AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SEVENTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2021 through February 28, 2021 |
| Fees Incurred: | $2,476,856.00 |
| 20% Holdback: | $495,371.20 |
| Total Compensation Less 20% Holdback: | $1,981,484.80 |
| Monthly Expenses Incurred: | $286,755.59 |
| Total Fees and Expenses Requested: | $2,763,611.59 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Seventeenth Monthly Fee Statement") covering the period from February 1, 2021 through and including February 28, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023].   By the Seventeenth Monthly Fee Statement, and after taking into account certain voluntary discounts and

reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,981,484.80 (80% of $2,476,856.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $286,755.59[3] incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,763,611.59) reflects a voluntary reduction of $182,095.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $282,499.90 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within <u>Exhibit E</u>.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Seventeenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Seventeenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on May 17, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Seventeenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Seventeenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventeenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
May 3, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
  Ira Dizengoff
  Arik Preis
  Mitchell Hurley
  Sara L. Brauner
  Edan Lisovicz
  One Bryant Park
  New York, New York 10036
  Telephone: (212) 872-1000
  Facsimile: (212) 872-1002
  idizengoff@akingump.com
  apreis@akingump.com
  mhurley@akingump.com
  sbrauner@akingump.com
  elisovicz@akingump.com

  *Counsel to the Official Committee of*
  *Unsecured Creditors of Purdue Pharma L.P.,*
  et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,265.00 | 136.8 | $173,052.00 |
| Olivier De Moor | Tax | 2009 | $1,235.00 | 7.8 | $9,633.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,655.00 | 2.6 | $4,303.00 |
| Shawn Hanson | Litigation | 1983 | $1,195.00 | 19.9 | $23,780.50 |
| Mitchell Hurley | Litigation | 1997 | $1,655.00 | 78.7 | $130,248.50 |
| Howard Jacobson | Tax | 1979 | $1,310.00 | 27.1 | $35,501.00 |
| Stephen Kho | International Trade | 1998 | $1,330.00 | 6.3 | $8,379.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,450.00 | 12.5 | $18,125.00 |
| Eli Miller | Corporate | 2009 | $1,135.00 | 35.1 | $39,838.50 |
| Arik Preis | Financial Restructuring | 2001 | $1,655.00 | 140.0 | $231,700.00 |
| Corey Roush | Litigation | 2000 | $1,195.00 | 6.3 | $7,528.50 |
| Elizabeth Scott | Litigation | 2007 | $1,135.00 | 37.9 | $43,016.50 |
| Joseph Sorkin | Litigation | 2001 | $1,425.00 | 39.1 | $55,717.50 |
| David Vondle | Intellectual Property | 2002 | $1,175.00 | 24.2 | $28,435.00 |
| Scott Welkis | Corporate | 1997 | $1,450.00 | 11.3 | $16,385.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,175.00 | 21.1 | $24,792.50 |
| **Partner Total** | | | | **606.7** | **$850,435.50** |

| Senior Counsel & Counsel | Department | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Jon Chatalian | Labor | 2008 | $1,030.00 | 11.3 | $11,639.00 |
| Sharon Davidov | Tax | 2013 | $1,065.00 | 41.3 | $43,984.50 |
| Melissa Gibson | Intellectual Property | 2010 | $1,005.00 | 62.2 | $62,511.00 |
| Elizabeth Harris | Tax | 1987 | $1,125.00 | 39.9 | $44,887.50 |

| Matthew Hartman | Intellectual Property | 2010 | $1,000.00 | 77.9 | $77,900.00 |
| Kristi Kirksey | Tax | 2014 | $1,045.00 | 17.5 | $18,287.50 |
| Edan Lisovicz | Financial Restructuring | 2014 | $1,045.00 | 61.2 | $63,954.00 |
| Matthew Lloyd | Litigation | 2012 | $980.00 | 13.7 | $13,426.00 |
| Brennan Meier | Litigation | 2012 | $980.00 | 24.6 | $24,108.00 |
| Erin Parlar | Litigation | 2015 | $1,005.00 | 42.1 | $42,310.50 |
| Nicholas Petree | Litigation | 2012 | $980.00 | 44.9 | $44,002.00 |
| Katherine Porter | Litigation | 2011 | $1,145.00 | 42.4 | $48,548.00 |
| Jillie Richards | Litigation | 2007 | $935.00 | 17.8 | $16,643.00 |
| Peretz Riesenberg | Tax | 2016 | $985.00 | 14.7 | $14,479.50 |
| J. Matthew Schmitten | Litigation | 2020 | $935.00 | 9.3 | $8,695.50 |
| Jonathan Underwood | Intellectual Property | 2014 | $935.00 | 13.8 | $12,903.00 |
| Molly Whitman | Litigation | 2013 | $960.00 | 15.3 | $14,688.00 |
| Dennis Windscheffel | Litigation | 2004 | $1,020.00 | 83.4 | $85,068.00 |
| **Senior Counsel & Counsel Total** | | | | **633.3** | **$648,035.00** |

| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| Sudhana Bajracharya | Health | 2018 | $785.00 | 37.0 | $29,045.00 |
| Brooks Barker | Financial Restructuring | 2018 | $895.00 | 42.1 | $37,679.50 |
| Megi Belegu | Litigation | 2020 | $695.00 | 95.7 | $66,511.50 |
| Marc Caplan | Tax | 2019 | $785.00 | 23.2 | $18,212.00 |
| Jess Coleman | Financial Restructuring | 2020 | $735.00 | 75.4 | $55,419.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $735.00 | 16.2 | $11,907.00 |
| Lisa Garrett | Corporate | 2017 | $785.00 | 46.2 | $36,267.00 |
| Patrick Glackin | Litigation | 2019 | $770.00 | 24.1 | $18,557.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $650.00 | 112.4 | $73,060.00 |
| Srishti Kalro | Litigation | 2012 | $940.00 | 45.7 | $42,958.00 |
| McKenzie Miller | Litigation | 2020 | $625.00 | 84.1 | $52,562.50 |
| Mouna Moussaoui | Litigation | 2018 | $770.00 | 5.7 | $4,389.00 |

| Oluwaremilekun Ojurongbe | Litigation | 2020 | $625.00 | 18.4 | $11,500.00 |
|---|---|---|---|---|---|
| Jennifer Poon | Litigation | 2016 | $940.00 | 44.3 | $41,642.00 |
| James Salwen | Financial Restructuring | 2017 | $895.00 | 127.6 | $114,202.00 |
| Anthony Sierra | Intellectual Property | 2019 | $625.00 | 121.8 | $76,125.00 |
| Joshua Tate | Litigation | 2019 | $625.00 | 20.4 | $12,750.00 |
| Izabelle Tully | Litigation | 2020 | $695.00 | 104.1 | $72,349.50 |
| Grace Zhu | Financial Restructuring | 2021 | $650.00 | 13.0 | $8,450.00 |
| **Associate Total** | | | | **1,057.4** | **$783,586.00** |

| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| Anna Anisimova | Law Clerk, Litigation | N/A | $360.00 | 73.6 | $26,496.00 |
| Frank Castro | Paralegal, Litigation | N/A | $370.00 | 27.2 | $10,064.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $350.00 | 22.0 | $7,700.00 |
| Kareen Ejoh | Paralegal, Litigation | N/A | $300.00 | 14.0 | $4,200.00 |
| Rachael Fizette | Paralegal, Financial Restructuring | N/A | $245.00 | 12.5 | $3,062.50 |
| Daniel Chau | EDiscovery | N/A | $390.00 | 34.8 | $13,572.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $370.00 | 122.7 | $45,399.00 |
| Brenda Kemp | Paralegal, Financial Restructuring | N/A | $390.00 | 10.2 | $3,978.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $440.00 | 104.8 | $46,112.00 |
| Jennifer Langmack | Paralegal, Litigation | N/A | $370.00 | 9.0 | $3,330.00 |

| Donna Moye | Practice Attorney, Litigation | 2001 | $545.00 | 35.0 | $19,075.00 |
|---|---|---|---|---|---|
| Kelsey Robins | Paralegal, Financial Restructuring | N/A | $245.00 | 7.6 | $1,862.00 |
| Gisselle Singleton | EDiscovery | N/A | $390.00 | 14.3 | $5,577.00 |
| Elizabeth Watson | Paralegal, Corporate | N/A | $260.00 | 6.8 | $1,768.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $420.00 | 6.2 | $2,604.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **500.7** | **$194,799.50** |
| **Total Hours / Fees Requested** | | | | **2,798.1** | **$2,476,856.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 7.9 | $6,458.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 98.2 | $79,844.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.6 | $5,564.00 |
| 6 | Retention of Professionals | 136.4 | $57,611.50 |
| 7 | Creditors Committee Matters/Meetings (including 341 meetings) | 74.4 | $91,591.00 |
| 8 | Hearings and Court Matters/Court Preparation | 30.1 | $36,442.50 |
| 12 | General Claims Analysis/Claims Objections | 91.5 | $97,896.00 |
| 13 | Analysis of Prepetition Transactions | 1,784.6 | $1,461,078.00 |
| 14 | Insurance Issues | 68.4 | $78,760.50 |
| 16 | Automatic Stay Issues | 6.8 | $7,990.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 7.1 | $8,200.50 |
| 18 | Tax Issues | 113.8 | $122,041.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 26.2 | $20,412.00 |
| 21 | Exclusivity | 0.8 | $588.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 287.3 | $335,712.50 |
| 23 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 0.5 | $827.50 |
| 31 | Business Operations | 9.1 | $12,192.50 |
| 32 | Intellectual Property | 17.4 | $20,445.00 |
| 33 | Sackler Rule 2004 Discovery | 31.0 | $33,200.50 |
| | **TOTAL:** | **2,798.1** | **$2,476,856.00** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1932742 |
| Invoice Date | 04/30/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 7.90 | $6,458.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 98.20 | $79,844.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 6.60 | $5,564.00 |
| 0006 | Retention of Professionals | 136.40 | $57,611.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 74.40 | $91,591.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 30.10 | $36,442.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 91.50 | $97,896.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 1784.60 | $1,461,078.00 |
| 0014 | Insurance Issues | 68.40 | $78,760.50 |
| 0016 | Automatic Stay Issues | 6.80 | $7,990.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 7.10 | $8,200.50 |
| 0018 | Tax Issues | 113.80 | $122,041.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 26.20 | $20,412.00 |
| 0021 | Exclusivity | 0.80 | $588.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 287.30 | $335,712.50 |
| 0023 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 0.50 | $827.50 |
| 0031 | Business Operations | 9.10 | $12,192.50 |
| 0032 | Intellectual Property | 17.40 | $20,445.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1932742

| 0033 | Sackler Rule 2004 Discovery | 31.00 | $33,200.50 |
|------|-----------------------------|-------|------------|
| | TOTAL | 2798.10 | $2,476,856.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/01/21 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 02/02/21 | JKC | 0002 | Circulate recent docket filings (.1); update case calendar (.3). | 0.40 |
| 02/03/21 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 02/05/21 | ESL | 0002 | Review case calendar (.2) and docket updates (.1). | 0.30 |
| 02/05/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.3). | 0.50 |
| 02/08/21 | JKC | 0002 | Circulate recent docket filings (.1); update case calendars (.1). | 0.20 |
| 02/10/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.2). | 0.40 |
| 02/11/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 02/12/21 | ESL | 0002 | Revise case calendar (.5); review docket updates (.4). | 0.90 |
| 02/12/21 | JKC | 0002 | Update case calendar. | 0.50 |
| 02/12/21 | BKB | 0002 | Review revisions to case calendar. | 0.20 |
| 02/14/21 | JKC | 0002 | Update case calendars (.2); circulate recent docket filings (.2). | 0.40 |
| 02/16/21 | JKC | 0002 | Circulate recent docket filings (.3); update case calendar (.2). | 0.50 |
| 02/17/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.2). | 0.40 |
| 02/22/21 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.2). | 0.50 |
| 02/23/21 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 02/25/21 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 02/26/21 | ESL | 0002 | Revise case calendar (.4); review docket updates (.2). | 0.60 |
| 02/26/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.4); update task list (.1). | 0.70 |
| 02/04/21 | FJC | 0003 | Review December invoice in preparation for filing of fee statement. | 2.40 |
| 02/04/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.10 |
| 02/05/21 | ESL | 0003 | Review invoice for compliance with R. 2004 reporting requirements (.5); correspondence with advisors to Debtors and states re same (.1). | 0.60 |
| 02/05/21 | FJC | 0003 | Review December bills for Fee Statement preparation. | 4.10 |
| 02/07/21 | MRG | 0003 | Review December invoice for confidentiality issues. | 1.50 |
| 02/07/21 | TJS | 0003 | Review invoice for compliance with UST fee guidelines and privileged/confidential information. | 2.90 |
| 02/08/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.10 |
| 02/08/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 2.60 |
| 02/08/21 | MRG | 0003 | Call with FR team members re invoice review issues (1.0); review materials re same (.4). | 1.40 |
| 02/08/21 | JKC | 0003 | Draft outline for fourth interim fee application (2.2); review invoice for privilege and confidentiality issues (2.6); correspond with FR team members re same (.1). | 4.90 |
| 02/08/21 | TJS | 0003 | Correspondence with members of FR team re invoice review schedule (.1); review invoice for compliance with UST guidelines and confidential information (3.3); confer with G. Zhu and M. Gardiner re billing issues (1.0); prepare for same (.2). | 4.60 |
| 02/08/21 | YZ | 0003 | Confer with FR team members re billing procedures. | 1.00 |
| 02/09/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.4); begin drafting interim fee application (2.7). | 5.10 |
| 02/12/21 | ESL | 0003 | Review invoice for purposes of R. 2004 reporting (.5); correspond with notice parties re same (.1). | 0.60 |
| 02/12/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and for privileged, AWP and/or confidential information. | 1.70 |
| 02/15/21 | ESL | 0003 | Draft instructions to specialist groups re fourth interim fee application (.5); review outline re same (.2). | 0.70 |
| 02/16/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (1.0); correspondence with B. Barker re billing issues and fee statements (.3). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1932742                                                                   April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/16/21 | BKB | 0003 | Correspondence with S. Brauner re billing/fee statement issues. | 0.20 |
| 02/17/21 | JYY | 0003 | Draft outline for insert to fee application (.6); revise draft of same (1.1); review materials in connection with same (.5). | 2.20 |
| 02/17/21 | SLB | 0003 | Correspondence with members of FR and Lit teams re Akin fee application and related issues (.3); review draft insert for same (.2). | 0.50 |
| 02/17/21 | BHM | 0003 | Draft fee application insert. | 2.10 |
| 02/17/21 | JBR | 0003 | Draft section of fee application. | 1.80 |
| 02/17/21 | ESL | 0003 | Correspond with FR and lit team members re Akin fee app draft. | 0.20 |
| 02/17/21 | MB | 0003 | Revise draft insert for fourth interim fee application. | 2.10 |
| 02/17/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (1.1); draft interim fee application (.9). | 2.00 |
| 02/17/21 | IRT | 0003 | Draft sections of fourth interim fee application (1.4); correspondence with FR team members re same (0.9). | 2.30 |
| 02/18/21 | EMS | 0003 | Revise draft fee application insert. | 0.50 |
| 02/18/21 | SLB | 0003 | Correspondence with J. Coleman re billing issues and Akin invoice. | 0.40 |
| 02/18/21 | BHM | 0003 | Review and revise privilege team insert for fee application. | 0.20 |
| 02/18/21 | JBR | 0003 | Draft litigation section of fee application. | 1.40 |
| 02/18/21 | EEP | 0003 | Draft insert for fee application. | 0.70 |
| 02/18/21 | MB | 0003 | Edit draft fourth interim fee application | 0.60 |
| 02/18/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.2); draft monthly fee statement (1.2); draft interim fee application (.7); correspondence with S. Brauner re same (.4). | 4.50 |
| 02/18/21 | IRT | 0003 | Draft (2.5) and edit (1.1) sections of fourth interim fee application. | 3.60 |
| 02/18/21 | FJC | 0003 | Review December bills for fee application. | 3.10 |
| 02/19/21 | SLB | 0003 | Correspondence with members of FR team re Purdue fee statement and related issues (.3); review the same (.3). | 0.60 |
| 02/19/21 | SD | 0003 | Draft tax sections of fee application. | 0.50 |
| 02/19/21 | MRG | 0003 | Attend call with FR team members re billing issues. | 0.40 |
| 02/19/21 | JKC | 0003 | Draft monthly fee statement (2.4); draft interim fee application (2.7); review invoice for privilege and confidentiality issues (1.3); confer with members of FR team re invoice review (.4). | 6.80 |
| 02/19/21 | TJS | 0003 | Correspondence with members of FR team re December fee statement issues (.2); call with members of FR team re same and related billing issues (.4). | 0.60 |
| 02/19/21 | YZ | 0003 | Call with FR team member re invoice issues. | 0.40 |
| 02/22/21 | HBJ | 0003 | Comment on narrative of tax work streams for interim fee application. | 0.10 |
| 02/22/21 | ESL | 0003 | Finalize Akin monthly fee statement. | 0.90 |
| 02/23/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and privileged information. | 1.30 |
| 02/24/21 | KPP | 0003 | Revise litigation section of fee application. | 0.40 |
| 02/25/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 3.00 |
| 02/25/21 | BKB | 0003 | Draft sections of interim fee application. | 2.20 |
| 02/26/21 | ESL | 0003 | Review invoices for compliance with R. 2004 reporting requirements (.6); correspond with notice parties re same (.1). | 0.70 |
| 02/26/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.30 |
| 02/26/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (2.2); draft sections of interim fee app (4.3). | 6.50 |
| 02/28/21 | SLB | 0003 | Review Akin invoices for privilege and compliance with UST guidelines. | 1.50 |
| 02/28/21 | ESL | 0003 | Prepare sections of interim fee app. | 1.60 |
| 02/28/21 | MRG | 0003 | Review invoice for compliance with UST guidelines. | 0.90 |
| 02/28/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.50 |
| 02/01/21 | JKC | 0004 | Update professional fees tracker. | 1.00 |
| 02/02/21 | ESL | 0004 | Review KPMG fee statement for privilege and confidentiality (.2); correspond with DPW re same (.1). | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                          Page 5
Invoice Number: 1932742                                                                          April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/04/21 | JKC | 0004 | Update professional fees tracker. | 0.50 |
| 02/10/21 | ESL | 0004 | Review UCC consultant invoices for privilege and confidentiality. | 0.30 |
| 02/16/21 | JKC | 0004 | Update professional fees tracker. | 0.50 |
| 02/19/21 | JKC | 0004 | Prepare UCC professionals' fee statements for filing. | 0.90 |
| 02/22/21 | ESL | 0004 | Review (.6) and comment on (.3) UCC professional fee statements; attend to filing of same (.2). | 1.10 |
| 02/22/21 | JKC | 0004 | Prepare UCC professionals' fee statements for filing. | 0.80 |
| 02/23/21 | ESL | 0004 | Draft correspondence to fee examiner re UCC professional fee statements and related fee detail. | 0.20 |
| 02/23/21 | JKC | 0004 | Update professional fees tracker. | 0.60 |
| 02/24/21 | ESL | 0004 | Review KPMG invoice for privilege and confidentiality and compliance with UST guidelines (.3); correspond with DPW re same (.1). | 0.40 |
| 02/01/21 | SLB | 0006 | Correspondence with Bedell re retention issues. | 0.30 |
| 02/02/21 | BKB | 0006 | Draft Declaration re Bedell retention. | 1.10 |
| 02/03/21 | DK | 0006 | Conduct updated conflicts check re Akin retention. | 7.00 |
| 02/03/21 | ESL | 0006 | Review conflicts check and supplemental declaration (.2); revise draft declaration of disinterestedness re UCC foreign law consultant (.4). | 0.60 |
| 02/03/21 | JKC | 0006 | Draft supplemental declaration re Akin retention. | 1.60 |
| 02/04/21 | DK | 0006 | Conduct conflicts check based on additional parties sent by Debtors. | 5.10 |
| 02/05/21 | DK | 0006 | Conduct supplemental conflicts check re Akin retention. | 7.00 |
| 02/08/21 | DK | 0006 | Review conflicts of interest parties list (2.5); cross check the above against previously filed declarations (3.8); update master conflicts in interest list (1.6); confer with conflicts review team re review (.2); review updated Ad Hoc Hospital Group list (.4). | 8.50 |
| 02/08/21 | JKC | 0006 | Summarize AHCA's letter re Skadden retention. | 0.80 |
| 02/08/21 | KER | 0006 | Conduct conflicts review re supplemental declaration in support of Akin Gump's retention. | 7.60 |
| 02/09/21 | DK | 0006 | Review conflicts of interest parties list (1); cross check the above against previously filed declarations (2.6); update master conflicts in interest list (1); submit lists to conflicts department (.5); confer with conflicts review team re review (.2); review case docket re notice of appearance and 2019 parties list (.8). | 6.10 |
| 02/10/21 | BRK | 0006 | Review Major Defendants conflict report re Second Supplemental Declaration (.5); analyze data (1.0); update conflicts review summary (.5). | 2.00 |
| 02/10/21 | DK | 0006 | Review conflicts reports for the 2nd Supplemental Declaration (3.7); update conflicts review summary chart (2.4); confer with conflicts review team re status (.2). | 6.30 |
| 02/10/21 | JKC | 0006 | Summarize Skadden's letter re Skadden retention. | 0.50 |
| 02/11/21 | BRK | 0006 | Review Major Co-Defendants conflict report re Second Supplemental Declaration (.3); analyze data (.6); review Professionals Individual Victims Group conflict report (.2); analyze data (.5); review Public Schools Group conflict report (.3); analyze data (.6); review Other Related Entities conflict report (.5); analyze data (.9); update conflicts review summary (.8). | 4.70 |
| 02/11/21 | DK | 0006 | Review conflicts reports for the 2nd Supplemental Declaration (2.5); update conflicts review summary chart (1.6); confer with conflicts review team re status (.2); review case docket re additional notice of appearance and 2019 parties (1). | 5.30 |
| 02/11/21 | REF | 0006 | Conduct conflicts review re supplemental declaration in support of Akin Gump's retention. | 5.00 |
| 02/12/21 | DK | 0006 | Review notice of appearance reports (1.2); research additional parties' info (.5); update master conflicts review master workbook (.8). | 2.50 |
| 02/12/21 | REF | 0006 | Continue to conduct conflicts review re supplemental declaration in support of Akin Gump's retention. | 4.40 |
| 02/14/21 | REF | 0006 | Conduct conflicts review re supplemental declaration in support of Akin Gump's retention (2.0); update tracker re same (.8). | 2.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1932742

Page 6

April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/16/21 | DK | 0006 | Review conflicts reports for 2nd Supplemental Declaration (2.6); analyze data (2.5); research additional info (.8); update conflicts review summary (1.2). | 7.10 |
| 02/17/21 | DK | 0006 | Review additional parties for conflicts lists (.6); submit additional parties to conflicts department (.4); update Master Conflicts Summary Workbook (.5); review conflicts reports for 2019 parties (2.7); research additional company info (1); update conflicts review summary (1); update conflicts review summary (.7). | 6.90 |
| 02/18/21 | DK | 0006 | Review updated 2019 parties list (1.1); update Master Conflicts Review summary (.4); review conflicts reports for 2019 Parties List (2.5); research additional info (.6); update conflicts review summary (.6). | 5.20 |
| 02/19/21 | DK | 0006 | Review reports for 2019 Parties List (3); research additional info (.8); update conflicts review summary (.6); update status tracking chart (.5). | 4.90 |
| 02/22/21 | DK | 0006 | Review reports for 2019 Parties List (2.4); research additional info (1); update conflicts review summary (.9); update status tracking chart (.5). | 4.80 |
| 02/23/21 | DK | 0006 | Review Master Conflicts Summary in preparation for drafting schedules to 2nd supplemental retention declaration (.6); review reports for 2019 Parties List (2.5); analyze data (1.2); research additional info (1.5); update conflicts review summary (1.0); update status tracking chart (.5). | 7.30 |
| 02/24/21 | DK | 0006 | Review reports for 2019 Parties List (2.6); research additional info (1.3); update conflicts review summary (.7); update status tracking chart (.5). | 5.10 |
| 02/25/21 | BRK | 0006 | Review Interested Parties conflict report re Second Supplemental Declaration (.8); analyze data (2.3); update conflict review summary (.4). | 3.50 |
| 02/25/21 | DK | 0006 | Review Master Conflicts Summary in preparation for drafting schedules to 2nd supplemental declaration (1.1); review reports for 2019 Parties List (2); research additional info (1.6); update conflicts review summary (.7); update status tracking chart (.3). | 5.70 |
| 02/26/21 | DK | 0006 | Review case docket for new notice of appearance and 2019 parties (.5); update master conflicts review tracking sheet (.4); review reports for 2019 Parties List (3.5); research additional info (1.2); update conflicts review summary (.8); update status tracking chart (.3). | 6.70 |
| 02/01/21 | JLS | 0007 | Attend UCC call. | 1.00 |
| 02/01/21 | ISD | 0007 | Review correspondence to UCC. | 0.10 |
| 02/01/21 | ENM | 0007 | Attend UCC call (1.0); review UCC correspondence (.1). | 1.10 |
| 02/01/21 | KPP | 0007 | Attend Committee call. | 1.00 |
| 02/01/21 | SLB | 0007 | Participate on UCC call (1.0); review update correspondence to UCC and related attachments (.6). | 1.60 |
| 02/01/21 | EYP | 0007 | Lead call with UCC (1.0); correspondence with UCC (1.0). | 2.00 |
| 02/01/21 | ESL | 0007 | Attend Committee call (1.0); review update correspondence to the Committee (.2) and related materials (.2); review correspondence from claimant re POCs (.1); correspond with Prime Clerk re same (.1). | 1.60 |
| 02/02/21 | ISD | 0007 | Review updates re case status (.1); analyze issues re same (.2). | 0.30 |
| 02/03/21 | ISD | 0007 | Confer with A. Preis re case trajectory (.2); review and analyze case materials re same (.3). | 0.50 |
| 02/03/21 | EYP | 0007 | Correspondence with UCC re case development (.8); confer with I. Dizengoff re same and next steps (.2). | 1.00 |
| 02/03/21 | ESL | 0007 | Correspond with claimant re case status updates (.2); review update correspondence to UCC (.1). | 0.30 |
| 02/04/21 | ISD | 0007 | Analyze strategy re case trajectory. | 0.20 |
| 02/05/21 | JLS | 0007 | Attend Committee call. | 1.00 |
| 02/05/21 | MPH | 0007 | Call with UCC (1.0); call with Monitor and UCC (0.4); review UCC correspondence (0.1). | 1.50 |
| 02/05/21 | ISD | 0007 | Review and analyze recent case developments. | 0.10 |
| 02/05/21 | ENM | 0007 | Attend UCC call. | 1.00 |
| 02/05/21 | KPP | 0007 | Attend committee call. | 1.00 |
| 02/05/21 | SLB | 0007 | Participate on UCC call (1.0); participate on UCC call with monitor (.4); | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 7
Invoice Number: 1932742                                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review update correspondence to UCC (.2). | |
| 02/05/21 | EYP | 0007 | Lead call with UCC. | 1.00 |
| 02/05/21 | ESL | 0007 | Call (.3) and correspondence (.4) with claimants re case inquiries; attend UCC call (1.0); review correspondence to UCC (.3). | 2.00 |
| 02/05/21 | TJS | 0007 | Lead call with junior members of FR team re case status and trajectory (.3); review update correspondence to UCC and related materials (1.0). | 1.30 |
| 02/05/21 | BKB | 0007 | Call with FR team members re case issues (.3); prep for same (.1). | 0.40 |
| 02/05/21 | YZ | 0007 | Attend call with FR team members re case status (.3); review UCC correspondence and related materials (.7). | 1.00 |
| 02/06/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 02/07/21 | YZ | 0007 | Review correspondence of FR team members re allocation issues (.2); review correspondence of FR team members re case open issues (.2). | 0.40 |
| 02/08/21 | JLS | 0007 | Review update correspondence to UCC and related materials. | 0.50 |
| 02/08/21 | MPH | 0007 | Participate on UCC call. | 0.50 |
| 02/08/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 02/08/21 | KPP | 0007 | Attend committee call. | 0.50 |
| 02/08/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2); participate on call with UCC member re open case issues (.5); correspondence with members of FR team re work streams and open issues (.4). | 1.60 |
| 02/08/21 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 02/08/21 | SW | 0007 | Review UCC correspondence. | 0.20 |
| 02/08/21 | ESL | 0007 | Call with claimant re case status updates (.4); attend Committee call (.5); review update correspondence to Committee (.1) and related materials (.2). | 1.20 |
| 02/08/21 | JKC | 0007 | Review UCC correspondence and related attachments. | 0.40 |
| 02/08/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 02/08/21 | YZ | 0007 | Review Sackler Side A and B objections re unsealing motions (.4); review summaries re same (.2). | 0.60 |
| 02/09/21 | EYP | 0007 | Correspondence with UCC. | 0.60 |
| 02/09/21 | ESL | 0007 | Calls with creditors re case status updates. | 0.40 |
| 02/10/21 | EYP | 0007 | Correspondence with UCC (.3); calls with various UCC members/correspondence (.5). | 0.80 |
| 02/10/21 | ESL | 0007 | Calls with claimant re case status updates (.3); review update correspondence to UCC (.2) and related materials (.3). | 0.80 |
| 02/10/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.30 |
| 02/11/21 | MPH | 0007 | Attend UCC call. | 0.60 |
| 02/11/21 | ISD | 0007 | Analyze updates re case trajectory. | 0.10 |
| 02/11/21 | KPP | 0007 | Attend UCC call. | 0.60 |
| 02/11/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2); confer with A. Preis re FR work streams and case issues (.5). | 1.30 |
| 02/11/21 | EYP | 0007 | Correspondence with UCC (.4); lead call with UCC (.6); confer with S. Brauner re FR work streams and case issues (.5). | 1.50 |
| 02/11/21 | SW | 0007 | Review/analyze materials for UCC call (2.0); call with UCC (.6). | 2.60 |
| 02/11/21 | ESL | 0007 | Draft correspondence to claimant re case inquiry (.3); review update correspondence to UCC (.3) and related materials (.2); calls with claimant re case status updates (.8). | 1.60 |
| 02/11/21 | MRG | 0007 | Review correspondence from A. Preis to the UCC re case updates. | 0.20 |
| 02/11/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 02/12/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 02/12/21 | ESL | 0007 | Correspondence (.5) and calls (.9) with creditors re case status updates; draft correspondence to FR team members re same (.3); review update correspondence to Committee (.3) and related materials (.3). | 2.30 |
| 02/12/21 | BKB | 0007 | Review UCC correspondence (.2); review task list of FR workstreams (.2). | 0.40 |
| 02/14/21 | EYP | 0007 | Correspondence with UCC. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 8
Invoice Number: 1932742                                                                April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/14/21 | ESL | 0007 | Call (.3) and correspondence (.1) with creditor re case status; review update correspondence to Committee (.2). | 0.60 |
| 02/15/21 | ISD | 0007 | Confer with A. Preis re next steps and strategy. | 0.20 |
| 02/15/21 | EYP | 0007 | Correspondence with UCC re case trajectory and developments (.8); confer with I. Dizengoff re same (.2). | 1.00 |
| 02/15/21 | ESL | 0007 | Calls with creditors re inquiries regarding case status (.4); follow up correspondence re same (.2). | 0.60 |
| 02/16/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 02/17/21 | ESL | 0007 | Correspondence with Prime Clerk re creditor inquiry (.2); review update correspondence to Committee (.1). | 0.30 |
| 02/17/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 02/18/21 | JLS | 0007 | Attend Committee call. | 0.40 |
| 02/18/21 | MPH | 0007 | Attend UCC call (partial). | 0.30 |
| 02/18/21 | ISD | 0007 | Review update correspondence with UCC. | 0.20 |
| 02/18/21 | EMS | 0007 | Attend update call with the UCC (partial). | 0.20 |
| 02/18/21 | SW | 0007 | Attend UCC call (.4); review materials re same (.5). | 0.90 |
| 02/18/21 | ESL | 0007 | Attend Committee call. | 0.40 |
| 02/18/21 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.40 |
| 02/19/21 | MPH | 0007 | Review correspondence with UCC. | 0.60 |
| 02/19/21 | ESL | 0007 | Call with creditor regarding case issues and updates. | 0.60 |
| 02/19/21 | JKC | 0007 | Confer with members of FR team re case status and strategy. | 0.30 |
| 02/19/21 | TJS | 0007 | Call with members of FR team re various case issues and case trajectory. | 0.30 |
| 02/19/21 | BKB | 0007 | Call with FR team members re case issues and work streams (.3); review UCC correspondence (.2). | 0.50 |
| 02/19/21 | YZ | 0007 | Call with members of FR team re open case issues. | 0.30 |
| 02/20/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 02/22/21 | JLS | 0007 | Review update correspondence to UCC and related documents. | 0.60 |
| 02/22/21 | MPH | 0007 | Attend UCC call. | 0.60 |
| 02/22/21 | ENM | 0007 | Attend UCC call. | 0.60 |
| 02/22/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 02/22/21 | EYP | 0007 | Lead call with UCC (.6); prepare for same (.1); correspondence with UCC re case developments (.6). | 1.30 |
| 02/22/21 | SH | 0007 | Prepare for UCC call (.9); present on UCC call re insurance status (.6). | 1.50 |
| 02/22/21 | SW | 0007 | Attend UCC call (.6); prep for same (.2). | 0.80 |
| 02/22/21 | ESL | 0007 | Calls (.9) and emails (.2) with creditors regarding case updates; review update correspondence to UCC (.3). | 1.40 |
| 02/22/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 02/23/21 | ESL | 0007 | Correspondence with UCC advisors re UCC member request. | 0.10 |
| 02/24/21 | ESL | 0007 | Correspond with Prime Clerk re POC inquiry from claimant. | 0.20 |
| 02/24/21 | ESL | 0007 | Calls (.5) and correspondence (.2) with claimants regarding case status updates; review update correspondence to UCC (.2). | 0.90 |
| 02/24/21 | MRG | 0007 | Review correspondence from A. Preis to the UCC re case updates (.1); attend call with FR team members re case updates (.5). | 0.60 |
| 02/24/21 | JKC | 0007 | Confer with members of FR team re case status. | 0.50 |
| 02/24/21 | TJS | 0007 | Lead call with junior members of FR team re various case issues and upcoming work streams. | 0.50 |
| 02/24/21 | BKB | 0007 | Review UCC correspondence (.3); confer with FR team members re case issues (.5). | 0.80 |
| 02/24/21 | YZ | 0007 | Confer with FR team re work streams (.5); review various case materials for background re same (1.2). | 1.70 |
| 02/25/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 02/25/21 | ESL | 0007 | Calls (.8) and correspondence (.3) with creditors regarding case updates; review update correspondence to UCC (.2). | 1.30 |
| 02/26/21 | SLB | 0007 | Lead internal call with members of FR team re case status and work streams. | 0.50 |
| 02/26/21 | ESL | 0007 | Participate on call with FR team members re pending work streams and case updates. | 0.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1932742

