AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

**TWELFTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | February 1, 2021 – February 28, 2021 |
| **Total Fees Incurred** | $389,921.50 |
| **20% Holdback** | $77,984.30 |
| **Total Fees Less 20% Holdback** | $311,937.20 |
| **Total Expenses Incurred** | $8.80 |
| **Total Fees and Expenses Requested** | $389,930.30 |

Cole Schotz P.C. ("<u>Cole Schotz</u>"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby submits this statement of fees and disbursements (the "<u>Twelfth Monthly Fee Statement</u>") covering the period from February 1, 2021 through and including February 28, 2021 (the "<u>Compensation Period</u>") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [D.I. 529].  By this Twelfth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $389,921.50 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $8.80 incurred by Cole Schotz during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the

2

Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

### EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

### NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Twelfth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

3

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Twelfth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than May 17, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Twelfth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Twelfth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twelfth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

60810/0001-40442311v1

Dated: May 3, 2021
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

*/s/ Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 41.5 | $26,767.50 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 26.8 | $17,554.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 11.2 | $6,944.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 28.4 | $14,768.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 25.3 | $16,192.00 |
| Warren Usatine | 1995 | Member (Bankruptcy) (since 2004) | $825.00 | 9.4 | $7,755.00 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 28.9 | $17,340.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 31.7 | $18,703.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 28.6 | $17,875.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $635.00 | 24.30 | $15,430.50 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 36.8 | $24,104.00 |
| David A. Rubenstein | 1994 | Member (Real Estate) | $600.00 | 5.6 | $3,360.00 |

| | | (since 2015) | | | |
|---|---|---|---|---|---|
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $735.00 | 9.9 | $7,276.50 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 20.4 | $12,750.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 4.7 | $2,937.50 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 44.7 | $23,020.50 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 33.4 | $20,040.00 |
| Michael C. Klauder | 2014 | Member (Litigation) (since 2021) | $430.00 | 7.4 | $3,182.00 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 29.5 | $11,062.50 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 25.0 | $7,875.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 13.8 | $4,968.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 10.1 | $2,979.50 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 15.8 | $4,898.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 44.4 | $12,654.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 16.5 | $5,940.00 |
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 1.3 | $526.50 |
| Ian R. Phillips | 2015 | Associate | $360.00 | 11.1 | $3,996.00 |

2

| | | (Litigation) (since 2016) | | | |
|---|---|---|---|---|---|
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 43.2 | $15,120.00 |
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 29.8 | $12,963.00 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $450.00 | 27.6 | $12,420.00 |
| Anthony De Leo | 2013 | Associate (Bankruptcy) (since 2020) | $575.00 | 3.3 | $1,897.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 14.6 | $3,285.00 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 33.9 | $7,627.50 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 10.6 | $2,385.00 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 38.0 | $8,550.00 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 19.6 | $4,410.00 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 8.0 | $1,800.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 7.1 | $2,236.50 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 22.6 | $6,328.00 |
| **TOTAL** | | | | **844.8** | **$389,921.50** |

60810/0001-40442311v1

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.6 | $254.00 |
| Committee Matters and Creditor Meetings | 10.3 | $6,616.00 |
| Creditor Inquiries | 1.0 | $645.00 |
| Document Review/Committee Investigation | 750.8 | $335,339.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 57.7 | $37,125.50 |
| Fee Application Matters/Objections | 8.7 | $3,190.50 |
| Other Investigative Matters | 10.1 | $2,979.50 |
| Preparation for and Attendance at Hearings | 0.2 | $129.00 |
| Prepare for and Conduct Interview and Depositions | 1.8 | $1,323.00 |
| Reorganization Plan | 3.6 | $2,319.50 |
| **TOTAL** | **844.8** | **$389,921.50** |

# EXHIBIT C

# Invoice



**Cole Schotz P.C.**
**500 Delaware Avenue**
**Suite 1410**
**Wilmington, DE 19801**

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | March 8, 2021 |
| Invoice Number: | 884408 |
| Matter Number: | 60810-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2021

| **CASE ADMINISTRATION** | | | **0.60** | **254.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/06/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: MEDIATION UPDATE | 0.10 | 64.00 |
| 02/08/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: MEDIATION ISSUES AND CASE STATUS | 0.10 | 64.00 |
| 02/10/21 | LSM | ARRANGE E-NOTICING FOR A. DE LEO REGARDING AIG ADVERSARY CASE | 0.40 | 126.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **10.30** | **6,616.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/01/21 | PJR | CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 1.00 | 640.00 |
| 02/01/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 1.00 | 645.00 |
| 02/04/21 | JRA | EMAILS WITH A. PREIS RE TODAY'S UPDATE CALL | 0.10 | 64.50 |
| 02/05/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 1.00 | 645.00 |
| 02/05/21 | PJR | PARTICIPATE IN CALL WITH COMMITTEE MEMBERS RE: CASE STATUS AND OPEN ISSUES | 1.00 | 640.00 |
| 02/08/21 | PJR | PARTICIPATE IN COMMITTEE MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.50 | 320.00 |
| 02/08/21 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.30 | 192.00 |
| 02/08/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.40 | 258.00 |
| 02/09/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: COMMITTEE UPDATES | 0.10 | 64.00 |
| 02/10/21 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED DOCUMENTS TO COMMITTEE RE: OPEN ISSUES AND COMMITTEE UPDATE | 0.30 | 192.00 |
| 02/11/21 | PJR | REVIEW EMAIL FROM A. PREIS AND COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 128.00 |
| 02/11/21 | PJR | PARTICIPATE IN COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.60 | 384.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 60810-0001

Invoice Number  884408
March 8, 2021
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.60 | 387.00 |
| 02/12/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: MEDIATION ISSUES AND COMMITTEE UPDATE | 0.10 | 64.00 |
| 02/14/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: COMMITTEE UPDATE | 0.10 | 64.00 |
| 02/14/21 | JRA | REVIEW AND COMMENT ON UCC UPDATE MATERIALS | 0.90 | 580.50 |
| 02/17/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND COMMITTEE UPDATES | 0.10 | 64.00 |
| 02/18/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.30 | 193.50 |
| 02/18/21 | PJR | PARTICIPATE IN COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.30 | 192.00 |
| 02/22/21 | PJR | PARTICIPATE IN COMMITEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.60 | 384.00 |
| 02/22/21 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 128.00 |
| 02/24/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 64.00 |
| 02/25/21 | JRA | EMAILS WITH A. PREIS RE CANCELLATION OF TODAY'S CALL | 0.10 | 64.50 |
| 02/27/21 | JRA | REVIEW A. PREIS UCC UPDATE MATERIALS | 0.40 | 258.00 |