Page 9
April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/26/21 | MRG | 0007 | Attend call with FR team members re outstanding case issues (.5); review correspondence from A. Preis to UCC re same (.2). | 0.70 |
| 02/26/21 | JKC | 0007 | Confer with members of FR team re case status and strategy. | 0.50 |
| 02/26/21 | BKB | 0007 | Confer with FR team members re case issues. | 0.50 |
| 02/26/21 | YZ | 0007 | Confer with FR team members re open case issues. | 0.50 |
| 02/27/21 | EYP | 0007 | Correspondence with UCC. | 1.00 |
| 02/27/21 | YZ | 0007 | Review correspondence to UCC. | 0.20 |
| 02/28/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 02/02/21 | KPP | 0008 | Review Debtor correspondence re hearing and draft response (1.5); revise letter to court re same (1.0). | 2.50 |
| 02/02/21 | MRG | 0008 | Prepare for upcoming privilege motion hearing. | 1.50 |
| 02/04/21 | MPH | 0008 | Attend NAS discovery conference (partial). | 0.70 |
| 02/04/21 | KPP | 0008 | Attend conference with the Court re NAS discovery (partial). | 0.50 |
| 02/04/21 | SLB | 0008 | Attend Chambers conference re NAS 2004 motion and related discovery issues. | 1.00 |
| 02/04/21 | TJS | 0008 | Analyze issues re chambers conference. | 0.20 |
| 02/09/21 | MRG | 0008 | Prepare exhibits in connection with privilege motion hearing preparation. | 2.90 |
| 02/16/21 | JKC | 0008 | Prepare materials for hearing. | 0.50 |
| 02/16/21 | BKB | 0008 | Prepare materials for hearing. | 0.40 |
| 02/17/21 | JLS | 0008 | Hearing in connection with sealing issues (partial). | 2.40 |
| 02/17/21 | MPH | 0008 | Attend hearing. | 2.90 |
| 02/17/21 | KPP | 0008 | Attend hearing. | 2.90 |
| 02/17/21 | SLB | 0008 | Prepare for (.3) and participate on (2.9) hearing; review summary of same (.3). | 3.50 |
| 02/17/21 | EYP | 0008 | Attend hearing (partial). | 2.50 |
| 02/17/21 | ESL | 0008 | Prepare for (.4) and attend (2.9) hearing; prepare hearing summary for UCC (.5). | 3.80 |
| 02/17/21 | BKB | 0008 | Attention to hearing logistics (.3); review summary re hearing (.2). | 0.50 |
| 02/18/21 | DK | 0008 | Review and update hearing transcripts file. | 0.50 |
| 02/24/21 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 02/28/21 | JKC | 0008 | Prepare materials for hearing. | 0.40 |
| 02/01/21 | SLB | 0012 | Review and comment on draft motion re omnibus claims objection procedures (1.0); correspondence with members of FR team re same (.3). | 1.30 |
| 02/01/21 | ESL | 0012 | Review and comment on Debtors' motion to establish omnibus claim objection/settlement procedures (.8); correspond with FR team members re same (.4); call with claimant re motion for claim payment (.3); follow up correspondence with claimant and Debtors re same (.2). | 1.70 |
| 02/01/21 | TJS | 0012 | Analyze issues and conduct research re omnibus claims objection procedures motion (.6); correspondence with members of FR team re same (.1). | 0.70 |
| 02/02/21 | EYP | 0012 | Review omnibus objection procedures motion. | 0.30 |
| 02/02/21 | ESL | 0012 | Correspond with J. Salwen re omnibus claim procedures motion (.2); revise same (.5); correspond with Prime Clerk (.2) and claimant (.2) re POCs. | 1.10 |
| 02/02/21 | TJS | 0012 | Review correspondence among parties re NAS Group 2004 motion (.1); analyze issues re same (.3); review omnibus claims objection procedures (.1); correspondence with E. Lisovicz re same (.1). | 0.60 |
| 02/04/21 | MPH | 0012 | Call with NAS counsel re discovery issues. | 0.30 |
| 02/04/21 | KPP | 0012 | Correspondence with interested parties re NAS discovery requests. | 0.30 |
| 02/04/21 | TJS | 0012 | Review letter from claimant (.1); analyze issues re same (.2). | 0.30 |
| 02/06/21 | TJS | 0012 | Analyze claim treatment issues. | 0.30 |
| 02/07/21 | EYP | 0012 | Call with creditor constituency re open issues in connection with phase 1 mediation. | 0.20 |
| 02/08/21 | SLB | 0012 | Participate on call with PI Claimants' counsel, PC and Debtors' counsel re POC process (.5); correspondence with UCC advisors re same (.2). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 10
Invoice Number: 1932742                                                                  April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/08/21 | ESL | 0012 | Call with claimant re POCs (.3); correspond with DPW re same (.2); correspond with DPW, Prime Clerk and claimant re withdrawal of claims (.2); call with claimant re same (.2). | 0.90 |
| 02/11/21 | SLB | 0012 | Participate on call with E. Field, J. Chatalian and FR team members re open claims issues (.5); analyze issue re same (1.8); correspondence with UCC advisors re same (.8). | 3.10 |
| 02/11/21 | EYP | 0012 | Analyze issues re asserted claims (.3); correspondence with UCC advisors re same (.2); call with E. Field, J. Chatalian and FR team members re same (.5). | 1.00 |
| 02/11/21 | TJS | 0012 | Review documents re creditor claims (.2); analyze issues re same (.4); conduct research re same (.9); review background materials re same (1.8); call with E. Field, J. Chatalian and members of FR re same (.5). | 3.80 |
| 02/11/21 | JMC | 0012 | Analyze letter from creditors and related materials re claims issues (.7); call with E. Field and FR team members re discussion of PBGC claim issues (.5). | 1.20 |
| 02/12/21 | SLB | 0012 | Participate on call with counsel to NCSG and UCC re claims issue (.5); correspondence with J. Salwen re same (.3). | 0.80 |
| 02/12/21 | EYP | 0012 | Call with counsel to NCSG and UCC re claims issue. | 0.50 |
| 02/12/21 | JKC | 0012 | Conduct research re open claims issue. | 3.70 |
| 02/12/21 | TJS | 0012 | Draft memo re priority and treatment of claims (3.1); correspondence with S. Brauner re research in connection with same (.6); conduct additional research re same (.8). | 4.50 |
| 02/12/21 | JMC | 0012 | Call with counsel to NCSG and UCC re claims issue (.5); review materials and correspondence related to same claims issue (.8). | 1.30 |
| 02/13/21 | JKC | 0012 | Conduct research re open claims issue issues (1.4); draft summary re same (.6). | 2.00 |
| 02/13/21 | TJS | 0012 | Conduct research re priority and treatment of claims (2.6); draft memo re same (4.9); review additional research re same (1.3). | 8.80 |
| 02/14/21 | SLB | 0012 | Review (.8) and comment on (1.6) analysis re claims issues; analyze issues and review research re same (1.0); correspondence with J. Salwen and J. Chatalian re same (.4); confer with J. Salwen re same (.3); correspondence with UCC advisors re same (.4). | 4.50 |
| 02/14/21 | EYP | 0012 | Review and comment on draft letter re phase one mediation issues. | 0.50 |
| 02/14/21 | JKC | 0012 | Continue to conduct research re claims issues (.4); draft summary re same (1.2). | 1.60 |
| 02/14/21 | TJS | 0012 | Analyze issues re claims against Debtors (1.1); conduct additional research re same (2.7); revise memo re same (1.2); correspondence with L. Leyden, S. Brauner and J. Chatalian re same (.4); call with S. Brauner re same (.3). | 5.70 |
| 02/14/21 | JMC | 0012 | Correspondence with J. Salwen and S. Brauner re claims issue (.6); conduct research re case law relating to same (2); review materials for same (.5); draft summary of findings (.6). | 3.70 |
| 02/15/21 | SLB | 0012 | Review and revise memo re claims issues (2.1); correspondence with J. Salwen re same (.6). | 2.70 |
| 02/15/21 | EYP | 0012 | Analyze open issues re phase 1 mediation (1.0); call with Debtors' counsel re same (.6). | 1.60 |
| 02/15/21 | TJS | 0012 | Revise memo re claims (4.1); correspondence with S. Brauner re same (.5); conduct additional research re same (.6). | 5.20 |
| 02/15/21 | JMC | 0012 | Analyze issues re creditor's claim (.4); review (.5) and revise (.5) summary re same; review memo re claim issues (.7); incorporate analysis into memo (1.5); review various correspondence from Province re same (.2) . | 3.80 |
| 02/16/21 | KPP | 0012 | Attend meet and confer re NAS discovery requests to Debtors (.4); prepare for same (.1). | 0.50 |
| 02/16/21 | KPP | 0012 | Analyze issues re NAS discovery requests (0.4); review legal research and correspondence re same (0.4); review document review and analysis re same (0.6). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/16/21 | SLB | 0012 | Participate on NAS diligence call with counsel to the Debtors and counsel to NAS (.4); revise memo re claims issue (1.3). | 1.70 |
| 02/16/21 | EYP | 0012 | Call with Debtors' advisors re phase 1 mediation issues (.6); call with NCSG advisors re same (.3); analyze issues re same (.2); call with NAS and Debtors' counsel re NAS diligence (.4); review materials re same (.3); review memo re claims issues (.3). | 2.10 |
| 02/16/21 | ESL | 0012 | Review draft analysis re creditor claims. | 0.40 |
| 02/16/21 | TJS | 0012 | Revise memo re certain claims (1.3); conduct additional research re same (3.2). | 4.50 |
| 02/16/21 | JMC | 0012 | Review (.2) and revise (.9) memo re claims issues; draft internal correspondence related to same (.2). | 1.30 |
| 02/17/21 | SLB | 0012 | Correspondence with J. Salwen re open claims issues and related memo (.3); review revised draft of the same (.5). | 0.80 |
| 02/17/21 | EYP | 0012 | Analyze issues re open phase 1 negotiations. | 0.50 |
| 02/17/21 | TJS | 0012 | Correspondence with S. Brauner re issue regarding certain claims (.1); review correspondence from other parties in interest re same (.1). | 0.20 |
| 02/18/21 | SLB | 0012 | Review and revise letter to AHC re Phase I mediation issues. | 0.70 |
| 02/18/21 | EYP | 0012 | Call with Debtors' advisors re Phase 1 mediation issues (1.0); analyze issues re same (0.5). | 1.50 |
| 02/18/21 | TJS | 0012 | Analyze issues re treatment of certain claims (.9); review prior research re same (.4); review statement from claimant group re same (.7). | 2.00 |
| 02/20/21 | SLB | 0012 | Correspondence with UCC advisors re creditor claims. | 0.30 |
| 02/20/21 | EYP | 0012 | Finalize letter re Phase 1 mediation. | 1.00 |
| 02/20/21 | BKB | 0012 | Conduct research re open claim issues. | 0.40 |
| 02/23/21 | OO | 0012 | Review and analyze claims against Debtors. | 1.20 |
| 02/24/21 | EYP | 0012 | Review correspondence among parties in interest re creditor claims issues. | 0.30 |
| 02/25/21 | EYP | 0012 | Call with NAS and Debtors' counsel re discovery related to claims. | 0.50 |
| 02/26/21 | EYP | 0012 | Various calls with parties in interest regarding public schools' claims and related issues. | 0.50 |
| 02/26/21 | ESL | 0012 | Correspond with creditor re claims issues (.4); review materials re same (.1). | 0.50 |
| 02/27/21 | EYP | 0012 | Calls (.3) and correspondence (.2) with parties in interest regarding public school claims and phase 1 mediation. | 0.50 |
| 02/01/21 | JLS | 0013 | Review lit team correspondence and attached documents re estate claims investigation (.2); revise draft pleading in connection with estate claims (1.3); confer with J. Schmitten and C. Roush re estate claims analysis (.4). | 1.90 |
| 02/01/21 | HBJ | 0013 | Review correspondence with Sacklers' counsel re estate claims settlement proposals for analysis of tax treatment. | 0.40 |
| 02/01/21 | MPH | 0013 | Call with mediation parties re Sackler mediation and related issues (1.0); review hot docs in connection with estate claims investigation (1.0). | 2.00 |
| 02/01/21 | EMS | 0013 | Correspondence with M. Lloyd re open issues related to privilege motions (0.2); analyze IAC privilege log (0.1); review correspondence from Debtors' counsel re additional exhibits in support of privilege motions (0.1). | 0.40 |
| 02/01/21 | DJW | 0013 | Analyze elevated documents for investigation re estate claims (6.6); prepare analysis re same (1.6). | 8.20 |
| 02/01/21 | SSK | 0013 | Analyze document production from IACs in connection with estate claims investigation. | 0.50 |
| 02/01/21 | JYY | 0013 | Review mediation update and discovery correspondence from FR and lit team members and attached materials. | 0.70 |
| 02/01/21 | KPP | 0013 | Review analysis of estate claims (.2); correspondence with FR and lit team members re same (.2). | 0.40 |
| 02/01/21 | SLB | 0013 | Participate on call with parties in interest re Sackler mediation and related issues (1.0); review various drafts of proposal re same (.5); analyze issue re same (.3); review correspondence among parties in | 2.40 |

PURDUE CREDITORS COMMITTEE                                                                                  Page 12
Invoice Number: 1932742                                                                                  April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | interest re same (.4); correspondence with lit and FR team members re analysis of estate claims (.2). | |
| 02/01/21 | EYP | 0013 | Analyze various estate claims investigation issues (1.0); correspondence with lit and FR team members re same (.3); call with Debtors' counsel re mediation and related issues (1.0); analyze materials re same (.7); call with advisors for Debtors, MSGEG, and AHC re mediation issues (1.0). | 4.00 |
| 02/01/21 | SMC | 0013 | Analyze corporate materials produced by Debtors re estate claims investigation (.6); update chronology of same (.4). | 1.00 |
| 02/01/21 | GA | 0013 | Update chronology re discovery in connection with estate claims investigation (4.8); review materials re same (3.6). | 8.40 |
| 02/01/21 | MVL | 0013 | Correspondence with lit team members re discovery in connection with estate claims investigation (.1); correspondence with E. Scott re privilege issues (.1). | 0.20 |
| 02/01/21 | BHM | 0013 | Correspondence with lit team members re estate claims discovery issues (.5); analyze hot documents re same (.6). | 1.10 |
| 02/01/21 | MEW | 0013 | Analyze IAC privilege log in connection with estate claims discovery. | 4.90 |
| 02/01/21 | JBR | 0013 | Conduct analysis of IAC privilege log. | 0.50 |
| 02/01/21 | JJU | 0013 | Review produced documents in connection with investigation into estate claims. | 2.30 |
| 02/01/21 | CWR | 0013 | Call with J. Schmitten and J. Sorkin re analysis for estate claims investigation (.4); call with J. Schmitten re same (.1); review materials re same (.6). | 1.10 |
| 02/01/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 5.30 |
| 02/01/21 | ESL | 0013 | Review lit team correspondence and analyze issues in connection with claims investigation. | 0.30 |
| 02/01/21 | PJG | 0013 | Draft analysis of estate claims (3.9); correspondence with litigation team members re same (.3). | 4.20 |
| 02/01/21 | JMS | 0013 | Call with C. Roush to discuss analysis relating to estate claims (0.1); call with C. Roush and J. Sorkin re same (0.4). | 0.50 |
| 02/01/21 | DPM | 0013 | Continue second-level document review re estate claims investigation. | 0.90 |
| 02/01/21 | TI | 0013 | Review elevated documents re estate claims investigation (.2); correspond with E. Parlar re same (.1). | 0.30 |
| 02/01/21 | JEP | 0013 | Conduct research re analysis of estate claims (3.6); prepare summary of conclusions re same (.9). | 4.50 |
| 02/01/21 | EEP | 0013 | Draft pleading re estate claims (4.0); correspondence re estate claims analysis with lit team members (0.2); correspondence re key discovery documents with T. Grasser (0.1). | 4.30 |
| 02/01/21 | ADS | 0013 | Review (4.1) and label (3.3) documents produced by Sacklers and Debtors for responsiveness to estate claims diligence requests. | 7.40 |
| 02/01/21 | MFM | 0013 | Conduct research re various legal issues relating to estate claims investigation (1.4); draft summary of same (0.4); review documents in connection with estate claims investigation (5.4); draft summary of same (0.3); correspondence with various litigation team members re discovery issues (0.2). | 7.70 |
| 02/01/21 | MB | 0013 | Revise draft pleading re issues in connection with estate claims investigation (2.5); review related documents (1.1); revise hot docs tracker (2.7). | 6.30 |
| 02/01/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 02/01/21 | IRT | 0013 | Draft (5.1) and revise (0.8) estate claims analysis; review materials re same (1.2); prepare tracker re same (0.4). | 7.50 |
| 02/01/21 | SCK | 0013 | Review lit team correspondence re estate claims discovery matters. | 0.20 |
| 02/01/21 | AL | 0013 | Update discovery tracker template (.5); revise chart re Side A and Side B filings (3.7); update hot doc tracker with additional information (1.7); download and review NAS ex parte filing (.3). | 6.20 |
| 02/02/21 | JLS | 0013 | Review draft pleading in connection with potential estate claims (1.5); review correspondence and documents in connection with estate claims (.5). | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 13
Invoice Number: 1932742                                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/02/21 | MPH | 0013 | Review correspondence among team (2.2); call with defense team (0.2); correspondence with lit team re outstanding privilege issues (0.2); review hot docs (2.1); review legal memo re jurisdictional issues (0.9); draft memo re mediation (0.7). | 6.30 |
| 02/02/21 | EEH | 0013 | Review document production for estate claims investigation. | 2.70 |
| 02/02/21 | EMS | 0013 | Correspondence with K. Porter re meet-and-confer with Debtors on confidentiality and privilege issues (0.8); correspondence with litigation team re open privilege issues (0.3); review analysis of NRF metadata log re estate claims discovery production (0.6); analyze second NRF metadata log (1.3); review analysis re Sackler in camera entries (0.3); revise draft correspondence to Debtors re confidentiality issues (0.4); correspondence with Debtors' counsel re meet-and-confer (0.1); analyze various correspondence and related materials re mediation issues (0.5). | 4.30 |
| 02/02/21 | DJW | 0013 | Conduct document review for investigation of estate claims. | 3.20 |
| 02/02/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.20 |
| 02/02/21 | JYY | 0013 | Review estate claims discovery correspondence from lit team members. | 0.20 |
| 02/02/21 | KPP | 0013 | Correspondence re estate claims analysis with lit and FR team members (0.8); review materials (2.4) and revise outline (1.5) re analysis in connection with same; comment on document review summary (0.4); correspondence with E. Scott re discovery correspondence to Debtors (0.4); correspondence with S. Kalro re document review issues (0.2); draft correspondence to Debtors to request documents (0.2). | 5.90 |
| 02/02/21 | SLB | 0013 | Correspondence with UCC advisors re Sackler mediation and related estate claims issues (.5); review materials re same (.6); review correspondence among parties in interest re same (.4); correspondence with members of FR and Lit teams re open issues in connection with estate claims investigation (.4). | 1.90 |
| 02/02/21 | EYP | 0013 | Various calls with advisors and parties in interest re mediation and related issues re estate claims (2.0); analyze issues re same (1.5). | 3.50 |
| 02/02/21 | SMC | 0013 | Review requests to S. Baker's counsel re estate claims diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); analyze corporate materials produced by Debtors in connection with estate claims analysis (1.1); update chronology of same (.4). | 3.00 |
| 02/02/21 | GA | 0013 | Update chronology re discovery in connection with estate claims analysis. | 5.80 |
| 02/02/21 | BHM | 0013 | Review and analyze privilege log issues re estate claims discovery (.8); correspond with lit team and FR team members re discovery issues and privilege motions strategy (.4). | 1.20 |
| 02/02/21 | MEW | 0013 | Analyze IAC privilege log in connection with estate claims investigation. | 0.50 |
| 02/02/21 | JBR | 0013 | Draft letter to the court re IAC discovery dispute (2.8); call with A. Sierra re same (.2); review correspondence with Debtors re estate claims discovery issues relevant to same (.3). | 3.30 |
| 02/02/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.10 |
| 02/02/21 | CWR | 0013 | Draft outline for analysis re estate claims (.7); conduct research for same (.5); correspondence with lit and FR team members re estate claims analysis (.4). | 1.60 |
| 02/02/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 2.50 |
| 02/02/21 | PJG | 0013 | Draft analysis of estate claims (1.4); correspondence with litigation team members re same (.4); review materials in connection with same (2.1). | 3.90 |