**CREDITOR INQUIRIES**   **1.00**   **645.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/10/21 | JRA | RETURN TWO CREDITOR CALLS RE PLAN AND CASE STATUS | 0.20 | 129.00 |
| 02/11/21 | JRA | RETURN ADDITIONAL CREDITOR CALLS RE BAR DATE | 0.30 | 193.50 |
| 02/12/21 | JRA | RETURN ADDITIONAL CREDITOR CASE INQUIRY CALLS | 0.50 | 322.50 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**   **750.80**   **335,339.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/21 | JL | DRAFT E-MAIL TO JASON MELZER RE: STATUS.  REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.20 | 120.00 |
| 02/01/21 | RAP | DOCUMENT REVIEW | 3.60 | 2,124.00 |
| 02/01/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 02/01/21 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 02/01/21 | AJH | DOCUMENT REVIEW FOR SACKLER/UCC INVESTIGATION | 1.80 | 675.00 |
| 02/01/21 | ASB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 02/01/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 02/01/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 02/01/21 | MYL | DOCUMENT REVIEW | 1.70 | 382.50 |
| 02/01/21 | AJS | DOCUMENT REVIEW. | 4.30 | 2,730.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/21 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 02/01/21 | ACF | RESEARCH FOR SACKLER INVESTIGATION | 0.30 | 196.50 |
| 02/01/21 | DYR | DOCUMENT REVIEW. | 1.60 | 960.00 |
| 02/01/21 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 02/01/21 | PEP | DOCUMENT REVIEW | 2.50 | 775.00 |
| 02/01/21 | DAO | REVIEW DOCUMENTS | 4.30 | 3,160.50 |
| 02/01/21 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 02/01/21 | JTS | DOCUMENT REVIEW | 3.90 | 1,228.50 |
| 02/01/21 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 02/01/21 | HGB | DOCUMENT REVIEW | 3.50 | 787.50 |
| 02/01/21 | PK | REVIEW DOCUMENTS. | 2.90 | 1,812.50 |
| 02/01/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.10 | 4,260.00 |
| 02/01/21 | MXB | DOCUMENT REVIEW | 1.70 | 595.00 |
| 02/01/21 | TML | DOC REVIEW | 4.20 | 945.00 |
| 02/01/21 | ZFA | DOCUMENT REVIEW | 2.30 | 517.50 |
| 02/01/21 | PK | REVIEW DOCUMENTS | 1.50 | 937.50 |
| 02/01/21 | TML | DOC REVIEW | 3.80 | 855.00 |
| 02/01/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 02/01/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/01/21 | BPP | UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.00 | 1,800.00 |
| 02/01/21 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 02/01/21 | NYD | DOCUMENT REVIEW | 5.80 | 1,653.00 |
| 02/01/21 | WJP | DOCUMENT REVIEW | 1.10 | 687.50 |
| 02/01/21 | WJP | DOCUMENT REVIEW | 0.90 | 562.50 |
| 02/01/21 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 02/01/21 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.30 | 526.50 |
| 02/01/21 | CYG | DOCUMENT REVIEW. | 7.30 | 3,759.50 |
| 02/01/21 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 02/01/21 | DFB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.30 | 1,188.00 |
| 02/01/21 | JRM | REPORTING, PROJECT MANAGEMENT, QC REVIEW. | 1.60 | 1,048.00 |
| 02/02/21 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 02/02/21 | MEF | DOC REVIEW | 1.20 | 270.00 |
| 02/02/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 02/02/21 | PEP | DOCUMENT REVIEW | 0.30 | 93.00 |
| 02/02/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/02/21 | JL | DOCUMENT REVIEW. | 5.00 | 3,000.00 |
| 02/02/21 | AJS | DOCUMENT REVIEW. | 4.50 | 2,857.50 |
| 02/02/21 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 02/02/21 | NYD | DOCUMENT REVIEW | 5.60 | 1,596.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/02/21 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 02/02/21 | ASB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 02/02/21 | JRM | CONTINUED SACKLER INVESTIGATION REVIEW | 3.90 | 2,554.50 |
| 02/02/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 02/02/21 | BPP | UCC DOCUMENT REVIEW | 5.10 | 2,295.00 |
| 02/02/21 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 02/02/21 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 02/02/21 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 02/02/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/02/21 | MXB | DOCUMENT REVIEW | 1.40 | 490.00 |
| 02/02/21 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 02/02/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.60 | 2,760.00 |
| 02/02/21 | TML | DOC REVIEW | 3.00 | 675.00 |
| 02/02/21 | TML | DOC REVIEW | 1.00 | 225.00 |
| 02/02/21 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 02/02/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 02/02/21 | AJH | DOCUMENT REVIEW | 2.80 | 1,050.00 |
| 02/02/21 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 02/02/21 | DFB | DOCUMENT REVIEW. | 0.80 | 288.00 |
| 02/02/21 | PRH | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 2.00 | 870.00 |
| 02/02/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.10 | 1,092.00 |
| 02/02/21 | JTS | DOCUMENT REVIEW | 5.40 | 1,701.00 |
| 02/02/21 | CYG | DOCUMENT REVIEW. | 5.20 | 2,678.00 |
| 02/03/21 | PK | REVIEW DOCUMENTS | 1.20 | 750.00 |
| 02/03/21 | MXB | DOCUMENT REVIEW | 0.80 | 280.00 |
| 02/03/21 | PK | REVIEW DOCUMENTS. | 1.60 | 1,000.00 |
| 02/03/21 | PTS | DOCUMENT REVIEW | 3.10 | 697.50 |
| 02/03/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/03/21 | PEP | DOCUMENT REVIEW | 2.00 | 620.00 |
| 02/03/21 | DFB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 02/03/21 | MEF | DOC REVIEW | 7.70 | 1,732.50 |
| 02/03/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.30 | 2,580.00 |
| 02/03/21 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 02/03/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; CORRESPONDENCE (MULTIPLE) RE: MEDIATION UPDATES | 2.60 | 1,352.00 |
| 02/03/21 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 02/03/21 | ASB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 02/03/21 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 02/03/21 | BPP | UCC DOCUMENT REVIEW. | 3.70 | 1,665.00 |

19-23649-rdd   Doc 2591   Filed 05/03/21   Entered 05/03/21 19:41:34   Main Document