PURDUE CREDITORS COMMITTEE                                                                          Page 14
Invoice Number: 1932742                                                                        April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/02/21 | JMS | 0013 | Draft analysis re estate claims (3.4); review research and work product materials re same (1.6); correspondence with litigation team members re same (0.1). | 5.10 |
| 02/02/21 | TI | 0013 | Conduct document review re estate claims investigation. | 6.90 |
| 02/02/21 | EEP | 0013 | Review and label documents in connection with estate claims investigation. | 3.30 |
| 02/02/21 | ADS | 0013 | Review (1.9) and label (1.8) documents produced by Sacklers and Debtors for responsiveness to diligence requests re estate claims; draft letter to court re IAC ESI production issues (4); confer with J. Richards re same (.2). | 7.90 |
| 02/02/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.4); draft summary re same (0.3); correspondence with various litigation team members re estate claims issues (0.4). | 7.10 |
| 02/02/21 | OO | 0013 | Correspondence with lit team members re analysis of estate claims (.3); prepare section of same analysis (1.8). | 2.10 |
| 02/02/21 | MB | 0013 | Revise hot docs tracker (1.5); conduct document review in connection with estate claims (1.5). | 3.00 |
| 02/02/21 | IRT | 0013 | Review draft analysis re estate claims issues (0.9); review documents in connection with same (3.9); draft summaries re same (1.7). | 6.50 |
| 02/02/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (4.2); correspondence with K. Porter re document review issues (.3). | 4.50 |
| 02/02/21 | AL | 0013 | Update hot docs tracker with additional information for analysis of estate claims (4.5); analyze discovery materials re same (2.5). | 7.00 |
| 02/03/21 | JLS | 0013 | Call with K. Porter re analysis related to investigation of estate claims (.3); comment on draft pleadings in connection with same (.5). | 0.80 |
| 02/03/21 | MPH | 0013 | Correspondence with parties in interest re estate claims mediation issues (2.3); call with NCSG re same (0.7). | 3.00 |
| 02/03/21 | EEH | 0013 | Review document production in connection with estate claims investigation (1.5); review analysis of estate claims legal issue (2.2). | 3.70 |
| 02/03/21 | EMS | 0013 | Correspond with B. Meier re privilege issues in connection with estate claims investigation (0.7); review privilege logs (0.2); analyze hot documents re estate claims investigation (0.2); analyze additional privilege research (1.1); analyze updated copy of NRF metadata log (0.3); correspondence with M. Lloyd re review of second NRF metadata log (0.2); analyze supplemental IAC privilege log (0.3). | 3.00 |
| 02/03/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.40 |
| 02/03/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims. | 3.60 |
| 02/03/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.60 |
| 02/03/21 | ENM | 0013 | Review documentation re proposed Sackler settlement. | 0.80 |
| 02/03/21 | JYY | 0013 | Review correspondence among FR and Lit team members re mediation and estate claims discovery (.2); correspondence with Debevoise re foreign law issues relating to estate claims (.5). | 0.70 |
| 02/03/21 | KPP | 0013 | Call with R. Ojurongbe and M. Schmitten re estate claims analysis (0.5); call with J. Sorkin re same (0.3); comment on privilege log analysis (0.8); review and comment on document review summary re estate claims analysis (0.4); draft correspondence to Court re IAC discovery issues (0.5). | 2.50 |
| 02/03/21 | SLB | 0013 | Review correspondence among parties in interest re Sackler Mediation and related proposals re estate claims (.7); analyze issues re same (.3); correspondence with UCC advisors re same (.4). | 1.40 |
| 02/03/21 | EYP | 0013 | Call with advisors for Debtors and AHC re mediation issues (1.0); correspondence with various parties in interest re same (1.3); analyze materials and related issues re same (1.0); call with NCSG re mediation status (.7) | 4.00 |
| 02/03/21 | SMC | 0013 | Analyze documents in support of estate causes of action (.8); summarize | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                        Page 15
Invoice Number: 1932742                                                                           April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); review corporate materials produced by Debtors in connection with estate claims analysis (.8); update chronology of same (.2). | |
| 02/03/21 | GA | 0013 | Update discovery chronology re estate claims analysis (3.6); review materials re same (2.8). | 6.40 |
| 02/03/21 | MVL | 0013 | Correspondence with E. Scott re NRF privilege log issues and analysis (.1); review NRF privilege logs (.2). | 0.30 |
| 02/03/21 | BHM | 0013 | Review and analyze hot documents for privilege motions (.5); correspond with E. Scott re open privilege issues in connection with estate claims investigation (.3). | 0.80 |
| 02/03/21 | JBR | 0013 | Review correspondence and stipulation re draft letter to court re estate claims discovery disputes (.5); revise same (1.0). | 1.50 |
| 02/03/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.80 |
| 02/03/21 | MRG | 0013 | Review and analyze privilege downgrades re estate claims discovery. | 1.00 |
| 02/03/21 | CWR | 0013 | Call with J. Schmitten re analysis of estate claims (.5); analyze materials re same (.4). | 0.90 |
| 02/03/21 | NEP | 0013 | Analyze documents produced in discovery concerning estate claims. | 2.90 |
| 02/03/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 5.90 |
| 02/03/21 | PJG | 0013 | Draft analysis re estate claims (3.3); review documents re same (1.5); correspond with B. Barker re estate claims issue (.4). | 5.20 |
| 02/03/21 | JMS | 0013 | Calls with C. Roush (.5), and K. Porter and R. Ojurongbe (.5) to discuss analysis re estate claims issues and next steps. | 1.00 |
| 02/03/21 | DPM | 0013 | Continue second level document review re estate claims investigation. | 4.10 |
| 02/03/21 | TI | 0013 | Conduct document review in connection with estate claims investigation. | 7.70 |
| 02/03/21 | JEP | 0013 | Draft memo re legal research relating to estate claims. | 4.80 |
| 02/03/21 | EEP | 0013 | Draft sections of analysis re estate claims (6.1); correspondence with M. Miller re same (.4). | 6.50 |
| 02/03/21 | ADS | 0013 | Review (3.6) and label (3.6) documents produced by Sacklers and Debtors for responsiveness to estate claims investigation diligence requests; revise letter to court re discovery issues related to same (1.5). | 8.70 |
| 02/03/21 | MFM | 0013 | Review documents in connection with estate claims investigation (7.7); draft summary of same (0.5); correspondence with E. Parlar re estate claims analysis (0.3). | 8.50 |
| 02/03/21 | OO | 0013 | Draft analysis re estate claims (4.6); call with J. Schmitten and K. Porter re same (.5). | 5.10 |
| 02/03/21 | MB | 0013 | Revise hot docs tracker re estate claims investigation (2.0); conduct document review in connection with same (5.1); analyze materials for analysis of estate claims (0.4). | 7.50 |
| 02/03/21 | IRT | 0013 | Review document production re estate claims analysis (4.3); draft summaries re same (1.9). | 6.20 |
| 02/03/21 | TJS | 0013 | Review draft proposal re mediation (.2); analyze issues re same (.1); review materials re same (.1). | 0.40 |
| 02/03/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (6.2); analyze issues re same (.4). | 6.60 |
| 02/03/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims. | 7.00 |
| 02/03/21 | BKB | 0013 | Correspond with P. Glackin re estate claims discovery issues (.2); analyze issues re same (.4). | 0.60 |
| 02/04/21 | JLS | 0013 | Review documents in connection with investigation and settlement of potential estate claims (.7); revise analysis re same (1.0). | 1.70 |
| 02/04/21 | MPH | 0013 | Internal correspondence with FR and lit team members re open issues related to estate claims investigation (.5); review materials re same (1.0). | 1.50 |
| 02/04/21 | EMS | 0013 | Continue analyzing IAC log issues (0.5); revise correspondence to Debtors re privilege hearing exhibit exchange (0.2); correspondence with Debtors re hearing exhibits (0.3). | 1.00 |
| 02/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.60 |
| 02/04/21 | SSK | 0013 | Review hot documents from IACs in connection with estate claims | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 02/04/21 | ENM | 0013 | Review materials re settlement proposal relating to estate claims (2.4); call with J. Kochian re same (.4). | 2.80 |
| 02/04/21 | JYY | 0013 | Review case updates and discovery correspondence from Akin team. | 0.60 |
| 02/04/21 | JLK | 0013 | Review settlement proposal re estate claims (1.3); call with E. Miller re same (.4); prepare issues list re same (1.7). | 3.40 |
| 02/04/21 | KPP | 0013 | Correspondence with J. Richards re IAC production issues (0.6); review privilege log analysis (0.2); comment on same (0.1); correspondence with lit team members re document review issues (0.3); review (0.4) and comment on (0.4) document review summary; correspondence with lit team and FR team members re estate claims discovery and investigation issues (0.2). | 2.20 |
| 02/04/21 | SLB | 0013 | Correspondence with members of Lit teams re open estate claims investigation and discovery issues (.3); review draft response to Debtors' counsel re same (.3). | 0.60 |
| 02/04/21 | EYP | 0013 | Call with Debtors' counsel re mediation issues (.5); call with AHC's counsel re same (.3); analyze issues re same (.3). | 1.10 |
| 02/04/21 | SMC | 0013 | Review requests to Debtors' counsel re diligence productions (.2) and responses to same in connection with estate claims analysis (.2); update tracking sheet of requests and responses (.1); review corporate materials produced by Debtors re estate claims investigation (.4); update chronology of same (.1). | 1.00 |
| 02/04/21 | GA | 0013 | Update chronology re discovery in connection with estate claims investigation. | 5.30 |
| 02/04/21 | MGH | 0013 | Review and label documents in connection with investigation into estate claims. | 4.90 |
| 02/04/21 | MVL | 0013 | Analyze NRF privilege log issues re estate claims discovery (4.6); compile analysis re same (.9). | 5.50 |
| 02/04/21 | BHM | 0013 | Review and analyze documents related to privileges issues re estate claims discovery. | 0.40 |
| 02/04/21 | JBR | 0013 | Draft correspondence re IAC discovery dispute in connection with estate claims investigation (1.1); correspondence with K. Porter re IAC production issues (.4). | 1.50 |
| 02/04/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.50 |
| 02/04/21 | MRG | 0013 | Review and analyze privilege downgrades and associated document production in connection with estate claims investigation. | 2.10 |
| 02/04/21 | NEP | 0013 | Review elevated documents produced in discovery re analysis of estate claims. | 4.40 |
| 02/04/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 0.90 |
| 02/04/21 | PJG | 0013 | Draft update to analysis re estate claims. | 1.20 |
| 02/04/21 | DPM | 0013 | Continue second-level document review for investigation into estate claims. | 4.10 |
| 02/04/21 | TI | 0013 | Conduct document review re estate claims investigation. | 7.80 |
| 02/04/21 | JEP | 0013 | Draft memo re legal research on estate claims issues (4.8); review materials for same (1.9). | 6.70 |
| 02/04/21 | EEP | 0013 | Draft sections of analysis re estate claims (5.2); correspondence with lit team members re estate claims discovery issues (0.4); review documents in connection with estate claims investigation (0.9); correspondence with lit team members re same (0.2). | 6.70 |
| 02/04/21 | ADS | 0013 | Review (3.2) and label (3.1) documents produced by Sacklers and Debtors for responsiveness to estate claims diligence requests. | 6.30 |
| 02/04/21 | MFM | 0013 | Conduct research re various legal issues relating to estate claims (3.6); draft summary of same (0.5); review documents in connection with estate claims investigation (3.4); draft summary of same (0.3); correspondence with litigation and FR team members re discovery issues (0.2). | 8.00 |
| 02/04/21 | OO | 0013 | Continue drafting sections of analysis re estate claims. | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 17
Invoice Number: 1932742                                                              April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/04/21 | MB | 0013 | Revise hot docs trackers (3.1); conduct document review in connection with estate claims (4.3). | 7.40 |
| 02/04/21 | IRT | 0013 | Review and label documents re estate claims (3.8); draft summaries re same (1.9); prepare tracker re same (0.7). | 6.40 |
| 02/04/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (5.3); correspondence with lit team members re same (.4). | 5.70 |
| 02/04/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims (4.9); review materials for same (2.1). | 7.00 |
| 02/05/21 | JLS | 0013 | Review correspondence and documents in connection with discovery issues re investigation and settlement of estate claims (.7); revise section of analysis re estate claims (.8). | 1.50 |
| 02/05/21 | MPH | 0013 | Call with Debtors' counsel re privilege log issues (0.2); participate on call with various parties re Sackler mediation and related issues (0.9); revise letter to Court re IAC discovery issues (1.1). | 2.20 |
| 02/05/21 | EMS | 0013 | Prepare for meet-and-confer with Debtors re privilege log issues (0.5); participate in same (0.2). | 0.70 |
| 02/05/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.70 |
| 02/05/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 02/05/21 | ENM | 0013 | Prepare for call with advisors to Debtors and other creditors re issues relating to proposed settlement of estate claims (0.3); participate on call re same (0.9). | 1.20 |
| 02/05/21 | JYY | 0013 | Correspondence with lit team members re estate claims discovery issues (0.3): review correspondence from Jersey counsel re Jersey law issues (0.4). | 0.70 |
| 02/05/21 | JLK | 0013 | Review proposal re estate claims settlement (.3); participate on call with parties in interest re same (.9). | 1.20 |
| 02/05/21 | KPP | 0013 | Attend call with Debtors' counsel re privilege logs and productions (0.2); correspondence with lit team members re estate claims factual analysis (0.1); review (0.3) and comment on (0.8) document review summary; revise correspondence to foreign counsel re foreign law issues (0.2). | 1.60 |
| 02/05/21 | SLB | 0013 | Participate on call with parties in interest re Sackler mediation and related issues (.9); correspondence with UCC advisors re same (.4); review materials and drafts of documents re same (1.0). | 2.30 |
| 02/05/21 | EYP | 0013 | Review analysis re mediation documents relating to estate claims (.6); call with counsel to MSGE, Debtors and AHC re same (0.9). | 1.50 |
| 02/05/21 | SMC | 0013 | Review requests to Sacklers re diligence production relating to estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 1.00 |
| 02/05/21 | GA | 0013 | Update discovery chronology in connection with estate claims investigation. | 2.40 |
| 02/05/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |
| 02/05/21 | MVL | 0013 | Review and analyze NRF privilege logs re estate claims investigation (.3); prepare analysis re same (1.0). | 1.30 |
| 02/05/21 | BHM | 0013 | Review and analyze hot documents related to privilege issues for estate claims investigation (.6); review and analyze privilege logs re estate claims discovery (.7). | 1.30 |
| 02/05/21 | JBR | 0013 | Correspond with lit team members re estate claims discovery issues. | 0.40 |
| 02/05/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.80 |
| 02/05/21 | MRG | 0013 | Participate in meet and confer with Debtors re confidentiality redactions to estate claims investigation documents. | 0.20 |
| 02/05/21 | CWR | 0013 | Revise section of analysis re estate claims (1.1); correspondence with lit team members re same (.2). | 1.30 |
| 02/05/21 | NEP | 0013 | Analyze documents concerning estate claims as part of second-level review. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 18
Invoice Number: 1932742                                                      April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/05/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 02/05/21 | LNG | 0013 | Review and label documents for investigation into estate claims. | 2.20 |
| 02/05/21 | PJG | 0013 | Review produced documents concerning estate claims. | 0.40 |
| 02/05/21 | JMS | 0013 | Revise analysis of estate claims (1.2); review materials re same (.5). | 1.70 |
| 02/05/21 | DPM | 0013 | Continue second-level document review re estate claims investigation. | 5.50 |
| 02/05/21 | TI | 0013 | Conduct first level review of documents re estate claims investigation (7.6); update discovery tracker re same (.6). | 8.20 |
| 02/05/21 | EEP | 0013 | Draft sections of estate claims analysis (0.3); correspondence re same with lit team members (0.1); review documents in connection with estate claims investigation (1.4); analyze issues related to Sackler trusts (.3). | 2.10 |
| 02/05/21 | MFM | 0013 | Conduct research re various legal issues relating to estate claims (2.2); draft summary of same (0.3); review documents in connection with estate claims investigation (5.1); draft summary of same (0.3); correspondence with various litigation team members re discovery issues (0.3). | 8.20 |
| 02/05/21 | OO | 0013 | Draft sections of analysis of estate claims. | 2.60 |
| 02/05/21 | MB | 0013 | Revise hot docs trackers re estate claims investigation (2.8); conduct document review in connection with estate claims (3.4) organize new discovery materials in internal database (0.1). | 6.30 |
| 02/05/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.40 |
| 02/05/21 | IRT | 0013 | Review documents re estate claims (3.9); draft summaries re same (1.8); update tracker re same (0.6). | 6.30 |
| 02/05/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (5.4); correspondence with lit team members re estate claims issues (.4). | 5.80 |
| 02/05/21 | AL | 0013 | Update hot docs tracker with additional information re estate claims investigation. | 7.00 |
| 02/05/21 | GLS | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.50 |
| 02/06/21 | EMS | 0013 | Review analysis of second NRF log re estate claims discovery. | 1.00 |
| 02/06/21 | SSK | 0013 | Analyze hot documents re IACs in connection with estate claims investigation. | 0.40 |
| 02/06/21 | JYY | 0013 | Correspondence with lit team members re estate claims discovery issues. | 0.20 |
| 02/06/21 | SLB | 0013 | Review correspondence among parties in interest re open Sackler mediation issues and related documents. | 0.80 |
| 02/06/21 | EYP | 0013 | Call with Sacklers' counsel re mediation and related proposals relating to estate claims investigation (.9); call with other parties in interest re same (.5); review hot documents re estate claims (.1). | 1.50 |
| 02/06/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 3.70 |
| 02/06/21 | CWR | 0013 | Revise section of analysis re estate claims investigation (.7); correspondence with lit team members re same (.2). | 0.90 |
| 02/06/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 0.60 |
| 02/06/21 | JMS | 0013 | Review mediation materials relating to estate claims (0.4); revise section of analysis re estate claims (0.5); correspond with lit ream members re same (0.1). | 1.00 |
| 02/06/21 | EEP | 0013 | Draft section of analysis re estate claims (1.9); correspondence re same with lit team members (0.2). | 2.10 |
| 02/07/21 | JLS | 0013 | Review correspondence (.4) and related documents (.8) re mediation proposal relating to estate claims investigation; analyze issues re same (.3); review correspondence among lit team members re estate claims discovery issues (.3). | 1.80 |
| 02/07/21 | MPH | 0013 | Revise letter to States' counsel re estate claims issues (1.5); correspondence with A. Preis and lit team members re same (0.5); call with Sacklers' counsel re mediation proposals (1.0). | 3.00 |
| 02/07/21 | EMS | 0013 | Draft letter to States re estate claims issues (1.6); correspondence with litigation team members re same (0.3). | 1.90 |
| 02/07/21 | KPP | 0013 | Attend call with counsel to Sacklers re mediation and related proposals (1.0); review and comment on draft estate claims memo (0.6); review | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 19
Invoice Number: 1932742                                                                                          April 30, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | privilege log analysis (0.6). | |
| 02/07/21 | SLB | 0013 | Participate on call with Sacklers' counsel re mediation term sheet (1.0); calls with other parties in interest re same (.6); review correspondence among parties in interest re same (.5); review materials re same (1.0); analyze issues re same (.5). | 3.60 |
| 02/07/21 | EYP | 0013 | Calls with parties in interest re Sackler mediation (.6); call with counsel to Sacklers re same (1.0); analyze issues re same (.6); review various elevated estate claims related documents (.3); comment on letter to states' counsel re estate claims issues (.7); correspond with lit team members re same (.3). | 3.50 |
| 02/07/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 3.50 |
| 02/07/21 | MVL | 0013 | Conduct research re issue related to letter to States re estate claims (.4); correspond with lit team members re same (.2). | 0.60 |
| 02/07/21 | BHM | 0013 | Review materials re estate claims investigation issues (.5); correspond with litigation team members re same (.2). | 0.70 |
| 02/07/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.30 |
| 02/07/21 | PJG | 0013 | Revise analysis re estate claims. | 1.80 |
| 02/07/21 | JKC | 0013 | Summarize Side B objection re motions to unseal estate claims documents. | 1.00 |
| 02/08/21 | JLS | 0013 | Review hot documents in connection with estate claims investigation (1.6); call with K. Porter re projects related to same (.2). | 1.80 |
| 02/08/21 | MPH | 0013 | Revise letter to AGs re discovery issues re estate claims (.9); review materials re Sackler mediation (1.1); review hot docs re estate claims (2.1); review Media Intervenor unsealing motions and related pleadings (.9). | 5.00 |
| 02/08/21 | ISD | 0013 | Analyze mediation proposal re estate claims. | 0.30 |
| 02/08/21 | EMS | 0013 | Revise letter to MSGEG re estate claims discovery issues (1.8); review materials re same (.6). | 2.40 |
| 02/08/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.30 |
| 02/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 1.30 |
| 02/08/21 | SSK | 0013 | Review hot documents from IACs in connection with estate claims investigation. | 0.50 |
| 02/08/21 | ENM | 0013 | Revise contribution agreement issues list from DPW in connection with Sackler mediation (1.6); calls (.9) and correspondence (.7) with DPW re same. | 3.20 |
| 02/08/21 | JYY | 0013 | Review correspondence from lit team members re estate claims investigation (.4); review materials re same (1.2). | 1.60 |
| 02/08/21 | KPP | 0013 | Phone call with J. Sorkin re estate claims investigation work streams (0.2); review and comment on NRF log (0.4); review and comment on document review summary (0.7); correspondence with FR and lit team members re estate claims investigation issues (0.1). | 1.40 |
| 02/08/21 | SLB | 0013 | Correspondence with members of FR and Lit teams re open investigation and discovery issues (.5); revise stipulation re same (.5); confer with J. Salwen re same (.2). | 1.20 |
| 02/08/21 | EYP | 0013 | Various calls with counsel for Debtors, AHC, and MSGE re Sackler mediation issues (1.0); analyze issues re same (1.5); call with Gilbert re same (.5); review (.4) and comment on (.6) issues list re contribution agreement. | 4.00 |
| 02/08/21 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (.9) and analyze (.9) discovery materials produced by Debtors; update chronology re same (.5). | 2.80 |
| 02/08/21 | GA | 0013 | Review discovery materials in connection with estate claims investigation (4.7); update chronology re same (2.0). | 6.70 |
| 02/08/21 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 02/08/21 | MVL | 0013 | Review and analyze NRF privilege log issues in connection with estate claims investigation (.2); draft analysis re same (1.5); correspondence re | 2.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 20
Invoice Number: 1932742                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | privilege and discovery issues with FR and lit team members (.3). | |
| 02/08/21 | BHM | 0013 | Analyze issues re objections to unsealing motion (.5); review draft stipulation re privilege issues in connection with estate claims investigation (.4); review pleadings re same (.6); analyze document clawback issues (.5). | 2.00 |
| 02/08/21 | CWR | 0013 | Correspondence with lit and FR team members re estate claims investigation issues and next steps. | 0.50 |
| 02/08/21 | NEP | 0013 | Analyze documents produced in discovery re estate claims. | 2.20 |
| 02/08/21 | PJG | 0013 | Revise draft analysis re estate claims issue. | 0.70 |
| 02/08/21 | DPM | 0013 | Conduct second-level document review in connection with estate claims analysis. | 4.80 |
| 02/08/21 | TI | 0013 | Conduct doc review re estate claims (8.7); review correspondence from lit team members re issues related to same (.2). | 8.90 |
| 02/08/21 | EEP | 0013 | Review documents in connection with estate claims investigation (3.2); correspondence with lit and FR team members outstanding estate claims diligence issues (0.2). | 3.40 |
| 02/08/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.5); draft summary of same (0.4); correspondence with litigation team members re discovery issues (0.4). | 7.30 |
| 02/08/21 | MB | 0013 | Revise hot docs trackers re estate claims investigation (2.9); conduct document review in connection with same (2.0). | 4.90 |
| 02/08/21 | JKC | 0013 | Summarize Side A limited objection re unsealing motions (.6); revise same (.1). | 0.70 |
| 02/08/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 6.80 |
| 02/08/21 | IRT | 0013 | Review documents re estate claims (5.1); draft summaries re same (1.7); prepare tracker re same (0.3). | 7.10 |
| 02/08/21 | TJS | 0013 | Review Sackler objections to unsealing motions (.4); revise summaries of same (.3); draft stipulation re additional exhibits for privilege motions (2.3); confer with S. Brauner re same (.2); correspondence with members of lit and FR teams re open discovery issues (.4). | 3.60 |
| 02/08/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation (2.0); review materials re same (4.0). | 6.00 |
| 02/08/21 | GLS | 0013 | Prepare and manage documents in review database for attorney review re estate claims investigation. | 1.00 |
| 02/09/21 | JLS | 0013 | Revise draft analysis in connection with estate claims investigation (2.0); correspondence with lit team members re same (.5). | 2.50 |
| 02/09/21 | MPH | 0013 | Review correspondence from AHCA re estate claims investigation and discovery (0.3); revise exhibit exchange stipulation (0.8); correspondence with lit team members re same (0.3); analyze hot docs and related issues re estate claims analysis (2.1). | 3.50 |
| 02/09/21 | EEH | 0013 | Review trust documents re estate claims investigation (1.5); prepare chart re same (1.8). | 3.30 |
| 02/09/21 | EMS | 0013 | Revise draft stipulation re exhibit exchange (0.6); correspondence with litigation team members re same (0.3); review further updated draft stipulation (0.5); correspond with litigation team members re issues related to estate claims analysis (0.2); review analysis re NRF log (0.4). | 2.00 |
| 02/09/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 7.30 |
| 02/09/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation (.5); analyze issues re same (.3). | 0.80 |
| 02/09/21 | ENM | 0013 | Revise Sackler contribution agreement issues list. | 1.50 |
| 02/09/21 | JYY | 0013 | Review email from Jersey counsel re foreign law issues related to estate claims investigation (.3); review correspondence from lit team members re discovery issues (.3). | 0.60 |
| 02/09/21 | KPP | 0013 | Analyze open issues re estate claims document review (0.2); correspondence with lit and FR team members re same (0.4); revise document review summaries (0.6). | 1.20 |
| 02/09/21 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                        Page 21
Invoice Number: 1932742                                                                        April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues and privilege dispute stipulation (.5); review revised draft stipulation (.3); analyze issue re same (.4). | |
| 02/09/21 | EYP | 0013 | Call with counsel for Debtors, AHC and MSGE re mediation issues (1.0); analyze issues re same (.4); calls with Province re same (.6); correspondence (.5) and calls (.5) with parties in interest re same. | 3.00 |
| 02/09/21 | SMC | 0013 | Review documents in connection with estate claims investigation (2.0); update tracker re same (.4). | 2.40 |
| 02/09/21 | GA | 0013 | Update discovery chronology (3.2); review materials in connection with same (4.0). | 7.20 |
| 02/09/21 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.60 |
| 02/09/21 | MVL | 0013 | Revise draft stipulation re exhibits for privilege motions (.7); draft analysis re NRF privilege log issues (.8). | 1.50 |
| 02/09/21 | BHM | 0013 | Analyze documents related to privileges motions in connection with estate claims investigation (.8); correspond with lit and FR team members re same (.5); analyze issues re privilege logs in connection with same (1.8); draft summary re same (.8). | 3.90 |
| 02/09/21 | JJU | 0013 | Review documents re estate claims. | 2.40 |
| 02/09/21 | SW | 0013 | Analyze estate claims settlement issues list (.6); analyze proposed settlement agreement (.6); draft rider to issues list (.7). | 1.90 |
| 02/09/21 | NEP | 0013 | Analyze documents concerning estate claims analysis. | 2.40 |
| 02/09/21 | SDB | 0013 | Conduct document review re estate claims investigation. | 1.10 |
| 02/09/21 | LNG | 0013 | Review discovery materials in connection with estate claims investigation. | 4.20 |
| 02/09/21 | PJG | 0013 | Correspondence with litigation team members re draft analysis of estate claims issue (.3); review documents re same (.9). | 1.20 |
| 02/09/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.80 |
| 02/09/21 | TI | 0013 | Review discovery materials in connection with estate claims investigation (7.5); update discovery tracker re same (1.5). | 9.00 |
| 02/09/21 | JEP | 0013 | Revise Debtor search terms in connection with estate claims investigation. | 3.10 |
| 02/09/21 | EEP | 0013 | Review document production re estate claims issues. | 3.40 |
| 02/09/21 | ADS | 0013 | Review IAC document production in connection with estate claims investigation. | 7.90 |
| 02/09/21 | MFM | 0013 | Review documents in connection with estate claims investigation (5.8); draft summary of same (0.3); correspondence with litigation team members re discovery issues (0.2). | 6.30 |
| 02/09/21 | MB | 0013 | Revise hot docs tracker (1.5); conduct document review in connection with estate claims investigation (4.7); revise draft analysis re same (0.5). | 6.70 |
| 02/09/21 | IRT | 0013 | Review documents re estate claims (3.1); draft summaries re same (1.1); prepare tracker re same (0.3). | 4.50 |
| 02/09/21 | TJS | 0013 | Review letter from AHCA re unsealed documents (.2); revise summary of same (.1); correspondence with members of lit and FR teams re revisions to stip for additional exhibits to privilege motions and objections (.3); analyze issues re same (.5). | 1.10 |
| 02/09/21 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 4.70 |
| 02/09/21 | AL | 0013 | Update hot docs tracker re confidentiality designations in connection with estate claims investigation. | 7.00 |
| 02/09/21 | GLS | 0013 | Prepare and manage documents in review database for attorney review re estate claims investigation. | 0.80 |
| 02/10/21 | JLS | 0013 | Analyze documents (.9) and correspondence (.4) in connection with estate claims investigation. | 1.30 |
| 02/10/21 | MPH | 0013 | Call with Gilbert re estate claims discovery issues (0.5); correspond with Gilbert re same (0.6); call with FR and lit team members re privilege motions (0.3). | 1.40 |
| 02/10/21 | ISD | 0013 | Confer with A. Preis re Sackler mediation issues. | 0.20 |
| 02/10/21 | EMS | 0013 | Correspondence with lit team members re additional exhibits in support | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 22
Invoice Number: 1932742                                                                          April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of privilege motions (0.2); review materials re same (0.4); review materials re confidentiality issues in Debtors' productions (0.6); review additional privilege log analysis (0.4); call with FR and litigation team members re additional exhibits in support of privilege motions (0.3); review revised stipulation (0.2). | |
| 02/10/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 7.80 |
| 02/10/21 | LC | 0013 | Prepare documents in estate claims discovery database for attorney review. | 0.80 |
| 02/10/21 | SSK | 0013 | Review hot documents from IACs in connection with estate claims investigation. | 0.40 |
| 02/10/21 | ENM | 0013 | Review comments to contribution agreement issues list (0.9); analyze issues re same (0.3). | 1.20 |
| 02/10/21 | KPP | 0013 | Correspondence with lit team members re stipulation re privilege hearing exhibits. | 0.20 |
| 02/10/21 | SLB | 0013 | Call with members of FR and Lit teams re open investigation issues and related privilege disputes (.3); revise stipulation re same (.6); correspondence with members of Lit team re same (.5). | 1.40 |
| 02/10/21 | EYP | 0013 | Call with counsel for Debtors, AHC, and MSGEG re mediation proposal (1.0); confer with I. Dizengoff re mediation issues (.2). | 1.20 |
| 02/10/21 | GA | 0013 | Review materials re estate claims investigation (4.3); update discovery chronology re same (2.0). | 6.30 |
| 02/10/21 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 02/10/21 | BHM | 0013 | Analyze issues re privilege hearing exhibit exchange stip in connection with estate claims investigation (.3); correspond with lit team re same (.3). | 0.60 |
| 02/10/21 | MRG | 0013 | Analyze issues re privilege motions in connection with estate claims investigation (4.2); call with FR and lit team members re same (0.3). | 4.50 |
| 02/10/21 | NEP | 0013 | Conduct document review in connection with estate claims analysis. | 3.80 |
| 02/10/21 | SDB | 0013 | Review documents related to estate claims investigation. | 1.60 |
| 02/10/21 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.20 |
| 02/10/21 | DPM | 0013 | Conduct second-level document review re estate claims analysis. | 5.10 |
| 02/10/21 | TI | 0013 | Conduct document review in connection with estate claims investigation (8.6); update discovery tracker re same (1.0). | 9.60 |
| 02/10/21 | EEP | 0013 | Review documents re estate claims investigation. | 5.30 |
| 02/10/21 | ADS | 0013 | Review materials re IACs in connection with estate claims investigation (1.1); review documents produced by Sacklers and Debtors for responsive to diligence requests (2.0); update tracker re same (3.7); review documents for relevancy to key IAC issues re estate claims analysis (1.6). | 8.40 |
| 02/10/21 | MB | 0013 | Revise hot docs tracker (3.6); conduct document review in connection with estate claims investigation (2.5). | 5.60 |
| 02/10/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 02/10/21 | IRT | 0013 | Review documents re estate claims (4.0); draft summaries re same (0.9); prepare tracker re same (0.9). | 5.80 |
| 02/10/21 | TJS | 0013 | Review Skadden response to AHCA letter re unsealed documents (.3); revise summary re same (.2); call with members of FR and lit teams re stip re privilege motion exhibits (.3); revise same (.1); correspondence with members of FR and lit teams re same (.1). | 1.00 |
| 02/10/21 | SCK | 0013 | Review documents re estate claims. | 6.60 |
| 02/10/21 | AL | 0013 | Update hot docs tracker and confidentiality designations in connection with estate claims investigation. | 7.00 |
| 02/10/21 | GLS | 0013 | Address issues re document clawbacks in connection with estate claims investigation. | 0.50 |
| 02/11/21 | JLS | 0013 | Review correspondence and hot documents in connection with estate claims investigation. | 0.50 |
| 02/11/21 | MPH | 0013 | Revise proposed stipulation re privilege motion exhibits (0.9); analyze hot docs re estate claims (1.8). | 2.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 23
Invoice Number: 1932742                                                       April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/11/21 | EEH | 0013 | Revise chart re trust issues in connection with estate claims investigation (1.5); review docs re same (2.0). | 3.50 |
| 02/11/21 | EMS | 0013 | Review potential exhibits in support of privilege motions (0.2); review privilege log analysis re estate claims investigation (0.3); review revised draft stipulation re privilege motion exhibits (0.2); correspondence with litigation team members re same (0.2). | 0.90 |
| 02/11/21 | DJW | 0013 | Conduct document review re estate claims investigation. | 6.30 |
| 02/11/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.20 |
| 02/11/21 | SSK | 0013 | Analyze hot docs from IACs in connection with estate claims investigation. | 0.30 |
| 02/11/21 | ENM | 0013 | Review revised issues list re Sackler mediation (0.7); call with counsel to debtors' counsel and creditor constituencies re same (0.6). | 1.30 |
| 02/11/21 | JYY | 0013 | Review correspondence from lit team members re estate claims and discovery issues. | 0.50 |
| 02/11/21 | JLK | 0013 | Call with advisors to Debtors and creditor groups re open Sackler mediation issues (.6); analyze materials re same (1.1). | 1.70 |
| 02/11/21 | KPP | 0013 | Review summary re hot documents in connection with estate claims investigation. | 0.80 |
| 02/11/21 | EYP | 0013 | Call with DPW and other parties in interest re estate claims mediation issues (.6); correspondence with various parties in interest re same (.4). | 1.00 |
| 02/11/21 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 02/11/21 | GA | 0013 | Update discovery chronology (3.2); review materials re same (2.0). | 5.20 |
| 02/11/21 | MGH | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 02/11/21 | MVL | 0013 | Correspondence re discovery and Sackler mediation issues with lit team members. | 0.30 |
| 02/11/21 | BHM | 0013 | Review documents related to privileges issues in connection with estate claims investigation (.6); correspondence with litigation team members re same and related stipulation (.4). | 1.00 |
| 02/11/21 | MRG | 0013 | Analyze downgraded privilege documents in connection with estate claims investigation (0.8); analyze issues re privilege motion hearing (0.9). | 1.70 |
| 02/11/21 | NEP | 0013 | Review elevated documents re estate claims. | 1.90 |
| 02/11/21 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.90 |
| 02/11/21 | TI | 0013 | Conduct document review in connection with estate claims investigation. | 8.50 |
| 02/11/21 | EEP | 0013 | Review materials re estate claims investigation. | 0.70 |
| 02/11/21 | ADS | 0013 | Review hot documents re IAC issues in connection with estate claims investigation (7.5); prepare summary re same (.6). | 8.10 |
| 02/11/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 02/11/21 | OO | 0013 | Conduct analysis re estate claims issue. | 1.90 |
| 02/11/21 | MB | 0013 | Revise hot docs tracker (2.4); conduct document review in connection with estate claims investigation (3.1). | 5.50 |
| 02/11/21 | IRT | 0013 | Review documents re estate claims (3.1); draft summaries re same (1.1); prepare tracker re same (0.4). | 4.60 |
| 02/11/21 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 3.50 |
| 02/11/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims investigation (2.5); review materials re same (4.5). | 7.00 |
| 02/12/21 | JLS | 0013 | Review correspondence (.3) and hot documents (1.0) re estate claims analysis. | 1.30 |
| 02/12/21 | MPH | 0013 | Call with FR and lit team members re estate claims investigation (0.3); call with states' advisors re same (0.3). | 0.60 |
| 02/12/21 | ISD | 0013 | Analyze mediation proposal and related correspondence. | 0.30 |
| 02/12/21 | EEH | 0013 | Review materials re foreign law issues in connection with estate claims investigation (0.5); correspond with lit team members re same (0.1); analyze issues re same (0.4); review production documents re same (1.8). | 2.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1932742