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/03/21 | JRM | CONTINUED SACKLER INVESTIGATION REVIEW | 2.50 | 1,637.50 |
| 02/03/21 | NYD | DOCUMENT REVIEW | 6.30 | 1,795.50 |
| 02/03/21 | JMW | WORK ON DOCUMENT REVIEW | 2.70 | 1,674.00 |
| 02/03/21 | RAP | DOCUMENT REVIEW | 2.40 | 1,416.00 |
| 02/03/21 | AJS | DOCUMENT REVIEW. | 3.40 | 2,159.00 |
| 02/03/21 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.90 | 665.00 |
| 02/03/21 | JL | DOCUMENT REVIEW. | 6.50 | 3,900.00 |
| 02/03/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 02/03/21 | ACF | REVIEW CASE MATERIALS FOR DOCUMENT REVIEW | 1.20 | 786.00 |
| 02/03/21 | TML | DOC REVIEW | 4.10 | 922.50 |
| 02/03/21 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 02/03/21 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 02/03/21 | ZFA | DOCUMENT REVIEW | 4.30 | 967.50 |
| 02/03/21 | ACF | REVIEW ISSUE REPORT | 0.50 | 327.50 |
| 02/03/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 02/03/21 | WJP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.00 | 2,500.00 |
| 02/03/21 | BPP | UCC DOCUMENT REVIEW | 0.50 | 225.00 |
| 02/04/21 | PEP | DOCUMENT REVIEW | 3.30 | 1,023.00 |
| 02/04/21 | DYR | DOCUMENT REVIEW. | 3.10 | 1,860.00 |
| 02/04/21 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 02/04/21 | ASB | DOCUMENT REVIEW. | 2.90 | 1,044.00 |
| 02/04/21 | NYD | DOCUMENT REVIEW | 5.10 | 1,453.50 |
| 02/04/21 | PK | REVIEW DOCUMENTS. | 1.00 | 625.00 |
| 02/04/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 4.60 | 2,944.00 |
| 02/04/21 | CAR | CONDUCT DOCUMENT REVIEW | 1.30 | 812.50 |
| 02/04/21 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |
| 02/04/21 | AJH | DOCUMENT REVIEW | 0.40 | 150.00 |
| 02/04/21 | DFB | DOCUMENT REVIEW. | 0.40 | 144.00 |
| 02/04/21 | JMW | WORK ON DOCUMENT REVIEW | 4.70 | 2,914.00 |
| 02/04/21 | PRH | REVIEW DOCUMENTS | 5.00 | 2,175.00 |
| 02/04/21 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 02/04/21 | BPP | UCC DOCUMENT REVIEW | 2.50 | 1,125.00 |
| 02/04/21 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 02/04/21 | MEF | DOC REVIEW | 8.00 | 1,800.00 |
| 02/04/21 | PTS | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 02/04/21 | RAP | DOCUMENT REVIEW | 0.90 | 531.00 |
| 02/04/21 | CYG | DOCUMENT REVIEW. | 3.70 | 1,905.50 |
| 02/04/21 | JTS | DOCUMENT REVIEW | 3.30 | 1,039.50 |

19-23649-shl   Doc 2192   Filed 05/03/21   Entered 05/03/21 19:41:14   Main Document

# COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number   884408
Client/Matter No. 60810-0001                  March 8, 2021
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 02/04/21 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 02/04/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 02/04/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 02/04/21 | JL | DRAFT E-MAIL TO JASON MELZER RE: CODING.  REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.10 | 60.00 |
| 02/04/21 | JRM | QC REVIEW AND REPORTING. | 2.90 | 1,899.50 |
| 02/04/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.40 | 1,248.00 |
| 02/04/21 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 02/05/21 | AJH | DOCUMENT REVIEW | 0.90 | 337.50 |
| 02/05/21 | AJH | DOCUMENT REVIEW | 0.50 | 187.50 |
| 02/05/21 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 02/05/21 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 02/05/21 | PK | REVIEW DOCUMENTS. | 1.20 | 750.00 |
| 02/05/21 | BPP | UCC DOCUMENT REVIEW. | 3.80 | 1,710.00 |
| 02/05/21 | MEF | DOC REVIEW | 5.90 | 1,327.50 |
| 02/05/21 | PTS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.10 | 697.50 |
| 02/05/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 02/05/21 | PK | REVIEW DOCUMENTS. | 2.90 | 1,812.50 |
| 02/05/21 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 02/05/21 | CYG | DOCUMENT REVIEW. | 5.60 | 2,884.00 |
| 02/05/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 02/05/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/05/21 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 02/05/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 02/05/21 | PJR | DCOUMENT REVIEW RE: INVESTIGATION | 5.20 | 3,328.00 |
| 02/05/21 | ASB | DOCUMENT REVIEW. | 0.60 | 216.00 |
| 02/05/21 | AMZ | REVIEW AND CODE DOCUMENTS | 2.90 | 1,740.00 |
| 02/05/21 | NYD | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 02/05/21 | RAP | DOCUMENT REVIEW | 1.40 | 826.00 |
| 02/05/21 | JRM | CONTINUED SACKLER INVESTIGATION REVIEW | 3.30 | 2,161.50 |
| 02/05/21 | CAR | CONDUCT DOCUMENT REVIEW | 0.30 | 187.50 |
| 02/06/21 | MYL | DOCUMENT REVIEW | 1.50 | 337.50 |
| 02/07/21 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 02/07/21 | PJR | DOCUMENT REVIEW | 0.80 | 512.00 |
| 02/07/21 | MYL | DOCUMENT REVIEW | 7.40 | 1,665.00 |
| 02/07/21 | CAR | CONDUCT DOCUMENT REVIEW | 3.10 | 1,937.50 |
| 02/08/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/08/21 | MEF | CONTINUED SACKLER INVESTIGATION DOC REVIEW | 4.80 | 1,080.00 |
| 02/08/21 | PK | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 0.90 | 562.50 |
| 02/08/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.10 | 1,092.00 |
| 02/08/21 | DFB | DOCUMENT REVIEW. | 0.70 | 252.00 |
| 02/08/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 02/08/21 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 02/08/21 | PRH | REVIEW DOCUMENTS | 5.00 | 2,175.00 |
| 02/08/21 | RAP | DOCUMENT REVIEW | 0.90 | 531.00 |
| 02/08/21 | CYG | DOCUMENT REVIEW. | 1.90 | 978.50 |
| 02/08/21 | DAO | REVIEW DOCUMENTS | 1.80 | 1,323.00 |
| 02/08/21 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 02/08/21 | PJR | DOCUMENT REVIEW | 4.70 | 3,008.00 |
| 02/08/21 | PK | REVIEW DOCUMENTS | 1.50 | 937.50 |
| 02/08/21 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 02/08/21 | IRP | DOCUMENT REVIEW | 6.60 | 2,376.00 |
| 02/08/21 | PK | REVIEW DOCUMENTS | 2.80 | 1,750.00 |
| 02/08/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 02/08/21 | NYD | DOCUMENT REVIEW | 6.60 | 1,881.00 |
| 02/08/21 | AJS | DOCUMENT REVIEW. | 2.20 | 1,397.00 |
| 02/08/21 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 02/08/21 | BPP | UCC DOCUMENT REVIEW. | 1.60 | 720.00 |
| 02/08/21 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 02/08/21 | MXB | DOCUMENT REVIEW | 2.60 | 910.00 |
| 02/08/21 | WJP | DOCUMENT REVIEW | 0.40 | 250.00 |
| 02/08/21 | AJH | DOCUMENT REVIEW | 0.30 | 112.50 |
| 02/08/21 | RAP | DOCUMENT REVIEW | 1.20 | 708.00 |
| 02/08/21 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 02/08/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/08/21 | JTS | DOCUMENT REVIEW | 3.80 | 1,197.00 |
| 02/08/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 02/08/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 02/08/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/08/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/08/21 | PEP | DOCUMENT REVIEW | 3.90 | 1,209.00 |
| 02/08/21 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 02/08/21 | PTS | DOCUMENT REVIEW | 3.20 | 720.00 |
| 02/08/21 | RAP | DOCUMENT REVIEW | 2.00 | 1,180.00 |
| 02/08/21 | ACF | DOCUMENT REVIEW | 0.20 | 131.00 |
| 02/08/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |

19-23649-shl    Doc 2587    Filed 02/03/21    Entered 02/03/21 19:41:34    Main Document