Page 24
April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/12/21 | EMS | 0013 | Participate in call with litigation and FR team members re estate claims investigation (0.3); review materials re same (0.2). | 0.50 |
| 02/12/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.80 |
| 02/12/21 | SSK | 0013 | Analyze document production from IACs in connection with estate claims investigation. | 0.40 |
| 02/12/21 | ENM | 0013 | Correspondence with Debtors' counsel re contribution agreement issues list. | 0.40 |
| 02/12/21 | JYY | 0013 | Review correspondence re estate claims investigation and mediation (.2); review draft foreign law analysis from Debevoise (.4); correspondence with Bedell team re same (.8); correspondence with Debevoise re same (.1). | 1.50 |
| 02/12/21 | JLK | 0013 | Analyze materials re Sackler mediation (1.4); call with states' advisors re issues related to same (.3). | 1.70 |
| 02/12/21 | SLB | 0013 | Participate on call with members of Akin Lit team re open investigation issue (.3); participate on call with UCC and state advisors re same (.3); review materials re same (.7); analyze issues re same (.2). | 1.50 |
| 02/12/21 | SMC | 0013 | Review documents in support of potential estate causes of action (.4); summarize same (.1). | 0.50 |
| 02/12/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.5); update tracking spreadsheet re same (1.7). | 3.20 |
| 02/12/21 | MGH | 0013 | Review documents re estate claims. | 4.40 |
| 02/12/21 | BHM | 0013 | Analyze key documents re privilege issues in connection with estate claims investigation (.4); analyze privileges hearing exhibit exchange issues (.3). | 0.70 |
| 02/12/21 | MRG | 0013 | Review downgraded privilege documents in connection with estate claims investigation. | 4.30 |
| 02/12/21 | NEP | 0013 | Review documents related to estate claims. | 3.20 |
| 02/12/21 | SDB | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 02/12/21 | LNG | 0013 | Analyze documents in connection with estate claims investigation. | 1.90 |
| 02/12/21 | KLK | 0013 | Correspondence with lit team members re foreign law issues in connection with estate claims investigation. | 0.20 |
| 02/12/21 | TI | 0013 | Review materials re IACs in connection with estate claims investigation (5.1); update discovery tracker re same (2.0). | 7.10 |
| 02/12/21 | ADS | 0013 | Review hot documents re IACs in connection with estate claims investigation (5.8); update tracker re same (1.7). | 7.50 |
| 02/12/21 | MFM | 0013 | Review documents in connection with estate claims investigation (3.5); draft summary of same (0.4); research issues re same (0.7); draft summary of same (0.3). | 4.90 |
| 02/12/21 | MB | 0013 | Revise hot docs tracker (0.3); conduct research in connection with estate claims investigation (1.4) and summarize same (0.1). | 1.80 |
| 02/12/21 | IRT | 0013 | Revise document review tracker. | 0.60 |
| 02/13/21 | MPH | 0013 | Correspondence with A. Preis re mediation proposal and related issues (.2); analyze issues re same (.4). | 0.60 |
| 02/13/21 | JYY | 0013 | Review comments from E. Harris and E. Drummond re foreign law issues re estate claims investigation (.7); review Amended Case Stipulation in relation to same (.3). | 1.00 |
| 02/13/21 | EYP | 0013 | Correspondence with M. Hurley re Sackler mediation proposal (.3); analyze issues re same (.2); calls with various parties re same (.5). | 1.00 |
| 02/13/21 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 02/13/21 | MRG | 0013 | Review and analyze downgraded privilege documents in connection with estate claims investigation. | 3.00 |
| 02/13/21 | SDB | 0013 | Review documents re estate claims. | 1.20 |
| 02/13/21 | MFM | 0013 | Conduct research re various legal issues re estate claims analysis (1.7); draft summary of same (0.4). | 2.10 |
| 02/14/21 | MPH | 0013 | Call with Davis Polk re mediation proposals and related issues. | 0.50 |
| 02/14/21 | JYY | 0013 | Review correspondence from lit team members re discovery issues. | 0.20 |
| 02/14/21 | EYP | 0013 | Call with DPW re Sackler mediation issues (.5); calls (.7) and | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence (.3) with various parties re same. | |
| 02/14/21 | MGH | 0013 | Review documents re estate claims. | 1.80 |
| 02/14/21 | JBR | 0013 | Analyze IAC issues in connection with estate claims investigation. | 0.20 |
| 02/14/21 | MRG | 0013 | Analyze downgraded privilege documents in connection with estate claims investigation. | 3.00 |
| 02/14/21 | SDB | 0013 | Review discovery materials re estate claims analysis. | 0.80 |
| 02/14/21 | TI | 0013 | Review IAC document production in connection with estate claims investigation. | 2.70 |
| 02/14/21 | JEP | 0013 | Revise analysis re foreign law issues in connection with estate claims investigation. | 2.10 |
| 02/14/21 | JKC | 0013 | Review (.3) and summarize (.7) Dow Jones's Reply in support of Unsealing Motions. | 1.00 |
| 02/15/21 | JLS | 0013 | Analyze research and related materials in connection with estate claims analysis (1.2); review correspondence (.1) and related documents (.3) in connection with potential settlement of estate claims. | 1.60 |
| 02/15/21 | MPH | 0013 | Review correspondence concerning potential settlement re estate claims (0.6); comment on proposal re same (0.4). | 1.00 |
| 02/15/21 | EMS | 0013 | Review Dow Jones reply re unsealing estate claims investigation materials (0.4); analyze issues re same (0.2). | 0.60 |
| 02/15/21 | ENM | 0013 | Review summary of hot documents re prepetition transactions in connection with estate claims analysis. | 1.20 |
| 02/15/21 | JYY | 0013 | Review comments to foreign law analysis re estate claims issues (.6); revise same (1.6); analyze materials in connection with same (.8). | 3.00 |
| 02/15/21 | KPP | 0013 | Review (.2) and comment on (.2) legal research re estate claims analysis; review and comment on document review summary (.7). | 1.10 |
| 02/15/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 4.80 |
| 02/15/21 | BHM | 0013 | Analyze issues re estate claims investigation. | 0.40 |
| 02/15/21 | MRG | 0013 | Analyze downgraded privilege documents and corresponding privilege logs re estate claims discovery. | 2.50 |
| 02/15/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 8.80 |
| 02/15/21 | TI | 0013 | Conduct document review re estate claims investigation (7.4); review correspondence among lit team members and related documents (.2). | 7.60 |
| 02/15/21 | JEP | 0013 | Research legal issue re analysis of estate claims (3.5); revise analysis re foreign law issues relating to estate claims (2). | 5.50 |
| 02/15/21 | MFM | 0013 | Review documents in connection with estate claims investigation (2.3); draft summary of same (0.2). | 2.50 |
| 02/15/21 | YZ | 0013 | Review reply re unsealing motions (.3); prepare summary for UCC re same (.5). | 0.80 |
| 02/16/21 | JLS | 0013 | Analyze research and related documents in connection with estate claims investigation (1.1); review correspondence (.3) and documents (1.3) re discovery issues in connection with same. | 2.70 |
| 02/16/21 | MPH | 0013 | Revise letter to Court re discovery disputes (4.2); review research re estate claims discovery issues (1.0); finalize stipulation re privilege motions (0.3); review exhibits re privilege motions (0.8); review hot docs re estate claims investigation (1.4). | 7.70 |
| 02/16/21 | EEH | 0013 | Analyze documents produced in connection with estate claims investigation (4.0); comment on revised analysis re foreign law issues (0.3). | 4.30 |
| 02/16/21 | EMS | 0013 | Analyze issues re additional exhibits in support of privilege motions (0.3); analyze NRF log re estate claims investigation (0.7); call with M. Gibson and M. Whitman re same (0.3); review materials re motion to unseal estate claims investigation documents (0.1). | 1.40 |
| 02/16/21 | SSK | 0013 | Analyze hot documents from IACs in connection with estate claims investigation. | 0.40 |
| 02/16/21 | JYY | 0013 | Draft correspondence to foreign counsel and Debtors' counsel re foreign law issues relating to estate claims (1.2); revise same (.4); review materials re same (.2). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 26
Invoice Number: 1932742                                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/16/21 | KPP | 0013 | Analyze discovery materials in connection with estate claims investigation (.3); correspond with lit team members re issues related to same (.2). | 0.50 |
| 02/16/21 | SMC | 0013 | Review documents in support of potential estate causes of action (.4); summarize same (.1). | 0.50 |
| 02/16/21 | GA | 0013 | Update discovery chronology re estate claims investigation. | 0.70 |
| 02/16/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 6.60 |
| 02/16/21 | MVL | 0013 | Analyze issues re NRF privilege log production related to estate claims discovery. | 0.10 |
| 02/16/21 | BHM | 0013 | Analyze documents for potential use at privileges hearing re estate claims discovery disputes (.9); correspond with lit team members re discovery issues (.3). | 1.20 |
| 02/16/21 | MEW | 0013 | Call with E. Scott and M. Gibson re NRF privilege log issues. | 0.30 |
| 02/16/21 | JBR | 0013 | Review (.8) and analyze (.8) documents relevant to estate claims; correspondence to litigation team members re document review (.2). | 1.80 |
| 02/16/21 | MRG | 0013 | Analyze downgraded privilege documents and corresponding privilege logs (4.5); participate in call with lit team members call to discuss NRF privilege log issues (0.3); review new privilege log to assess validity of privilege claims (0.7). | 5.50 |
| 02/16/21 | NEP | 0013 | Analyze documents produced in discovery as part of second level review re estate claims investigation. | 2.50 |
| 02/16/21 | SDB | 0013 | Review documents for estate claims investigation. | 5.80 |
| 02/16/21 | LNG | 0013 | Conduct document review in connection with investigation into estate claims. | 5.30 |
| 02/16/21 | PJG | 0013 | Draft analysis re estate claims issue. | 1.60 |
| 02/16/21 | TI | 0013 | Conduct IAC document review re estate claims investigation. | 7.20 |
| 02/16/21 | JEP | 0013 | Conduct research re estate claims issues (5.6); revise analysis re foreign law issue relating to estate claims (2.4). | 8.00 |
| 02/16/21 | ADS | 0013 | Review flagged documents for relevancy to IAC issues in connection with estate claims investigation (8.2); revise sections of letter to court re estate claims discovery disputes (1.3). | 9.50 |
| 02/16/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 02/16/21 | MB | 0013 | Revise hot docs tracker re estate claims investigation (2.0); review documents related to same (0.7); revise hot docs tracker (0.3); prepare master document tracker re estate claims investigation (2.2). | 5.20 |
| 02/16/21 | IRT | 0013 | Conduct research re estate claims issues (2.8); draft summary re same (0.8); comment on master tracker re estate claims document review (1.8). | 5.40 |
| 02/16/21 | AL | 0013 | Update hot docs tracker and confidentiality designations relating to estate claims discovery (4.2); review documents in connection with same (3.0). | 7.20 |
| 02/16/21 | GLS | 0013 | Prepare materials for attorney review re estate claims. | 3.50 |
| 02/17/21 | MPH | 0013 | Revise letter to Court re open discovery disputes (1.6); confer with A. Sierra re revisions to same (.1); review hot docs re estate claims analysis (2.0); review and comment on NRF log notes (0.9). | 4.60 |
| 02/17/21 | EEH | 0013 | Correspond with K. Kirksey re foreign law issues related to estate claims analysis (0.1); review documents re same (0.5); prepare chronology re same (2.7); correspond with M. Belegu re document review summaries (0.4). | 3.70 |
| 02/17/21 | EMS | 0013 | Comment on draft letter re IAC log issues relating to estate claims investigation. | 1.30 |
| 02/17/21 | KPP | 0013 | Correspondence with lit team members re discovery and issues related to privilege motions (0.3); review (0.7) and comment on (0.7) document review summaries re estate claims investigation. | 1.70 |
| 02/17/21 | SLB | 0013 | Review correspondence from members of Lit team re open discovery issues in connection with estate claims analysis (.5); comment on draft correspondence to Court re same (.5). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 27
Invoice Number: 1932742                                                                    April 30, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/17/21 | GA | 0013 | Update chronology re estate claims discovery (0.5); review diligence materials in connection with factual development of estate claims (1.3); update spreadsheet re same (1.4). | 3.20 |
| 02/17/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 3.80 |
| 02/17/21 | MVL | 0013 | Correspondence with lit team members re privilege log and estate claims discovery issues. | 0.30 |
| 02/17/21 | BHM | 0013 | Correspondence with lit team members re privilege issues relating to estate claims investigation (.6); analyze issues re unsealing motions (.2); analyze potential additional exhibits for privilege motions hearing (.4). | 1.20 |
| 02/17/21 | JBR | 0013 | Analyze discovery issue re estate claims investigation (.7); review correspondence relevant to same (.4). | 1.10 |
| 02/17/21 | MRG | 0013 | Analyze new privilege log to assess validity of privilege claims in connection with estate claims investigation. | 5.60 |
| 02/17/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.90 |
| 02/17/21 | LNG | 0013 | Review and label documents produced in connection with investigation into estate claims. | 2.40 |
| 02/17/21 | KLK | 0013 | Conduct research re analysis of foreign law issues relating to potential estate claims (2.2); review materials re same (1.2); correspond with E. Harris re same (.5). | 3.90 |
| 02/17/21 | TI | 0013 | Conduct document review re estate claims investigation. | 7.60 |
| 02/17/21 | ADS | 0013 | Review elevated documents for relevancy to IAC issues in connection with estate claims investigation (3.6); confer with M. Hurley re revisions to letter to court re discovery matters (.1); revise letter to court re same (3.2). | 6.90 |
| 02/17/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.0); correspondence with litigation team members re estate claims discovery issues (0.1). | 1.10 |
| 02/17/21 | MB | 0013 | Revise hot docs tracker in connection with estate claims investigation (0.5); correspond with E. Harris re document review summaries (0.2); revise master discovery tracker (1.1); conduct document review in connection with estate claims investigation (2.7). | 4.50 |
| 02/17/21 | IRT | 0013 | Conduct research (0.9) and analyze (3.2) materials relating to analysis of estate claims; draft analysis re same (2.5). | 6.60 |
| 02/17/21 | MM | 0013 | Review documents in connection with investigation into estate claims. | 5.70 |
| 02/17/21 | AL | 0013 | Update hot docs tracker with information and confidentiality designations in connection with estate claims investigation (4.2); review materials re same (2.8). | 7.00 |
| 02/17/21 | GLS | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 2.50 |
| 02/18/21 | JLS | 0013 | Review materials in connection with estate claims discovery issues (.5); review correspondence in connection with same (.2); revise analysis re same (1.0). | 1.70 |
| 02/18/21 | MPH | 0013 | Revise letter to Court re estate claims discovery issues. | 3.80 |
| 02/18/21 | EEH | 0013 | Draft analysis re estate claims issue (1.7); review discovery materials in connection with same (1.3); revise chart analyzing same (0.3). | 3.30 |
| 02/18/21 | EMS | 0013 | Analyze proposed order re media intervenors' motion to unseal (0.3); revise draft Notice of Stipulation re additional exhibits in support of privilege motions (1.1); correspondence with litigation team members re outstanding discovery issues (0.4). | 1.80 |
| 02/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 02/18/21 | SSK | 0013 | Analyze documents from IACs in connection with estate claims investigation. | 0.40 |
| 02/18/21 | ENM | 0013 | Analyze document review summaries in connection with analysis of prepetition transactions (.8); analyze discovery materials re same (.3). | 1.10 |
| 02/18/21 | KPP | 0013 | Analyze IAC discovery issues (0.2); correspondence with lit team members re document review (0.4); correspondence with lit team | 0.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 28
Invoice Number: 1932742                                                April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | members re outstanding discovery issues related to estate claims investigation (0.2). | |
| 02/18/21 | SLB | 0013 | Review correspondence among Debtor, State and UCC professionals re Sackler mediation and related issues (.4); review materials re estate claims discovery issues (.9). | 1.30 |
| 02/18/21 | EYP | 0013 | Analyze mediation proposals (1.0); calls (1.4) and correspondence (.6) with various parties in interest re issues related to same. | 3.00 |
| 02/18/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.9); update tracking  spreadsheet re same (2.5). | 4.40 |
| 02/18/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 7.90 |
| 02/18/21 | MVL | 0013 | Analyze issues re estate claims discovery (.3); correspondence with lit team members re same (.1). | 0.40 |
| 02/18/21 | BHM | 0013 | Revise correspondence to court re discovery and privilege issues (.7); analyze privilege log issues re same (.4); correspond with lit team members re open discovery issues (.3). | 1.40 |
| 02/18/21 | MRG | 0013 | Analyze new privilege log to assess validity of privilege claims relating to estate claims discovery. | 5.80 |
| 02/18/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 5.60 |
| 02/18/21 | SDB | 0013 | Review documents in connection with estate claims investigation. | 3.70 |
| 02/18/21 | LNG | 0013 | Conduct document review re estate claims analysis. | 1.10 |
| 02/18/21 | KLK | 0013 | Review discovery materials in connection with analysis of foreign law issues re estate claims investigation. | 2.60 |
| 02/18/21 | TI | 0013 | Conduct document review in connection with estate claims investigation. | 6.30 |
| 02/18/21 | EEP | 0013 | Review documents in connection with estate claims analysis (0.8); correspondence re same with lit team members and Cole Schotz (0.2). | 1.00 |
| 02/18/21 | ADS | 0013 | Review hot documents for relevance to IAC issues in connection with estate claims analysis (2.6); finalize letter to Court re estate claims discovery issues (2.1). | 4.70 |
| 02/18/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.9); correspondence with litigation team members re discovery issues (0.2). | 2.10 |
| 02/18/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (2.5); revise hot docs tracker re same (0.9); correspond with lit team members re same (0.2); conduct targeted searches re documents re same (0.6); review draft analysis re estate claims issue (0.5). | 4.70 |
| 02/18/21 | IRT | 0013 | Review documents re estate claims investigation (2.3); draft summary re same (0.7). | 3.00 |
| 02/18/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims discovery (5.4); review produced materials (1.9). | 7.30 |
| 02/18/21 | GLS | 0013 | Prepare materials re estate claims for attorney review. | 0.50 |
| 02/19/21 | JLS | 0013 | Review correspondence (.2) and documents (.6) in connection with estate claims analysis; revise analysis re potential estate claims (2.0). | 2.80 |
| 02/19/21 | MPH | 0013 | Review draft proposed orders re unsealing motion (0.5) and related correspondence (0.1); review IAC letter to Court (0.9); revise proposed stipulation and notice relating to privileges motions (0.3); review hot docs in connection with estate claims investigation (1.6). | 3.40 |
| 02/19/21 | ISD | 0013 | Confer with A. Preis re Sackler mediation status. | 0.10 |
| 02/19/21 | EMS | 0013 | Analyze next steps re unsealing motions (0.5); revise draft notice of stipulation re privilege motions (0.4); correspondence with litigation team re finalizing same (0.2); correspondence with D. Krasa-Berstell re filing of same (0.1); correspondence with Judge Drain's chambers re Stipulation (0.2). | 1.40 |
| 02/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 02/19/21 | DK | 0013 | Correspond with E. Scott re filing notice of stipulation (.3); attend to filing of same (.5). | 0.80 |
| 02/19/21 | JYY | 0013 | Review correspondence re discovery issues and mediation updates (.2); | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 29
Invoice Number: 1932742                                                                       April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analyze foreign law issues re estate claims investigation (.4). | |
| 02/19/21 | KPP | 0013 | Review document review summaries in connection with analysis of estate claims (1.0); revise same (.5); correspondence with members of FR and Lit teams re scheduling stipulation and related issues (.2). | 1.70 |
| 02/19/21 | SLB | 0013 | Correspondence with members of Lit team re scheduling stipulation and related estate claims issues (.3); review draft notice re same (.2); coordinate filing of the same (.2). | 0.70 |
| 02/19/21 | EYP | 0013 | Call with NCSG counsel re Sackler mediation issues (.9); calls with DPW re same (1.0); correspondence with various parties re same (1.5); analyze issues re same (.4); confer with I. Dizengoff re same (.1). | 3.90 |
| 02/19/21 | GA | 0013 | Update chronology of discovery in connection with estate claims investigation. | 0.70 |
| 02/19/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 5.50 |
| 02/19/21 | MVL | 0013 | Analyze materials re estate claims discovery issues. | 1.00 |
| 02/19/21 | BHM | 0013 | Analyze issues related to unsealing motion re estate claims materials and proposed order (.5); correspond with Lit and FR teams members re stipulation and notice re additional exhibits for privilege motions (.2). | 0.70 |
| 02/19/21 | MRG | 0013 | Analyze IAC privilege log in connection with estate claims discovery (2.3); draft summary re same (2.5). | 4.80 |
| 02/19/21 | SDB | 0013 | Review documents re estate claims analysis. | 1.50 |
| 02/19/21 | LNG | 0013 | Conduct document review in connection with investigation re estate claims. | 1.60 |
| 02/19/21 | KLK | 0013 | Analyze materials re foreign law issue relating to estate claims investigation. | 1.00 |
| 02/19/21 | TI | 0013 | Conduct review of IAC materials produced in connection with estate claims investigation (5.5); update tracker re same (1.5). | 7.00 |
| 02/19/21 | JEP | 0013 | Revise search terms re estate claims discovery. | 5.60 |
| 02/19/21 | EEP | 0013 | Review IAC's letter to court re estate claims discovery issues (0.1); analyze document review issues (0.1). | 0.20 |
| 02/19/21 | ADS | 0013 | Review flagged documents for relevance to IAC issues in connection with estate claims investigation (6.8); update discovery tracker re same (.8). | 7.60 |
| 02/19/21 | MB | 0013 | Revise hot docs tracker (1.2); conduct document review in connection with estate claims analysis (0.7); summarize same (0.6). | 2.50 |
| 02/19/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.30 |
| 02/19/21 | IRT | 0013 | Review documents re estate claims (2.8); draft summaries re same (0.7). | 3.50 |
| 02/19/21 | AL | 0013 | Update hot docs tracker and confidentiality designations in connection with estate claims investigation (5.0); review materials re same (2.0). | 7.00 |
| 02/19/21 | REF | 0013 | File stipulation re privileges hearing exhibits. | 0.30 |
| 02/19/21 | GLS | 0013 | Prepare estate claims investigation discovery materials for attorney review. | 3.00 |
| 02/20/21 | EYP | 0013 | Call with DPW re Sackler mediation issues. | 0.30 |
| 02/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 02/21/21 | KPP | 0013 | Correspond with E. Parlar re document production issues in connection with estate claims investigation. | 0.20 |
| 02/21/21 | BHM | 0013 | Analyze pleadings re privilege motion issues in connection with estate claims investigation. | 0.40 |
| 02/21/21 | EEP | 0013 | Correspondence with K. Porter re estate claims document review issues. | 0.10 |
| 02/22/21 | JLS | 0013 | Analyze issues re settlements in connection with estate claims investigation (.4); review elevated documents re discovery issues in connection with estate claims investigation (.4). | 0.80 |
| 02/22/21 | MPH | 0013 | Review correspondence from Court re estate claims discovery issues (.2); correspondence with lit team members re same (.1); prepare response to same (.3). | 0.60 |
| 02/22/21 | EMS | 0013 | Correspondence with lit team re outstanding discovery issues related to estate claims investigation (0.2); review analysis of NRF privilege log | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 30
Invoice Number: 1932742                                                                      April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.8); review order on media intervenors' motion (0.3); correspondence with K. Porter re same (0.2). | |
| 02/22/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 02/22/21 | KPP | 0013 | Correspondence with E. Scott re order on media intervenors' motion related to estate claims discovery and the unsealing of exhibits. | 0.10 |
| 02/22/21 | EYP | 0013 | Call (.5) and correspondence (.5) with counsel to Debtors, AHC and MSGE re Sackler mediation issues. | 1.00 |
| 02/22/21 | SMC | 0013 | Review requests to Norton Rose re estate claims diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 02/22/21 | GA | 0013 | Update discovery chronology re estate claims investigation (0.4); review diligence materials in connection with factual development of estate claims (0.7); update tracking spreadsheet re same (0.3). | 1.40 |
| 02/22/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 6.60 |
| 02/22/21 | MVL | 0013 | Correspondence re lit team members re estate claims discovery issues and status of proceedings. | 0.20 |
| 02/22/21 | BHM | 0013 | Analyze court orders related to privilege issues re estate claims discovery (.4); review correspondence re mediation issues in light of privilege disputes (.3); draft correspondence re issues related to privileges orders (.4). | 1.10 |
| 02/22/21 | MRG | 0013 | Prepare new exhibits for privilege motions. | 0.50 |
| 02/22/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 1.80 |
| 02/22/21 | KLK | 0013 | Review materials re analysis of estate claims. | 1.30 |
| 02/22/21 | ADS | 0013 | Review elevated documents for relevance to IAC issues in connection with estate claims investigation. | 1.60 |
| 02/22/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 02/22/21 | OO | 0013 | Review and analyze materials re estate claims investigation. | 1.40 |
| 02/22/21 | MB | 0013 | Organize new discovery materials in internal database re estate claims investigation (0.1); revise hot (0.5) and specialty (0.1) documents trackers. | 0.70 |
| 02/22/21 | AL | 0013 | Update hot docs tracker with additional information, metadata and confidential designations re estate claims investigation (3.2); conduct research re materials for estate claims investigation (1.8). | 5.00 |
| 02/23/21 | JLS | 0013 | Review lit team correspondence (.3) and related documents (1.4) in connection with estate claims investigation. | 1.70 |
| 02/23/21 | EEH | 0013 | Analyze estate claims production documents (1.7); correspond with J. Yecies re foreign law issue relating to estate claims investigation (0.3); analyze related production documents (2.0). | 4.00 |
| 02/23/21 | EMS | 0013 | Revise draft correspondence re unsealing motion (0.5); correspondence with lit team members re IAC privilege log (0.2); revise draft correspondence to Court re discovery issues (0.5). | 1.20 |
| 02/23/21 | ENM | 0013 | Review issues list re estate claims investigation (0.5); correspond with Debtors' counsel re same (0.3). | 0.80 |
| 02/23/21 | JYY | 0013 | Correspondence with E. Harris and DPW re foreign law issues related to estate claims investigation (.2); review correspondence team re same (.2). | 0.40 |
| 02/23/21 | KPP | 0013 | Correspondence with lit team members re IAC privilege log issues. | 0.20 |
| 02/23/21 | EYP | 0013 | Call with advisors re NCSG re mediation (.5); analyze issues re same (.5). | 1.00 |
| 02/23/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.4); update spreadsheet re same (1.0). | 2.40 |
| 02/23/21 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 5.80 |
| 02/23/21 | BHM | 0013 | Analyze Lit team correspondence re privilege issues (.3); revise letter re IAC privilege log issues (.6). | 0.90 |
| 02/23/21 | JBR | 0013 | Review documents re IAC privilege logs. | 0.70 |
| 02/23/21 | MRG | 0013 | Review Debtors' downgrades of privilege documents in connection with | 5.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1932742