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number 884408
          Client/Matter No. 60810-0001           March 8, 2021
                                                           Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/21 | PTS | DOCUMENT REVIEW | 0.60 | 135.00 |
| 02/09/21 | IRP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.60 | 936.00 |
| 02/09/21 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 02/09/21 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 02/09/21 | CYG | DOCUMENT REVIEW. | 7.10 | 3,656.50 |
| 02/09/21 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 02/09/21 | NYD | DOCUMENT REVIEW | 4.40 | 1,254.00 |
| 02/09/21 | JRM | WORK WITH J. PARK, J. LEWIS, M. BEKHEET, D. RUBENSTEIN, A. HOROWITZ, P. PARRISH, I. PHILLIPS, R. PELLIGRINO RE REVIEW ISSUES. | 2.70 | 1,768.50 |
| 02/09/21 | PEP | DOCUMENT REVIEW | 3.80 | 1,178.00 |
| 02/09/21 | JRM | REPORTING AND QC REVIEW. | 1.90 | 1,244.50 |
| 02/09/21 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 02/09/21 | DYR | DOCUMENT REVIEW. | 0.90 | 540.00 |
| 02/09/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.40 | 112.00 |
| 02/09/21 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.40 | 150.00 |
| 02/09/21 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 02/09/21 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 02/09/21 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 02/09/21 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 02/09/21 | TML | DOC REVIEW | 2.00 | 450.00 |
| 02/09/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/09/21 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 02/09/21 | JL | REVIEW E-MAILS FROM JASON MELZER RE: STATUS.  DRAFT E-MAILS TO JASON MELZER RE: SAME.  CONFERENCE WITH JASON MELZER RE: SAME. | 0.50 | 300.00 |
| 02/09/21 | DFB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 02/09/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/09/21 | JL | DOCUMENT REVIEW. | 4.00 | 2,400.00 |
| 02/09/21 | PTS | DOCUMENT REVIEW | 3.50 | 787.50 |
| 02/09/21 | PJR | DOCUMENT REVIEW | 2.30 | 1,472.00 |
| 02/09/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 02/09/21 | JTS | DOCUMENT REVIEW. | 3.20 | 1,008.00 |
| 02/09/21 | BPP | UCC DOCUMENT REVIEW | 3.00 | 1,350.00 |
| 02/10/21 | PK | REVIEW DOCUMENTS. | 2.00 | 1,250.00 |
| 02/10/21 | IRP | DOCUMENT REVIEW | 1.60 | 576.00 |
| 02/10/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.10 | 2,460.00 |
| 02/10/21 | WJP | DOCUMENT REVIEW | 0.40 | 250.00 |
| 02/10/21 | JRM | CONTINUED SACKLER DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 02/10/21 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.40 | 840.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  884408
             Client/Matter No. 60810-0001                     March 8, 2021
                                                       Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/10/21 | RAP | DOCUMENT REVIEW | 3.40 | 2,006.00 |
| 02/10/21 | JRM | WORK WITH J. TATE, P. JOHNSON, S. BAJRACHARYA RE REVIEW ISSUES. | 1.20 | 786.00 |
| 02/10/21 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 02/10/21 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 02/10/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 02/10/21 | PRH | REVIEW DOCUMENTS | 5.80 | 2,523.00 |
| 02/10/21 | TML | DOC REVIEW | 4.10 | 922.50 |
| 02/10/21 | TML | DOC REVIEW | 3.80 | 855.00 |
| 02/10/21 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 02/10/21 | JTS | DOCUMENT REVIEW | 4.20 | 1,323.00 |
| 02/10/21 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 02/10/21 | BPP | UCC DOCUMENT REVIEW. | 2.40 | 1,080.00 |
| 02/10/21 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 02/10/21 | PTS | DOCUMENT REVIEW | 1.10 | 247.50 |
| 02/10/21 | RAP | DOCUMENT REVIEW | 0.50 | 295.00 |
| 02/10/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 02/10/21 | NYD | DOCUMENT REVIEW | 6.60 | 1,881.00 |
| 02/10/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 02/10/21 | DFB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 02/10/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 02/10/21 | CYG | DOCUMENT REVIEW. | 4.40 | 2,266.00 |
| 02/10/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/10/21 | AJS | DOCUMENT REVIEW. | 0.80 | 508.00 |
| 02/11/21 | PK | REVIEW DOCUMENTS. | 0.90 | 562.50 |
| 02/11/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 02/11/21 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 02/11/21 | DFB | DOCUMENT REVIEW. | 1.60 | 576.00 |
| 02/11/21 | IRP | DOCUMENT REVIEW | 0.30 | 108.00 |
| 02/11/21 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |
| 02/11/21 | RAP | DOCUMENT REVIEW | 2.00 | 1,180.00 |
| 02/11/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 02/11/21 | RAP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.80 | 472.00 |
| 02/11/21 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 02/11/21 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 02/11/21 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 02/11/21 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 02/11/21 | JTS | CONTINUED UCC SACKLER DOCUMENT REVIEW | 1.20 | 378.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 60810-0001

Invoice Number 884408
March 8, 2021
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/11/21 | BPP | UCC DOCUMENT REVIEW. | 1.00 | 450.00 |
| 02/12/21 | JL | DOCUMENT REVIEW. | 4.00 | 2,400.00 |
| 02/12/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 02/12/21 | CYG | CONTINUED SACKLER INVESTIGATION REVIEW | 1.40 | 721.00 |
| 02/12/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 02/12/21 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |
| 02/12/21 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 02/12/21 | ZFA | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 02/12/21 | RAP | DOCUMENT REVIEW | 1.20 | 708.00 |
| 02/12/21 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 02/12/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 02/13/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 02/13/21 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 02/13/21 | ZFA | DOCUMENT REVIEW | 2.20 | 495.00 |
| 02/13/21 | AJS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.90 | 571.50 |
| 02/14/21 | ACF | DOCUMENT REVIEW | 0.30 | 196.50 |
| 02/14/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 02/14/21 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 02/15/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 02/15/21 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 02/15/21 | AJS | DOCUMENT REVIEW. | 1.90 | 1,206.50 |
| 02/15/21 | ACF | RESEARCH RELATING TO SACKLER INVESTIGATION | 0.40 | 262.00 |
| 02/15/21 | ACF | DOCUMENT REVIEW FOR SACKLER/UCC INVESTIGATION | 1.00 | 655.00 |
| 02/15/21 | MXB | DOCUMENT REVIEW | 0.90 | 315.00 |
| 02/15/21 | ACF | DOCUMENT REVIEW | 0.70 | 458.50 |
| 02/15/21 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 02/15/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 02/16/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 02/16/21 | ASB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 02/16/21 | DFB | CONTINUED DOC REVIEW FOR UCC INVESTIGATION | 0.60 | 216.00 |
| 02/16/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.40 | 112.00 |
| 02/16/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 02/16/21 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 02/16/21 | ACF | RESEARCH FOR DOCUMENT REVIEW | 0.90 | 589.50 |
| 02/16/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 02/17/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.20 | 336.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/18/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 02/18/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 02/19/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.00 | 280.00 |
| 02/20/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 02/22/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 02/23/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 02/23/21 | LYM | FINAL SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 02/23/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 02/24/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 02/25/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 0.80 | 224.00 |
| 02/26/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 0.70 | 196.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                              **8.70**     **3,190.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/21 | LSM | REVISE DECEMBER 2020 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.70 | 220.50 |
| 02/05/21 | JRA | REVISE DRAFT FEE APPLICATION | 1.10 | 709.50 |
| 02/09/21 | LSM | REVISE JANUARY, 2021 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.50 | 157.50 |
| 02/11/21 | LSM | DRAFT ELEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ REGARDING JANUARY 2021 FEES/EXPENSES | 2.80 | 882.00 |
| 02/11/21 | LSM | EMAILS WITH M. FITZPATRICK REGARDING ELEVENTH MONTHLY FEE APPLICATION REVIEW | 0.30 | 94.50 |
| 02/17/21 | LSM | REVISE ELEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ REGARDING JANUARY 2021 FEES/EXPENSES AND FORWARD SAME TO J. ALBERTO | 0.50 | 157.50 |
| 02/17/21 | JRA | EMAILS WITH LM RE DRAFT FEE APPS | 0.20 | 129.00 |
| 02/17/21 | MEF | REVIEW AND EDIT 11TH MONTHLY FEE APP | 0.50 | 112.50 |
| 02/17/21 | LSM | REVIEW AND UPDATE TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ REGARDING DECEMBER 2020 FEES/EXPENSES | 0.40 | 126.00 |
| 02/18/21 | LSM | REVIEW AND REVISE EXHIBITS TO TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ DECEMBER 2020 FEES/EXPENSE | 0.60 | 189.00 |
| 02/18/21 | JRA | EMAILS WITH E. LISCOVICZ RE DECEMBER FEE APPS | 0.20 | 129.00 |