Page 31
April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims discovery. | |
| 02/23/21 | KLK | 0013 | Review materials re foreign law issues relating to analysis of potential estate claims. | 4.00 |
| 02/23/21 | ADS | 0013 | Review IAC hot documents for relevancy to key issues in connection with estate claims investigation (6.6); analyze materials re same (1.1). | 7.70 |
| 02/23/21 | MFM | 0013 | Review document production in connection with estate claims investigation. | 0.90 |
| 02/23/21 | AL | 0013 | Update hot docs tracker with metadata and confidentiality designations in connection with estate claims investigation. | 7.00 |
| 02/24/21 | JLS | 0013 | Revise draft analysis re potential estate claims (.9); review materials re same (.4). | 1.30 |
| 02/24/21 | EEH | 0013 | Review estate claims production documents (1.0); comment on revised documents re foreign law issue re estate claims (0.3). | 1.30 |
| 02/24/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.60 |
| 02/24/21 | ENM | 0013 | Analyze corporate documents re prepetition transactions investigation. | 1.10 |
| 02/24/21 | JYY | 0013 | Review comments from DPW re foreign law issue relating to estate claims (.7); revise  same (.8); review comments from E. Drummond and E. Harris re same (.5); correspondence with foreign counsel re same (.8); call with DPW re same (.3); finalize documentation re same (.6); review lit team correspondence re estate claims issues (.2). | 3.90 |
| 02/24/21 | KPP | 0013 | Correspondence with lit team members re document review in connection with estate claims investigation. | 0.30 |
| 02/24/21 | SMC | 0013 | Review requests to IACs re estate claims diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 02/24/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.8); update spreadsheet re same (1.1). | 3.90 |
| 02/24/21 | MRG | 0013 | Review Debtors' downgraded documents re estate claims analysis. | 3.10 |
| 02/24/21 | NEP | 0013 | Analyze documents produced in discovery concerning estate claims. | 3.80 |
| 02/24/21 | KLK | 0013 | Update master chart re estate claims discovery. | 1.00 |
| 02/24/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 1.20 |
| 02/24/21 | ADS | 0013 | Review hot documents re IAC issues in connection with estate claims investigation (.7); prepare spreadsheet summarizing the same (2.4); draft summary of produced materials re IAC issues (1.6); review (.6) and label (.5) documents produced by Sacklers and Debtors for responsiveness to diligence requests; update diligence tracker re same (1.0). | 6.80 |
| 02/24/21 | MFM | 0013 | Review documents in connection with estate claims investigation (0.4); correspondence with various lit team members re same (0.1). | 0.50 |
| 02/24/21 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 6.40 |
| 02/24/21 | IRT | 0013 | Review documents re estate claims investigation (7.4); draft summaries re same (1.1). | 8.50 |
| 02/24/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims discovery. | 7.00 |
| 02/25/21 | JLS | 0013 | Review correspondence with lit team members re redactions in connection with motions to compel. | 0.20 |
| 02/25/21 | MPH | 0013 | Review hot docs re estate claims investigation. | 1.20 |
| 02/25/21 | EMS | 0013 | Review unredacted exhibits to be filed re order on media intervenors' motion (0.3); correspondence with litigation team members re same (0.4); correspondence with K. Porter re IAC discovery issues (0.2). | 0.90 |
| 02/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 02/25/21 | DK | 0013 | Confer with M. Gibson re filing of unredacted exhibits to Preis Declaration in response to order on media intervenor's Motion (.3); prepare (.3) and file (.4) notice and exhibit; prepare pleadings to be | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 32
Invoice Number: 1932742                                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | served (.2); correspondence with KCC re same (.3). | |
| 02/25/21 | JYY | 0013 | Review investigation discovery correspondence (.2) and related materials (.3). | 0.50 |
| 02/25/21 | KPP | 0013 | Correspondence with lit team members re filing of unredacted exhibits and notice for same (0.2); correspondence with E. Scott re IAC discovery issues (0.2); review document review summary (0.2); comment on same (0.3). | 0.90 |
| 02/25/21 | EYP | 0013 | Correspondence with mediation parties re issues re Sackler mediation. | 0.50 |
| 02/25/21 | SMC | 0013 | Review materials produced by Debtors in connection with estate claims investigation (.8); update chronology re same (.2). | 1.00 |
| 02/25/21 | BHM | 0013 | Correspond with lit team members re exhibit issues related to estate claims production documents and order on media intervenors' motion. | 0.20 |
| 02/25/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 02/25/21 | MRG | 0013 | Prepare unsealed exhibits pursuant to Court's order re Media Intervenors' motion (3.3); confer with D. Krasa-Berstell re same (.3). | 3.60 |
| 02/25/21 | NEP | 0013 | Analyze documents concerning estate claims as part of second-level document review team. | 4.20 |
| 02/25/21 | KLK | 0013 | Review produced materials in connection with analysis of estate claims. | 1.50 |
| 02/25/21 | PJG | 0013 | Review discovery materials re estate claims. | 2.80 |
| 02/25/21 | DPM | 0013 | Conduct second-level document review in connection with estate claims investigation. | 1.90 |
| 02/25/21 | JEP | 0013 | Prepare sixth notice of filing partially redacted exhibits to A. Preis declaration re estate claims production materials. | 1.50 |
| 02/25/21 | EEP | 0013 | Correspondence with lit team members re estate claims investigation. | 0.20 |
| 02/25/21 | ADS | 0013 | Conduct targeted searches re new NRF productions for relevance to estate claims investigation (6.0); draft summary of findings re same (.6). | 6.60 |
| 02/25/21 | MFM | 0013 | Review documents in connection with estate claims investigation (5.2); correspondence with lit team members re open estate claims investigation issues (0.3). | 5.50 |
| 02/25/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.3); revise hot docs tracker (1.5); review document summary for additions to privilege hearing exhibits (0.1). | 6.90 |
| 02/25/21 | IRT | 0013 | Review and label produced documents re estate claims (6.1); draft summaries re same (1.6). | 7.70 |
| 02/25/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (3.6); correspondence with lit team members re estate claims issues (.3). | 3.90 |
| 02/25/21 | AL | 0013 | Update hot docs tracker and confidentiality tags (5.5); review materials re same (1.5). | 7.00 |
| 02/26/21 | MPH | 0013 | Review hot docs re estate claims investigation. | 1.30 |
| 02/26/21 | EEH | 0013 | Review materials re estate claims analysis (0.7); analyze documents re estate claims issue (0.7). | 1.40 |
| 02/26/21 | EMS | 0013 | Correspondence with lit team members re outstanding discovery issues related to estate claims. | 0.20 |
| 02/26/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 |
| 02/26/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 02/26/21 | JLK | 0013 | Attend call with advisors to Sacklers, states, and UCC re contribution agreement and related plan issues (1.2); correspond with A. Preis re issues regarding same (.2). | 1.40 |
| 02/26/21 | KPP | 0013 | Review (0.1) and comment on (0.3) document review summary for estate claims investigation. | 0.40 |
| 02/26/21 | EYP | 0013 | Call with mediation parties re contribution agreement and related issues re proposed settlement of estate claims (1.2); correspondence with J. Kochian re same (.1). | 1.30 |
| 02/26/21 | JJU | 0013 | Review produced documents in connection with investigation into estate claims. | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 33
Invoice Number: 1932742                                                                  April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| 02/26/21 | MRG | 0013 | Correspond with lit team members re discovery issues relating to estate claims investigation. | 0.90 |
| 02/26/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims (4.1); analyze issues re same (.4). | 4.50 |
| 02/26/21 | KLK | 0013 | Update master chart re analysis of estate claims issue. | 2.00 |
| 02/26/21 | DPM | 0013 | Continue second-level document review re estate claims issues. | 2.60 |
| 02/26/21 | EEP | 0013 | Correspondence with lit team members re review of produced documents in connection with estate claims analysis. | 0.70 |
| 02/26/21 | ADS | 0013 | Conduct targeted searches re NRF productions for relevance to IAC issues in connection with estate claims investigation. | 8.20 |
| 02/26/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.4); correspondence with lit team members re discovery issues (0.3). | 6.70 |
| 02/26/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.1); correspond with litigation team members re same (.2); revise hot docs tracker re same (.9). | 6.20 |
| 02/26/21 | IRT | 0013 | Review document production re estate claims investigation (5.8); draft summaries re same (0.9); update tracker re same (0.7). | 7.40 |
| 02/26/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (3.9); correspondence re same with lit team members (.3). | 4.20 |
| 02/26/21 | FJC | 0013 | Prepare discovery documents for attorney review. | 2.10 |
| 02/26/21 | AL | 0013 | Update hot docs tracker and confidentiality designations in connection with estate claims investigation. | 7.00 |
| 02/27/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 02/27/21 | JLK | 0013 | Review materials re Sackler mediation proposals (.5); analyze issues re same (.2). | 0.70 |
| 02/27/21 | KPP | 0013 | Analyze issues re document productions in connection with estate claims investigation. | 0.20 |
| 02/27/21 | EYP | 0013 | Review hot documents re estate claims investigation (.3); analyze issues re mediation (.3). | 0.60 |
| 02/27/21 | JLL | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 6.50 |
| 02/27/21 | KCE | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 7.00 |
| 02/27/21 | FJC | 0013 | Catalog (2.5) and prepare (4.5) discovery materials for attorney review re estate claims investigation. | 7.00 |
| 02/28/21 | JLS | 0013 | Review documents in connection with discovery issues re estate claims investigation. | 0.20 |
| 02/28/21 | MPH | 0013 | Review memo re hot docs in connection with analysis of estate claims (0.3); review exhibits re privilege motions (2.1). | 2.40 |
| 02/28/21 | EEH | 0013 | Review draft contribution agreement re proposed settlement of estate claims (2.4); call (0.9) and correspondence re (0.4) with E. Miller and S. Welkis re issues relating to same. | 3.70 |
| 02/28/21 | ENM | 0013 | Review draft contribution agreement and related materials re estate claims investigation (2.3); call with J. Kochian and A. Preis re same (.4); call with S. Welkis and E. Harris re issues relating to same (.9); correspondence with S. Welkis and E. Harris re same (.7). | 4.30 |
| 02/28/21 | JYY | 0013 | Review estate claims discovery correspondence and updates from lit team members. | 0.20 |
| 02/28/21 | JLK | 0013 | Review draft contribution agreement and related materials (1.6); call with E. Miller and A. Preis re issues related to same (0.4); prepare analysis re same (0.4). | 2.40 |
| 02/28/21 | EYP | 0013 | Call with E. Miller and J. Kochian re draft contribution agreement and issues re estate claims investigation (.4); calls with advisors to creditor constituencies re same (.6). | 1.00 |
| 02/28/21 | SMC | 0013 | Catalog discovery materials for attorney review re estate claims investigation. | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                                Page 34
Invoice Number: 1932742                                                                                April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/28/21 | JLL | 0013 | Prepare document production for attorney review in connection with estate claims analysis. | 2.50 |
| 02/28/21 | BHM | 0013 | Analyze materials related to privilege disputes re estate claims discovery. | 0.20 |
| 02/28/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.80 |
| 02/28/21 | SW | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 2.80 |
| 02/28/21 | KCE | 0013 | Review, catalog, and prepare discovery documents for attorney review in connection with estate claims investigation. | 7.00 |
| 02/28/21 | PJG | 0013 | Review and label produced discovery documents re estate claims analysis. | 1.10 |
| 02/28/21 | EEP | 0013 | Analyze open issues re estate claims document review. | 0.20 |
| 02/28/21 | FJC | 0013 | Review (2.0) and prepare (6.5) document production for attorney review re estate claims investigation. | 8.50 |
| 02/28/21 | EW | 0013 | Prep discovery materials for attorney review re estate claims. | 6.80 |
| 02/01/21 | SH | 0014 | Draft correspondence to multiple parties re insurance issue. | 0.20 |
| 02/02/21 | MPH | 0014 | Call with counsel to Debtors and AHC re insurance litigation (0.8); prepare for same (0.1). | 0.90 |
| 02/02/21 | SLB | 0014 | Review materials and correspondence re insurance litigation. | 1.00 |
| 02/02/21 | EYP | 0014 | Call re insurance litigation with Debtor and AHC counsel (.8); prep for same (.2). | 1.00 |
| 02/02/21 | SH | 0014 | Call with counsel to Debtor and AHC re insurance litigation (.8); analyze issues re TIG arguments in respect of same (.6). | 1.40 |
| 02/03/21 | EYP | 0014 | Correspondence with UCC advisors re insurance issues. | 0.50 |
| 02/03/21 | SH | 0014 | Draft letter to court re insurance litigation issues. | 0.60 |
| 02/04/21 | MPH | 0014 | Confer with Gilbert firm re insurance litigation (0.8); analyze issues re same (0.9). | 1.70 |
| 02/08/21 | SH | 0014 | Review insurance materials (.5); prepare analysis re same (1.5); comment on letter to court re AP coordination (.5). | 2.50 |
| 02/10/21 | MPH | 0014 | Participate on call with Debtors and states re insurance issues (.6); prepare for same (.1). | 0.70 |
| 02/10/21 | SLB | 0014 | Participate on call with Debtor, state and UCC advisors and reps re insurance issues (.6); follow-up correspondence among parties in interest re same (.3). | 0.90 |
| 02/10/21 | SH | 0014 | Call with counsel for Debtors, states and UCC re insurance issues (.6); prep for same (.6); prepare analysis re outstanding insurance issues (.9). | 2.10 |
| 02/16/21 | DJW | 0014 | Review of insurance related document production. | 2.20 |
| 02/16/21 | SH | 0014 | Analyze issues re service on insurers. | 0.20 |
| 02/17/21 | DJW | 0014 | Review insurance related production materials. | 7.20 |
| 02/18/21 | DJW | 0014 | Review insurance related production. | 7.30 |
| 02/18/21 | SH | 0014 | Prepare for call with Gilbert re insurance. | 0.50 |
| 02/19/21 | MPH | 0014 | Attend call with UCC advisors and Gilbert re insurance issues (0.3); review correspondence re same (0.3); review other materials re same (0.2). | 0.80 |
| 02/19/21 | DJW | 0014 | Review produced materials re insurance. | 7.40 |
| 02/19/21 | SLB | 0014 | Participate on call with Gilbert team and UCC advisors re insurance issues (.3); follow-up correspondence with S. Hanson re same (.2). | 0.50 |
| 02/19/21 | SH | 0014 | Correspondence with S. Brauner re insurance issues (.2); correspondence with insurance carriers re same (1.0); analyze outstanding insurance issues (1.7). | 2.90 |
| 02/19/21 | TJS | 0014 | Analyze impact of insurance on various case issues and conduct research re same. | 0.50 |
| 02/20/21 | MPH | 0014 | Analyze issue re insurance litigation process. | 0.40 |
| 02/20/21 | DJW | 0014 | Review insurance documents. | 1.30 |
| 02/20/21 | SLB | 0014 | Participate on call with S. Hanson and creditor re insurance issues (.7); prepare for same (.2). | 0.90 |
| 02/20/21 | SH | 0014 | Analyze issues re insurance broker discovery (1.9); call with claimant | 2.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 35
Invoice Number: 1932742                                                                             April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | and S. Brauner re insurance issues (.7). | |
| 02/21/21 | EYP | 0014 | Review materials re insurance disputes. | 0.20 |
| 02/21/21 | SH | 0014 | Review correspondence from insurer re scheduling (.5); correspondence with parties in interest re RIMS documents (.4); analyze issues re RIMS documents (1.0). | 1.90 |
| 02/22/21 | DJW | 0014 | Review of insurance related production. | 6.40 |
| 02/23/21 | SH | 0014 | Analyze insurance issues (.7); review materials re same (.8). | 1.50 |
| 02/24/21 | MPH | 0014 | Attend call w/ plaintiffs' counsel re insurance issues. | 0.30 |
| 02/24/21 | DJW | 0014 | Review insurance-related documents. | 2.10 |
| 02/24/21 | SLB | 0014 | Correspondence with UCC advisors re open issues in connection with insurance action and related strategy. | 0.30 |
| 02/24/21 | EYP | 0014 | Call with counsel to plaintiffs re insurance issues/debtor conflict issues (.3); analyze issues re same (.2). | 0.50 |
| 02/24/21 | SH | 0014 | Attend plaintiffs' coordination call re insurance schedule (.3); review materials re same (.5). | 0.80 |
| 02/25/21 | MPH | 0014 | Correspondence with UCC advisors re insurance issues. | 0.80 |
| 02/25/21 | DJW | 0014 | Review insurance production. | 4.20 |
| 02/25/21 | SH | 0014 | Review emails from Gilbert re broker production (.3); analyze insurance discovery issues (.3). | 0.60 |
| 02/26/21 | SH | 0014 | Review proposed order and letter to court re adversary proceeding briefing schedule (.2) comment on same (.2); correspondence with Gilbert re broker production (.2). | 0.60 |
| 02/23/21 | DCV | 0016 | Analyze motion to lift stay re patent litigation and related materials. | 2.00 |
| 02/24/21 | DCV | 0016 | Analyze motion to lift stay and related materials in patent case against Collegium. | 2.00 |
| 02/26/21 | DCV | 0016 | Analyze materials re lift stay analysis. | 2.80 |
| 02/03/21 | TJS | 0017 | Conduct research re preliminary injunction issue. | 0.40 |
| 02/05/21 | MPH | 0017 | Call with Debtors' counsel re dispute related to preliminary injunction. | 0.80 |
| 02/05/21 | KPP | 0017 | Call with Debtors' counsel re preliminary injunction issues. | 0.80 |
| 02/05/21 | SLB | 0017 | Participate on call with Debtors re open issues in connection with preliminary injunction. | 0.80 |
| 02/05/21 | EYP | 0017 | Call with DPW re litigation issues relating to injunction. | 0.50 |
| 02/13/21 | SLB | 0017 | Review PI extension motion and related brief in support (.8); correspondence with E. Lisovicz re same (.2). | 1.00 |
| 02/13/21 | ESL | 0017 | Review draft motion re extension of PI (.3); correspond with S. Brauner re same (.1). | 0.40 |
| 02/14/21 | JKC | 0017 | Summarize Debtors' motion to extend Preliminary Injunction. | 0.30 |
| 02/19/21 | SLB | 0017 | Call with Debtors re injunction and related issues. | 0.60 |
| 02/23/21 | JKC | 0017 | Summarize Tennessee Public Officials' limited objection to PI extension motion. | 0.50 |
| 02/23/21 | TJS | 0017 | Review Tennessee Public Officials' response to PI extension motion (.1); revise summary of same (.1). | 0.20 |
| 02/26/21 | JKC | 0017 | Summarize Debtors' reply in support of motion to extend PI. | 0.40 |
| 02/26/21 | YZ | 0017 | Review Debtors' motion to extend preliminary injunction (.3); review comments on summaries re same (.1). | 0.40 |
| 02/01/21 | SD | 0018 | Review documents in connection with tax diligence. | 2.80 |
| 02/02/21 | SD | 0018 | Analyze materials re tax issues. | 2.40 |
| 02/04/21 | SD | 0018 | Review tax related documents (4.3); analyze issues re same (1.7). | 6.00 |
| 02/05/21 | SD | 0018 | Review materials related to tax analysis. | 1.10 |
| 02/08/21 | HBJ | 0018 | Review materials re tax implications of strategic alternatives and related issues. | 0.50 |
| 02/09/21 | HBJ | 0018 | Review materials re taxation issues (0.4); call (.5) and correspondence (.1) with S. Davidov re research on tax issues; review same research (1.1); review proposal re strategic alternatives (.3); call with A. Preis and O. De Moor re tax issues relating to same (.5); correspondence with O. De Moor re same (.3). | 3.20 |
| 02/09/21 | EYP | 0018 | Call with H. Jacobson and O. De Moor re tax issues related to alternative | 0.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 36
Invoice Number: 1932742                                                   April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | deal structure. | |
| 02/09/21 | OJD | 0018 | Analyze term sheet (.5); draft tax analysis re same (.4); confer with H. Jacobson and A. Preis re same (.5); correspondence with H. Jacobson re same (.7). | 2.10 |
| 02/09/21 | SD | 0018 | Call (.5) and correspondence (.4) with H. Jacobson re research into tax issues; conduct research re same (1.8). | 2.70 |
| 02/10/21 | HBJ | 0018 | Call with UCC advisors and members of tax team re tax issues relating to strategic alternatives (.5); follow-up call with O. De Moor, S. Davidov and A. Preis on same (.6); conduct tax research re same (.9); draft analysis re same (.6). | 2.60 |
| 02/10/21 | ENM | 0018 | Call with tax team members and UCC advisors re tax issues for strategic alternatives. | 0.50 |
| 02/10/21 | SLB | 0018 | Participate on call with UCC advisors re tax structuring issues (.5); prepare for same (.2). | 0.70 |
| 02/10/21 | EYP | 0018 | Call with UCC advisors and tax team members re tax structuring issues (.5); review materials re same (.2); follow up call with H. Jacobson, S. Davidov and O. De Moor re same (.6). | 1.30 |
| 02/10/21 | OJD | 0018 | Call with members of tax team re tax issues (.5); call with H. Jacobson, S. Davidov and A. Preis on same (.6); correspondence to M. Caplan re research relating to same (.2). | 1.30 |
| 02/10/21 | SD | 0018 | Call with members of tax team re tax issues (.5); call with H. Jacobson, O. De Moor and A. Preis on same (.6); conduct tax research re same (1.4). | 2.50 |
| 02/10/21 | PR | 0018 | Conduct research re tax issues (3.6); prepare analysis re same (.9). | 4.50 |
| 02/10/21 | MIC | 0018 | Conduct research re restructuring-related tax issues (5.5); summarize findings re same (2.5); correspond with O. de Moor re same (.5). | 8.50 |
| 02/11/21 | HBJ | 0018 | Conduct research and analysis of tax issues (2.1); correspondence with tax team members re same (.3); prepare analysis re same (1.2); confer with K. Alderfer re same (.4). | 4.00 |
| 02/11/21 | SD | 0018 | Continue tax research re potential bid issues (.4); correspondence with members of tax team re same (.2). | 0.60 |
| 02/11/21 | PR | 0018 | Conduct research re tax issues (2.8); prepare analysis re same (.8). | 3.60 |
| 02/11/21 | MIC | 0018 | Continue research into restructuring related tax issues (5.1); prepare analysis re same (1.7); correspondence with members of tax team re same (.3). | 7.10 |
| 02/12/21 | HBJ | 0018 | Conduct additional analysis of restructuring related taxation issues (1.3); call with Tax team members re same (0.5); call with S. Davidov re same (.3); conduct follow-up analysis of open issues (0.4). | 2.50 |
| 02/12/21 | OJD | 0018 | Review research re restructuring tax issues (1.0); call with members of tax team on same (.5). | 1.50 |
| 02/12/21 | SD | 0018 | Call with tax team members re research done on tax issue re restructuring (.5); confer re same issue with H Jacobson (.3); review analysis and related research materials re same (1.7); comment on same (.7). | 3.20 |
| 02/12/21 | PR | 0018 | Review materials for research re tax issues (1.1); prepare analysis re same (.4). | 1.50 |
| 02/12/21 | MIC | 0018 | Call with tax team members to discuss research results on restructuring related tax issues (.5); conduct additional research based on same call (.9). | 1.40 |
| 02/15/21 | PR | 0018 | Conduct research re tax issues. | 2.50 |
| 02/16/21 | PR | 0018 | Conduct research re open tax issues. | 1.10 |
| 02/17/21 | PR | 0018 | Conduct research in connection with tax analysis. | 0.50 |
| 02/18/21 | HBJ | 0018 | Review emails re mediation and settlement proposals for potential tax issues. | 0.50 |
| 02/19/21 | PR | 0018 | Conduct research re tax issues. | 1.00 |
| 02/22/21 | HBJ | 0018 | Analyze tax implications of draft plan from Debtors. | 0.90 |
| 02/22/21 | SD | 0018 | Conduct research re tax issues in connection with plan (3.2); review | 8.40 |

PURDUE CREDITORS COMMITTEE                                                              Page 37
Invoice Number: 1932742                                                            April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | materials re same (2.8); summarize same (2.4). | |
| 02/22/21 | MIC | 0018 | Comment on tax provisions of plan. | 2.40 |
| 02/23/21 | HBJ | 0018 | Revise draft Plan (2.9); research and analyze tax issues associated with same (2.8); various correspondence with UCC advisors re same (2.5). | 8.20 |
| 02/23/21 | OJD | 0018 | Analyze tax issues in connection with plan review. | 1.50 |
| 02/23/21 | SD | 0018 | Analyze tax issues in connection with plan (3.8); review materials re same (3.5). | 7.30 |
| 02/23/21 | MIC | 0018 | Review research re tax issues in connection with plan. | 3.10 |
| 02/24/21 | OJD | 0018 | Review plan materials re open tax issues. | 0.40 |
| 02/24/21 | SD | 0018 | Summarize tax issues in connection with plan. | 2.40 |
| 02/24/21 | MIC | 0018 | Analyze tax issues re Plan. | 0.70 |
| 02/25/21 | HBJ | 0018 | Correspondence with UCC advisors re tax issues in plan (.9); analyze issues re same (1.0). | 1.90 |
| 02/25/21 | OJD | 0018 | Call with Debtors' counsel re tax issues. | 1.00 |
| 02/25/21 | SD | 0018 | Review materials related to tax issues in connection with Plan. | 1.40 |
| 02/01/21 | SLB | 0020 | Review articles re recent developments in opioid litigation (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 02/01/21 | ESL | 0020 | Correspondence with FR team members re opioid litigation news alerts. | 0.40 |
| 02/01/21 | JKC | 0020 | Review opioid articles. | 0.40 |
| 02/01/21 | TJS | 0020 | Correspondence with members of FR team re monitoring of pending opioid litigation (.2); comment on search terms re same (.1); analyze impact of recent MDL decision (.3). | 0.60 |
| 02/01/21 | BKB | 0020 | Review opioid articles (.2); review filing in MDL opioid lit (.2). | 0.40 |
| 02/02/21 | KCW | 0020 | Revise litigation tracker spreadsheet (3.2); correspondence with B. Barker re same (.2). | 3.40 |
| 02/02/21 | JKC | 0020 | Review (.4) and circulate (.2) news articles re opioid litigation. | 0.60 |
| 02/02/21 | BKB | 0020 | Review opioid lit filings from MDL (.5); correspond with K. Woodhouse re same (.4); review summaries re same (.4); revise same (.4). | 1.70 |
| 02/03/21 | JKC | 0020 | Review (.1) and circulate (.3) news articles re opioid litigation. | 0.40 |
| 02/03/21 | BKB | 0020 | Review docket filings in remanded cases (.4); prepare summary re same (.7); update tracker re same (.1). | 1.20 |
| 02/03/21 | BKB | 0020 | Revise summaries for opioid lit update (1.3); review remanded case docket filings (.6). | 1.90 |
| 02/04/21 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 02/04/21 | BKB | 0020 | Review opioid related articles and updates re ongoing opioid litigations. | 0.40 |
| 02/05/21 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 02/08/21 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation and related matters. | 0.60 |
| 02/09/21 | MB | 0020 | Analyze materials re new opioid settlement. | 0.30 |
| 02/10/21 | EMS | 0020 | Analyze issues re recent opioid lit settlement. | 0.20 |
| 02/11/21 | YZ | 0020 | Review materials re McKinsey settlement. | 0.30 |
| 02/12/21 | EYP | 0020 | Calls with interested parties re impact of McKinsey litigation on case issues. | 0.50 |
| 02/13/21 | EMS | 0020 | Correspondence with litigation team members re McKinsey research (0.2); review materials re same (0.1). | 0.30 |
| 02/13/21 | BHM | 0020 | Correspond with litigation team re issues related to McKinsey settlement. | 0.10 |
| 02/13/21 | EEP | 0020 | Analyze materials re McKinsey settlement (0.6); correspondence re same with lit team members (0.3). | 0.90 |
| 02/15/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.30 |
| 02/15/21 | BKB | 0020 | Review docket filings in concurrent opioid litigations. | 0.60 |
| 02/16/21 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.40 |
| 02/17/21 | KCW | 0020 | Revise litigation tracker spreadsheet. | 2.80 |
| 02/17/21 | BKB | 0020 | Review filings in NY and MDL opioid litigations (.6); review summaries re same (.3); revise same (.5); update opioid litigation tracker | 2.10 |