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number  884408
           Client/Matter No. 60810-0001                                        March 8, 2021
                                                                          Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/19/21 | LSM | REVISE TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO CO-COUNSEL | 0.50 | 157.50 |
| 02/19/21 | LSM | REVIEW ALL EXHIBITS TO ELEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 126.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**        **57.70**     **37,125.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/21 | JRA | EMAILS WITH A. PREIS AND P. BREENE RE ADVERSARY COMPLAINT | 0.20 | 129.00 |
| 02/02/21 | PJR | REVIEW EMAILS FROM S. GILBERT AND J. ALBERTO RE: ADVERSARY SCHEDULING ISSUES | 0.10 | 64.00 |
| 02/02/21 | PJR | REVIEW COMPLAINT RE: INSURANCE ADVERSARY | 0.30 | 192.00 |
| 02/02/21 | JRA | PARTICIPATE IN T/C WITH A. PREIS, M. HURLEY, P. BREENE AND R. SHORE RE ADVERSARY COMPLAINT AND SERVICE/STRATEGY IN REGARDS TO SAME | 0.90 | 580.50 |
| 02/02/21 | JRA | EMAILS WITH A. PREIS, M. HURLEY, K. BENEDICT AND R. SHORE RE ADVERSARY COMPLAINT SERVICE AND ISSUES RE SAME | 1.10 | 709.50 |
| 02/03/21 | JRA | EMAILS WITH P. BREENE RE SUMMONS | 0.20 | 129.00 |
| 02/03/21 | JRA | FURTHER EMAILS WITH A. PREIS, M. HURLEY AND UCC MEMBERS RE SACKLER NEGOTIATIONS | 0.40 | 258.00 |
| 02/03/21 | JRA | MULTIPLE EMAIL CORRESPONDENCE WITH A. PREIS, P. BREENE, M. HURLEY, P. REILLEY, A. DELEO AND ADVERSARY DEFENDANTS RE INSURERS COMPLAINT AND SUMMONES | 2.70 | 1,741.50 |
| 02/03/21 | PJR | REVIEW AND ANALYZE ADVERSARY COMPLAINT AND REVIEW RELATED DRAFT CORRESPONDENCE RE: SCHEDULING | 0.70 | 448.00 |
| 02/03/21 | JRA | REVIEW INSURERS COMPLAINT AS FILED | 0.60 | 387.00 |
| 02/04/21 | PJR | REVIEW INSURANCE COMPLAINT FOR DECLARATORY JUDGMENT AND REVIEW RELATED STANDING ORDER | 0.40 | 256.00 |
| 02/04/21 | ADL | INITIAL REVIEW OF DOCUMENTS RE: INSURANCE LITIGATION | 2.10 | 1,207.50 |
| 02/04/21 | WU | MULTIPLE INTERNAL EMAILS AND CONFERENCE WITH ATTORNEYS CO-COUNSEL RE INSURANCE ADVERSARY PROCEEDING | 0.30 | 247.50 |
| 02/04/21 | JRA | T/C WITH P. BREENE, J. HUDSON, M. HURLEY AND W. USATINE RE LETTER TO CHAMBERS | 0.40 | 258.00 |
| 02/04/21 | WU | REVIEW ADVERSARY PROCEEDING COMPLAINT AGAINST INSURANCE CARRIERS AND EMAILS RELATING THERETO | 0.80 | 660.00 |
| 02/04/21 | WU | CONFERENCE CALL WITH PLAINTIFF SIDE COUNSEL IN INSURANCE ADVERSARY PROCEEDING RE: CORRESPONDENCE TO COURT AND ADVERSARIES | 0.40 | 330.00 |
| 02/04/21 | WU | REVIEW DRAFT LETTERS TO COURT AND ADVERSARIES RE: INSURANCE ADVERSARY PROCEEDING ADN EMAILS RE: SAME | 0.40 | 330.00 |
| 02/04/21 | ADL | REVIEW DOCKET RE: INSURANCE LITIGATION MATTER (.7); EMAILS RE: SAME (.2) | 0.90 | 517.50 |