PURDUE CREDITORS COMMITTEE                                                         Page 38
Invoice Number: 1932742                                                       April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.4); review opioid articles (.2); circulate same (.1). | |
| 02/18/21 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 02/18/21 | BKB | 0020 | Review opioid articles (.2); review filings in NY opioid trial (.4); summarize same (.3); update tracker re same (.1); update tracker of opioid trial statuses (.3). | 1.30 |
| 02/22/21 | BKB | 0020 | Review articles re opioid litigation (.2); review NY opioid lit filings (.4); update NY opioid tracker re same (.3). | 0.90 |
| 02/23/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.50 |
| 02/24/21 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.40 |
| 02/25/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 02/14/21 | JKC | 0021 | Summarize Debtors' exclusivity extension motion. | 0.30 |
| 02/26/21 | JKC | 0021 | Summarize Debtors' fifth motion to extend exclusivity period. | 0.50 |
| 02/01/21 | EYP | 0022 | Call re plan and related alternatives with UCC advisors. | 2.00 |
| 02/02/21 | EYP | 0022 | Call with parties in interest re plan issues (1.0); call with financial advisors re same (1.0); correspondence with Debtors' counsel and UCC advisors re plan and related issues (.8). | 2.80 |
| 02/03/21 | SLB | 0022 | Review and comment on draft memo re open issues in connection with Plan (1.0); review case law re same (.7). | 1.70 |
| 02/03/21 | EYP | 0022 | Calls with various parties re plan and related strategic alternatives. | 2.30 |
| 02/03/21 | TJS | 0022 | Review research memo re plan issue (.2); analyze issues re same (.4); conduct additional research re same (.1). | 0.70 |
| 02/03/21 | YZ | 0022 | Revise research analysis re plan issue. | 1.00 |
| 02/04/21 | SLB | 0022 | Continue to review and revise analysis re open plan issues. | 0.90 |
| 02/04/21 | EYP | 0022 | Calls with parties in interest re plan and related strategic alternatives (.5); analyze issues re same (.5); correspondence with UCC advisors re potential plan issue (.5). | 1.50 |
| 02/04/21 | ESL | 0022 | Review correspondence with DPW re solicitation and master balloting procedures. | 0.30 |
| 02/04/21 | MRG | 0022 | Review research re plan issues (1.2); revise summary re same (1.5); call with G. Zhu re same (.2). | 2.90 |
| 02/04/21 | TJS | 0022 | Review updated memo re plan issue (.2); analyze issues re same (.2); review correspondence from Debtors re voting and solicitation procedures (.2). | 0.60 |
| 02/04/21 | YZ | 0022 | Confer with M. Gardiner re plan research (.2); revise memo re same (1.0). | 1.20 |
| 02/05/21 | SLB | 0022 | Participate on call with Debtors and co-defendants re open plan issues (.4); correspondence with UCC advisors re same (.4); review and comment on revised memo re open plan issues (.7); correspondence with members of FR team re same (.2); analyze issues re same (1.0). | 2.70 |
| 02/05/21 | EYP | 0022 | Call with DPW and co-defendant counsel re plan issues (.4); correspondence with UCC advisors re same (.4); comment on plan term sheet (2.1); correspondence with UCC advisors re same (.2); call with NCSG re strategic alternatives (1.5). | 4.60 |
| 02/05/21 | MRG | 0022 | Revise summary of research re plan issue (.2); correspondence with members of FR team re same (.1). | 0.30 |
| 02/05/21 | YZ | 0022 | Correspondence with FR team members re plan issues. | 0.10 |
| 02/06/21 | EYP | 0022 | Various calls (1.0) and correspondence (.7) with parties in interest re open plan issues; analyze issues re same (.6). | 2.30 |
| 02/07/21 | EYP | 0022 | Correspondence with UCC advisors re plan issues (1.5); analyze issues re same (1.5). | 3.00 |
| 02/07/21 | SW | 0022 | Review materials re strategic alternatives and plan issues (.8); analyze issues re same (.4). | 1.20 |
| 02/08/21 | SLB | 0022 | Participate on calls with various parties in interest re Plan issues (1.5); call with Debtors' counsel re same (.5); analyze issues re same (1.0); review materials re same (.8). | 3.80 |
| 02/08/21 | EYP | 0022 | Calls with parties in interest re Plan issues (1.5); call with Debtors' | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 39
Invoice Number: 1932742                                                                                    April 30, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | advisors re same (.5); call with UCC member re strategic alternatives (1.0); various calls with interested party counsel re same (.5). | |
| 02/08/21 | SW | 0022 | Review/analyze revised proposal re strategic alternatives. | 0.90 |
| 02/08/21 | ESL | 0022 | Attend call with DPW re plan issues (.5); review materials re same (.5); call (.1) and correspondence (.1) with PI claimants' counsel re same; analyze issues list re same (.4). | 1.60 |
| 02/08/21 | TJS | 0022 | Call with Debtors' counsel re plan issues (.5); analyze issues re same (.3); conduct research re same (.3). | 1.10 |
| 02/09/21 | SLB | 0022 | Participate on call with DPW re plan issues (.5); review materials re same (.5); analyze scenarios re same (1.0); participate on call with counsel to the CAHC re same (1.0). | 3.00 |
| 02/09/21 | EYP | 0022 | Call with CAHC re plan issues (1.0); call with DPW re same (.5); review materials re same (.3); call with NCSG counsel re strategic alternatives (1.0); correspondence with NCSG re same (.5). | 3.30 |
| 02/09/21 | ESL | 0022 | Attend call with DPW re plan term sheet issues (.5); correspond with counsel to PI claimants re solicitation procedures and master balloting process (.2). | 0.70 |
| 02/10/21 | SLB | 0022 | Call with counsel to NCSG re plan issues (.4); review materials re same (.6); correspondence with UCC advisors re same (.5); analyze issue re same (.7). | 2.20 |
| 02/10/21 | EYP | 0022 | Calls re strategic alternatives with interested party counsel (1.4); call with Debtors' counsel re same (.3); call with NCSG counsel re plan issues (.4); analyze same issues (.2). | 2.30 |
| 02/10/21 | ESL | 0022 | Call with counsel to PI claimants re solicitation procedures and master balloting process. | 0.20 |
| 02/10/21 | TJS | 0022 | Review proposed solicitation procedures (.7); analyze issues re same (.5). | 1.20 |
| 02/11/21 | SLB | 0022 | Participate on call with Debtor, creditor and co-defendant advisors re open plan issues (.5); analyze plan issues (.7); participate on call with Debtor, UCC and state advisors re plan issues (.5). | 1.70 |
| 02/11/21 | EYP | 0022 | Call with Debtor and creditor advisors and co-defendants re open plan issues (.5); call with counsel for Debtors and UCC and state reps re plan issues (.5); call with CAHC advisors re plan issues (1.0); call with interested party's counsel (.5). | 2.50 |
| 02/11/21 | MRG | 0022 | Conduct research re potential plan issue. | 0.20 |
| 02/11/21 | YZ | 0022 | Search and review materials re plan issues. | 0.20 |
| 02/12/21 | SLB | 0022 | Participate on call with Debtor and creditor reps and advisors re document repository in connection with plan process (.5); correspondence with UCC advisors re open plan issues (.5); review materials re same (.5); analyze issues re plan (.8); correspond with J. Salwen re same (.2). | 2.50 |
| 02/12/21 | EYP | 0022 | Call with NCSG advisors re strategic alternatives (.5); call with other parties in interest re same (1.0); call with Debtors' and creditor reps and advisors re document repository in connection with plan process (.5). | 2.00 |
| 02/12/21 | MB | 0022 | Call with advisors and reps to Debtors and creditors re document repository in connection with plan process (.5); prepare for same (.1). | 0.60 |
| 02/12/21 | IRT | 0022 | Attend call with Debtor and creditor advisors re plan issue related to document repository (.5); prepare for same (.1). | 0.60 |
| 02/12/21 | TJS | 0022 | Begin reviewing draft plan (.3); analyze issues re same (.6); correspondence with S. Brauner re same (.2). | 1.10 |
| 02/13/21 | SLB | 0022 | Analyze Plan issues (1.1); draft correspondence to A. Preis re same (.3). | 1.40 |
| 02/13/21 | EYP | 0022 | Call with creditor re plan issues (.3); review draft solicitation procedures (.6); comment on same (.4). | 1.30 |
| 02/14/21 | ENM | 0022 | Analyze plan issues re document repository (.1); revise contribution agreement term sheet re same (.3). | 0.40 |
| 02/14/21 | ESL | 0022 | Review draft solicitation procedures. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 40
Invoice Number: 1932742                                                                                       April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/15/21 | SLB | 0022 | Review and comment on draft solicitation procedures (1.2); correspondence with members of FR team re same (.3); review Plan draft (.8). | 2.30 |
| 02/15/21 | EYP | 0022 | Analysis re plan and voting issues (.6); correspondence with FR team members re same (.2). | 0.80 |
| 02/15/21 | ESL | 0022 | Comment on draft solicitation procedures (1.8); review materials re same (.4); correspond with FR team members re same (.2); review revised draft of same (.2). | 2.60 |
| 02/15/21 | TJS | 0022 | Correspondence with members of FR team re solicitation procedures (.1); conduct research in connection with same (1.1); analyze issues re same (.4). | 1.60 |
| 02/16/21 | SLB | 0022 | Analyze draft plan and related issues (1.5); review materials re same (1.0); review research re same (1.3); confer with DPW team and A. Preis re same (.2). | 4.00 |
| 02/16/21 | EYP | 0022 | Call with states re plan issues (2.5); call with Debtors' counsel and S. Brauner re plan issues (.2); call with parties in interest re strategic alternatives (.5). | 3.20 |
| 02/16/21 | TJS | 0022 | Review (1.4) and comment on (.8) draft plan; review draft governance term sheet (.5). | 2.70 |
| 02/16/21 | BKB | 0022 | Conduct research re plan issue (2.8); prepare summary re same (.5). | 3.30 |
| 02/17/21 | SLB | 0022 | Participate on calls with various creditor representatives re Plan issues (.8); analyze issues re same (1.0); review draft plan re same (.8). | 2.60 |
| 02/17/21 | EYP | 0022 | Calls with creditor groups re plan issues. | 1.50 |
| 02/17/21 | ESL | 0022 | Review correspondence and related materials re plan issues. | 0.40 |
| 02/17/21 | MRG | 0022 | Conduct research re plan issues (2.4); summarize same (2.0); correspond with FR team members re same (.3); call with FR team members re same (.2). | 4.90 |
| 02/17/21 | JKC | 0022 | Conduct research re plan issues (3.4); draft summaries re same (1.6); correspondence with members of FR team re same (.2); call with members of FR team re same (.2); calls with J. Salwen re same (.3). | 5.70 |
| 02/17/21 | TJS | 0022 | Conduct research re open plan issues and various alternatives (2.3); correspondence with members of FR team re same (.8); develop assignments for further research in connection with same (.5); calls with J. Coleman re same (.3); call with M. Gardiner and J. Coleman re same (.2); draft (2.4) and revise (.8) memo summarizing conclusions re same; review (.7) and revise (1.7) draft inserts for same. | 9.70 |
| 02/17/21 | BKB | 0022 | Correspond with FR team members re plan issue research (.3); conduct follow up research re same (.6); prepare summary (.2). | 1.10 |
| 02/17/21 | YZ | 0022 | Review updates re plan issues (.7); draft email summary re same (.6); correspond with FR team members re same (.2). | 1.50 |
| 02/18/21 | KPP | 0022 | Attend call with UCC advisors and state representatives re document repository. | 0.50 |
| 02/18/21 | SLB | 0022 | Participate on call with state and UCC reps re document repository (.5); continue to review and analyze draft plan (1.5); participate on call with creditor constituency re plan issue (.5); correspondence with members of FR team re plan research and related issues (.4); review results of the same (.5). | 3.40 |
| 02/18/21 | EYP | 0022 | Call with states re document repository. | 0.50 |
| 02/18/21 | ESL | 0022 | Review correspondence regarding solicitation procedures (.4); analyze draft plan materials (.7); review correspondence re plan issues (.3). | 1.40 |
| 02/18/21 | JKC | 0022 | Conduct research re plan issues (1.0); correspondence with members of FR team re same (.3). | 1.30 |
| 02/18/21 | TJS | 0022 | Correspondence with members of FR team re issue affecting plan (.4); conduct additional research re same (.7). | 1.10 |
| 02/19/21 | SLB | 0022 | Review draft plan and analyze issues re same. | 1.60 |
| 02/19/21 | EYP | 0022 | Review and comment on plan of reorg (1.7); call with DPW re same (.5). | 2.20 |

PURDUE CREDITORS COMMITTEE

Page 41

Invoice Number: 1932742

April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/19/21 | ESL | 0022 | Review correspondence with various parties re plan issues (.4); review materials re same (.5). | 0.90 |
| 02/19/21 | YZ | 0022 | Update research re plan issues (.4); draft correspondence to M. Gardiner re same (.1). | 0.50 |
| 02/20/21 | MPH | 0022 | Review correspondence re draft plan. | 0.30 |
| 02/20/21 | SLB | 0022 | Correspondence with J. Salwen re plan issues and related research (.5); review materials re same (.5); comment on Plan (2.2); confer with J. Salwen re same (.4); prepare correspondence to specialty teams re plan and related issues (.6). | 4.20 |
| 02/20/21 | EYP | 0022 | Comment on plan of reorg draft. | 1.50 |
| 02/20/21 | JKC | 0022 | Review draft of plan (.8); incorporate comments to same (1.2); call with J. Salwen re same (.5). | 2.50 |
| 02/20/21 | TJS | 0022 | Review (4.1) and prepare markup of (3.6) plan; correspondence with S. Brauner re research in connection with same (.3); draft correspondence re assignments re same (.6); call with S. Brauner re same (.4); call with J. Coleman re same (.5). | 9.50 |
| 02/20/21 | BKB | 0022 | Conduct research re plan issues for mark up of Debtors' draft plan (4.2); prepare chart of same (1.8). | 6.00 |
| 02/21/21 | JLS | 0022 | Review draft plan provisions and related correspondence. | 1.00 |
| 02/21/21 | MPH | 0022 | Review and comment on aspects of draft plan. | 2.30 |
| 02/21/21 | ENM | 0022 | Review draft plan of reorganization. | 3.20 |
| 02/21/21 | SLB | 0022 | Continue to review Plan and comment on same (1.0); correspondence with members of FR team re same (.3); confer with J. Salwen re same (.6). | 1.90 |
| 02/21/21 | EYP | 0022 | Call with DPW re plan issues. | 0.70 |
| 02/21/21 | ESL | 0022 | Review correspondence among FR team members (.5) and various parties (.3) re plan issues; review comments to same (.5). | 1.30 |
| 02/21/21 | TJS | 0022 | Continue preparing plan markup (5.3); correspondence with members of FR team re same (.3); calls with S. Brauner re same (.6). | 6.20 |
| 02/21/21 | BKB | 0022 | Continue research re plan issues for mark up of Debtors' draft plan (2.0); prepare chart of same (.9); correspond with FR team members re same (.1); review draft plan (.9). | 3.90 |
| 02/22/21 | JLS | 0022 | Review draft plan and related comments (1.4); analyze issues re same (.4). | 1.80 |
| 02/22/21 | ENM | 0022 | Review and comment on draft plan of reorganization. | 2.80 |
| 02/22/21 | KPP | 0022 | Review section of draft plan. | 0.30 |
| 02/22/21 | SLB | 0022 | Participate on calls with DPW team re Plan voting issues (.3) and plan comments (1.3); review (1.5) and comment on (1.7) Plan draft; review precedent re same (.5); correspondence with members of specialty teams re same (.3). | 5.60 |
| 02/22/21 | EYP | 0022 | Call with creditor group re plan (.5); call with Debtors' advisors re issues related to plan and solicitation (.3); additional call with Debtors' advisors re same (1.3); call with NCSG re same (.5); analyze issues re same (.9). | 3.50 |
| 02/22/21 | ESL | 0022 | Call with DPW re solicitation procedures (.3); call with creditor counsel re master ballot solicitation procedures (.5); prepare for same (.5); attend call with DPW re plan issues list (1.3); correspondence with FR team members re same (.3). | 2.90 |
| 02/22/21 | TJS | 0022 | Comment on plan draft (3.9); correspondence with FR team members re same (.8); analyze issues re same (1.6); call with Debtors re same (1.3). | 7.60 |
| 02/23/21 | ENM | 0022 | Review materials re plan. | 0.60 |
| 02/23/21 | SLB | 0022 | Review correspondence between UCC advisors and various private-side creditor constituencies re open plan issues and related comments (.5); analyze issue re plan (1.3); review and analyze specialty group comments to draft of same (1.8); correspondence with UCC advisors re same (.5). | 4.10 |
| 02/23/21 | EYP | 0022 | Analyze various issues re plan of reorganization. | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 42
Invoice Number: 1932742                                                                       April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/23/21 | ESL | 0022 | Review draft plan. | 1.50 |
| 02/23/21 | TJS | 0022 | Analyze outstanding plan issues (1.3); review public side comments to governance term sheet (.2); analyze issues re same (.1); revise plan markup (3.1). | 4.70 |
| 02/23/21 | YZ | 0022 | Review updates on plan issues. | 0.20 |
| 02/24/21 | HBJ | 0022 | Comment on plan of reorganization (1.8); call with FR team members re same (.5). | 2.30 |
| 02/24/21 | ENM | 0022 | Review and revise NewCo governance term sheet. | 0.20 |
| 02/24/21 | SLB | 0022 | Participate on call with members of FR and Tax teams re open tax issues in connection with the Plan (.5); review draft plan and comments to same (1.5); analyze issues re same (1.5); correspondence with UCC advisors re same (.5); correspondence with DPW re same (.3). | 4.30 |
| 02/24/21 | EYP | 0022 | Call with debtors' advisors re plan issues (.5); call with tax and FR team members re same (.5); review plan comments (1.0); call with Jefferies and province re strategic alternatives (.5); call with UCC member re same (1.0). | 3.50 |
| 02/24/21 | ESL | 0022 | Review revised draft of solicitation procedures (.2); analyze issues re same (.2); attend call with FR and tax team members re plan issues (.5); review correspondence and plan comments re same (.2). | 1.10 |
| 02/24/21 | MRG | 0022 | Review updated research summary re plan issue (.3); revise same (.2). | 0.50 |
| 02/24/21 | TJS | 0022 | Call with members of FR and tax team members re plan issues (.5); prepare for same (.1); analyze issues re plan markup (2.9); revise same (.5). | 4.00 |
| 02/24/21 | YZ | 0022 | Review research updates on plan issues. | 0.20 |
| 02/25/21 | SLB | 0022 | Correspondence with DPW re plan issues (.3); review and analyze same (1.7); review comments to Plan in connection with same (.9). | 2.90 |
| 02/25/21 | EYP | 0022 | Various correspondence with UCC advisors re plan of reorg. | 1.00 |
| 02/25/21 | ESL | 0022 | Draft correspondence to creditor counsel regarding solicitation process and master ballot solicitation method. | 0.70 |
| 02/25/21 | JKC | 0022 | Review draft of Debtors' plan. | 2.00 |
| 02/25/21 | YZ | 0022 | Review research updates re plan issues. | 0.30 |
| 02/26/21 | ENM | 0022 | Call re plan issues with counsel to Sacklers, state groups, UCC and other advisors (1.2); prepare for same (0.2) | 1.40 |
| 02/26/21 | SLB | 0022 | Participate on call with parties in interest re contribution agreement and related plan issues (1.2); analyze plan issues and review draft plan in connection with the same (1.6); review and comment on Plan issues list (.4); correspondence with FR team members re same (.4); review AHC comments to Plan (.8). | 4.40 |
| 02/26/21 | EYP | 0022 | Call with Gilbert re plan (.4); call with various creditor constituencies re Sackler contribution agreement (1.2); call with DPW re plan (.3); correspondence with FR team members re same (.5). | 2.40 |
| 02/26/21 | ESL | 0022 | Attend call with counsel to Debtors, States, Sacklers and UCC re Sackler contribution agreement (1.2); review contribution agreement issues list (.2); correspondence with FR team members re same (.1). | 1.50 |
| 02/26/21 | MRG | 0022 | Correspond with G. Zhu re research into plan issue. | 0.10 |
| 02/26/21 | JKC | 0022 | Draft analysis re plan issue. | 1.00 |
| 02/26/21 | TJS | 0022 | Draft plan issues list (6.8); review documents re same (1.3); correspondence with members of FR team re same (.4). | 8.50 |
| 02/26/21 | YZ | 0022 | Correspondence with M. Gardiner re plan research. | 0.20 |
| 02/27/21 | SLB | 0022 | Correspondence with members of FR team re open plan issues (.5); analyze materials re same (1.4); review issues list re same (.3). | 2.20 |
| 02/27/21 | EYP | 0022 | Correspondence with debtors, AHC, and NCSG re plan and DS (1.0); correspondence with FR team members re same (.5); analyze issues re same (.9). | 2.40 |
| 02/27/21 | TJS | 0022 | Correspondence with members of FR team re open plan issues (.2); review prior research re same (1.1); conduct additional research re same (.7). | 2.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 43
Invoice Number: 1932742                                                        April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/28/21 | EEH | 0022 | Conference call with counsel to Debtor and Sacklers re Contribution Agreement (1.9); analyze issues re same (0.3). | 2.20 |
| 02/28/21 | ENM | 0022 | Call with counsel to debtors, states and Sacklers re Sackler contribution agreement. | 1.90 |
| 02/28/21 | SLB | 0022 | Correspondence with members of FR team re plan issues and related research (.7); review and revise outline of memo re same (1.2); analyze issues re same (.8); review materials re same (.5); participate on call with parties in interest re contribution agreement and related plan issues (1.9); review comments to the same (1.3). | 6.40 |
| 02/28/21 | EYP | 0022 | Call with various parties re plan issues and draft contribution agreement. | 1.90 |
| 02/28/21 | ESL | 0022 | Attend call with advisors to Debtors, States and Sacklers re contribution agreement issues (1.9); correspond with FR team members re research regarding plan issues (.6); conduct research re same (1.3). | 3.80 |
| 02/28/21 | MRG | 0022 | Conduct research re potential plan issue (1.4); correspond with FR team members re same (.2). | 1.60 |
| 02/28/21 | TJS | 0022 | Conduct research re claim classification issue (1.1); correspondence with members of FR team re same (.4); draft outline of memo re same (2.4); analyze issues re plan comments (2.2). | 6.10 |
| 02/18/21 | EYP | 0023 | Analyze issues re plan and strategic alternatives. | 0.50 |
| 02/02/21 | SLB | 0031 | Participate on monitor interviews (1.2); correspondence with UCC advisors and members re same (.2). | 1.40 |
| 02/03/21 | EYP | 0031 | Calls (.3) and correspondence (.2) with parties in interest re monitorship issues. | 0.50 |
| 02/04/21 | SLB | 0031 | Participate on calls with parties in interest re monitor selection (.8); correspondence with parties in interest re same (.3); correspondence with UCC advisors re same (.3). | 1.40 |
| 02/04/21 | EYP | 0031 | Call with monitor candidate (.5); calls with advisors to public side re same (.5); call with UCC member re same (.3). | 1.30 |
| 02/04/21 | TJS | 0031 | Review monitor's report (.6); review correspondence with UCC re same (.1). | 0.70 |
| 02/05/21 | SLB | 0031 | Participate on call with parties in interest re monitor selection (.4); correspondence with UCC advisors re same (.3). | 0.70 |
| 02/05/21 | EYP | 0031 | Call with monitor re fourth monitor report (.5); review same (.1); call with advisors to Debtors re same (.4). | 1.00 |
| 02/05/21 | ESL | 0031 | Attend call with monitor re fourth monitor report. | 0.40 |
| 02/06/21 | SLB | 0031 | Review draft correspondence to monitor candidate (.3); correspondence with OCC advisors and member advisors re same (.2). | 0.50 |
| 02/06/21 | EYP | 0031 | Analyze issues re monitorship. | 0.50 |
| 02/07/21 | TJS | 0031 | Assemble case materials for monitor candidate. | 0.70 |
| 02/03/21 | DCV | 0032 | Analyze materials relating to IP licenses. | 2.30 |
| 02/04/21 | DCV | 0032 | Analyze materials re intellectual property issues. | 1.20 |
| 02/09/21 | DCV | 0032 | Conduct research relating to pending IP litigation. | 2.70 |
| 02/11/21 | DCV | 0032 | Analyze materials relating to intellectual property. | 2.00 |
| 02/12/21 | DCV | 0032 | Analyze diligence materials relating to intellectual property. | 1.80 |
| 02/16/21 | DCV | 0032 | Analyze materials relating to pending patent litigation and parallel proceedings. | 1.80 |
| 02/17/21 | DCV | 0032 | Analyze materials relating to pending patent litigation and USPTO proceedings. | 2.80 |
| 02/18/21 | DCV | 0032 | Analyze materials relating to pending patent matters. | 1.70 |
| 02/19/21 | DCV | 0032 | Analyze materials relating to pending litigation and proceedings at the United States Patent and Trademark Office. | 1.10 |
| 02/01/21 | EMS | 0033 | Correspondence with Sackler counsel regarding issues re privilege motions. | 0.10 |
| 02/02/21 | EMS | 0033 | Draft correspondence to the Sacklers regarding privilege motions (.5); revise correspondence to STB re NRF log issues (.2). | 0.70 |
| 02/05/21 | MPH | 0033 | Revise correspondence to IAC counsel re estate claims discovery issues. | 0.80 |
| 02/05/21 | JBR | 0033 | Revise draft correspondence to IAC counsel re production issues in | 0.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 44
Invoice Number: 1932742                                                    April 30, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with estate claims investigation. | |
| 02/05/21 | EEP | 0033 | Analyze issues related to Sackler trusts. | 0.30 |
| 02/07/21 | KPP | 0033 | Draft correspondence to IAC counsel re discovery issues. | 0.50 |
| 02/08/21 | EMS | 0033 | Prepare correspondence to Sacklers' counsel re privilege motion issues. | 0.40 |
| 02/08/21 | MEW | 0033 | Draft correspondence to IAC counsel re discovery issues re estate claims investigation. | 1.00 |
| 02/09/21 | MEW | 0033 | Draft correspondence to IAC counsel re privilege log issues in connection with estate claims investigation. | 1.50 |
| 02/10/21 | MPH | 0033 | Revise letter to RCCB re discovery issues. | 0.30 |
| 02/10/21 | KPP | 0033 | Correspondence with lit team members re stipulation re privilege hearing exhibits. | 0.70 |
| | | | Draft letter to Royer Cooper re discovery issues. | |
| 02/11/21 | MPH | 0033 | Revise letter to RCCB re discovery issues in connection with estate claims investigation. | 0.40 |
| 02/11/21 | MEW | 0033 | Draft correspondence to IACs re privilege log issues in connection with estate claims investigation. | 3.20 |
| 02/16/21 | MPH | 0033 | Review RCCB letter re IAC discovery issues (0.5); correspondence with counsel to Sacklers re issues related to privilege motions (0.3). | 0.80 |
| 02/16/21 | BHM | 0033 | Analyze correspondence from Sacklers' counsel re issues related to privileges hearing and exhibits (.4); draft correspondence to Sacklers' counsel re same (.4). | 0.80 |
| 02/16/21 | JBR | 0033 | Review correspondence to RCCB re IAC discovery issues (.8); revise letter re same (.8); analyze materials re same (.2). | 1.80 |
| 02/17/21 | EMS | 0033 | Prepare draft correspondence to the Sacklers regarding additional exhibits in support of privilege motions. | 0.30 |
| 02/18/21 | EMS | 0033 | Review draft correspondence re IAC document production timeline. | 0.30 |
| 02/19/21 | JLS | 0033 | Call with counsel to II-way entities re estate claims discovery issues. | 0.30 |
| 02/21/21 | MEW | 0033 | Revise correspondence to IACs' counsel re privilege log issues in connection with estate claims investigation. | 1.70 |
| 02/22/21 | EMS | 0033 | Revise updated draft correspondence re IAC privilege log issues. | 1.30 |
| 02/22/21 | MEW | 0033 | Revise correspondence to IACs re privilege logs in connection with estate claims investigation. | 1.70 |
| 02/22/21 | JEP | 0033 | Draft IAC stipulation re estate claims discovery materials. | 2.50 |
| 02/22/21 | MFM | 0033 | Draft stipulation re production of outstanding estate claims discovery documents. | 1.20 |
| 02/23/21 | MPH | 0033 | Review (.3) and comment on (.5) draft IAC stipulation re estate claims discovery. | 0.80 |
| 02/23/21 | EMS | 0033 | Revise draft letter re IAC privilege log (1.9); review comments to same (0.3). | 2.20 |
| 02/23/21 | EMS | 0033 | Revise draft correspondence to NRF re privilege log issues. | 0.40 |
| 02/23/21 | KPP | 0033 | Review (.4) and revise (1.1) draft IAC stipulation re privilege logs related to estate claims discovery. | 1.50 |
| 02/23/21 | JBR | 0033 | Conduct research (.7) and review materials (.5) re letter regarding IAC privilege logs and estate claims discovery issues. | 1.20 |
| 02/23/21 | MFM | 0033 | Revise stipulation re production of outstanding IAC documents. | 0.40 |
| 02/24/21 | MPH | 0033 | Review RCCB correspondence re estate claims discovery issues (0.1); respond to same (0.2). | 0.30 |
| 02/24/21 | EMS | 0033 | Revise draft correspondence re NRF production issues in connection with estate claims discovery (0.3); correspondence with STB re log issues (0.2). | 0.50 |
| 02/24/21 | MEW | 0033 | Revise IAC letter re estate claims discovery matters. | 0.50 |

Total Hours                                                                    2798.10

PURDUE CREDITORS COMMITTEE                                                                    Page 45
Invoice Number: 1932742                                                                  April 30, 2021