Case 19-23649-shl   Doc 2591   Filed 03/09/21   Entered 03/09/21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/21 | JRA | EMAILS WITH W. USATINE, A. DELEO, M. HURLEY AND A. PREIS RE ADVERSARY COMPLAINT ISSUES | 0.90 | 580.50 |
| 02/05/21 | JRA | EMAILS WITH M. HURLEY, A. PREIS, L. SIMMONDS AND W. USATINE RE COMPLAINT AND SERVICE ISSUES | 0.90 | 580.50 |
| 02/05/21 | WU | REVIEW AND COMMENT ON DRAFT LETTER TO ADVERSARIES IN INSURANCE LITIGATION AND REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SAME | 0.40 | 330.00 |
| 02/05/21 | WU | CONTINUED REVIEW OF ADVERSARY PROCEEDING COMPLAINT AND INSURANCE-RELATED ISSUES FOR PENDING MASS TORT LITIGATION MATTERS | 0.90 | 742.50 |
| 02/05/21 | JRA | MULTIPLE EMAILS WITH W. USATINE, M. KLAUDER, L. SIMMONDS, M. HURLEY AND P. BREENE RE ADVERSARY COMPLAINT AND STRATEGY ISSUES RELATED TO SAME | 1.60 | 1,032.00 |
| 02/05/21 | JRA | EMAILS (.3) AND T/C'S (.3) WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE SACKLER INVESTIGATION AND SETTLEMENT ISSUES | 0.60 | 387.00 |
| 02/05/21 | MXK | REVEIW STANDING MOTION; REVIEW STANDING ORDER; REVIEW DECLARATORY JUDGMENT COMPLAINT AGAINST INSURERS | 1.30 | 559.00 |
| 02/06/21 | JRA | EMAILS WITH A. PREIS RE SACKLER NEGOTIATIONS | 0.10 | 64.50 |
| 02/08/21 | JRM | CONTINUED REPORTING FOR SACKLER REVIEW OPEN ISSUES AND REMAINING DOCUMENTS FOR REVIEW | 2.70 | 1,768.50 |
| 02/08/21 | JRA | BRIEF RESEARCH REGARDING CLAIM ISSUES IN INSURERS COMPLAINT IN ADVANCE OF CALL WITH CARRIERS | 0.70 | 451.50 |
| 02/08/21 | JRA | FURTHER EMAILS WITH R. SHORE AND W. USATINE RE LETTER TO CHAMBERS AND SCHEDULING ISSUES | 0.40 | 258.00 |
| 02/08/21 | JRA | EMAILS WITH W. USATINE, M. HURLEY AND R. SHORE RE LETTER TO CHAMBERS AND REVISIONS TO SAME | 0.30 | 193.50 |
| 02/08/21 | JRA | EMAILS WITH A. PREIS AND M. ATKINSON RE SACKLER SETTLEMENT ISSUES | 0.30 | 193.50 |
| 02/08/21 | WU | REVIEW AND RESPOND TO EMAILS AND DRAFT CORRESPONDENCE RE: INSURANCE ADVERSARY PROCEEDING | 0.40 | 330.00 |
| 02/09/21 | JRA | EMAILS WITH M. HURLEY, W. USATINE, CHAMBERS AND L. SIMMONDS RE STATUS CONFERENCE | 0.30 | 193.50 |
| 02/09/21 | JRA | EMAILS WITH M. KLAUDER RE CALL WITH INSURERS AND PRECALL FOR SAME | 0.20 | 129.00 |
| 02/09/21 | JRA | EMAILS WITH W. USATINE RE GULF CLAIMS | 0.20 | 129.00 |
| 02/09/21 | JRA | FURTHER CORRESPONDENCE WITH M. HURLEY, P. BREEN, R. SHORE AND W. USATINE RE COMPLAINT AND ANTICIPATED MOTIONS IN RESPONSE TO SAME | 0.50 | 322.50 |
| 02/09/21 | MXK | CALL WITH TRAVELERE'S INSURANCE RE: COMPLAINT, CLAIMS, POLICIES | 0.30 | 129.00 |
| 02/09/21 | JRA | ANALYZE ADDITIONAL SETTLEMENT SCENARIOS (.2) AND EMAILS WITH A. PREIS AND UCC MEMBERS RE SAME (.2) | 0.40 | 258.00 |

19-23649-rdd   Doc 2781   Filed 02/11/21   Entered 02/11/21   Page 23 of 31

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice Number  884408
           Client/Matter No. 60810-0001     March 8, 2021
             Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/09/21 | JRA | EMAILS (.3) AND T/C'S (.2) WITH S. USATINE RE SACKLER INVESTIGATION ISSUES | 0.50 | 322.50 |
| 02/09/21 | JRA | RESEARCH REGARDING ANTICIPATED MOTION IN RESPONSE TO INSURANCE COMPLAINT | 1.30 | 838.50 |
| 02/09/21 | JRA | T/C WITH P. BREENE, M. HURLEY AND W. USATINE RE SCHEDULING AND INITIAL POSITION STRATEGY | 0.70 | 451.50 |
| 02/09/21 | MXK | CALL WITH CO-COUNSEL RE: STRATEGY, STATUS, COMMUNICATIONS WITH JUDGE/DEFENDANTS RE: SCHEDULING. | 0.80 | 344.00 |
| 02/09/21 | JRA | PARTICIPATE IN CALL WITH INSURER'S COUNSEL B. FELDMAN AND R. SHORE RE COMPLAINT AND PRELIMINARY QUESTIONS REGARDING SAME | 0.30 | 193.50 |
| 02/09/21 | WU | REVIEW EMAIL SUMMARY OF CALL WITH CARRIERS; REVIEW EMAIL FROM COURT RE: SCHEDULING | 0.10 | 82.50 |
| 02/09/21 | WU | CONFERENCE CALL WITH ALL PLAINTIFF-SIDE COUNSEL RE: CASE ISSUES AND STRATEGY | 0.70 | 577.50 |
| 02/09/21 | JRA | SEVERAL EMAILS WITH A. PREIS, W. USATINE, M. HURLEY AND R. SHORE RE DISCUSSIONS WITH THE CARRIERS AND STRATEGY RE SAME | 0.90 | 580.50 |
| 02/10/21 | MXK | RESEARCH RE SCHEDULING ORDER ISSUES | 0.70 | 301.00 |
| 02/10/21 | WU | CONFERENCE CALL WITH ALL ADVERSARY PROCEEDING COUNSEL RE: SCHEDULING | 0.70 | 577.50 |
| 02/10/21 | JRA | EMAILS WITH A. PREIS RE SACKLER COUNTERPROPOSAL | 0.20 | 129.00 |
| 02/10/21 | JRA | FURTHER RESEARCH RE ANTICIPATED DISPOSITIVE MOTIONS AND PARTICULARLY SCHEDULING/TIMING ISSUES OF SAME | 0.90 | 580.50 |
| 02/10/21 | JRA | FURTHER T/C'S (.2) AND EMAILS (.1) WITH W. USATINE AND M. KLAUDER RE SCHEDULING ISSUES | 0.30 | 193.50 |
| 02/10/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER NEGOTIATIONS | 0.40 | 258.00 |
| 02/10/21 | MXK | INTERNALL GROUP CALL RE ADVERSARY PROCEEDING | 0.50 | 215.00 |
| 02/10/21 | JRA | EMAILS WITH W. USATINE, R. LEVERIDGE, R. SHORE AND M. KLAUDER RE SCHEDULING AND MOTION PRACTICE | 0.80 | 516.00 |
| 02/10/21 | ADL | REVIEW LETTER REQUESTING STATUS CONFERENCE IN INSURANCE ADVERSARY PROCEEDING | 0.30 | 172.50 |
| 02/10/21 | MXK | CALL WITH INSURER DEFENSE COUUNSEL | 0.80 | 344.00 |
| 02/11/21 | JRA | EMAILS WITH A. PREIS, R. SHORE, W. USATINE AND COVERAGE PROVIDERS RE COMPLAINT | 0.40 | 258.00 |
| 02/11/21 | JRA | EMAILS WITH A. PREIS, R. SHORE AND W. USATINE RE INSURANCE COMPLAINT | 0.40 | 258.00 |
| 02/12/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER COUNTER | 0.30 | 193.50 |
| 02/12/21 | JRA | EMAILS WITH W. USATINE AND A. FLEISCHER RE INSURANCE ISSUES | 0.20 | 129.00 |