---

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 39.10 | at | $1425.00 | = | $55,717.50 |
| H B JACOBSON | 27.10 | at | $1310.00 | = | $35,501.00 |
| M P HURLEY | 78.70 | at | $1655.00 | = | $130,248.50 |
| I S DIZENGOFF | 2.60 | at | $1655.00 | = | $4,303.00 |
| E M SCOTT | 37.90 | at | $1135.00 | = | $43,016.50 |
| S S KHO | 6.30 | at | $1330.00 | = | $8,379.00 |
| D C VONDLE | 24.20 | at | $1175.00 | = | $28,435.00 |
| E N MILLER | 35.10 | at | $1135.00 | = | $39,838.50 |
| J Y YECIES | 21.10 | at | $1175.00 | = | $24,792.50 |
| J L KOCHIAN | 12.50 | at | $1450.00 | = | $18,125.00 |
| S L BRAUNER | 136.80 | at | $1265.00 | = | $173,052.00 |
| A PREIS | 140.00 | at | $1655.00 | = | $231,700.00 |
| S HANSON | 19.90 | at | $1195.00 | = | $23,780.50 |
| O J DE MOOR | 7.80 | at | $1235.00 | = | $9,633.00 |
| S WELKIS | 11.30 | at | $1450.00 | = | $16,385.00 |
| C W ROUSH | 6.30 | at | $1195.00 | = | $7,528.50 |
| E HARRIS | 39.90 | at | $1125.00 | = | $44,887.50 |
| D J WINDSCHEFFEL | 83.40 | at | $1020.00 | = | $85,068.00 |
| K P PORTER | 42.40 | at | $1145.00 | = | $48,548.00 |
| M R GIBSON | 62.20 | at | $1005.00 | = | $62,511.00 |
| J M CHATALIAN | 11.30 | at | $1030.00 | = | $11,639.00 |
| M G HARTMAN | 77.90 | at | $1000.00 | = | $77,900.00 |
| M V LLOYD | 13.70 | at | $980.00 | = | $13,426.00 |
| B H MEIER | 24.60 | at | $980.00 | = | $24,108.00 |
| M E WHITMAN | 15.30 | at | $960.00 | = | $14,688.00 |
| J B RICHARDS | 17.80 | at | $935.00 | = | $16,643.00 |
| J J UNDERWOOD | 13.80 | at | $935.00 | = | $12,903.00 |
| S DAVIDOV | 41.30 | at | $1065.00 | = | $43,984.50 |
| N E PETREE | 44.90 | at | $980.00 | = | $44,002.00 |
| E S LISOVICZ | 61.20 | at | $1045.00 | = | $63,954.00 |
| K L KIRKSEY | 17.50 | at | $1045.00 | = | $18,287.50 |
| J SCHMITTEN | 9.30 | at | $935.00 | = | $8,695.50 |
| E E PARLAR | 42.10 | at | $1005.00 | = | $42,310.50 |
| P RIESENBERG | 14.70 | at | $985.00 | = | $14,479.50 |
| S D BAJRACHARYA | 37.00 | at | $785.00 | = | $29,045.00 |
| L N GARRETT | 46.20 | at | $785.00 | = | $36,267.00 |
| P J GLACKIN | 24.10 | at | $770.00 | = | $18,557.00 |
| M R GARDINER | 16.20 | at | $735.00 | = | $11,907.00 |
| T IAKOVENKO-GRÄSSER | 112.40 | at | $650.00 | = | $73,060.00 |
| J E POON | 44.30 | at | $940.00 | = | $41,642.00 |
| A D SIERRA | 121.80 | at | $625.00 | = | $76,125.00 |
| M F MILLER | 84.10 | at | $625.00 | = | $52,562.50 |
| O OJURONGBE | 18.40 | at | $625.00 | = | $11,500.00 |
| M BELEGU | 95.70 | at | $695.00 | = | $66,511.50 |
| J K COLEMAN | 75.40 | at | $735.00 | = | $55,419.00 |
| J D TATE | 20.40 | at | $625.00 | = | $12,750.00 |
| I R TULLY | 104.10 | at | $695.00 | = | $72,349.50 |
| J SALWEN | 127.60 | at | $895.00 | = | $114,202.00 |
| M MOUSSAOUI | 5.70 | at | $770.00 | = | $4,389.00 |
| S KALRO | 45.70 | at | $940.00 | = | $42,958.00 |
| B K BARKER | 42.10 | at | $895.00 | = | $37,679.50 |
| M I CAPLAN | 23.20 | at | $785.00 | = | $18,212.00 |
| G ZHU | 13.00 | at | $650.00 | = | $8,450.00 |
| K C WOODHOUSE | 6.20 | at | $420.00 | = | $2,604.00 |
| D P MOYE | 35.00 | at | $545.00 | = | $19,075.00 |
| G ANISIMOVA | 73.60 | at | $360.00 | = | $26,496.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 46
Invoice Number: 1932742                                                              April 30, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| B R  KEMP | 10.20 | at | $390.00 | = | $3,978.00 |
| D  KRASA-BERSTELL | 104.80 | at | $440.00 | = | $46,112.00 |
| S M  CSIZMADIA | 22.00 | at | $350.00 | = | $7,700.00 |
| J  LANGMACK | 9.00 | at | $370.00 | = | $3,330.00 |
| K C  EJOH | 14.00 | at | $300.00 | = | $4,200.00 |
| F J  CASTRO | 27.20 | at | $370.00 | = | $10,064.00 |
| A  LAARAJ | 122.70 | at | $370.00 | = | $45,399.00 |
| E  WATSON | 6.80 | at | $260.00 | = | $1,768.00 |
| R E  FIZETTE | 12.50 | at | $245.00 | = | $3,062.50 |
| K E  ROBINS | 7.60 | at | $245.00 | = | $1,862.00 |
| L  CHAU | 34.80 | at | $390.00 | = | $13,572.00 |
| G L  SINGLETON | 14.30 | at | $390.00 | = | $5,577.00 |

Current Fees                                                                       $2,476,856.00


**Total Amount of This Invoice**                                          **$2,763,961.59**

## **Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $480.38 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,877.39 |
| Computerized Legal Research - Other | $750.37 |
| Courier Service/Messenger Service - Off Site | $32.40 |
| Court Costs | $210.00 |
| Meals - Overtime | $25.00 |
| Postage | $4.60 |
| Professional Fees - Legal | $282,499.90 |
| Telephone - Long Distance | $70.00 |
| Transcripts | $157.20 |
| Travel - Ground Transportation | $388.24 |
| Local Transportation - Overtime | $260.11 |
| **TOTAL** | **$286,755.59** |

## Exhibit E

**Itemized Disbursements**



| | |
|---|---|
| Invoice Number | 1932742 |
| Invoice Date | 04/30/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $480.38 |
| Computerized Legal Research - Other | $750.37 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,877.39 |
| Courier Service/Messenger Service- Off Site | $32.40 |
| Court Cost | $560.00 |
| Meals - Overtime | $25.00 |
| Postage | $4.60 |
| Professional Fees - Legal | $282,499.90 |
| Telephone - Long Distance | $70.00 |
| Transcripts | $157.20 |
| Travel - Ground Transportation | $388.24 |
| Local Transportation - Overtime | $260.11 |
| | |
| Current Expenses | $287,105.59 |

| Date | | Value |
|---|---|---|
| 12/15/20 | Court Cost VENDOR: BROOKS K. BARKER INVOICE#: 4511826404061901 DATE: 4/6/2021 Court Costs, 12/15/20, Mitch Hurley telephonic attendance at 12/15/20 Purdue | $70.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1932742                                                              April 30, 2021

| | | |
|---|---|---|
| | Court Call, CourtSolutions LLC | |
| 12/15/20 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404062006 DATE: 4/6/2021 Court Costs, 12/15/20, Arik Preis telephonic attendance at 12/15/20 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 01/20/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 01/20/21, B. Barker telephonic attendance at 1/20/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 01/20/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 01/20/21, Arik Preis telephonic attendance at 1/20/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 01/20/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 01/20/21, Mitch Hurley telephonic attendance at 1/20/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 02/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,155.12 |
| 02/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/01/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-00680 DATE: 3/2/2021 Professional fees | $11,248.75 |
| 02/02/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702051605 DATE: 2/5/2021 Working Late in Office Taxi/Car/etc, 02/02/21, Car home while working on Purdue matter., Lyft | $42.31 |
| 02/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/03/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Taxi/Car Service/Public Transport, 02/03/21, Car while working late on Purdue matter., Uber | $53.55 |
| 02/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/3/2021 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                                    Page 3
Invoice Number: 1932742                                                                  April 30, 2021

| | | |
|---|---|---|
| | 1003389479 ConnectTime: 0.0 | |
| 02/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/06/21 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 4448667902082314 DATE: 2/8/2021 All working late in office Meals, 02/06/21, Dinner while working late on Purdue matter., Five Guys, Erin Parlar | $25.00 |
| 02/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/06/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Working Late in Office Taxi/Car/etc, 02/06/21, Car while working on Purdue matter., Uber | $20.80 |
| 02/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/08/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/08/21, Car while working on Purdue matter., Uber | $36.15 |
| 02/08/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000007552E7071-21 DATE: 2/13/2021 |TRACKING #: 1Z7552E70195581912; SHIP DATE: 02/08/2021; SENDER: Lizzy Scott; NAME: Andrew Troop COMPANY: Pillsbury Winthrop Shaw Pittman LLP ADDRESS: 31 West 52nd Street, New York, NY 10019 US; | $18.03 |
| 02/08/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $14.37 |

|  |  |  |
|---|---|---|
|  | 0000007552E7071-21 DATE: 2/13/2021 \|TRACKING #: 1Z7552E70195952922; SHIP DATE: 02/08/2021; SENDER: Lizzy Scott; NAME: Mike Hunter COMPANY: Attorney General of the State of OK ADDRESS: 313 NE 21st Street, Oklahoma City, OK 73105 US; |  |
| 02/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/09/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Working Late in Office Taxi/Car/etc, 02/09/21, Car home while working late on Purdue matter., Uber | $32.95 |
| 02/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/10/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Working Late in Office Taxi/Car/etc, 02/10/21, Car home while working late on Purdue matter., Uber | $32.65 |
| 02/10/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/10/21, Car while working on Purdue matter., Uber | $38.08 |
| 02/11/21 | Postage  US Postage - Coleman, Jess, NY, 2 piece(s) - for 6/17/2020 | $4.60 |
| 02/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/11/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/11/21, Car while working on Purdue matter., Uber | $44.47 |
| 02/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/12/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Working Late in Office Taxi/Car/etc, | $35.57 |

PURDUE CREDITORS COMMITTEE                                                          Page 5
Invoice Number: 1932742                                                      April 30, 2021

---

| Date | Description | Amount |
|---|---|---|
| | 02/12/21, Car home while working late on Purdue matter., Uber | |
| 02/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/14/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.51 |
| 02/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 2/16/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 02/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/16/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/16/21, Car while working on Purdue matter., Uber | $32.81 |
| 02/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $220.51 |
| 02/17/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4458722402191705 DATE: 2/19/2021 Court Calls, 02/17/21, Payment for court call hearing held on 2/17/2021 at 10:00 AM (ET)., CourtSolutions LLC | $70.00 |
| 02/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELL MELISSA Date: 2/17/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/17/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: | $34.97 |

PURDUE CREDITORS COMMITTEE                                                          Page 6
Invoice Number: 1932742                                                        April 30, 2021

|         |                                                                                 |          |
|---------|---------------------------------------------------------------------------------|----------|
|         | 2/23/2021 Taxi/Car Service/Public Transport, 02/17/21, Car while working on Purdue matter., Uber |          |
| 02/17/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404021902 DATE: 4/2/2021 Court Costs, 02/17/21, Mitch Hurley telephonic attendance at 2/17/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 02/17/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 02/17/21, A; Preis telephonic attendance at 2/17/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 02/17/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 02/17/21, B. Barker telephonic attendance at 2/17/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 02/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/18/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/18/21, Car while working on Purdue matter., Uber | $35.63 |
| 02/18/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $147.01 |
| 02/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/19/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/19/21, Car while working on Purdue matter., Uber | $36.61 |
| 02/19/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Taxi/Car Service/Public Transport, 02/19/21, Car while working on Purdue matter., Uber | $34.49 |
| 02/19/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 4837890 DATE: 2/19/2021 | $157.20 |

PURDUE CREDITORS COMMITTEE                                                            Page 7
Invoice Number: 1932742                                                          April 30, 2021

|          | Transcriber fee for transcript of February 17, 2021 hearing. |          |
|----------|--------------------------------------------------------------|----------|
| 02/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.35 |
| 02/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/22/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4464233902232105 DATE: 2/23/2021 Working Late in Office Taxi/Car/etc, 02/22/21, Car home whole working on Purdue matter., Uber | $33.81 |
| 02/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/23/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4490899303302202 DATE: 3/30/2021 Working Late in Office Taxi/Car/etc, 02/23/21, Car home while working on Purdue matter., Uber | $30.63 |
| 02/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/24/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4490899303302202 DATE: 3/30/2021 Working Late in Office Taxi/Car/etc, 02/24/21, Car home while working late on Purdue matter., Uber | $31.39 |
| 02/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/25/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4490899303302202 DATE: 3/30/2021 Taxi/Car Service/Public Transport, 02/25/21, Car while working on Purdue | $41.48 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 8
Invoice Number: 1932742                                                                                   April 30, 2021

---

|  |  |  |
|---|---|---|
|  | matter., Uber |  |
| 02/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2102 DATE: 2/28/2021<br>- Document retrieval in various courts | $3.81 |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2102 DATE: 2/28/2021<br>- Document retrieval in various courts | $11.98 |
| 02/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 2/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/28/21 | Professional Fees - Legal VENDOR: TRUSTPOINT ONE INVOICE#: 21-01574 DATE: 2/28/2021<br>Professional fees. | $14,875.00 |
| 02/28/21 | Computerized Legal Research - Other VENDOR: RELATIVITY ODA LLC (Wire) INVOICE#: 128977 DATE: 2/28/2021<br>February 2021 - Monthly user fees for Server Users in excess of the 300 user cap | $734.58 |
| 02/28/21 | Professional Fees - Legal VENDOR: TRUSTPOINT ONE INVOICE#: 21-01003 DATE: 2/28/2021<br>Professional fees | $256,376.15 |

Current Expenses                                                                                      $287,105.59

**Total Amount of This Invoice**                                                                  **$2,763,961.59**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00680 | 1/31/2021 | **$11,248.75** | 3/2/2021 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| JANUARY 2021 | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| J.Schoen – 01/14/2021 – Searching per request of K. Porter. | 2 | 292.00 | 584.00 |
| J.Schoen – 01/15/2021 – Searching per request of K. Porter. | 0.5 | 292.00 | 146.00 |
| SENIOR REVIEW | | | |
| M.Johnson | 123.75 | 85.00 | 10,518.75 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$11,248.75** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$11,248.75** |

**Thank you for choosing TrustPoint International.**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #:**
**Account # :**

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Time for January 2021**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 1/4/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 1/5/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Review QC notes in preparation for Team Call, conduct Team call. Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.00 |
| 1/6/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/7/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/8/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/11/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Create targeted searches for QC.  Create QC batches. Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/12/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Review QC notes in preparation for Team Call, conduct Team call. Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/13/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Review QC notes in preparation for Team Call, conduct Team call. Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.50 |
| 1/15/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 1/18/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.00 |
| 1/19/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.25 |
| 1/20/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 1/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 1/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.00 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01574 | 2/28/2021 | **$14,875.00** | 3/30/2021 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| FEBRUARY 2021 | | | |
| SENIOR REVIEW | 175 | 85.00 | 14,875.00 |
| M.Johnson | | | |

| | |
|---|---|
| Sales Tax (0.00) | $0.00 |
| **TOTAL** | **$14,875.00** |
| **Payments/Credits** | $0.00 |
| **Balance Due** | **$14,875.00** |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #:** ███████
**Account # :** ███████

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Hours for February 2021**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 2/1/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/2/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.50 |
| 2/3/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.00 |
| 2/4/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/5/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 6.00 |
| 2/6/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 3.00 |
| 2/7/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Produced and analyzed Relativity generated reviewer statistics report. | 1.00 |
| 2/8/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.50 |
| 2/9/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.75 |
| 2/10/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/15/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.00 |
| 2/16/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/17/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.25 |
| 2/18/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/19/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 2/20/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 3.00 |

| 2/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.00 |
|---|---|---|---|---|---|---|---|
| 2/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 2/23/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 2/24/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.00 |
| 2/25/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from QC team re: coding protocol and Citrix, AWS and Relativity functionality. Prepare finals sweep batches for project completion. | 8.00 |
| 2/26/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from QC team re: coding protocol and Citrix, AWS and Relativity functionality. Prepare finals sweep batches for project completion. | 8.00 |
| 2/27/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from QC team re: coding protocol and Citrix, AWS and Relativity functionality. Prepare finals sweep batches for project completion. | 2.00 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 02-07-2021 | | | |
| 2/7/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Louisa Andress – Overtime | 12.1 | 66.00 | 798.60 |
| 2/7/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Brian Bradigan – Overtime | 2 | 66.00 | 132.00 |
| 2/7/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 2/7/2021 | Mary Colebrook | 35.6 | 44.00 | 1,566.40 |
| 2/7/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Josef Conrad – Overtime | 15.5 | 66.00 | 1,023.00 |
| 2/7/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Mario De Caris – Overtime | 3.4 | 66.00 | 224.40 |
| 2/7/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Kurt Ehrbar – Overtime | 8.2 | 66.00 | 541.20 |
| 2/7/2021 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 2/7/2021 | Thomas Flinn (QC) – Overtime | 7 | 73.50 | 514.50 |
| 2/7/2021 | Scott Gilliam (QC) | 30.1 | 43.00 | 1,294.30 |
| 2/7/2021 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Jay Haliczer – Overtime | 2.5 | 66.00 | 165.00 |
| 2/7/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 2/7/2021 | Howard Himelhoch | 39 | 44.00 | 1,716.00 |
| 2/7/2021 | Linda Innes | 39 | 44.00 | 1,716.00 |
| 2/7/2021 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Charles Iseman – Overtime | 4.6 | 66.00 | 303.60 |
| 2/7/2021 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 2/7/2021 | Scott Kramer – Overtime | 0.1 | 64.50 | 6.45 |
| 2/7/2021 | Ron Light (QC) | 39.6 | 49.00 | 1,940.40 |
| 2/7/2021 | Ron Light | 0.4 | 44.00 | 17.60 |
| 2/7/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Kyle Lindenbaum – Overtime | 8.5 | 66.00 | 561.00 |
| 2/7/2021 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 2/7/2021 | Laura McLeod (QC) – Overtime | 20 | 73.50 | 1,470.00 |
| 2/7/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Christopher Murray – Overtime | 6.4 | 66.00 | 422.40 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| | | | |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/7/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Donald Norcross – Overtime | 16 | 66.00 | 1,056.00 |
| 2/7/2021 | Lynne Nothsine | 38.3 | 44.00 | 1,685.20 |
| 2/7/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Rhonda Ross – Overtime | 20 | 66.00 | 1,320.00 |
| 2/7/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Johnna Shia – Overtime | 6.7 | 66.00 | 442.20 |
| 2/7/2021 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Aaron Snopek – Overtime | 4 | 66.00 | 264.00 |
| 2/7/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 2/7/2021 | John Steinhart – Overtime | 5.1 | 73.50 | 374.85 |
| 2/7/2021 | Carol Stoner | 16.5 | 44.00 | 726.00 |
| 2/7/2021 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Michele Sullen – Overtime | 3.5 | 66.00 | 231.00 |
| 2/7/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Matthew Talley – Overtime | 8 | 66.00 | 528.00 |
| 2/7/2021 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Barbara Tavaglione – Overtime | 10 | 66.00 | 660.00 |
| 2/7/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | John Terry – Overtime | 4 | 66.00 | 264.00 |
| 2/7/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/7/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Donald Wilson – Overtime | 10 | 66.00 | 660.00 |
| 2/7/2021 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 2/7/2021 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/7/2021 | Nathan Yohey | 40 | 43.00 | 1,720.00 |
| 2/7/2021 | Nathan Yohey – Overtime | 14 | 64.50 | 903.00 |
| | Week Ending 02-14-2021 | | | |
| 2/14/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Louisa Andress – Overtime | 13 | 66.00 | 858.00 |
| 2/14/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Debora Barnes – Overtime | 0.1 | 66.00 | 6.60 |
| 2/14/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |

**TOTAL**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #:** ▉▉▉▉▉
**Account # :** ▉▉▉▉▉

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/14/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 2/14/2021 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Mary Colebrook – Overtime | 4 | 66.00 | 264.00 |
| 2/14/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Josef Conrad – Overtime | 15.5 | 66.00 | 1,023.00 |
| 2/14/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Mario De Caris – Overtime | 9.1 | 66.00 | 600.60 |
| 2/14/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Kurt Ehrbar – Overtime | 8.3 | 66.00 | 547.80 |
| 2/14/2021 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 2/14/2021 | Thomas Flinn – Overtime | 5.7 | 73.50 | 418.95 |
| 2/14/2021 | Scott Gilliam | 30.9 | 44.00 | 1,359.60 |
| 2/14/2021 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Jay Haliczer – Overtime | 1.2 | 66.00 | 79.20 |
| 2/14/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 2/14/2021 | Howard Himelhoch | 36 | 44.00 | 1,584.00 |
| 2/14/2021 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Linda Innes – Overtime | 1 | 66.00 | 66.00 |
| 2/14/2021 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Charles Iseman – Overtime | 1.9 | 66.00 | 125.40 |
| 2/14/2021 | Scott Kramer (QC) | 40 | 49.00 | 1,960.00 |
| 2/14/2021 | Ron Light (QC) | 40 | 49.00 | 1,960.00 |
| 2/14/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Kyle Lindenbaum – Overtime | 1 | 44.00 | 44.00 |
| 2/14/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 2/14/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 2/14/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Christopher Murray – Overtime | 7.3 | 66.00 | 481.80 |
| 2/14/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Donald Norcross – Overtime | 7 | 66.00 | 462.00 |
| 2/14/2021 | Lynne Nothsine | 38.8 | 44.00 | 1,707.20 |
| 2/14/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Rhonda Ross – Overtime | 20 | 66.00 | 1,320.00 |
| 2/14/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Johnna Shia – Overtime | 14 | 66.00 | 924.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| Matter ID | | | Purdue Creditors Committee |

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/14/2021 | Aaron Snopek | 38.3 | 44.00 | 1,685.20 |
| 2/14/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 2/14/2021 | John Steinhart – Overtime | 0.5 | 73.50 | 36.75 |
| 2/14/2021 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Carol Stoner – Overtime | 0.6 | 66.00 | 39.60 |
| 2/14/2021 | Michelle Sullen | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Michelle Sullen – Overtime | 5.5 | 66.00 | 363.00 |
| 2/14/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Matthew Talley – Overtime | 7.5 | 66.00 | 495.00 |
| 2/14/2021 | Barbara Tavaglione | 39 | 44.00 | 1,716.00 |
| 2/14/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | John Terry – Overtime | 5 | 66.00 | 330.00 |
| 2/14/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/14/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 2/14/2021 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 2/14/2021 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/14/2021 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| 2/14/2021 | Nathan Yohey (QC) – Overtime | 2 | 64.50 | 129.00 |
| | Week Ending 02–21–2021 | | | |
| 2/21/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Louisa Andress – Overtime | 14 | 66.00 | 924.00 |
| 2/21/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Debora Barnes – Overtime | 10.3 | 66.00 | 679.80 |
| 2/21/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Brian Bradigan – Overtime | 0 | 66.00 | 0.00 |
| 2/21/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Josef Conrad – Overtime | 17 | 66.00 | 1,122.00 |
| 2/21/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Mario De Caris – Overtime | 13 | 66.00 | 858.00 |
| 2/21/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/21/2021 | Kurt Ehrbar – Overtime | 15.2 | 66.00 | 1,003.20 |
| 2/21/2021 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 2/21/2021 | Thomas Flinn – Overtime | 8 | 73.50 | 588.00 |
| 2/21/2021 | Scott Gilliam | 30.6 | 44.00 | 1,346.40 |
| 2/21/2021 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Jay Haliczer – Overtime | 11.8 | 66.00 | 778.80 |
| 2/21/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Douglas Harden – Overtime | 4.5 | 66.00 | 297.00 |
| 2/21/2021 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Howard Himelhoch – Overtime | 8 | 66.00 | 528.00 |
| 2/21/2021 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Linda Innes – Overtime | 5.4 | 66.00 | 356.40 |
| 2/21/2021 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Charles Iseman – Overtime | 1 | 66.00 | 66.00 |
| 2/21/2021 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Scott Kramer – Overtime | 17.1 | 64.50 | 1,102.95 |
| 2/21/2021 | Ron Light (QC) | 39.7 | 49.00 | 1,945.30 |
| 2/21/2021 | Ron Light | 0.3 | 44.00 | 13.20 |
| 2/21/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Kyle Lindenbaum – Overtime | 5 | 66.00 | 330.00 |
| 2/21/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 2/21/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 2/21/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Christopher Murray – Overtime | 17.7 | 66.00 | 1,168.20 |
| 2/21/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Donald Norcross – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Lynne Nothstine | 39.3 | 44.00 | 1,729.20 |
| 2/21/2021 | Lynne Nothstine – Overtime | 0 | 66.00 | 0.00 |
| 2/21/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Rhonda Ross – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Johnna Shia – Overtime | 15.3 | 66.00 | 1,009.80 |
| 2/21/2021 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Aaron Snopek – Overtime | 11.8 | 66.00 | 778.80 |
| 2/21/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 2/21/2021 | John Steinhart – Overtime | 4.5 | 73.50 | 330.75 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | | 3/30/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/21/2021 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Carol Stoner – Overtime | 5.5 | 66.00 | 363.00 |
| 2/21/2021 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Michele Sullen – Overtime | 0 | 66.00 | 0.00 |
| 2/21/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Matthew Talley – Overtime | 13.1 | 66.00 | 864.60 |
| 2/21/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | John Terry – Overtime | 8.4 | 66.00 | 554.40 |
| 2/21/2021 | Emily Valandingham | 0 | 44.00 | 0.00 |
| 2/21/2021 | Emily Valandingham – Overtime | 0 | 66.00 | 0.00 |
| 2/21/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 2/21/2021 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 2/21/2021 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| | Week Ending 02-28-2021 | | | |
| 2/28/2021 | Brian Bradigan | 2.6 | 44.00 | 114.40 |
| 2/28/2021 | Chris Brown | 3.8 | 44.00 | 167.20 |
| 2/28/2021 | Josef Conrad | 2.5 | 44.00 | 110.00 |
| 2/28/2021 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 2/28/2021 | Thomas Flinn (QC) – Overtime | 2 | 73.50 | 147.00 |
| 2/28/2021 | Scott Gilliam (QC) | 30.8 | 44.00 | 1,355.20 |
| 2/28/2021 | Howard Himelhoch | 0.7 | 44.00 | 30.80 |
| 2/28/2021 | Charles Iseman | 4.3 | 44.00 | 189.20 |
| 2/28/2021 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 2/28/2021 | Scott Kramer – Overtime | 14 | 64.50 | 903.00 |
| 2/28/2021 | Ron Light (QC) | 40 | 49.00 | 1,960.00 |
| 2/28/2021 | Ron Light (QC) – Overtime | 2 | 73.50 | 147.00 |
| 2/28/2021 | Kyle Lindenbaum | 2.1 | 44.00 | 92.40 |
| 2/28/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 2/28/2021 | Laura McLeod – Overtime | 20 | 66.00 | 1,320.00 |
| 2/28/2021 | Christopher Murrary | 6 | 44.00 | 264.00 |
| 2/28/2021 | Rhonda Ross | 5.5 | 44.00 | 242.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-01003 | 2/28/2021 | $256,376.15 | 3/30/2021 |

**Matter ID**        Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 2/28/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 2/28/2021 | John Steinhart – Overtime | 6.5 | 73.50 | 477.75 |
| 2/28/2021 | Michele Sullen | 2 | 44.00 | 88.00 |
| 2/28/2021 | Thomas Williams | 4 | 44.00 | 176.00 |
| 2/28/2021 | Donald Wilson | 5.9 | 44.00 | 259.60 |
| 2/28/2021 | Sheila Worthy–Williams | 5 | 44.00 | 220.00 |
| 2/28/2021 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| 2/28/2021 | Nathan Yohey (QC) – Overtime | 10 | 64.50 | 645.00 |

**TOTAL**        **$256,376.15**

**Payments/Credits**        $0.00

**Balance Due**        **$256,376.15**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #:** ███████
**Account # :** ███████



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 1**

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 19:12:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:06:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:42:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 08:00:00 | 19:30:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 0 | 5.80 | 0 | 08:00:00 | 16:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 52.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:24:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:12:00 | 17:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:06:00 | 17:42:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:12:00 | 12:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:35:00 | 14:35:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:31:00 | 14:31:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:53:00 | 14:53:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 07:05:00 | 09:05:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 42.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:38:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:48:00 | 19:42:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:54:00 | 0 | | |
| | | 2.90 | 0 | 0 | 2.90 | 0 | 0 | 0 | 0 | 10:48:00 | 13:42:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 14:00:00 | 18:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 12:00:00 | 19:54:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 13:30:00 | 18:30:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 35.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 0.8 | Jacy Schoen | 02/01 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:55:00 | 0.8 | | 02/02 0.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 1 | | 02/03 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:15:00 | 19:45:00 | 2.6 | | 02/04 2.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:45:00 | 19:30:00 | 0.8 | | 02/05 0.80 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 09:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 55.50 | | | | | | | | | | | | |
| | Page Total | 285.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 2**