19-23649-shl   Doc 2521   Filed 03/03/21   Entered 03/03/21 19:13:34   Main Document   Pg  of

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/15/21 | JRA | FURTHER EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER NEGOTIATIONS AND UPDATES RE SAME | 0.30 | 193.50 |
| 02/15/21 | JRA | EMAILS WITH A. PREIS RE SACKLER NEGOTIATIONS | 0.20 | 129.00 |
| 02/16/21 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: STATUS. | 0.10 | 60.00 |
| 02/16/21 | JRA | EMAILS WITH S. USATINE AND A. PREIS RE SACKLER NEGOTIATIONS | 0.40 | 258.00 |
| 02/16/21 | JRA | EMAILS WITH A. PREIS RE SERVICE OF COMPLAINT | 0.20 | 129.00 |
| 02/16/21 | JRA | EMAILS WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE SACKLER NEGOTIATIONS AND COUNTER | 0.80 | 516.00 |
| 02/17/21 | JRA | CONTINUED RESEARCH REGARDING ANTICIPATED MOTIONS IN RESPONSE TO COMPLAINT AND RESPONSES TO SAME | 2.80 | 1,806.00 |
| 02/17/21 | JRA | SEVERAL ADDITIONAL EMAILS WITH UCC MEMBERS, A. PREIS AND M. ATKINSON RE SACKLER PROPOSAL | 0.60 | 387.00 |
| 02/17/21 | JRA | FURTHER EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER PROPOSAL | 0.30 | 193.50 |
| 02/18/21 | JRA | ANALYZE REVISED SACKLER PROPOSAL (.2) AND EMAILS WITH A. PREIS RE SAME (.1) | 0.30 | 193.50 |
| 02/18/21 | JRA | EMAILS WITH P. BREENE AND W. USATINE RE PREP CALL | 0.20 | 129.00 |
| 02/18/21 | WU | CONFERENCE CALL WITH PLAINTIFF-SIDE COUNSEL RE: CASE ISSUES AND STATUS | 0.50 | 412.50 |
| 02/18/21 | JRA | T/C WITH A. CRAWFORD, P. BREENE, R. LEVERIDGE AND W. USATINE RE STRATEGY FOR ANTICIPATED DISPOSITIVE MOTIONS AND INITIAL DISCUSSIONS WITH CARRIERS | 0.50 | 322.50 |
| 02/18/21 | MXK | ATTEND CALL WITH CO-COUNSEL RE: STRATEGY FOR SCHEDULING MOTIONS, COMMUNICATIONS WITH INSURANCE COMPANY ATTORNEYS | 0.50 | 215.00 |
| 02/18/21 | JRM | REPORTING FOR REMAINING DOCUMENTS FOR REVIEW | 2.40 | 1,572.00 |
| 02/19/21 | WU | REVIEW DRAFTS/EMAILS OF RESPONSE TO DEFENSE COUNSEL RE: SCHEDULING ISSUES | 0.20 | 165.00 |
| 02/19/21 | JRA | T/C WITH INSURANCE COUNSEL REGARDING ADVERSARY SCHEDULING LOGISTICS | 0.40 | 258.00 |
| 02/19/21 | WU | CONFERENCE CALL WITH PLAINTIFF AND CARRIER COUNSEL RE: CALLS | 0.40 | 330.00 |
| 02/19/21 | JRA | FOLLOW UP CALL WITH A. CRAWFORD, P. BREENE AND W. USATINE RE BRIEFING AND SCHEDULING LOGISTICS | 0.30 | 193.50 |
| 02/19/21 | WU | CALL WITH PLAINTIFF-SIDE COUNSEL RE: SCHEDULE AND STRATEGY | 0.30 | 247.50 |
| 02/19/21 | JRA | EMAILS WITH W. USATINE, S. HANSON, M. HURLEY AND A. PREIS RE BRIEFING SCHEDULE | 0.90 | 580.50 |
| 02/19/21 | JRA | REVIEW UPDATED SACKLER SETTLEMENT ANALYSIS (.2); EMAILS WITH A. PREIS AND UCC MEMBERS RE SAME (.2) | 0.40 | 258.00 |
| 02/20/21 | WU | REVIEW EMAILS RE: RESPONSIVE PLEADING/MOTION SCHEDULE AND RESPOND | 0.30 | 247.50 |
| 02/20/21 | JRA | EMAILS WITH R. LEVERIDGE RE INSURER PROPOSAL | 0.20 | 129.00 |
| 02/21/21 | WU | CALLS/EMAILS RE: ADVERSARY PROCEEDURE SCHEDULING | 0.40 | 330.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/21/21 | MXK | CALL WITH ALL CO-COUNSEL RE: RESPONSE TO INSURANCE COMPANIES PROPOSAL ON SCHEDULING, DISCOVERY, STRATEGY. | 1.00 | 430.00 |
| 02/21/21 | JRA | EMAILS WITH S. HANSON, A. KRAMER, R. LEVERIDGE AND W. USATINE RE RESPONSE TO INSURERS COUNTER | 0.30 | 193.50 |
| 02/22/21 | WU | REVIEW AND RESPOND TO EMAILS RE: MOTION/BRIEFING SCHEDULE | 0.20 | 165.00 |
| 02/22/21 | JRA | EMAILS WITH A. PREIS RE SACKLER NEGOTIATIONS UPDATE | 0.20 | 129.00 |
| 02/23/21 | WU | REVIEW MULTIPLE EMAILS RE: SERVICE ISSUES, BRIEFING SCHEDULE AND CONFLICT WAIVER | 0.40 | 330.00 |
| 02/23/21 | WU | REVIEW VARIOUS INSURANCE POLICIES RE: SUBSCRIBER ISSUES | 0.50 | 412.50 |
| 02/24/21 | MXK | REVIEW EMAILS BETWEEN CO-COUNSEL RE: SERVICE ISSUES; REVIEW IUA POLICIES | 0.30 | 129.00 |
| 02/24/21 | WU | CONFERENCE CALL WITH PLAINTIFF-SIDE COUNSEL | 0.30 | 247.50 |
| 02/24/21 | MXK | CALL WITH CO-COUNSEL RE: ADVERSARY BRIEFING SCHEDULE, STRATEGY | 0.90 | 387.00 |
| 02/24/21 | MXK | REVIEW CORRESPONDENCE BETWEEN CO-COUNSEL RE: STATUS, STRATEGY | 0.30 | 129.00 |
| 02/24/21 | WU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: MOTIONS//BRIEFING SCHEDULE | 0.40 | 330.00 |
| 02/24/21 | JRA | EMAIL WITH A. PREIS RE SACKLER NEGOTIATIONS UPDATE | 0.10 | 64.50 |
| 02/25/21 | WU | REVIEW EMAILS RE AGREEMENT BRIEFING SCHEDULE/SERVICE | 0.10 | 82.50 |
| 02/26/21 | WU | REVIEW SCHEDULING ORDER AND LETTER TO COURT AND EMAILS RE: SAME | 0.30 | 247.50 |