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:55:00 | 18:35:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:46:00 | 18:10:00 | 0 | | |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 08:05:00 | 18:15:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 08:25:00 | 18:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:00:00 | 15:15:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 43.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:07:00 | 19:50:00 | 0 | **Jacy Schoen** | 02/01 9.00 hrs Document Review |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 02/02 8.90 hrs Document Review |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:05:00 | 0 | | 02/02 0.40 hrs Zoom Meeting |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 13:34:00 | 21:00:00 | 0 | | 02/03 7.00 hrs Document Review |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:12:00 | 21:00:00 | 0 | | 02/04 7.00 hrs Document Review |
| | | 7.60 | 0 | 0 | 0 | 0 | 0 | 7.60 | 0 | 12:15:00 | 20:58:00 | 0 | | 02/05 8.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 48.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 08:54:00 | 18:00:00 | 3.4 | **Jacy Schoen** | 02/01 3.40 hrs On Break / Lunch |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 1.8 | | 02/02 1.80 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:36:00 | 17:06:00 | 0.6 | | 02/03 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:54:00 | 17:12:00 | 0.6 | | 02/04 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:42:00 | 17:00:00 | 0.6 | | 02/05 0.60 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:30:00 | 12:30:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 47.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:05:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:45:00 | 0 | | |
| | | 3.30 | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 12:20:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 09:50:00 | 18:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 07:30:00 | 13:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 5.20 | 5.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:42:00 | 14:54:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 4.20 | 0 | 0 | 0 | 0 | 08:18:00 | 12:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 09:48:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 42.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:54:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:27:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:48:00 | 17:18:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 10:06:00 | 13:36:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| | Page Total | 254.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 3

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Himelhoch, Howard** | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:55:00 | 16:12:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:09:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:20:00 | 16:20:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | **39.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:16:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:32:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:02:00 | 15:43:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:15:00 | 16:35:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | **Subtotal (Innes, Linda)** | **39.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:38:00 | 20:37:00 | 3 | **Jacy Schoen** | 02/01 3.00 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 08:25:00 | 17:51:00 | 1.3 | | 02/02 1.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:51:00 | 20:59:00 | 3.7 | | 02/03 3.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:47:00 | 20:19:00 | 1.5 | | 02/04 1.50 hrs On Break / Lunch |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 08:38:00 | 17:30:00 | 2 | | 02/05 2.00 hrs On Break / Lunch |
| | **Subtotal (Iseman, Charles)** | **44.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:42:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 08:54:00 | 18:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:18:00 | 17:24:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:06:00 | 16:00:00 | 0 | | |
| | **Subtotal (Kramer, Scott)** | **40.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 07:00:00 | 14:42:00 | 0 | | |
| | **Subtotal (Light, Ron)** | **39.60** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.40 | 0 | 0.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:24:00 | 0 | **Jacy Schoen** | (No notes) |
| | **Subtotal (Light, Ron)** | **0.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:30:00 | 1.3 | **Jacy Schoen** | 02/01 1.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 18:00:00 | 2.1 | | 02/02 2.10 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 4.6 | | 02/03 4.60 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0.8 | | 02/04 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:24:00 | 21:00:00 | 3.6 | | 02/05 3.60 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 14:36:00 | 16:36:00 | 0 | | |
| | **Subtotal (Lindenbaum, Kyle)** | **48.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | **Jacy Schoen** | 02/01 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/02 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/03 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/04 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/05 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:45:00 | 18:15:00 | 1 | | 02/06 1.00 hrs On Break / Lunch |
| | **Subtotal (McLeod, Laura)** | **60.00** | | | | | | | | | | | | |
| | **Page Total** | **311.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 4**

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:40:00 | 0.7 | **Jacy Schoen** | 02/01 0.70 hrs On Break / Lunch |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 2 | | 02/02 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:18:00 | 20:40:00 | 0.5 | | 02/03 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 20:40:00 | 0.8 | | 02/04 0.80 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09:30:00 | 15:00:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 11:42:00 | 15:00:00 | 0 | | |
| **Subtotal (Murray, Christopher)** | | **46.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:54:00 | 18:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:36:00 | 15:54:00 | 0 | | |
| **Subtotal (Norcross, Donald)** | | **56.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Nothstine, Lynne | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 0 | 7.30 | 0 | 10:12:00 | 21:00:00 | 0 | | |
| **Subtotal (Nothstine, Lynne)** | | **38.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| **Subtotal (Ross, Rhonda)** | | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Shia, Johnna | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1.8 | **Jacy Schoen** | 02/01 1.80 hrs On Break / Lunch |
| | | 10.20 | 0 | 10.20 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 21:00:00 | 0 | | 02/04 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 11:40:00 | 16:10:00 | 0.5 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 12:50:00 | 16:10:00 | 0 | | |
| **Subtotal (Shia, Johnna)** | | **46.70** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:45:00 | 0 | **Jacy Schoen** | 02/01 10.00 hrs document review |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | | 02/02 9.50 hrs document review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:25:00 | 0 | | 02/03 8.00 hrs document review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:10:00 | 17:00:00 | 0 | | 02/04 8.00 hrs document review |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 09:05:00 | 11:05:00 | 0 | | 02/05 2.00 hrs document review |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 06:40:00 | 16:40:00 | 0 | | 02/06 6.50 hrs document review |
| **Subtotal (Snopek, Aaron)** | | **44.00** | | | | | | | | | | | | |
| **Page Total** | | **291.40** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 5**

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:00:00 | 20:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 45.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 1.00 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 13:00:00 | 0 | Catherine Howard | |
| | | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 13:00:00 | 0 | | |
| | | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 12:00:00 | 12:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:42:00 | 14:42:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 16.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:45:00 | 21:00:00 | 2.5 | Jacy Schoen | 02/01 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:15:00 | 2.6 | | 02/02 2.60 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2.8 | | 02/03 2.80 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 11:30:00 | 21:30:00 | 2.5 | | 02/04 2.50 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 10:15:00 | 18:00:00 | 0.5 | | 02/05 0.50 hrs On Break / Lunch |
| | | 6.10 | 0 | 0 | 0 | 0 | 0 | 6.10 | 0 | 14:25:00 | 21:30:00 | 1 | | 02/06 1.00 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 43.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:12:00 | 20:12:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 6.20 | 0 | 14:00:00 | 20:12:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 48.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | Jacy Schoen | 02/01 10.00 hrs |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | 02/02 10.00 hrs |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | 02/03 10.00 hrs |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | | 02/04 10.00 hrs |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:30:00 | 17:30:00 | 0 | | 02/05 6.00 hrs |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 15:30:00 | 19:30:00 | 0 | | 02/06 4.00 hrs |
| | Subtotal (Tavaglione, Barbara) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:54:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 20:06:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 11:12:00 | 20:36:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 11:12:00 | 19:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:30:00 | 19:48:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 12:30:00 | 16:30:00 | 0 | | |
| | Subtotal (Terry, John) | 44.00 | | | | | | | | | | | | |
| | Page Total | 247.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/01/2021 - 02/07/2021, Page 6**

| Project | Contractor | Sum | Mon 02/01/2021 | Tue 02/02/2021 | Wed 02/03/2021 | Thu 02/04/2021 | Fri 02/05/2021 | Sat 02/06/2021 | Sun 02/07/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:24:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | **Jacy Schoen** | 02/01 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | | 02/02 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 02/03 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | | 02/04 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 02/05 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:00:00 | 21:00:00 | 1 | | 02/06 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 2 | **Jacy Schoen** | 02/01 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2 | | 02/02 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 18:24:00 | 1.4 | | 02/03 1.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/04 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 06:54:00 | 18:00:00 | 2.2 | | 02/05 2.20 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 10:00:00 | 16:00:00 | 4 | | 02/06 4.00 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **54.00** | | | | | | | | | | | | |
| | Page Total | 234.00 | | | | | | | | | | | | |
| | Overall Total | 1623.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 1**

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:42:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.80 | 0 | 10.80 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 19:18:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 07:42:00 | 20:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:42:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 0 | 4.40 | 0 | 07:54:00 | 12:42:00 | 0 | | |
| Subtotal (Andress, Louisa) | | **53.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:48:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:18:00 | 17:42:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:18:00 | 12:18:00 | 0 | | |
| Subtotal (Barnes, Debora) | | **40.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 16:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:39:00 | 14:39:00 | 0 | | |
| Subtotal (Bradigan, Brian) | | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:38:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:46:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:05:00 | 0 | | |
| Subtotal (Brown, Chris) | | **60.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:36:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:54:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 11:36:00 | 19:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 10:00:00 | 17:54:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 09:24:00 | 16:24:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 0 | 5.40 | 0 | 10:30:00 | 15:54:00 | 0 | | |
| Subtotal (Colebrook, Mary) | | **44.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 20:00:00 | 1.8 | **Jacy Schoen** | 02/08 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:55:00 | 0.7 | | 02/09 0.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 02/10 2.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:15:00 | 20:00:00 | 2.3 | | 02/11 2.30 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 10:55:00 | 20:00:00 | 0.6 | | 02/12 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 08:35:00 | 17:40:00 | 1.1 | | 02/13 1.10 hrs On Break / Lunch |
| Subtotal (Conrad, Josef) | | **55.50** | | | | | | | | | | | | |
| Page Total | | **292.60** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 2**

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 18:25:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:40:00 | 0 | | |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 08:55:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:55:00 | 18:35:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:20:00 | 18:40:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 0 | 0 | 3.10 | 0 | 17:55:00 | 21:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 49.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | **Jacy Schoen** | 02/08 8.00 hrs Document Review |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | 02/09 7.30 hrs Document Review |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 02/10 4.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:54:00 | 20:46:00 | 0 | | 02/10 4.70 hrs Document Rview |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | 02/11 4.00 hrs Document Rview |
| | | 8.30 | 0 | 0 | 0 | 0 | 0 | 8.30 | 0 | 09:02:00 | 21:00:00 | 0 | | 02/11 4.00 hrs Document Review |
| | | | | | | | | | | | | | | 02/13 8.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 48.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0.6 | **Jacy Schoen** | 02/08 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0.6 | | 02/09 0.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:30:00 | 17:18:00 | 0.6 | | 02/10 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0.6 | | 02/11 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:24:00 | 16:42:00 | 0.6 | | 02/12 0.60 hrs On Break / Lunch |
| | | 1.70 | 0 | 0 | 0 | 0 | 0 | 1.70 | 0 | 04:00:00 | 05:42:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 45.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 10:45:00 | 18:45:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 0 | 5.60 | 0 | 0 | 10:00:00 | 17:30:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 15:15:00 | 17:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 4.20 | 4.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 14:48:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:48:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 13:36:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 14:00:00 | 21:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 12:30:00 | 20:18:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 41.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:56:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:30:00 | 0 | | |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 07:54:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:18:00 | 17:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 07:36:00 | 18:06:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 07:00:00 | 11:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| | Page Total | 258.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 3

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:33:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 16:32:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:34:00 | 17:12:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 08:34:00 | 16:44:00 | 0 | | |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 08:43:00 | 16:30:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | **36.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:40:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:02:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | **Subtotal (Innes, Linda)** | **41.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 18:59:00 | 1.1 | **Jacy Schoen** | 02/08 1.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:57:00 | 1.5 | | 02/09 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:27:00 | 20:55:00 | 2.5 | | 02/10 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:45:00 | 20:12:00 | 2.4 | | 02/11 2.40 hrs On Break / Lunch |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 09:22:00 | 15:36:00 | 1.3 | | 02/12 1.30 hrs On Break / Lunch |
| | **Subtotal (Iseman, Charles)** | **41.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | **Subtotal (Kramer, Scott)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | **Subtotal (Light, Ron)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 18:12:00 | 4.1 | **Jacy Schoen** | 02/08 4.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 21:00:00 | 3.2 | | 02/09 3.20 hrs On Break / Lunch |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 07:42:00 | 21:00:00 | 3.6 | | 02/10 3.60 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 4 | | 02/11 4.00 hrs On Break / Lunch |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:42:00 | 17:24:00 | 2.9 | | 02/12 2.90 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 1.00 | 0 | 08:12:00 | 09:12:00 | 0 | | |
| | **Subtotal (Lindenbaum, Kyle)** | **41.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | **Jacy Schoen** | 02/08 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/09 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/10 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/11 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/12 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/13 1.00 hrs On Break / Lunch |
| | **Subtotal (McLeod, Laura)** | **60.00** | | | | | | | | | | | | |
| | **Page Total** | **299.90** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 4

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:45:00 | 0.5 | Jacy Schoen | 02/08 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:30:00 | 0.5 | | 02/09 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:48:00 | 19:45:00 | 2 | | 02/10 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:10:00 | 1.3 | | 02/11 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:40:00 | 0.8 | | 02/12 0.80 hrs On Break / Lunch |
| Subtotal (Murray, Christopher) | | 47.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:18:00 | 17:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:48:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:42:00 | 0 | | |
| Subtotal (Norcross, Donald) | | 47.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | 38.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 19:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| Subtotal (Ross, Rhonda) | | 60.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1.2 | Jacy Schoen | 02/08 1.20 hrs On Break / Lunch |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 3.3 | | 02/09 3.30 hrs On Break / Lunch |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1.2 | | 02/10 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | | 02/11 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 0 | 0 | 6.70 | 0 | 14:20:00 | 21:00:00 | 0 | | |
| Subtotal (Shia, Johnna) | | 54.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 14:00:00 | 0 | Jacy Schoen | 02/08 2.50 hrs document review |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:55:00 | 0 | | 02/09 6.30 hrs document review |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 07:00:00 | 14:40:00 | 0 | | 02/10 7.20 hrs document review |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:05:00 | 17:00:00 | 0 | | 02/11 7.80 hrs document review |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 16:25:00 | 0 | | 02/12 7.50 hrs document review |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 07:30:00 | 14:30:00 | 0 | | 02/13 7.00 hrs document review |
| Subtotal (Snopek, Aaron) | | 38.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 17:15:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:45:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 10:00:00 | 16:30:00 | 0 | | |
| Subtotal (Steinhart, John) | | 40.50 | | | | | | | | | | | | |
| Page Total | | 325.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 5**

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:42:00 | 20:00:00 | 0.3 | **Jacy Schoen** | 02/08 0.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 20:30:00 | 0.5 | | 02/09 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 11:00:00 | 20:35:00 | 0.6 | | 02/10 0.60 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 2 | | 02/11 2.00 hrs On Break / Lunch |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 12:06:00 | 21:00:00 | 0.3 | | 02/12 0.30 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 19:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 40.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 7.20 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 17:30:00 | 1 | **Jacy Schoen** | 02/08 1.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 3.1 | | 02/09 3.10 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 11:30:00 | 21:30:00 | 1.2 | | 02/10 1.20 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 11:00:00 | 16:00:00 | 0.5 | | 02/11 0.50 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 11:30:00 | 21:30:00 | 1.3 | | 02/11 1.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 12:15:00 | 22:25:00 | 1.3 | | 02/13 1.30 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 45.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:48:00 | 19:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 09:18:00 | 20:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 47.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Tavaglione, Barbara | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Jacy Schoen** | 02/08 7.00 hrs |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | | 02/09 4.50 hrs |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0 | | 02/10 9.00 hrs |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | 02/11 9.00 hrs |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | 02/12 9.50 hrs |
| | Subtotal (Tavaglione, Barbara) | 39.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 19:54:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 11:54:00 | 20:24:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 11:48:00 | 20:42:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 11:42:00 | 20:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 13:36:00 | 20:36:00 | 0 | | |
| | Subtotal (Terry, John) | 45.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:24:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| | Page Total | 277.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/08/2021 - 02/14/2021, Page 6**

| Project | Contractor | Sum | Mon 02/08/2021 | Tue 02/09/2021 | Wed 02/10/2021 | Thu 02/11/2021 | Fri 02/12/2021 | Sat 02/13/2021 | Sun 02/14/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | **Jacy Schoen** | 02/08 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/09 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 02/10 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | | 02/11 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/12 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/13 2.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:18:00 | 1 | **Jacy Schoen** | 02/08 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/09 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/10 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/11 1.00 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 06:48:00 | 08:48:00 | 0 | | |
| | **Subtotal (Yohey, Nathan)** | **42.00** | | | | | | | | | | | | |
| | **Page Total** | **162.00** | | | | | | | | | | | | |
| | **Overall Total** | **1616.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 1**

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 19:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:12:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 07:42:00 | 11:54:00 | 0 | | |
| | **Subtotal (Andress, Louisa)** | **54.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:12:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:06:00 | 17:36:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 08:06:00 | 12:36:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:36:00 | 12:36:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 5.80 | 10:00:00 | 15:48:00 | 0 | | |
| | **Subtotal (Barnes, Debora)** | **50.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:32:00 | 14:32:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | | |
| | **Subtotal (Bradigan, Brian)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:10:00 | 17:46:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:56:00 | 0 | | |
| | **Subtotal (Brown, Chris)** | **60.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 11:12:00 | 19:06:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 11:12:00 | 19:06:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 10:24:00 | 20:00:00 | 0 | | |
| | | 1.90 | 0 | 0 | 0 | 0 | 0 | 1.90 | 0 | 12:00:00 | 13:54:00 | 0 | | |
| | **Subtotal (Colebrook, Mary)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:20:00 | 0.8 | **Jacy Schoen** | 02/15 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 19:20:00 | 0.8 | | 02/16 0.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:20:00 | 20:00:00 | 0.7 | | 02/17 0.70 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:45:00 | 20:20:00 | 3.1 | | 02/18 3.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:05:00 | 18:45:00 | 0.7 | | 02/19 0.70 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 08:20:00 | 17:30:00 | 0.7 | | 02/20 0.70 hrs On Break / Lunch |
| | **Subtotal (Conrad, Josef)** | **57.00** | | | | | | | | | | | | |
| | **Page Total** | **301.30** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 2

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 9.40 | 9.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 18:30:00 | 0 | | |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 08:25:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:08:00 | 18:25:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 08:45:00 | 18:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 10:11:00 | 14:11:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 10:00:00 | 12:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 53.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | **Jacy Schoen** | 02/15 10.00 hrs Document Review |
| | | 9.90 | 0 | 9.90 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 21:00:00 | 0 | | 02/16 9.60 hrs Document Review |
| | | 4.80 | 0 | 0 | 4.80 | 0 | 0 | 0 | 0 | 09:47:00 | 21:00:00 | 0 | | 02/16 0.30 hrs Zoom Meeting |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:44:00 | 20:50:00 | 0 | | 02/17 4.80 hrs Document Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:10:00 | 21:00:00 | 0 | | 02/18 10.00 hrs Document Review |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 07:15:00 | 21:00:00 | 0 | | 02/19 9.00 hrs Document Review |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 10:00:00 | 12:00:00 | 0 | | 02/20 9.50 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 55.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:24:00 | 0.6 | **Jacy Schoen** | 02/15 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0.6 | | 02/16 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:42:00 | 17:00:00 | 0.6 | | 02/17 0.60 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 07:06:00 | 17:00:00 | 0.6 | | 02/18 0.60 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:42:00 | 17:06:00 | 4 | | 02/19 4.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:30:00 | 12:30:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 48.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 0 | | |
| | | 5.60 | 0 | 0 | 5.60 | 0 | 0 | 0 | 0 | 10:15:00 | 17:30:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 4.40 | 0 | 0 | 0 | 10:25:00 | 16:50:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 09:50:00 | 17:00:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 | 10:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 0 | 0 | 9.10 | 0 | 09:42:00 | 21:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 3.00 | 08:36:00 | 11:36:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 51.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:30:00 | 0 | | |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 08:25:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:18:00 | 17:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:06:00 | 12:06:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 44.50 | | | | | | | | | | | | |
| | Page Total | 283.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 3

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Himelhoch, Howard** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 15:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:32:00 | 15:32:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:09:00 | 15:09:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:32:00 | 15:32:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:02:00 | 16:02:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 10:30:00 | 17:30:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 48.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:19:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:38:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:05:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:45:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:33:00 | 16:45:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 1.40 | 11:35:00 | 12:57:00 | 0 | | |
| | Subtotal (Innes, Linda) | 45.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 11:20:00 | 20:56:00 | 1 | **Jacy Schoen** | 02/15 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:13:00 | 17:21:00 | 0.6 | | 02/16 0.60 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 11:01:00 | 20:56:00 | 1.2 | | 02/17 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:20:00 | 20:56:00 | 3.1 | | 02/18 3.10 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:39:00 | 15:06:00 | 1 | | 02/19 1.00 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 41.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 18:48:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:54:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 07:54:00 | 20:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 4.00 | 12:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 57.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 07:00:00 | 14:48:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (Light, Ron) | 0.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0.7 | **Jacy Schoen** | 02/15 0.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0.5 | | 02/16 0.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 11:54:00 | 17:12:00 | 0.3 | | 02/17 0.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:36:00 | 21:00:00 | 3.4 | | 02/18 3.40 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:06:00 | 16:30:00 | 1.2 | | 02/19 1.20 hrs On Break / Lunch |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 09:36:00 | 14:00:00 | 0.2 | | 02/20 0.20 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 45.00 | | | | | | | | | | | | |
| | Page Total | 276.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 4**

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | **Jacy Schoen** | 02/15 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/16 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/17 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/18 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 06:00:00 | 16:30:00 | 1 | | 02/19 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 1 | | 02/20 1.00 hrs On Break / Lunch |
| | **Subtotal (McLeod, Laura)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee** | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:10:00 | 1.3 | **Jacy Schoen** | 02/15 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:33:00 | 0.7 | | 02/16 0.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:15:00 | 3.4 | | 02/17 3.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:51:00 | 1.9 | | 02/18 1.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 20:33:00 | 2.9 | | 02/19 2.90 hrs On Break / Lunch |
| | | 7.70 | 0 | 0 | 0 | 0 | 0 | 7.70 | 0 | 07:18:00 | 15:00:00 | 0 | | |
| | **Subtotal (Murray, Christopher)** | **57.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 07:42:00 | 16:06:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 4.00 | 10:12:00 | 14:12:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 17:30:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 10:30:00 | 15:45:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **39.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:15:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 21:00:00 | 0.8 | **Jacy Schoen** | 02/15 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 02/18 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 02/19 1.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:10:00 | 21:00:00 | 1.3 | | 02/20 0.50 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 10:30:00 | 21:00:00 | 1.8 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 12:30:00 | 21:00:00 | 0.5 | | |
| | **Subtotal (Shia, Johnna)** | **55.30** | | | | | | | | | | | | |
| | **Page Total** | **332.30** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 5

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 17:00:00 | 0 | **Jacy Schoen** | 02/15 8.50 hrs document review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | 02/16 10.00 hrs document review |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 06:25:00 | 17:00:00 | 0 | | 02/17 7.60 hrs document review |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 06:55:00 | 16:40:00 | 0 | | 02/18 7.90 hrs document review |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 07:20:00 | 16:05:00 | 0 | | 02/19 5.30 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 07:20:00 | 17:00:00 | 0 | | 02/20 6.00 hrs document review |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 07:00:00 | 16:20:00 | 0 | | 02/21 6.50 hrs document review |
| | Subtotal (Snopek, Aaron) | **51.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 20:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **44.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:42:00 | 20:00:00 | 0 | **Jacy Schoen** | 02/15 0.30 hrs Break |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 02/15 2.00 hrs |
| | | 5.60 | 0 | 0 | 5.60 | 0 | 0 | 0 | 0 | 15:24:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 11:12:00 | 21:00:00 | 0 | | 02/16 1.30 hrs Break |
| | | 4.20 | 0 | 0 | 0 | 0 | 4.20 | 0 | 0 | 16:48:00 | 21:00:00 | 0 | | 02/18 0.30 hrs Break |
| | | 9.70 | 0 | 0 | 0 | 0 | 0 | 9.70 | 0 | 13:00:00 | 21:00:00 | 0 | | 02/20 0.80 hrs Break |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 0 | 3.80 | 12:12:00 | 16:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | **45.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:07:00 | 23:00:00 | 2.9 | **Jacy Schoen** | 02/16 2.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:20:00 | 21:45:00 | 2.5 | | 02/17 2.50 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 13:15:00 | 22:00:00 | 1.8 | | 02/18 1.80 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 11:15:00 | 21:00:00 | 2.6 | | 02/19 2.60 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 19:00:00 | 23:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 4.80 | 19:10:00 | 23:59:00 | 0 | | |
| | Subtotal (Sullen, Michele) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 08:30:00 | 18:36:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 15:18:00 | 19:18:00 | 0 | | |
| | Subtotal (Talley, Matthew) | **53.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Tavaglione, Barbara | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:30:00 | 17:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 10:00:00 | 11:00:00 | 0 | | |
| | Subtotal (Tavaglione, Barbara) | **55.00** | | | | | | | | | | | | |
| | Page Total | **289.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/15/2021 - 02/21/2021, Page 6**

| Project | Contractor | Sum | Mon 02/15/2021 | Tue 02/16/2021 | Wed 02/17/2021 | Thu 02/18/2021 | Fri 02/19/2021 | Sat 02/20/2021 | Sun 02/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 6.70 | 6.70 | 0 | 0 | 0 | 0 | 0 | 0 | 14:06:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 20:18:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 11:48:00 | 19:24:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 12:24:00 | 20:54:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 13:12:00 | 19:54:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 4.00 | 12:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Terry, John) | **48.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:45:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:10:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 0 | 8.70 | 0 | 07:00:00 | 16:10:00 | 0 | | |
| | | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 2.10 | 10:00:00 | 12:06:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | **Jacy Schoen** | 02/15 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/16 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/17 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/18 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 02/19 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:30:00 | 21:00:00 | 1.5 | | 02/20 1.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 06:36:00 | 14:00:00 | 6.2 | **Jacy Schoen** | 02/15 6.20 hrs On Break / Lunch |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:42:00 | 2 | | 02/16 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 3 | | 02/17 3.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:48:00 | 17:48:00 | 2 | | 02/18 2.00 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 06:30:00 | 12:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 12:18:00 | 14:18:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 09:48:00 | 11:48:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | **40.00** | | | | | | | | | | | | |
| | Page Total | **268.40** | | | | | | | | | | | | |
| | Overall Total | **1751.50** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/22/2021 - 02/28/2021, Page 1

| Project | Contractor | Sum | Mon 02/22/2021 | Tue 02/23/2021 | Wed 02/24/2021 | Thu 02/25/2021 | Fri 02/26/2021 | Sat 02/27/2021 | Sun 02/28/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 2.60 | 2.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:34:00 | 10:10:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Bradigan, Brian) | | 2.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 3.80 | 3.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 10:50:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Brown, Chris) | | 3.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 11:30:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Conrad, Josef) | | 2.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0.6 | Jacy Schoen | 02/22 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:00:00 | 0.6 | | 02/23 0.60 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:42:00 | 14:42:00 | 0 | | 02/25 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:42:00 | 17:00:00 | 0.6 | | 02/26 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:42:00 | 17:00:00 | 0.6 | | |
| Subtotal (Flinn, Thomas) | | 42.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Gilliam, Scott | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25:00 | 16:35:00 | 0 | Jacy Schoen | (No notes) |
| | | 5.20 | 0 | 5.20 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 17:45:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 10:25:00 | 17:00:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 4.90 | 0 | 0 | 0 | 10:45:00 | 17:35:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 10:10:00 | 18:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 07:45:00 | 11:30:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 30.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 0.70 | 0.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 07:48:00 | 0 | Jacy Schoen | (No notes) |
| Subtotal (Himelhoch, Howard) | | 0.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:13:00 | 12:41:00 | 0.2 | Jacy Schoen | 02/22 0.20 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 4.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Kramer, Scott | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 18:12:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | | |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 08:12:00 | 18:30:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 07:30:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:06:00 | 18:42:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 0 | 5.70 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 54.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:36:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 07:00:00 | 16:54:00 | 0 | | |
| Subtotal (Light, Ron) | | 42.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 2.10 | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 10:00:00 | 0.5 | Jacy Schoen | 02/22 0.50 hrs On Break / Lunch |
| Subtotal (Lindenbaum, Kyle) | | 2.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30:00 | 16:00:00 | 1 | Jacy Schoen | 02/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 05:30:00 | 16:00:00 | 1 | | 02/23 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 05:30:00 | 16:00:00 | 1 | | 02/24 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 05:30:00 | 16:00:00 | 1 | | 02/25 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 05:30:00 | 16:00:00 | 1 | | 02/26 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 1 | | 02/27 1.00 hrs On Break / Lunch |
| Subtotal (McLeod, Laura) | | 60.00 | | | | | | | | | | | | |
| Page Total | | 244.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 02/22/2021 - 02/28/2021, Page 2**

| Project | Contractor | Sum | Mon 02/22/2021 | Tue 02/23/2021 | Wed 02/24/2021 | Thu 02/25/2021 | Fri 02/26/2021 | Sat 02/27/2021 | Sun 02/28/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 12:45:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Murray, Christopher) | | **6.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:00:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Ross, Rhonda) | | **5.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Steinhart, John** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 20:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 08:30:00 | 11:30:00 | 0 | | |
| Subtotal (Steinhart, John) | | **46.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Sullen, Michele** | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 13:30:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Sullen, Michele) | | **2.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Williams, Thomas** | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 11:12:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Williams, Thomas) | | **4.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Wilson, Donald** | 2.40 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 09:56:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 15:00:00 | 18:30:00 | 0 | | |
| Subtotal (Wilson, Donald) | | **5.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Worthy-Williams, Sheila) | | **5.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 1.4 | **Jacy Schoen** | 02/22 1.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 1.2 | | 02/23 1.20 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:12:00 | 16:00:00 | 1.6 | | 02/24 1.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 2 | | 02/25 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 17:30:00 | 1 | | 02/26 1.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 08:00:00 | 13:00:00 | 0 | | |
| Subtotal (Yohey, Nathan) | | **50.00** | | | | | | | | | | | | |
| Page Total | | **124.90** | | | | | | | | | | | | |
| Overall Total | | **369.70** | | | | | | | | | | | | |