**OTHER INVESTIGATIVE MATTERS**                                        **10.10**    **2,979.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/21 | IRJ | UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION. | 1.50 | 442.50 |
| 02/02/21 | IRJ | UCC DOCUMENT REVIEW. | 0.70 | 206.50 |
| 02/03/21 | IRJ | UCC DOCUMENT REVIEW. | 0.80 | 236.00 |
| 02/04/21 | IRJ | UCC DOCUMENT REVIEW. | 1.10 | 324.50 |
| 02/05/21 | IRJ | UCC DOCUMENT REVIEW. | 1.30 | 383.50 |
| 02/10/21 | IRJ | CONTINUE SACKLER DOCUMENT REVIEW | 0.70 | 206.50 |
| 02/11/21 | IRJ | UCC DOCUMENT REVIEW. | 1.10 | 324.50 |
| 02/12/21 | IRJ | UCC DOCUMENT REVIEW. | 0.60 | 177.00 |
| 02/16/21 | IRJ | UCC DOCUMENT REVIEW. | 2.30 | 678.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                        **0.20**      **129.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/16/21 | JRA | EMAILS WITH A. PREIS RE TOMORROW'S HEARING AND SACKLER ISSUES | 0.20 | 129.00 |

**PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS**      **1.80**    **1,323.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/21 | DAO | REVIEW DOCUMENTS | 1.80 | 1,323.00 |

**REORGANIZATION PLAN**      **3.60**    **2,319.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/21 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED MEDIATION CORRESPONDANCE | 0.20 | 128.00 |
| 02/14/21 | PJR | REVIEW AND ANALYZE DRAFT PLAN | 0.30 | 192.00 |
| 02/15/21 | JRA | ANALYZE DRAFT PLAN IN CONNECTION WITH POTENTIAL SACKLER SETTLEMENT AND IMPACT ON SAME | 1.70 | 1,096.50 |
| 02/18/21 | JRA | FURTHER EMAILS WITH M. ATKINSON, A. PREIS, E. DRUMMOND AND R. JORDAN RE EMERGENCE ISSUES | 0.50 | 322.50 |
| 02/18/21 | JRA | T/C'S (.4) AND EMAILS (.3) WITH M. ATKINSON AND A. PREIS RE PLAN SETTLEMENT ISSUES | 0.70 | 451.50 |
| 02/18/21 | JRA | ADDITIONAL EMAILS WITH A. PREIS AND M. ATKINSON RE PLAN ASPECTS OF POTENTIAL SACKLER SETTLEMENT | 0.20 | 129.00 |

TOTAL HOURS    844.80

PROFESSIONAL SERVICES:                                                        $389,921.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam Horowitz | Associate | 29.50 | 375.00 | 11,062.50 |
| Adam J. Sklar | Member | 24.30 | 635.00 | 15,430.50 |
| Alberto, Justin | Member | 41.50 | 645.00 | 26,767.50 |
| Alsharif, Zachary | Law Clerk | 14.60 | 225.00 | 3,285.00 |
| Anastasia Bellisari | Paralegal | 22.60 | 280.00 | 6,328.00 |
| Arianna Christopher | Member | 36.80 | 655.00 | 24,104.00 |
| Arnold M. Zipper | Member | 28.90 | 600.00 | 17,340.00 |
| Bradley P. Pollina | Associate | 27.60 | 450.00 | 12,420.00 |
| Brescia, Haley | Law Clerk | 8.00 | 225.00 | 1,800.00 |
| Brotman, Aaron | Associate | 13.80 | 360.00 | 4,968.00 |
| Carl Rizzo | Member | 4.70 | 625.00 | 2,937.50 |
| Christopher Gagic | Member | 44.70 | 515.00 | 23,020.50 |
| David A. Rubenstein | Member | 5.60 | 600.00 | 3,360.00 |
| DeLeo, Anthony | Associate | 3.30 | 575.00 | 1,897.50 |
| Donald A. Ottaunick | Member | 9.90 | 735.00 | 7,276.50 |
| Drew F. Barone | Associate | 16.50 | 360.00 | 5,940.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  884408
              Client/Matter No. 60810-0001      March 8, 2021
              Page 18

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Fitzpatrick, Michael | Law Clerk | 33.90 | 225.00 | 7,627.50 |
| Hom, Perri | Associate | 1.30 | 405.00 | 526.50 |
| Ian R. Phillips | Associate | 11.10 | 360.00 | 3,996.00 |
| Isabelle R. Jacobs | Associate | 10.10 | 295.00 | 2,979.50 |
| Jan A. Lewis | Member | 33.40 | 600.00 | 20,040.00 |
| Jason R. Melzer | Member | 26.80 | 655.00 | 17,554.00 |
| Jed M. Weiss | Member | 11.20 | 620.00 | 6,944.00 |
| Lauren M. Manduke | Member | 28.40 | 520.00 | 14,768.00 |
| Love, Matthew | Law Clerk | 10.60 | 225.00 | 2,385.00 |
| Luciano, Toni | Law Clerk | 38.00 | 225.00 | 8,550.00 |
| Marian Bekheet | Associate | 43.20 | 350.00 | 15,120.00 |
| Michael C. Klauder | Member | 7.40 | 430.00 | 3,182.00 |
| Morton, Larry | Paralegal | 7.10 | 315.00 | 2,236.50 |
| Nicole Dlugosz | Associate | 44.40 | 285.00 | 12,654.00 |
| Patrick E. Parrish | Associate | 15.80 | 310.00 | 4,898.00 |
| Patrick J. Reilley | Member | 25.30 | 640.00 | 16,192.00 |
| Paul W. Kim | Member | 20.40 | 625.00 | 12,750.00 |
| Peter Strom | Associate | 19.60 | 225.00 | 4,410.00 |
| Phillip R. Hirschfeld | Associate | 29.80 | 435.00 | 12,963.00 |
| Robyn A. Pellegrino | Member | 31.70 | 590.00 | 18,703.00 |
| Sauer, Jeffrey | Associate | 25.00 | 315.00 | 7,875.00 |
| W. John Park | Member | 28.60 | 625.00 | 17,875.00 |
| Warren Usatine | Member | 9.40 | 825.00 | 7,755.00 |
| | | **Total** 844.80 | | **$389,921.50** |

**EXHIBIT D**

**EXPENSE SUMMARY**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | WestLaw | $8.80 |
| **TOTAL** | | **$8.80** |

**EXHIBIT E**

**Expense Detail**

60810/0001-40442311v1

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice Number  884408
      Client/Matter No. 60810-0001                                            March 8, 2021
                                                                                 Page 19

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 01/13/21 | ONLINE RESEARCH | 3.00 | 0.30 |
| 01/13/21 | ONLINE RESEARCH | 11.00 | 1.10 |
| 01/13/21 | ONLINE RESEARCH | 30.00 | 3.00 |
| 01/13/21 | ONLINE RESEARCH | 1.00 | 0.10 |
| 01/13/21 | ONLINE RESEARCH | 9.00 | 0.90 |
| 01/13/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 01/13/21 | ONLINE RESEARCH | 2.00 | 0.20 |
| 01/13/21 | ONLINE RESEARCH | 30.00 | 3.00 |
|  |  | **Total** | **$8.80** |

TOTAL SERVICES AND COSTS:                                    $      389,930.30