**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SEVENTEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE,**
**LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | February 1, 2021 through and including February 28, 2021 |
| Fees Incurred: | $978,191.00 |
| Less 20% Holdback: | $195,638.20 |
| Fees Requested in this Statement: | $782,552.80 |
| Expenses Incurred: | $318.33 |
| Total Fees and Expenses Requested in This Statement: | $782,871.13 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Seventeenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of February 1, 2021 through February 28, 2021 (the "Statement Period") for (i) compensation in the amount of $782,552.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $978,191.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $318.33.

## Itemization of Services Rendered and Expenses Incurred

1.       In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $614.87/hour for all Timekeepers, and (b) $615.41/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $978,191.00 |
|------|-------------|
| Disbursements | $318.33 |
| **Total** | **$978,509.33** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on May 17, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$782,871.13** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: May 3, 2021

By: */s/ Michael Atkinson*
   Michael Atkinson, Principal
   **PROVINCE, LLC**
   2360 Corporate Circle, Suite 330
   Henderson, NV 89074
   Telephone: (702) 685-5555
   Facsimile: (702) 685-5556
   Email: matkinson@provincefirm.com

   *Financial Advisor to the Official Committee*
   *of Unsecured Creditors*

## EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| Business Analysis / Operations | 402.2 | $284,141.00 |
| Claims Analysis and Objections | 107.8 | $55,193.50 |
| Committee Activities | 46.0 | $31,349.00 |
| Court Filings | 2.9 | $2,204.00 |
| Court Hearings | 6.0 | $4,615.00 |
| Fee/Employment Applications | 15.9 | $7,525.00 |
| Litigation | 955.9 | $550,931.50 |
| Plan and Disclosure Statement | 48.6 | $38,301.00 |
| Sale Process | 2.2 | $1,672.00 |
| Tax Issues | 3.4 | $2,259.00 |
| **Grand Total** | **1,590.9** | **$978,191.00** |

## **EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 0.3 | $288.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 241.3 | $229,235.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 90.4 | $70,512.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring. Investment banking and restructuring employment since 2005. | $760 | 28.8 | $21,888.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 114.7 | $86,025.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 216.5 | $129,900.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 9.4 | $5,640.00 |
| Carlos Lovera | Director – Investment banking. | $570 | 46.9 | $26,733.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 96.7 | $50,284.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 277.5 | $144,300.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 114.7 | $59,070.50 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 145.7 | $65,565.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $440 | 53.1 | $23,364.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 130.7 | $55,547.50 |
| Raul Busto | Senior Associate – Data analytics and corporate restructuring. | $430 | 21.5 | $9,245.00 |
| Vincent Dylastra | Analyst | $320 | 0.7 | $224.00 |
| **Subtotal** | | **$615.41** | **1,588.9** | **$977,821.00** |
| **Para Professionals** | | | | |
| Eric Mattson | | $185 | 2.0 | $370.00 |
| **Subtotal** | | | **2.0** | **$370.00** |
| | | | | |
| **Grand Total** | | **$614.87** | **1,590.9** | **$978,191.00** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $318.33 |
| **Total Expenses** | | **$318.33** |

**<u>EXHIBIT D</u>**

**BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2021 | Stilian Morrison | Analyze settlement cash flows, providing support for discount rate assumptions in ongoing mediation. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 2/1/2021 | Byron Groth | Analyzed production materials from specialty tracker. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 2/1/2021 | Eunice Min | Analyze alternative scenarios for Sackler settlement and related assumptions. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 2/1/2021 | Michael Atkinson | Review and analyze mediation issues with counsel. | Committee Activities | 1.80 | 950.00 | $1,710.00 |
| 2/1/2021 | James Bland | Updated historical claims analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 2/1/2021 | Byron Groth | Analyzed IAC production volumes regarding regulatory findings. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/1/2021 | Michael Atkinson | Review strategic option analysis for go-forward company. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/1/2021 | Timothy Strickler | Analyzed weekly claims reports received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/1/2021 | James Bland | Continued to update historical valuation-related analyses. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/1/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/1/2021 | Byron Groth | Analyzed and contrasted domestic and international safety reports. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 2/1/2021 | Eunice Min | Analyze and consider risk factors related to Sackler contribution. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 2/1/2021 | Stilian Morrison | Analyze naloxone partner update on public health initiative. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 2/1/2021 | Jason Crockett | Analyze Sackler assets relative to settlement amount and including historical and future gains. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/1/2021 | Eunice Min | Review and analyze financial update for committee and draft notes for sharing. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 2/1/2021 | Helen Dulak | Prepare analysis of cash forecast. | Business Analysis / Operations | 0.90 | 440.00 | $396.00 |
| 2/1/2021 | Stilian Morrison | Analyze cash forecast as of 1/27/2021 | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 5. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 4. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 3. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 2/1/2021 | Christian Klawunder | Analyzed unrealized losses reported in the Sacklers' net worth presentations. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/1/2021 | Eunice Min | Analyze distributable value analysis under various scenarios. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/1/2021 | Helen Dulak | Analyze production materials from debtors on certain issues and claims. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/1/2021 | Jason Crockett | Review of hot documents from litigation production related to issues in support of causes of action. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/1/2021 | Jason Crockett | Analyze operational information related to public health issues. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 2/1/2021 | Jason Crockett | Analyze available cash anticipated at emergence. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 6. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 2/1/2021 | Helen Dulak | Analyze materials on causes of action. | Litigation | 1.90 | 440.00 | $836.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2021 | James Bland | Revised historical valuation analyses. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/1/2021 | Eunice Min | Analyze projected FCF for IACs and potential implications for Sackler contribution. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/1/2021 | Michael Atkinson | Call with creditor group regarding strategic options. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 2/1/2021 | James Bland | Created opioid liability-related exhibits. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 2/1/2021 | Christian Klawunder | Researched capital gains tax rates for investment analysis. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/1/2021 | James Bland | Created deck of exhibits for analysis in support of causes of action. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/1/2021 | Christian Klawunder | Drafted notes on Sackler ability-to-pay analysis for counsel. | Litigation | 1.30 | 520.00 | $676.00 |
| 2/1/2021 | Eunice Min | Prepare various sensitivities regarding contributions from equity holders. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 2/1/2021 | Stilian Morrison | Analyze supporting business plan schedules for segment incentive bonus, purchase adjustment, cash balance, and public health initiative. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 2/1/2021 | Eunice Min | Layer in CFs and payments into Sackler return analysis. | Litigation | 1.20 | 600.00 | $720.00 |
| 2/1/2021 | Carlos Lovera | Reviewed and edited internal pro forma financial model. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 2/1/2021 | Timothy Strickler | Analyze potential duplicate claims filed. | Claims Analysis and Objections | 2.80 | 450.00 | $1,260.00 |
| 2/1/2021 | James Bland | Reviewed hot docs from discovery related to historical liabilities. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 2/1/2021 | James Bland | Updated exhibits for analysis in support of causes of action. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/1/2021 | Christian Klawunder | Analyzed Sackler financial statements for most recent periods available. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/1/2021 | Boris Steffen | Editing of analysis and report in support of causes of action. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 2/1/2021 | Michael Atkinson | Call with FAs to creditor group regarding financial update. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/1/2021 | Christian Klawunder | Revised Sacklers' ability-to-pay analysis to include IAC income and sale proceeds. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/1/2021 | Michael Atkinson | Review and analyze support for cash flow analysis. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/1/2021 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 2. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 2/1/2021 | Boris Steffen | Continue editing of report in support of causes of action Session 7. | Litigation | 0.90 | 780.00 | $702.00 |
| 2/1/2021 | Eunice Min | Analyze cash sources at emergence and cadence of cash flows post-effective | Committee Activities | 1.50 | 600.00 | $900.00 |
| 2/1/2021 | Michael Atkinson | Review historical valuation analysis in support of causes of action. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 2/1/2021 | Timothy Strickler | Analyze claims and prepare response to counsel. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/1/2021 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 2/1/2021 | Christian Klawunder | Prepared analysis of Sacklers' ability-to-pay for proposed contributions and assessed future investment returns. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/1/2021 | Eunice Min | Respond to email regarding pension liabilities. | Committee Activities | 0.20 | 600.00 | $120.00 |
| 2/1/2021 | Joshua Williams | Review of latest IAC-region BP financials. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2021 | Stilian Morrison | Analyze preliminary draft term sheet from mediation discussions. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 2/1/2021 | Eunice Min | Analyze and prepare alternative scenarios related to shareholder contributions. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 2/1/2021 | Carlos Lovera | Attended weekly UCC update call regarding status of negotiations and post-petition operating performance. | Committee Activities | 0.80 | 570.00 | $456.00 |
| 2/1/2021 | Joshua Williams | Review of specific IAC tax emails. | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 2/1/2021 | Boris Steffen | Continue editing report in support of causes of action Session 8. | Litigation | 0.90 | 780.00 | $702.00 |
| 2/1/2021 | Stilian Morrison | Analyze scheduled pension obligation claims. | Claims Analysis and Objections | 0.50 | 760.00 | $380.00 |
| 2/1/2021 | Jason Crockett | Review of cost structure and potential cost reduction measures for reasonableness. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 2/2/2021 | Eunice Min | Analyze outstanding diligence requests related to potential transaction. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 2/2/2021 | Helen Dulak | Summarize points re: third-party consultant claims. | Litigation | 1.00 | 440.00 | $440.00 |
| 2/2/2021 | Paul Navid | Evaluated extended/updated budget. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/2/2021 | Michael Atkinson | Review and analyze strategic options. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 2/2/2021 | Jason Crockett | Review and analyze supporting detail for strategic plan. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 2/2/2021 | Michael Atkinson | Call with interested party regarding diligence needs. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/2/2021 | Joshua Williams | Review of specific IAC tax emails in relativity. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 2/2/2021 | Christian Klawunder | Searched for financial statement packages in Relativity. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/2/2021 | Paul Navid | Analyzed cash balance data and investigated changes and rationale for interest rate. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 2/2/2021 | Helen Dulak | Review complaint and documents related to third-party consultant claims. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/2/2021 | Christian Klawunder | Spread financials for Sackler-owned entities. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/2/2021 | Eunice Min | Revise settlement scenario analysis. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 2/2/2021 | Eunice Min | Analyze discount rate methodologies and considerations for assessing settlement contribution. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/2/2021 | Helen Dulak | Review analysis in support of causes of action. | Litigation | 2.20 | 440.00 | $968.00 |
| 2/2/2021 | Byron Groth | Analyzed complaints filed against consultant as compared to information contained in production materials. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/2/2021 | Helen Dulak | Analyze materials and support on certain causes of action. | Litigation | 1.90 | 440.00 | $836.00 |
| 2/2/2021 | Michael Atkinson | Model for counsel multiple scenarios for settlement purposes. | Business Analysis / Operations | 2.80 | 950.00 | $2,660.00 |
| 2/2/2021 | Christian Klawunder | Analyzed new Side B productions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/2/2021 | Paul Navid | Analyzed MOR for Dec and evaluated changes since Nov. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 2/2/2021 | Eunice Min | Revise settlement scenario analysis. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 2/2/2021 | Boris Steffen | Continue editing report and analyses in support of causes of action. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 2/2/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |

3

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/2/2021 | Michael Atkinson | Review and analyze issues re analysis in support of causes of action and updates. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 2/2/2021 | Christian Klawunder | Conducted Relativity research regarding transfers between Sackler trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/2/2021 | Jason Crockett | Review of Sackler email correspondence production. | Litigation | 0.70 | 750.00 | $525.00 |
| 2/2/2021 | Timothy Strickler | Reviewed recent discovery files uploaded. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/2/2021 | Vincent Dylastra | Prepare analysis of MOR update. | Business Analysis / Operations | 0.70 | 320.00 | $224.00 |
| 2/2/2021 | James Bland | Conducted analysis related to the historical value of Purdue business. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/2/2021 | Jason Crockett | Review and analyze documents produced related to IAC financials. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 2/2/2021 | Eunice Min | Analyze alternative scenarios for shareholder contribution. | Committee Activities | 0.70 | 600.00 | $420.00 |
| 2/2/2021 | Michael Atkinson | Email creditor FA and counsel regarding diligence necessary for potential transaction. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/2/2021 | Christian Klawunder | Analyzed financial statements for Sackler-owned entities. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/2/2021 | Byron Groth | Analyzed Management Revision materials in production | Litigation | 3.20 | 425.00 | $1,360.00 |
| 2/2/2021 | Byron Groth | Analyzed tax documents. | Litigation | 1.10 | 425.00 | $467.50 |
| 2/2/2021 | Michael Atkinson | Email creditor FA and interested party regarding logistics of potential transaction. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/2/2021 | Michael Atkinson | Analyze diligence needs for projections. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/2/2021 | Timothy Strickler | Prepared reports summarizing discovery documents. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/2/2021 | James Bland | Updated valuation analysis prepared in support of causes of action. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/2/2021 | James Bland | Continued review of hot docs from discovery for information related to liabilities. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 2/2/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 2/2/2021 | Christian Klawunder | Analyzed documents regarding transfers substantially involving ACSPs. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/2/2021 | James Bland | Revised exhibits for analysis in support of causes of action. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/2/2021 | Boris Steffen | Drafting of transmittal email to forward analysis and report re causes of action to counsel. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 2/2/2021 | Eunice Min | Analyze potential risk adjustments to cash flows. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/2/2021 | Michael Atkinson | Review and analyze issues related to claims against third party consultant. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 2/2/2021 | Byron Groth | Analyzed discovery materials regarding consultant liability. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/3/2021 | James Bland | Continued review of diligence materials related to assessment of opioid liabilities. | Litigation | 1.90 | 515.00 | $978.50 |
| 2/3/2021 | Carlos Lovera | Conducted scenario analyses based on pro forma business model. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 2/3/2021 | Michael Atkinson | Call with creditor group and interested party regarding potential transaction. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/3/2021 | Eunice Min | Work on model of scenario projections. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 2/3/2021 | Eunice Min | Update potential counterproposal analysis. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 2/3/2021 | Eunice Min | Review draft settlement documentation. | Litigation | 0.60 | 600.00 | $360.00 |

4

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2021 | Byron Groth | Updated diligence tracker and created process documents for future updates. | Litigation | 1.40 | 425.00 | $595.00 |
| 2/3/2021 | Jason Crockett | Analyze document production by third party related to financial issues and oversight. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 2/3/2021 | Helen Dulak | Review background information on certain estate claims. | Litigation | 1.40 | 440.00 | $616.00 |
| 2/3/2021 | Christian Klawunder | Continued to prepare analysis of family groups and paying parties proposed under Settlement Agreement. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 2/3/2021 | Joshua Williams | Review of IAC tax emails in relativity. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 2/3/2021 | Jason Crockett | Analyze documents related to Sackler settlement and contribution agreement. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 2/3/2021 | Helen Dulak | Review and analyze tagged production materials. | Litigation | 0.90 | 440.00 | $396.00 |
| 2/3/2021 | Carlos Lovera | Analyzed changes to pro forma financial model based on revised scenarios. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 2/3/2021 | James Bland | Continued review of production material hot docs. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/3/2021 | Helen Dulak | Review analysis in support of causes of action. | Litigation | 2.10 | 440.00 | $924.00 |
| 2/3/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 2/3/2021 | Michael Atkinson | Review and analyze strategic option analysis. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 2/3/2021 | Michael Atkinson | Call with creditor group regarding various issues. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 2/3/2021 | Eunice Min | Review settlement framework term sheet regarding prepayment provisions. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 2/3/2021 | Raul Busto | Review financial outputs of economic scenarios. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 2/3/2021 | Raul Busto | Review Sackler family net asset values. | Litigation | 0.60 | 430.00 | $258.00 |
| 2/3/2021 | Raul Busto | Work on economic scenarios analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 2/3/2021 | Eunice Min | Continue analyzing economics of potential transaction. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 2/3/2021 | Christian Klawunder | Prepared analysis of family groups and paying parties proposed under Settlement Agreement. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 2/3/2021 | Byron Groth | Analyzed insurance budgets. | Litigation | 1.30 | 425.00 | $552.50 |
| 2/3/2021 | Christian Klawunder | Analyzed family groups and paying parties proposed under Settlement Agreement and Credit Support Framework. | Litigation | 1.70 | 520.00 | $884.00 |
| 2/3/2021 | Jason Crockett | Analyze litigation production documents related to Sackler control of business. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 2/3/2021 | Eunice Min | Work on model regarding potential transaction. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 2/3/2021 | Byron Groth | Analyzed cost center reports. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 2/3/2021 | Raul Busto | Review settlement documentation. | Litigation | 1.50 | 430.00 | $645.00 |
| 2/3/2021 | Byron Groth | Analyzed and compared production documents logged to the specialty tracker. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 2/3/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/3/2021 | Christian Klawunder | Analyzed most recent available financials for Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/3/2021 | Christian Klawunder | Continued to spread most recent available financials for Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/3/2021 | Christian Klawunder | Spread most recent available financials for Sackler trusts. | Litigation | 2.80 | 520.00 | $1,456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2021 | Eunice Min | Analyze projected IAC cash flows in context of settlement negotiations. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/3/2021 | Michael Atkinson | Call with interested party and creditor group FA. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 2/3/2021 | Boris Steffen | Continue cross referencing, auditing and editing of exhibits with report in support of causes of action Session 3. | Litigation | 2.10 | 780.00 | $1,638.00 |
| 2/3/2021 | Carlos Lovera | Analyzed illustrative economic analysis of strategic options. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 2/3/2021 | Jason Crockett | Review of third-party consultant complaint information. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/3/2021 | Timothy Strickler | Reconciled claims data from Prime Clerk. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/3/2021 | Boris Steffen | Continue cross referencing, auditing and editing of exhibits with report in support of causes of action Session 2. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 2/3/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/3/2021 | Boris Steffen | Cross referencing, auditing and editing of exhibits with report in support of causes of action. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 2/3/2021 | Michael Atkinson | Review and analyze mediation analysis for counsel. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 2/4/2021 | Joshua Williams | Review production materials for development of IAC products brought to market. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/4/2021 | Joshua Williams | Review of specific IAC business development emails in relativity. | Litigation | 1.10 | 520.00 | $572.00 |
| 2/4/2021 | Eunice Min | Analyze application of taxes to cash flows in various operating scenarios. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 2/4/2021 | Jason Crockett | Review of litigation production documents related to opioid liability and IAC dividends. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 2/4/2021 | Joshua Williams | Review of specific IAC-related tax emails in relativity. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 2/4/2021 | Christian Klawunder | Spread financials for paying parties. | Litigation | 1.20 | 520.00 | $624.00 |
| 2/4/2021 | Carlos Lovera | Expanded cash flow analysis within illustrative financial model. | Business Analysis / Operations | 3.20 | 570.00 | $1,824.00 |
| 2/4/2021 | Christian Klawunder | Continued to prepare analysis of family groups and paying parties proposed under Settlement Agreement. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/4/2021 | Carlos Lovera | Revised pro forma financial model following discussions regarding potential structures. | Business Analysis / Operations | 3.70 | 570.00 | $2,109.00 |
| 2/4/2021 | Timothy Strickler | Continued reviewing Province time entries for January 2021. | Fee / Employment Applications | 2.50 | 450.00 | $1,125.00 |
| 2/4/2021 | Christian Klawunder | Finalized analysis of family groups and paying parties proposed under Settlement Agreement. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/4/2021 | Byron Groth | Analyzed high-priority diligence materials escalated to Province. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/4/2021 | Carlos Lovera | Continued revising pro forma capital structure in illustrative financial model. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 2/4/2021 | Eunice Min | Analyze economics of potential transaction and related support. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 2/4/2021 | Jason Crockett | Review and prepare comments to Sackler settlement documents and credit support. | Plan and Disclosure Statement | 2.00 | 750.00 | $1,500.00 |
| 2/4/2021 | James Bland | Revised analysis re: certain creditor group claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 2/4/2021 | Eunice Min | Review and analyze scenarios in economic analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/4/2021 | Michael Atkinson | Review and analyze financials for potential transaction and related materials. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2021 | Michael Atkinson | Review and analyze strategic options for transaction and go-forward operations. | Business Analysis / Operations | 3.20 | 950.00 | $3,040.00 |
| 2/4/2021 | Helen Dulak | Prepare IAC analysis relevant to transfer pricing analysis. | Litigation | 1.20 | 440.00 | $528.00 |
| 2/4/2021 | Helen Dulak | Review and prepare IAC analysis of transfer pricing. | Litigation | 2.00 | 440.00 | $880.00 |
| 2/4/2021 | Byron Groth | Queried diligence databases and analyzed results for possible missing bank statements. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/4/2021 | Eunice Min | Analyze draft plan documents and related issues. | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 2/4/2021 | Eunice Min | Analyze various scenarios and bridge variance and reasons for each. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/4/2021 | Raul Busto | Address key points email on purdue settlement economics. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 2/4/2021 | Joshua Williams | Continue review of IAC development drugs brought to market in relativity. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 2/4/2021 | James Bland | Continued review of dataroom hot docs. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/4/2021 | Helen Dulak | Continue to aggregate and build IAC schedule relevant to transfer pricing analysis. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/4/2021 | Christian Klawunder | Reviewed and analyzed investments of Sacklers. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/4/2021 | Byron Groth | Analyzed monitor report regarding compliance terms. | Litigation | 0.80 | 425.00 | $340.00 |
| 2/4/2021 | Christian Klawunder | Analyzed discovery documents recently flagged by counsel. | Litigation | 1.50 | 520.00 | $780.00 |
| 2/4/2021 | Eunice Min | Analyze generic pipeline assumptions in various scenario projections. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 2/4/2021 | Byron Groth | Drafted requests to legal review teams regarding follow-up searches. | Litigation | 0.30 | 425.00 | $127.50 |
| 2/4/2021 | Raul Busto | Analyze issues related to contribution negotiations. | Litigation | 1.00 | 430.00 | $430.00 |
| 2/4/2021 | Jason Crockett | Review of materials related to ability to pay by various parts of Sackler family. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/4/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 2/4/2021 | Michael Atkinson | Review and analyze settlement framework and asset analysis. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 2/4/2021 | Eunice Min | Research potential licensing structures and mechanics. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/4/2021 | Timothy Strickler | Reviewed Province time entries for January 2021. | Fee / Employment Applications | 2.80 | 450.00 | $1,260.00 |
| 2/4/2021 | Raul Busto | Update Rhodes sales tracker. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 2/5/2021 | Stilian Morrison | Analyze excluded liabilities as of 12/31/20. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 2/5/2021 | Byron Groth | Analyzed newly produced tax documents. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 2/5/2021 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 2/5/2021 | Stilian Morrison | Analyze cash reporting for weeks ended 1/15 and 1/22. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 2/5/2021 | Byron Groth | Analyzed tax documents from new production batch. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/5/2021 | James Bland | Created historical opioid liability analysis. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 2/5/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/5/2021 | Christian Klawunder | Reviewed and analyzed recently produced tax documents. | Litigation | 2.20 | 520.00 | $1,144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2021 | Carlos Lovera | Updated pro forma financial model to reflect revised waterfall scenarios. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 2/5/2021 | Jason Crockett | Assess issues related to third-party consultant liability to various parties. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 2/5/2021 | Helen Dulak | Update cash flow reports for financial update to UCC. | Business Analysis / Operations | 3.00 | 440.00 | $1,320.00 |
| 2/5/2021 | Raul Busto | Add comments to settlement documentation notes. | Litigation | 0.80 | 430.00 | $344.00 |
| 2/5/2021 | Jason Crockett | Review of litigation production documents related to certain pre-petition practices | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/5/2021 | Timothy Strickler | Reviewed Province time entries for January 2021. | Fee / Employment Applications | 2.60 | 450.00 | $1,170.00 |
| 2/5/2021 | James Bland | Revised historical exhibits in analysis in support of causes of action. | Litigation | 1.20 | 515.00 | $618.00 |
| 2/5/2021 | Byron Groth | Continued analysis and review of Management Revision production files. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 2/5/2021 | Eunice Min | Prepare analysis of illustrative value scenarios based on revised terms. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/5/2021 | Stilian Morrison | Analyze fourth and final monitor report. | Court Filings | 0.40 | 760.00 | $304.00 |
| 2/5/2021 | Jason Crockett | Prepare summary analysis regarding certain causes of action. | Litigation | 0.90 | 750.00 | $675.00 |
| 2/5/2021 | Joshua Williams | Research cash to early stage product development in production materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/5/2021 | Stilian Morrison | Propose reporting requirements for Mundipharma entities pursuant to proposed settlement. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 2/5/2021 | Paul Navid | Reviewed latest cash flow reports for week ending 1/15 and 1/22. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 2/5/2021 | Michael Atkinson | Review and analyze documents related to creditor group requests. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 2/5/2021 | Christian Klawunder | Reviewed and analyzed provisions in Settlement Agreement and Credit Support Framework pertaining to family groups and paying parties. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/5/2021 | Eunice Min | Analyze schedule of liabilities remaining with the estate. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 2/5/2021 | Michael Atkinson | Call with counsel regarding settlement. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/5/2021 | Joshua Williams | Continue researching specific keywords in relativity. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/5/2021 | Eunice Min | Continue analyzing financials related to potential transaction. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 2/5/2021 | Raul Busto | Analyze excluded liabilities as of 2020 year end. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 2/5/2021 | Christian Klawunder | Searched Relativity for documents related to Sackler trust distributions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/5/2021 | Stilian Morrison | Correspond re: settlement contribution discussions with Sackler family and Debtor professionals. | Plan and Disclosure Statement | 0.50 | 760.00 | $380.00 |
| 2/5/2021 | Stilian Morrison | Analyze draft contribution agreement, schedules, and credit support framework. | Plan and Disclosure Statement | 1.10 | 760.00 | $836.00 |
| 2/5/2021 | Michael Atkinson | Review and analyze strategic options and analysis related to each | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 2/5/2021 | Stilian Morrison | Analyze key takeaways from review of settlement documentation and propose counters on key terms re: same. | Plan and Disclosure Statement | 1.10 | 760.00 | $836.00 |
| 2/5/2021 | Stilian Morrison | Analyze Rhodes Pharma weekly sales report. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 2/5/2021 | Christian Klawunder | Reviewed and analyzed latest discovery documents flagged by Akin. | Litigation | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2021 | Carlos Lovera | Continued revising an internal pro forma financial model to reflect changes to potential capital structures. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 2/5/2021 | James Bland | Continued review of dataroom hot docs. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/5/2021 | Helen Dulak | Review documents related to third party consultant claims. | Litigation | 3.00 | 440.00 | $1,320.00 |
| 2/5/2021 | Raul Busto | Review weekly cash reporting presentation. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 2/5/2021 | Paul Navid | Analyzed latest weekly sales report. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 2/5/2021 | Jason Crockett | Analyze comments to Sackler settlement agreement documents. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 2/5/2021 | Eunice Min | Analyze financial projections and modeling assumptions for scenario forecasts. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 2/5/2021 | Raul Busto | Review new strategic economic scenarios. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 2/5/2021 | Eunice Min | Review and analyze status of Side A production review. | Litigation | 0.40 | 600.00 | $240.00 |
| 2/5/2021 | Michael Atkinson | Review and analyze settlement document. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 2/5/2021 | Stilian Morrison | Analyze Nalmefene court development report as of December 2020. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 2/5/2021 | Christian Klawunder | Continued to spread financials for paying parties. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 2/5/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/5/2021 | Helen Dulak | Build IAC analysis relevant to transfer pricing analysis. | Litigation | 1.00 | 440.00 | $440.00 |
| 2/5/2021 | Carlos Lovera | Expanded internal pro forma financial model pursuant to proposed changes to post-emergence capital structure and cash distributions. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 2/5/2021 | Michael Atkinson | Call with party regarding operating plan and analysis. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 2/5/2021 | Helen Dulak | Update financial update deck for UCC with cash flow results and other updates. | Business Analysis / Operations | 1.30 | 440.00 | $572.00 |
| 2/5/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 2/5/2021 | Eunice Min | Analyze historical working capital drivers. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/5/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/6/2021 | Eunice Min | Analyze settlement agreement proposal and update comparison. | Committee Activities | 1.10 | 600.00 | $660.00 |
| 2/6/2021 | Christian Klawunder | Spread financials for Sackler trusts and entities. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/6/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/6/2021 | Timothy Strickler | Analyzed claims analysis received from AlixPartners. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/6/2021 | Jason Crockett | Review and analyze proposed settlement documents and prepare comments. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/6/2021 | Boris Steffen | Auditing and editing of exhibits and report text to conform. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 2/6/2021 | Jason Crockett | Analyze litigation documents related to commingling of business opportunities. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/6/2021 | Boris Steffen | Continue auditing and editing of exhibits and report text to conform. | Litigation | 1.10 | 780.00 | $858.00 |
| 2/6/2021 | Eunice Min | Prepare bridge between different value scenarios. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/6/2021 | Eunice Min | Continue to analyze economics around potential transaction. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2021 | Carlos Lovera | Analyzed updated post-emergence financing scenarios. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 2/6/2021 | James Bland | Reviewed datasite hot docs related to opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/6/2021 | Michael Atkinson | Review and analyze strategic options analysis and related model. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 2/6/2021 | Helen Dulak | Create weekly sales master file to analyze by product. | Business Analysis / Operations | 1.50 | 440.00 | $660.00 |
| 2/6/2021 | Christian Klawunder | Reviewed and analyzed documents regarding Sackler investments. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/6/2021 | Michael Atkinson | Review and analyze model related to potential strategic option. | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 2/6/2021 | Michael Atkinson | Analyze strategic option model. | Business Analysis / Operations | 3.80 | 950.00 | $3,610.00 |
| 2/6/2021 | Raul Busto | Review strategic alternatives term sheet. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 2/6/2021 | Raul Busto | Review weekly Rhodes sales update for update on pipeline and other products. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 2/6/2021 | Eunice Min | Continue analyzing and bridging different value scenarios. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 2/6/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/6/2021 | Eunice Min | Continue analyzing and preparing projections re financials related to potential transaction. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 2/6/2021 | Carlos Lovera | Drafted materials related to a preliminary cash flow analysis pursuant to revised potential transaction structures. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 2/7/2021 | Raul Busto | Draft summary of IAC process. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 2/7/2021 | Eunice Min | Update analysis showing potential distributable value available to creditor groups. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 2/7/2021 | James Bland | Reviewed hot docs related to opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/7/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/7/2021 | Michael Atkinson | Continue to review and analyze transaction proposal and modeling considerations. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 2/7/2021 | James Bland | Created exhibit related to historical opioid settlements. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 2/7/2021 | Jason Crockett | Prepare assessment of latest plan options. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 2/7/2021 | Stilian Morrison | Analyze latest illustrative Mundipharma values by region and respond to M. Atkinson re: same in context of settlement discussions. | Sale Process | 0.90 | 760.00 | $684.00 |
| 2/7/2021 | Michael Atkinson | Review and analyze issues related to shareholder negotiations. | Committee Activities | 1.20 | 950.00 | $1,140.00 |
| 2/7/2021 | Eunice Min | Analyze financials related to potential transaction. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 2/7/2021 | Michael Atkinson | Continue analyzing pro forma model. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 2/7/2021 | Boris Steffen | Continue editing opioid analysis historically. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 2/7/2021 | Eunice Min | Analyze cash at emergence under various scenarios and assumptions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/7/2021 | Eunice Min | Review and analyze documents related to potential transaction. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 2/7/2021 | Jason Crockett | Analyze sources of recovery related to third party consultants. | Litigation | 0.60 | 750.00 | $450.00 |
| 2/7/2021 | Eunice Min | Call regarding potential transaction. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2021 | Christian Klawunder | Analyzed recently produced tax documents and support for tax distributions. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/7/2021 | Michael Atkinson | Call with Sacklers and other parties regarding settlement negotiations. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 2/7/2021 | Eunice Min | Review January entries for adherence to guidelines and confidential information. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 2/7/2021 | Carlos Lovera | Updated the pro forma financial model based on revised potential financing structures. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 2/7/2021 | Christian Klawunder | Searched Relativity for documents related to Sackler investments. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/7/2021 | Christian Klawunder | Continued to spread financials for paying parties. | Litigation | 1.70 | 520.00 | $884.00 |
| 2/7/2021 | Jason Crockett | Prepare analysis of projected EBITDA by region for 2021. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 2/7/2021 | Boris Steffen | Editing of opioid analysis historically. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 2/7/2021 | Carlos Lovera | Analyzed and drafted follow-up questions regarding updated proposed transaction terms. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 2/7/2021 | Michael Atkinson | Review and analyze issues related to proposal for go-forward business and related financials. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 2/7/2021 | Joshua Williams | Revise IAC allocation of value according to updated IAC business plan. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 2/7/2021 | Boris Steffen | Continue to edit opioid analysis historically. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 2/8/2021 | Timothy Strickler | Analyzed weekly claims reports from Prime Clerk. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/8/2021 | Christian Klawunder | Continued to spread financials for Sacklers. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/8/2021 | Jason Crockett | Prepare analysis of cash flows under various scenarios including operational scenarios. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 2/8/2021 | Christian Klawunder | Searched for Sackler financial packages in Relativity. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/8/2021 | Stilian Morrison | Analyze potential tax impact of latest proposed Mundipharma sale process. | Sale Process | 0.50 | 760.00 | $380.00 |
| 2/8/2021 | James Bland | Analyzed opioid liability study. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 2/8/2021 | Michael Atkinson | Review and analyze strategic options analysis. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 2/8/2021 | Carlos Lovera | Attended diligence call with FA advisor group to discuss revised proposed transaction scenarios. | Business Analysis / Operations | 2.00 | 570.00 | $1,140.00 |
| 2/8/2021 | Christian Klawunder | Revised analysis of family groups and paying parties proposed under Settlement Agreement. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/8/2021 | Stilian Morrison | Analyze Mundipharma 2020 balance sheet and compare to 2019. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 2/8/2021 | Carlos Lovera | Updated scenario analysis based on revised potential transaction structures. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 2/8/2021 | Eunice Min | Continue analyzing variances and preparing bridge of NPV of available value under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 2/8/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/8/2021 | James Bland | Created exhibit of resources used in litigation support materials. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/8/2021 | Eunice Min | Prepare settlement scenario comparison sheet for committee to assess various scenarios. | Committee Activities | 0.50 | 600.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2021 | Christian Klawunder | Continued to spread financials for Sacklers. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/8/2021 | Carlos Lovera | Attended weekly UCC update call regarding mediation. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 2/8/2021 | Carlos Lovera | Updated the pro forma financial model and related presentation materials to reflect latest changes to potential transaction scenarios. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 2/8/2021 | Byron Groth | Analyzed newly produced historical tax documents. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 2/8/2021 | Michael Atkinson | Review and analyze potential counters with counsel for mediation. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 2/8/2021 | Joshua Williams | Review new searches re: cash to early stage product development in relativity. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/8/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 2/8/2021 | Raul Busto | Review update regarding sale of IACs. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 2/8/2021 | James Bland | Created analysis of opioid exposure based on study. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 2/8/2021 | Eunice Min | Revise summary outputs showing new scenario comparisons. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/8/2021 | Carlos Lovera | Update committee materials based on updated transaction scenarios. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 2/8/2021 | Helen Dulak | Create a master file for support schedule to transfer pricing analysis. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/8/2021 | Stilian Morrison | Analyze latest transaction comps for Mundipharma. | Sale Process | 0.50 | 760.00 | $380.00 |
| 2/8/2021 | Christian Klawunder | Prepared questions for Sackler FA. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/8/2021 | Helen Dulak | Link and adjust inputs for transfer pricing analysis. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/8/2021 | Jason Crockett | Analyze timing issues related to restricted cash release, present value, and variances between scenarios. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 2/8/2021 | James Bland | Analyzed historical studies related to cost savings from certain opioids. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 2/8/2021 | Jason Crockett | Prepare analysis related to present value of various working capital adjustments. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 2/8/2021 | Michael Atkinson | Review and analyze materials to prepare for committee call. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/8/2021 | Timothy Strickler | Continued reviewing discovery documents. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/8/2021 | Raul Busto | Update weekly financial report. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 2/8/2021 | Eunice Min | Prepare slide outlining new terms to potential transaction. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/8/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 2/8/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/8/2021 | Carlos Lovera | Reviewed draft of committee materials regarding potential transaction scenarios. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 2/8/2021 | Eunice Min | Analyze in detail term sheet for potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/8/2021 | Carlos Lovera | Reviewed latest set of proposed transaction terms and began revising the pro forma financial model accordingly. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 2/8/2021 | Michael Atkinson | Call with all FA's and third party regarding modelling issues. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 2/8/2021 | Byron Groth | Analyzed specialty documents escalated by discovery review teams. | Litigation | 2.30 | 425.00 | $977.50 |

12

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2021 | Eunice Min | Participate in call with advisors to discuss financial projections. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/8/2021 | Eunice Min | Continue verifying assumptions utilized in scenario outputs. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/8/2021 | Jason Crockett | Analyze Debtors' plan and bridge to alternative transaction. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 2/8/2021 | Eunice Min | Prepare bridge between NPV of available value under various scenarios. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/8/2021 | Boris Steffen | Editing report re opioid liability analysis in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 2/8/2021 | Helen Dulak | Calculate outputs for transfer pricing analysis. | Business Analysis / Operations | 2.40 | 440.00 | $1,056.00 |
| 2/8/2021 | Christian Klawunder | Analyzed discovery materials related to Sackler net worth support. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/8/2021 | Stilian Morrison | Correspond with team re: Jefferies illustrative guidance of Mundipharma proposed sale by parts. | Sale Process | 0.30 | 760.00 | $228.00 |
| 2/8/2021 | James Bland | Reviewed hot documents including those related to opioid liabilities. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/8/2021 | Jason Crockett | Analyze presentation materials related to various operating and other scenarios and prepare edits. | Plan and Disclosure Statement | 2.10 | 750.00 | $1,575.00 |
| 2/8/2021 | Jason Crockett | Develop scenarios for potential Sackler counterproposals. | Litigation | 0.90 | 750.00 | $675.00 |
| 2/8/2021 | Eunice Min | Analyze variances caused by assumptions related to working capital use and release. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/8/2021 | Raul Busto | Analyze pain market in foreign market. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 2/8/2021 | Byron Groth | Analyzed tax productions against existing findings and trackers. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/8/2021 | Jason Crockett | Analyze cash flow potential of OTC business and comparison of potential divestment versus operating. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 2/9/2021 | Jason Crockett | Analyze litigation documents related to certain interest issues. | Litigation | 0.80 | 750.00 | $600.00 |
| 2/9/2021 | Eunice Min | Outline issues with modeling assumptions and discrepancies between model and term sheet. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/9/2021 | Joshua Williams | Research expected EU tax law changes. | Tax Issues | 0.70 | 520.00 | $364.00 |
| 2/9/2021 | Jason Crockett | Analyze counterproposal options. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 2/9/2021 | James Bland | Continued to analyze Purdue-funded studies related to cost savings from certain opioids. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 2/9/2021 | Christian Klawunder | Reviewed and analyzed recently produced discovery materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/9/2021 | Jason Crockett | Analyze issues related to historical recommendations in various markets. | Business Analysis / Operations | 0.50 | 750.00 | $375.00 |
| 2/9/2021 | Michael Atkinson | Review and analyze document requests from Sackler FA. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 2/9/2021 | Byron Groth | Analyzed basis for settlement calculation interest. | Litigation | 0.80 | 425.00 | $340.00 |
| 2/9/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 2/9/2021 | James Bland | Continued review of production materials. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/9/2021 | Jason Crockett | Review of issues related to marketing practices and related fines. | Litigation | 0.60 | 750.00 | $450.00 |
| 2/9/2021 | Helen Dulak | Re-link inputs & calculate outputs for IAC schedule. | Litigation | 3.00 | 440.00 | $1,320.00 |
| 2/9/2021 | Eunice Min | Analyze proposed waterfall in potential term sheet and how treated in model. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2021 | Joshua Williams | Continue to review searches for re: cash to early stage product development in relativity. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/9/2021 | Christian Klawunder | Reviewed ACSP net asset value information provided by Mortimer-side Sacklers' FA. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/9/2021 | James Bland | Created database of hot documents from production materials related to opioid liability support. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/9/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/9/2021 | Carlos Lovera | Drafted responses to counsel's inquiries regarding potential transaction scenarios and payouts. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 2/9/2021 | Eunice Min | Review January time for privileged information and adherence to fee guidelines. | Fee / Employment Applications | 2.30 | 600.00 | $1,380.00 |
| 2/9/2021 | Joshua Williams | Consider EU tax impact on Mundipharma. | Tax Issues | 0.60 | 520.00 | $312.00 |
| 2/9/2021 | Eunice Min | Prepare PDF of chronology of proposals. | Committee Activities | 0.70 | 600.00 | $420.00 |
| 2/9/2021 | Joshua Williams | Analyze debtors' files on ex-US sales and payments related to same. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/9/2021 | Boris Steffen | Editing of opioid analysis in support of causes of action. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 2/9/2021 | Helen Dulak | Revise IAC schedule relevant to transfer pricing analysis. | Litigation | 3.00 | 440.00 | $1,320.00 |
| 2/9/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 2/9/2021 | Byron Groth | Analyzed production materials identified in the specialty tracker. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/9/2021 | Stilian Morrison | Analyze Letter to the US Trustee filed on dockets | Court Filings | 0.40 | 760.00 | $304.00 |
| 2/9/2021 | Jason Crockett | Review of cash balances for IACs over time to assess minimum working cash needs. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 2/9/2021 | Christian Klawunder | Reviewed and analyzed historical net asset value and cash flows of Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 2/9/2021 | Michael Atkinson | Review and analyze proposal for potential transaction and alternatives. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 2/9/2021 | Christian Klawunder | Analyzed recently produced tax documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/9/2021 | Jason Crockett | Review of issues related to historical marketing practices and customer targeting. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 2/9/2021 | Michael Atkinson | Call with creditor group regarding potential transaction. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/9/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 2/9/2021 | Jason Crockett | Prepare analysis of comparison of cash flows and bridge to debtor scenario. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 2/9/2021 | Eunice Min | Review and analyze tax considerations related to potential transaction. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/9/2021 | Byron Groth | Analyzed debtor presentations and communications regarding legal entity structure. | Litigation | 1.90 | 425.00 | $807.50 |
| 2/9/2021 | James Bland | Continued preparing exhibit of resources used in litigation materials. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/9/2021 | Byron Groth | Researched and analyzed structures of joint ventures. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 2/9/2021 | Michael Atkinson | Review and analyze detailed Sackler asset analysis. | Business Analysis / Operations | 2.40 | 950.00 | $2,280.00 |
| 2/9/2021 | Michael Atkinson | Review and analyze claims for plan. | Litigation | 0.50 | 950.00 | $475.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2021 | Christian Klawunder | Drafted correspondence responsive to FA group. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/9/2021 | Jason Crockett | Prepare information related to various tax scenarios to maximize after-tax efficiency for parties involved in settlement. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 2/9/2021 | Jason Crockett | Review and analyze information related to shared services, overlap between legal entities, and potential legal implications. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 2/10/2021 | Jason Crockett | Analyze family contributions and relationships with certain facilities. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/10/2021 | Michael Atkinson | Review and analyze information and analysis on potential transaction. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 2/10/2021 | Eunice Min | Review and analyze debtors' presentation on issues with potential transaction. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/10/2021 | Boris Steffen | Continue editing historical opioid analysis Session 3. | Litigation | 0.60 | 780.00 | $468.00 |
| 2/10/2021 | Joshua Williams | Create methodology for broad examination of debtors' files on foreign sales and transfer pricing. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/10/2021 | Michael Atkinson | Review and analyze assets analysis for counsel related to settlement. | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 2/10/2021 | Christian Klawunder | Prepared updated analysis of family groups and paying parties under Settlement Agreement per revised proposed terms. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/10/2021 | Jason Crockett | Analyze documents involving consultant and impact to increasing opioid business. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/10/2021 | Boris Steffen | Continue revising historical opioid analysis Session 2. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 2/10/2021 | Paul Navid | Analyzed Sackler settlement scenarios. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 2/10/2021 | Byron Groth | Researched and analyzed inconsistent redactions in production materials. | Litigation | 1.90 | 425.00 | $807.50 |
| 2/10/2021 | Byron Groth | Researched and analyzed discussions of liability in production materials | Litigation | 1.60 | 425.00 | $680.00 |
| 2/10/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 2/10/2021 | James Bland | Continued forming database of hot documents in support of opioid damages. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/10/2021 | Timothy Strickler | Updated summary reports of discovery documents. | Litigation | 1.30 | 450.00 | $585.00 |
| 2/10/2021 | Helen Dulak | Update IAC schedule and analysis for analysis of transfer pricing. | Litigation | 0.80 | 440.00 | $352.00 |
| 2/10/2021 | Christian Klawunder | Compiled requests for Sackler financial due diligence. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/10/2021 | Christian Klawunder | Analyzed discovery materials related to Sackler trust loans. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/10/2021 | Michael Atkinson | Review and prepare analysis in support of causes of action for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 2/10/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 2/10/2021 | Michael Atkinson | Call with creditor group on various case issues. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 2/10/2021 | Byron Groth | Analyzed production materials escalated to Province. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 2/10/2021 | James Bland | Continued to analyze studies related to cost savings from certain opioid products. | Litigation | 1.90 | 515.00 | $978.50 |
| 2/10/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 2/10/2021 | Eunice Min | Analyze CF reporting through 1/15 and 1/22. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 2/10/2021 | Carlos Lovera | Analyzed comparison of transaction proposals. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2021 | Christian Klawunder | Reviewed and analyzed financial production materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/10/2021 | Jason Crockett | Review of information related to international marketing practices and potential liability. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 2/10/2021 | Eunice Min | Continue analyzing value to creditors under various scenarios. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/10/2021 | Joshua Williams | Consider historical data on ex-US activity and reconcile to already provided data. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/10/2021 | Boris Steffen | Continued revising historical opioid damages analysis. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 2/10/2021 | Eunice Min | Continue analyzing value to creditors under various scenarios. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/10/2021 | Jason Crockett | Review of information related to board oversight and decision making of business. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 2/10/2021 | Jason Crockett | Analyze loan information for tracing flow of assets through various Sackler entities. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 2/10/2021 | Christian Klawunder | Analyzed discovery materials related to IACs. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/10/2021 | Carlos Lovera | Continued analysis of potential tax implications related to proposed transaction scenarios. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 2/10/2021 | Christian Klawunder | Analyzed information related to transfers to and between Sackler parties | Litigation | 1.70 | 520.00 | $884.00 |
| 2/10/2021 | Byron Groth | Analyzed debtor communications regarding liability management. | Litigation | 2.10 | 425.00 | $892.50 |
| 2/10/2021 | James Bland | Continued compiling exhibit of source documents used in litigation materials. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/10/2021 | Jason Crockett | Review of documents related to targeting of certain customers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/10/2021 | Michael Atkinson | Review and analyze tax issues related to potential transaction. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/11/2021 | Eunice Min | Analyze pre-petition estimates of IAC cash flows and subsequent estimates to assess changes and implications to settlement. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/11/2021 | Byron Groth | Analyzed tax production materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/11/2021 | Jason Crockett | Review of documents related to pre-bankruptcy planning and maximizing likelihood of settlement to release shareholders. | Litigation | 0.30 | 750.00 | $225.00 |
| 2/11/2021 | Stilian Morrison | Analyze Sackler family groups and paying parties' asset values as part of proposed contribution agreement credit support framework. | Plan and Disclosure Statement | 0.70 | 760.00 | $532.00 |
| 2/11/2021 | Christian Klawunder | Revised draft correspondence responsive to joint FA group on Sackler analysis. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/11/2021 | Boris Steffen | Continued revising historical opioid damages analysis Session 2. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 2/11/2021 | Christian Klawunder | Drafted correspondence responsive to joint FA group. | Litigation | 0.80 | 520.00 | $416.00 |
| 2/11/2021 | James Bland | Revised opioid liability portion of analysis in support of causes of action. | Litigation | 1.60 | 515.00 | $824.00 |
| 2/11/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 2/11/2021 | James Bland | Continued to analyze studies related to cost savings from certain formulation of opioids. | Litigation | 1.20 | 515.00 | $618.00 |
| 2/11/2021 | James Bland | Continued creating database of hot documents in support of opioid liability issues. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/11/2021 | Eunice Min | Prepare supplemental exhibit on scenario comparison. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2021 | Byron Groth | Analyzed production materials escalated to Province. | Litigation | 2.10 | 425.00 | $892.50 |
| 2/11/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 2/11/2021 | Byron Groth | Analyzed tax documents for family entities. | Litigation | 1.40 | 425.00 | $595.00 |
| 2/11/2021 | Eunice Min | Cross reference IAC list from Sacklers to internal list of IACs. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/11/2021 | Michael Atkinson | Review and analyze Sackler asset analysis. | Business Analysis / Operations | 3.80 | 950.00 | $3,610.00 |
| 2/11/2021 | Christian Klawunder | Prepared request list for Sackler financial due diligence. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 2/11/2021 | Christian Klawunder | Reviewed and analyzed discovery materials recently flagged by Akin. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/11/2021 | Boris Steffen | Continued revising historical opioid damages analysis Session 5. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 2/11/2021 | Christian Klawunder | Analyzed financials for paying parties. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/11/2021 | Carlos Lovera | Attended weekly UCC update call regarding mediation and potential transaction scenarios. | Committee Activities | 0.60 | 570.00 | $342.00 |
| 2/11/2021 | Michael Atkinson | Review and analyze asset analysis for settlement purposes. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/11/2021 | Michael Atkinson | Review and analyze review of third party consultant claims. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 2/11/2021 | Paul Navid | Analyzed changes to budget and CF tracker to assess liquidity and sources of receipts. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 2/11/2021 | Jason Crockett | Prepare analysis related to potential exposure of various types of creditor claims and priority in bankruptcy. | Claims Analysis and Objections | 1.60 | 750.00 | $1,200.00 |
| 2/11/2021 | Boris Steffen | Revise historical opioid damages analysis. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 2/11/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 2/11/2021 | James Bland | Continued compiling exhibit of resources used in litigation materials. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/11/2021 | Eunice Min | Analyze illustrative estimates of IAC value by region and potential implications on timing of settlement proceeds. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 2/11/2021 | Eunice Min | Review and analyze draft contribution agreement and issues list. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 2/11/2021 | Jason Crockett | Analyze location and jurisdiction of various family assets and related issues of collectability and liquidation. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/11/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 2/11/2021 | Christian Klawunder | Processed recently-produced historical financial packages for Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/11/2021 | Joshua Williams | Continue examination of debtors' files on ex-US sales and transfer pricing. | Litigation | 1.70 | 520.00 | $884.00 |
| 2/11/2021 | Byron Groth | Analyzed tax documents from last week's production batch. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 2/11/2021 | Jason Crockett | Review of documents related to Purdue response to allegations of wrongdoing. | Litigation | 0.70 | 750.00 | $525.00 |
| 2/11/2021 | Raul Busto | Analyze Sackler family groups framework. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 2/11/2021 | Joshua Williams | Continue creating workbook overlaying debtor-provided files on ex-US sales and royalties. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/11/2021 | Jason Crockett | Analyze information related to trusts and historical basis for establishment. | Litigation | 1.20 | 750.00 | $900.00 |
| 2/11/2021 | Boris Steffen | Continued revising historical opioid damages analysis Session 4 | Litigation | 0.80 | 780.00 | $624.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2021 | Eunice Min | Continue preparing analysis for value comparisons. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 2/11/2021 | Boris Steffen | Continued revising historical opioid damages analysis Session 3 | Litigation | 0.90 | 780.00 | $702.00 |
| 2/11/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 2/12/2021 | Jason Crockett | Review and analyze issues related to tax efficiency of settlement structure and potential implications to various parties. | Plan and Disclosure Statement | 2.20 | 750.00 | $1,650.00 |
| 2/12/2021 | Christian Klawunder | Drafted correspondence to joint FA group regarding Sackler financial due diligence request list. | Litigation | 1.30 | 520.00 | $676.00 |
| 2/12/2021 | Boris Steffen | Continued revising historical opioid damages analysis Session 2 | Litigation | 2.90 | 780.00 | $2,262.00 |
| 2/12/2021 | Byron Groth | Analyzed communications regarding liability shielding. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze Sackler assets. | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 2/12/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/12/2021 | Stilian Morrison | Analyze outstanding financial diligence for Sackler trusts as part of proposed settlement. | Plan and Disclosure Statement | 0.60 | 760.00 | $456.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze Sackler proposal for counsel. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 2/12/2021 | Christian Klawunder | Revised request list for Sackler financial due diligence. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/12/2021 | Jason Crockett | Review of ownership structure and related information for consideration as controlled group related to certain creditor claim. | Claims Analysis and Objections | 1.20 | 750.00 | $900.00 |
| 2/12/2021 | Jason Crockett | Analyze issues related to certain claims held by creditor, priority status, dollar amounts, and defendants. | Claims Analysis and Objections | 1.30 | 750.00 | $975.00 |
| 2/12/2021 | Joshua Williams | Sensitize FX rates for ex-US sales and royalties by country | Litigation | 1.10 | 520.00 | $572.00 |
| 2/12/2021 | Byron Groth | Researched existence and operation of clinical research repositories. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/12/2021 | Eunice Min | Update settlement scenario comparison. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 2/12/2021 | Eunice Min | Continue to analyze presentation comparing economics of potential transaction to other scenarios and prepare comments. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 2/12/2021 | Christian Klawunder | Continued to prepare request list for Sackler financial due diligence. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/12/2021 | Raul Busto | Analyze information on certain international opioid parties and relationship to Purdue | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze searches for documents for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 2/12/2021 | Christian Klawunder | Reviewed discovery materials for preparation of Sackler financial due diligence request list. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/12/2021 | Jason Crockett | Analyze potential liability specifically related to estate causes of action against consulting firm. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 2/12/2021 | Michael Atkinson | Call with creditor group regarding case issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/12/2021 | Michael Atkinson | Call with counsel regarding pension claims. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/12/2021 | Boris Steffen | Continue editing historical opioid analysis Session 3. | Litigation | 2.70 | 780.00 | $2,106.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2021 | Michael Atkinson | Call with creditor group regarding claims against third party consultant. | Litigation | 0.30 | 950.00 | $285.00 |
| 2/12/2021 | Eunice Min | Analyze term sheet issues for potential transaction and model. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 2/12/2021 | James Bland | Continued creating database of datasite hot documents related to support for opioid damages. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/12/2021 | Eunice Min | Analyze presentation comparing economics of potential transaction to other scenarios and prepare comments. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/12/2021 | Timothy Strickler | Reviewed documents uploaded to data room. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 2/12/2021 | Boris Steffen | Continue editing historical opioid analysis. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 2/12/2021 | Byron Groth | Analyzed relationship with certain opioid manufacturers. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/12/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 2/12/2021 | Eunice Min | Prepare additional updates to settlement scenarios analysis. | Committee Activities | 0.60 | 600.00 | $360.00 |
| 2/12/2021 | Jason Crockett | Prepare analysis of cash available at emergence. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 2/12/2021 | James Bland | Continued compiling exhibit of resources used in analysis in support of causes of action. | Litigation | 1.90 | 515.00 | $978.50 |
| 2/12/2021 | Carlos Lovera | Drafted follow-up questions regarding comparison of updated transaction scenarios. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 2/12/2021 | Carlos Lovera | Analyzed comparison of updated transaction scenarios. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 2/12/2021 | James Bland | Continued to revise opioid liability portion of litigation report. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/12/2021 | Jason Crockett | Prepare information request related to trust diligence. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 2/12/2021 | Joshua Williams | Continue pulling together workbook overlaying debtor-provided files on ex-US sales and other information for multiple years. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze document request for settlement proposal. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/12/2021 | James Bland | Created new exhibits related to opioid liability historically | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 2/12/2021 | Timothy Strickler | Continued reviewing documents uploaded to data room. | Litigation | 1.80 | 450.00 | $810.00 |
| 2/12/2021 | Jason Crockett | Analyze issues related to third-party consultant. | Litigation | 0.90 | 750.00 | $675.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze information and analysis re contingent claim by unsecured creditor. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 2/12/2021 | Byron Groth | Analyzed communications regarding asset allocation. | Litigation | 1.10 | 425.00 | $467.50 |
| 2/12/2021 | Michael Atkinson | Review and analyze information for counsel related to Sackler settlement. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 2/12/2021 | Michael Atkinson | Review and analyze strategic options analysis. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 2/12/2021 | Christian Klawunder | Continued to prepare request list for Sackler financial due diligence. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/13/2021 | Christian Klawunder | Continued to spread financials for paying parties. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/13/2021 | Joshua Williams | Build out workbook overlaying debtors' files on ex-US sales and royalties. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/13/2021 | Boris Steffen | Continue preparing opioid liability analysis on damages support. | Litigation | 2.90 | 780.00 | $2,262.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2021 | Christian Klawunder | Continued to reconcile Sackler financial due diligence requests with discovery productions. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/13/2021 | Christian Klawunder | Reconciled Sackler financial due diligence requests with discovery productions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/13/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 2/13/2021 | Michael Atkinson | Review and analyze diligence items identified by counsel. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 2/13/2021 | Michael Atkinson | Review and analyze strategic options including presentation from creditor FA. | Business Analysis / Operations | 1.60 | 950.00 | $1,520.00 |
| 2/13/2021 | Michael Atkinson | Review and analyze Sackler asset analysis and value ascribed to potential payors. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/13/2021 | James Bland | Revised opioid damages analysis for report in support of causes of action | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/14/2021 | Christian Klawunder | Continued to analyze information related to corporate controlled groups. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/14/2021 | Joshua Williams | Research relativity for prior records of transfer pricing support. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/14/2021 | Michael Atkinson | Review and analyze Sacklers asset analysis. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 2/14/2021 | Michael Atkinson | Review and analyze issues pertaining to analysis in support of causes of action. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 2/14/2021 | Christian Klawunder | Searched for org charts and ownership information responsive to Akin's request. | Litigation | 0.90 | 520.00 | $468.00 |
| 2/14/2021 | Michael Atkinson | Review and analyze documents identified by counsel related to discovery. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 2/14/2021 | Eunice Min | Update potential settlement scenarios. | Committee Activities | 0.40 | 600.00 | $240.00 |
| 2/14/2021 | Jason Crockett | Analyze issues related to creditor claim and potential recovery. | Claims Analysis and Objections | 1.60 | 750.00 | $1,200.00 |
| 2/14/2021 | James Bland | Revised exhibits regarding opioid exhibits based on revised analysis | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/14/2021 | Michael Atkinson | Review and analyze Sacklers settlement issues for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/14/2021 | Christian Klawunder | Researched discovery documents regarding potential claims by certain creditor. | Litigation | 1.10 | 520.00 | $572.00 |
| 2/14/2021 | Eunice Min | Pull materials from debtors referencing assumptions re emergence. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 2/14/2021 | Christian Klawunder | Reviewed and analyzed information related to potential claims by certain unsecured creditor. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/14/2021 | Christian Klawunder | Analyzed information related to corporate controlled groups. | Litigation | 1.00 | 520.00 | $520.00 |
| 2/14/2021 | Jason Crockett | Review org charts of various IAC entities to determine common ownership structure among each other and with US entities. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 2/14/2021 | Joshua Williams | Compare relativity findings of royalty transfer pricing support. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/15/2021 | Eunice Min | Update chronology of settlement proposals. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 2/15/2021 | Eunice Min | Continue reviewing supporting materials for potential transaction. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 2/15/2021 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 2/15/2021 | Eunice Min | Analyze litigation production materials related to certain causes of action and transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/15/2021 | Jason Crockett | Review of ownership structure of IACs, entity type, assets and location of domicile. | Committee Activities | 1.50 | 750.00 | $1,125.00 |
| 2/15/2021 | Byron Groth | Analyzed family investment strategies. | Litigation | 1.10 | 425.00 | $467.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2021 | Eunice Min | Analyze additional supporting materials re potential transaction and prepare notes on points of interest. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 2/15/2021 | Joshua Williams | Pull together sales & royalties for additional years by entity and by drugs. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/15/2021 | James Bland | Continued to analyze studies related to cost savings from certain opioid products. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 2/15/2021 | Christian Klawunder | Continued to review and analyze ownership details of IACs. | Litigation | 1.20 | 520.00 | $624.00 |
| 2/15/2021 | Eunice Min | Research production documents related to potential document repository. | Litigation | 0.80 | 600.00 | $480.00 |
| 2/15/2021 | Michael Atkinson | Discuss case issues with counsel. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/15/2021 | Michael Atkinson | Prepare Sackler settlement analysis for counsel. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 2/15/2021 | Christian Klawunder | Reviewed discovery materials regarding IACs. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/15/2021 | Eunice Min | Create new summary comparing back-and-forth counter proposals for settlement. | Committee Activities | 1.20 | 600.00 | $720.00 |
| 2/15/2021 | Raul Busto | Review updated alternative scenario materials. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 2/15/2021 | Christian Klawunder | Analyzed organization of IACs. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/15/2021 | Michael Atkinson | Review analysis in support of causes of action. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 2/15/2021 | Jason Crockett | Analyze legal ownership entity structure charts for common ownership. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 2/15/2021 | Christian Klawunder | Prepared controlled group analysis. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 2/15/2021 | Christian Klawunder | Reviewed and analyzed ownership details of IACs. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/15/2021 | Byron Groth | Researched and analyzed sharing of findings between global partners. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/15/2021 | Joshua Williams | Compare debtor-provided support to previously supplied materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 2/15/2021 | Eunice Min | Continue analyzing production materials related to certain causes of action. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 2/15/2021 | Byron Groth | Analyzed periodic safety reports. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 2/15/2021 | Byron Groth | Analyzed tax documents from production. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/15/2021 | Stilian Morrison | Call with R. Busto to coordinate on outstanding deliverables ahead of connection with Jefferies. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 2/15/2021 | Christian Klawunder | Analyzed organizational documents for IACs. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/15/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 2/15/2021 | Jason Crockett | Analyze potential creditor claim scenarios under varying situations. | Claims Analysis and Objections | 1.40 | 750.00 | $1,050.00 |
| 2/15/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/16/2021 | Michael Atkinson | Review and analyze documents identified by counsel and requested me to review. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 2/16/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action Session 3. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 2/16/2021 | Paul Huygens | Correspond with M. Atkinson re: workstreams, staffing and case milestones. | Business Analysis / Operations | 0.30 | 960.00 | $288.00 |
| 2/16/2021 | Byron Groth | Analyzed document retention practices. | Litigation | 1.30 | 425.00 | $552.50 |
| 2/16/2021 | Eunice Min | Analyze Sackler financial information and search support in production materials. | Litigation | 1.60 | 600.00 | $960.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2021 | Timothy Strickler | Update claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/16/2021 | Paul Navid | Reviewed latest cash flow report to assess changes. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 2/16/2021 | Joshua Williams | Research specific entity docs in relativity for comparison to certain other support. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/16/2021 | Michael Atkinson | Review and analyze supplemental materials regarding potential transaction. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/16/2021 | Christian Klawunder | Analyzed discovery materials regarding organization of IACs. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/16/2021 | Eunice Min | Analyze documents tagged for review regarding certain transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/16/2021 | Christian Klawunder | Continued to prepare controlled group analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/16/2021 | Eunice Min | Research latest on certain pipeline products. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/16/2021 | Michael Atkinson | Review and analyze documents requests of creditor group and related materials and follow up analysis. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 2/16/2021 | Joshua Williams | Compare debtor-provided support to audits and other materials. | Litigation | 1.70 | 520.00 | $884.00 |
| 2/16/2021 | Joshua Williams | Summarize three-year period of sales & royalties support by entity and by drugs. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 2/16/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action Session 4. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 2/16/2021 | Byron Groth | Analyzed discrepancies between public and private communications. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 2/16/2021 | Christian Klawunder | Continued to prepare controlled group analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/16/2021 | Eunice Min | Prepare weekly financial update for UCC. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/16/2021 | Byron Groth | Analyzed communications regarding certain trust practices. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/16/2021 | Byron Groth | Analyzed family discussions regarding certain issues. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/16/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action Session 5. | Litigation | 0.30 | 780.00 | $234.00 |
| 2/16/2021 | Christian Klawunder | Analyzed discovery materials regarding IACs. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/16/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action. Session 2. | Litigation | 1.20 | 780.00 | $936.00 |
| 2/16/2021 | Carlos Lovera | Analyzed evolution of proposed operating structures and compared NPV and other advantages for the estate under each. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 2/16/2021 | Jason Crockett | Review and analyze financial update presentation materials. | Committee Activities | 0.50 | 750.00 | $375.00 |
| 2/16/2021 | James Bland | Continued to analyze certain studies related to cost savings from certain opioid products. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 2/16/2021 | Christian Klawunder | Reviewed and analyzed ownership details of IACs. | Litigation | 1.10 | 520.00 | $572.00 |
| 2/16/2021 | Boris Steffen | Revised historical opioid analysis (support and quantification) in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 2/16/2021 | Eunice Min | Review and analyze reporting from debtors to include in committee update. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 2/16/2021 | Christian Klawunder | Analyzed discovery materials regarding ownership details of IACs. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/16/2021 | Eunice Min | Analyze estimate of potential magnitude of certain contingent claims. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2021 | Eunice Min | Review and analyze production documents regarding distributions and other issues. | Litigation | 1.20 | 600.00 | $720.00 |
| 2/16/2021 | Timothy Strickler | Analyzed new claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/16/2021 | Jason Crockett | Analyze common ownership structure of affiliated entities. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 2/16/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 2/16/2021 | Jason Crockett | Review and analyze information related to potential alternative plan for business. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 2/16/2021 | Michael Atkinson | Review and analyze solvency analysis issues and factors. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 2/16/2021 | Michael Atkinson | Call with creditor groups regarding potential transaction. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 2/16/2021 | Jason Crockett | Review of hot documents related to potential Sackler liability and management of business. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/16/2021 | Eunice Min | Analyze Sackler financial information and search support in production materials. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 2/17/2021 | Timothy Strickler | Reviewed documents uploaded to data room. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/17/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 2/17/2021 | Eunice Min | Analyze potential allocation of IAC proceeds to Sackler parties. | Litigation | 2.10 | 600.00 | $1,260.00 |
| 2/17/2021 | Eunice Min | Prepare notes to UCC financial update. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/17/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 2/17/2021 | Jason Crockett | Prepare list of issues to potential transaction. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 2/17/2021 | Christian Klawunder | Analyzed discovery materials related to trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/17/2021 | Christian Klawunder | Reviewed and analyzed discovery materials recently produced for related parties identified in settlement agreement. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 2/17/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 2/17/2021 | Christian Klawunder | Analyzed discovery materials recently produced related to cash transfers of value. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/17/2021 | Eunice Min | Analyze research on interested party. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 2/17/2021 | Michael Atkinson | Review and analyze Sackler settlement issues for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 2/17/2021 | Eunice Min | Dial into court hearing regarding motion to intervene and unseal records. | Court Hearings | 3.10 | 600.00 | $1,860.00 |
| 2/17/2021 | Christian Klawunder | Drafted correspondence to Akin providing update on joint FA group diligence. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/17/2021 | Helen Dulak | Research certain information on historical pricing and other practices. | Litigation | 2.90 | 440.00 | $1,276.00 |
| 2/17/2021 | Jason Crockett | Prepare analysis related to Sackler counterproposal. | Committee Activities | 0.70 | 750.00 | $525.00 |
| 2/17/2021 | Stilian Morrison | Analyze December 2020 net sales data for Purdue and Rhodes products. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 2/17/2021 | Byron Groth | Analyzed "hot docs" escalated to attention of Province. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/17/2021 | Christian Klawunder | Call with joint FA group regarding Sackler trust diligence. | Litigation | 0.60 | 520.00 | $312.00 |
| 2/17/2021 | Eunice Min | Analyze documents tagged for review regarding certain transactions. | Litigation | 1.50 | 600.00 | $900.00 |
| 2/17/2021 | Michael Atkinson | Review and analyze documents on Sackler assets. | Litigation | 2.50 | 950.00 | $2,375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2021 | Michael Atkinson | Review and analyze document requests for Sackler settlement proposal and supplement required information. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 2/17/2021 | Byron Groth | Analyzed communications regarding Corporate Integrity Agreements. | Litigation | 1.20 | 425.00 | $510.00 |
| 2/17/2021 | Boris Steffen | Cross checking and auditing of written report on causes of action analysis with exhibits. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 2/17/2021 | Stilian Morrison | Analyze 2011 non-tax distributions. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 2/17/2021 | Stilian Morrison | Analyze last five weeks' of drug prescription data for Purdue and Rhodes products. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 2/17/2021 | Stilian Morrison | Call with case professionals to discuss diligence to-date and outstanding on Sackler family trusts. | Plan and Disclosure Statement | 0.50 | 760.00 | $380.00 |
| 2/17/2021 | Michael Atkinson | Call with FA's regarding documents needed from Sacklers. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 2/17/2021 | Michael Atkinson | Court hearing on motion to intervene and unseal records. | Court Hearings | 2.90 | 950.00 | $2,755.00 |
| 2/17/2021 | Byron Groth | Analyzed value transfer support materials uploaded to Intralinks. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/17/2021 | Stilian Morrison | Analyze cash reporting for week ended 1/29. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 2/17/2021 | Eunice Min | Research generic filers and current status. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 2/17/2021 | Eunice Min | Review research compiled on allegations against third-party consultant. | Litigation | 1.30 | 600.00 | $780.00 |
| 2/17/2021 | Byron Groth | Analyzed minutes and materials from beneficiary meetings. | Litigation | 1.40 | 425.00 | $595.00 |
| 2/17/2021 | James Bland | Created write up related to studies related to cost savings from new opioid formulation. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 2/17/2021 | Eunice Min | Update chronology of settlement proposals. | Committee Activities | 0.60 | 600.00 | $360.00 |
| 2/17/2021 | Eunice Min | Analyze information on claims to be held by post-effective trust. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/17/2021 | Christian Klawunder | Analyzed transfer related discovery materials recently produced. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/18/2021 | Jason Crockett | Review of documents related to sufficiency of cash at Purdue under certain assumptions | Litigation | 0.80 | 750.00 | $600.00 |
| 2/18/2021 | Byron Groth | Analyzed communications regarding legal entity structures. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/18/2021 | Christian Klawunder | Analyzed discovery materials related to transfers. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/18/2021 | Michael Atkinson | Review and analyze Trust asset analysis. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 2/18/2021 | Christian Klawunder | Continued to analyze cash transfers of value support. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/18/2021 | James Bland | Analyzed takeaways from Purdue-funded studies related to cost savings from new opioid formulation. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 2/18/2021 | Christian Klawunder | Analyzed division of Sackler trusts. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/18/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 2/18/2021 | Eunice Min | Analyze memo regarding history of interested party and considerations to same. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 2/18/2021 | Eunice Min | Prepare settlement scenario analysis and chronology update. | Committee Activities | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 2/18/2021 | Eunice Min | Search and analyze production documents for certain Sackler financials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 2/18/2021 | Christian Klawunder | Performed diligence into the debtors' proposed settlement. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/18/2021 | Stilian Morrison | Analyze proposed diligence on Sackler Family/Trusts re: proposed settlement from case professionals. | Plan and Disclosure Statement | 0.60 | 760.00 | $456.00 |
| 2/18/2021 | Timothy Strickler | Continued reviewing and analyzed discovery documents. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 2/18/2021 | Stilian Morrison | Follow up re: call to discuss diligence on Sackler Family/Trusts. | Plan and Disclosure Statement | 0.30 | 760.00 | $228.00 |
| 2/18/2021 | Eunice Min | Analyze support file on gross-to-net terms. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 2/18/2021 | Michael Atkinson | Review and analyze settlement issues for counsel. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 2/18/2021 | Michael Atkinson | Review and analyze documents required for Sackler settlement diligence. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/18/2021 | Carlos Lovera | Attended weekly UCC update call regarding mediation and other matters. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 2/18/2021 | Christian Klawunder | Analyzed discovery materials recently produced related to cash transfers of value support. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/18/2021 | Stilian Morrison | Analyze latest proposed settlement counters. | Plan and Disclosure Statement | 0.90 | 760.00 | $684.00 |
| 2/18/2021 | Michael Atkinson | Review and analyze issues related to creditor's contingent claims under various go-forward scenarios. | Claims Analysis and Objections | 0.60 | 950.00 | $570.00 |
| 2/18/2021 | Christian Klawunder | Prepared correspondence responsive to questions from joint FA group. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/18/2021 | Joshua Williams | Research relativity for IAC product-level royalties cash flow workbooks and support. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/18/2021 | Michael Atkinson | Review analysis and model related to potential transaction. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 2/18/2021 | Eunice Min | Continue analyzing production documents re Sackler financials. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 2/18/2021 | Jason Crockett | Review of analysis related to Sackler counterproposal and prepare comments. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 2/18/2021 | Jason Crockett | Analyze documents related to business dealings of Purdue's non-core activity. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 2/18/2021 | Christian Klawunder | Analyzed transfers between trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/18/2021 | Michael Atkinson | Review and analyze financial update. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 2/18/2021 | Eunice Min | Analyze pro fee spend to date and estimate of cash at emergence. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/18/2021 | Jason Crockett | Review of letter related to plan issues and Sackler resolutions and prepare comments for counsel. | Committee Activities | 0.60 | 750.00 | $450.00 |
| 2/18/2021 | Joshua Williams | Research tax records on IAC royalties paid by entity. | Litigation | 1.20 | 520.00 | $624.00 |
| 2/18/2021 | Jason Crockett | Review of litigation documents related to addiction and abuse rates of opioids and potential revenue enhancement. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/18/2021 | Stilian Morrison | Analyze weekly cash flow update materials. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 2/18/2021 | Eunice Min | Search and analyze production documents re Sackler financials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/18/2021 | Eunice Min | Analyze potential settlement scenarios and update comparisons. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 2/19/2021 | Eunice Min | Analyze aggregated prescription data for Rhodes. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2021 | Eunice Min | Analyze latest proposal regarding potential settlement and update deck for committee. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 2/19/2021 | Stilian Morrison | Analyze historical settlement listing. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 2/19/2021 | Michael Atkinson | Review and analyze documents identified by counsel related to discovery. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 2/19/2021 | Timothy Strickler | Reviewed documents uploaded to data room. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/19/2021 | Paul Navid | Reviewed cash reporting for week ending 2/5. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 2/19/2021 | Eunice Min | Analyze timing issues related to cash flows and trust funding. | Committee Activities | 1.20 | 600.00 | $720.00 |
| 2/19/2021 | Michael Atkinson | Call with counsel regarding Sackler settlement. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 2/19/2021 | Stilian Morrison | Analyze latest trends on branded opioid sales. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 2/19/2021 | James Bland | Created exhibit with takeaways from studies related to cost savings from certain opioid formulation. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 2/19/2021 | Joshua Williams | Relate certain IAC-related documents in relativity to debtor-provided support files. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/19/2021 | Eunice Min | Analyze debtors' assumptions for working capital modeling. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 2/19/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 2/19/2021 | James Bland | Continued drafting exhibit with takeaways from studies related to cost savings from certain opioid formulation. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 2/19/2021 | Jason Crockett | Review of allegations related to historical settlements. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/19/2021 | Byron Groth | Analyzed communications regarding PR strategies. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/19/2021 | Eunice Min | Analyze hot docs tracker and other production materials. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 2/19/2021 | Christian Klawunder | Analyzed discovery materials related to distributions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/19/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/19/2021 | Stilian Morrison | Analyze Stipulation / Notice of Filing of Stipulation and Agreed Order Regarding Exhibits for Use at the Hearing on Privilege Motions. | Court Filings | 0.40 | 760.00 | $304.00 |
| 2/19/2021 | Jason Crockett | Review of litigation documents related to opioid abuse. | Litigation | 0.30 | 750.00 | $225.00 |
| 2/19/2021 | Joshua Williams | Create flow chart of royalties between entities. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/19/2021 | Michael Atkinson | Review and analyze Sackler asset analysis. | Business Analysis / Operations | 2.10 | 950.00 | $1,995.00 |
| 2/19/2021 | Eric Mattson | Drafted January fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.00 | 185.00 | $370.00 |
| 2/19/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 2/19/2021 | Christian Klawunder | Reviewed and analyzed discovery materials related to trust assets. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/19/2021 | Christian Klawunder | Continued to analyze cash transfers of value support. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/19/2021 | Eunice Min | Analyze monthly sales data by product through Dec 2020. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/19/2021 | Carlos Lovera | Analyzed Debtors' working capital assumptions under various operating scenarios. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 2/19/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2021 | Michael Atkinson | Review analysis in support of causes of action. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 2/20/2021 | Michael Atkinson | Review and analyze document requests from Sacklers related to settlement. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 2/20/2021 | Joshua Williams | Model flow of IAC royalties between entities. | Litigation | 1.30 | 520.00 | $676.00 |
| 2/20/2021 | Christian Klawunder | Drafted items to Sacklers' FA regarding diligence. | Litigation | 0.90 | 520.00 | $468.00 |
| 2/20/2021 | Christian Klawunder | Drafted items to joint FA group regarding diligence. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/20/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 2/20/2021 | Michael Atkinson | Review and analyze documents identified by counsel in discovery. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 2/21/2021 | Eunice Min | Analyze 2/19 filed claims update from Prime Clerk. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 2/21/2021 | Michael Atkinson | Review and analyze discovery review requests from counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 2/21/2021 | Michael Atkinson | Review analysis in support of causes of action. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 2/21/2021 | Joshua Williams | Research relativity for emails confirming payment of royalties between related entities. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/22/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 2/22/2021 | Eunice Min | Analyze updates and status of potential transaction and draft notes. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 2/22/2021 | Michael Atkinson | Prepare for committee call. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/22/2021 | Joshua Williams | Continue analyzing sales & royalties support, pulling together additional years by entity and by drugs. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/22/2021 | Jason Crockett | Prepare notes related to plan options for UCC call. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 2/22/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 2/22/2021 | Eunice Min | Continue analysis of historical asset holdings by settlement parties. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/22/2021 | Michael Atkinson | Review and analyze working capital assumptions. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/22/2021 | Timothy Strickler | Reviewed discovery documents related to Sackler assets. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 2/22/2021 | Jason Crockett | Review of draft plan and prepare comments. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 2/22/2021 | Eunice Min | Draft points regarding potential settlement. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 2/22/2021 | Timothy Strickler | Reviewed production materials. | Litigation | 1.70 | 450.00 | $765.00 |
| 2/22/2021 | Boris Steffen | Analysis of litigation settlement proposal. | Litigation | 0.80 | 780.00 | $624.00 |
| 2/22/2021 | James Bland | Created opioid-liability exhibits related to certain studies. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/22/2021 | Joshua Williams | Prepare branded opioid sales and trend analysis by ex-US entity. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/22/2021 | Eunice Min | Analyze pro forma projections and assumptions related to working capital. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/22/2021 | Byron Groth | Researched and analyzed practices re medical research data. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/22/2021 | James Bland | Revised historical opioid damages analysis for report in support of causes of action | Litigation | 2.20 | 515.00 | $1,133.00 |
| 2/22/2021 | Eunice Min | Continue analysis of historical asset holdings by settlement parties. | Litigation | 3.00 | 600.00 | $1,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2021 | Michael Atkinson | Review and analyze potential transaction information. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/22/2021 | Michael Atkinson | Review and analyze Plan issues for counsel. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 2/22/2021 | Stilian Morrison | Analyze questions by case professionals on diligence of Sackler Family/Trusts for settlement. | Plan and Disclosure Statement | 0.30 | 760.00 | $228.00 |
| 2/22/2021 | Eunice Min | Review and revise January fee statement. | Fee / Employment Applications | 1.70 | 600.00 | $1,020.00 |
| 2/22/2021 | Jason Crockett | Prepare information related to diligence of trust assets and ability to pay. | Litigation | 1.20 | 750.00 | $900.00 |
| 2/22/2021 | Joshua Williams | Compute ex-US IAC sales and royalties to USD for reporting. | Litigation | 0.80 | 520.00 | $416.00 |
| 2/22/2021 | Christian Klawunder | Analyzed family groups and paying parties proposed under settlement. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/22/2021 | Christian Klawunder | Analyzed assets of paying parties proposed under settlement. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/22/2021 | Christian Klawunder | Continued to analyze mechanics of settlement payments. | Litigation | 1.60 | 520.00 | $832.00 |
| 2/22/2021 | Raul Busto | Review Sackler scenarios presentation. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 2/22/2021 | Jason Crockett | Prepare comments related to support of Sackler settlement. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 2/22/2021 | Christian Klawunder | Analyzed mechanics of proposed settlement payments. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/22/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 2/22/2021 | Jason Crockett | Review litigation production documents related to opioid litigation liabilities. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 2/22/2021 | Byron Groth | Analyzed investment communications regarding trusts. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/22/2021 | Christian Klawunder | Conducted diligence into the debtors' proposed settlement. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/22/2021 | Michael Atkinson | Review and analyze litigation analysis for counsel. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 2/22/2021 | Christian Klawunder | Drafted notes for Akin regarding settlement. | Litigation | 0.90 | 520.00 | $468.00 |
| 2/22/2021 | Eunice Min | Analyze information on historical asset holdings by settlement parties. | Litigation | 1.40 | 600.00 | $840.00 |
| 2/22/2021 | Timothy Strickler | Analyzed claim reports received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/22/2021 | Byron Groth | Analyzed tax documents. | Litigation | 2.10 | 425.00 | $892.50 |
| 2/22/2021 | Raul Busto | Review CARES act impact and implications. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 2/22/2021 | Michael Atkinson | Review and analyze Sackler asset analysis. | Litigation | 0.90 | 950.00 | $855.00 |
| 2/22/2021 | Carlos Lovera | Attended weekly UCC update call. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 2/22/2021 | Eunice Min | Analyze plan issues and draft notes for circulation. | Plan and Disclosure Statement | 1.30 | 600.00 | $780.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 0.50 | 950.00 | $475.00 |
| 2/23/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 2/23/2021 | Christian Klawunder | Analyzed jurisdiction and governing law of Sackler trusts. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 2/23/2021 | Timothy Strickler | Continued reviewing and analyzing documents. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 2/23/2021 | Eunice Min | Analyze Side A updated financial information. | Litigation | 2.00 | 600.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2021 | Christian Klawunder | Conducted diligence into Sackler paying parties. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze issues related to financial projections for pro forma operating scenarios. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 2/23/2021 | Byron Groth | Analyzed board communications in production materials. | Litigation | 1.90 | 425.00 | $807.50 |
| 2/23/2021 | Christian Klawunder | Prepared correspondence to debtors' FA regarding diligence requests. | Litigation | 0.60 | 520.00 | $312.00 |
| 2/23/2021 | Eunice Min | Analyze illustrative waterfall of IAC sales proceeds. | Litigation | 1.30 | 600.00 | $780.00 |
| 2/23/2021 | Jason Crockett | Analyze liquidity of various assets held in various vehicles and jurisdictions. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 2/23/2021 | Christian Klawunder | Prepared correspondence to joint FA group regarding Sackler due diligence requests. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/23/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 2/23/2021 | Joshua Williams | Aggregate next three year period of sales and royalties by entity. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 2/23/2021 | Michael Atkinson | Call with creditors regarding operating scenarios. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 2/23/2021 | Christian Klawunder | Revised request list for Sackler financial due diligence. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/23/2021 | Eunice Min | Read and review term sheet for post-effective governance. | Plan and Disclosure Statement | 0.60 | 600.00 | $360.00 |
| 2/23/2021 | Joshua Williams | Research relativity for reports of underperforming branded opioid sales by entity. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/23/2021 | Christian Klawunder | Analyzed cash transfers of value support recently produced. | Litigation | 1.90 | 520.00 | $988.00 |
| 2/23/2021 | Christian Klawunder | Analyzed assets of pledged entities proposed under settlement. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/23/2021 | Byron Groth | Analyzed trustee and protector succession issues for Sackler trusts. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/23/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze plan issues. | Plan and Disclosure Statement | 1.60 | 950.00 | $1,520.00 |
| 2/23/2021 | Joshua Williams | Confirm IAC royalties paid by researching emails in relativity. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 0.70 | 950.00 | $665.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze plan issues identified by counsel. | Plan and Disclosure Statement | 3.20 | 950.00 | $3,040.00 |
| 2/23/2021 | Jason Crockett | Review of documents related to relationships with IACs. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/23/2021 | Michael Atkinson | Review and analyze issues related to pension claims. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 2/23/2021 | Jason Crockett | Analyze plan provisions and prepare comments. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 2/23/2021 | Eunice Min | Analyze IAC holding structures across family groups. | Litigation | 1.60 | 600.00 | $960.00 |
| 2/23/2021 | Helen Dulak | Update cash reporting tracker. | Business Analysis / Operations | 1.20 | 440.00 | $528.00 |
| 2/23/2021 | James Bland | Analyzed studies related to the cost of opioid misuse / abuse. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 2/23/2021 | Michael Atkinson | Review and analyze Sackler assets analysis. | Litigation | 0.80 | 950.00 | $760.00 |
| 2/24/2021 | Michael Atkinson | Review and analyze issues for historical valuation analysis in support of causes of action | Litigation | 3.40 | 950.00 | $3,230.00 |
| 2/24/2021 | Eunice Min | Analyze certain claims filed against debtors. | Claims Analysis and Objections | 0.50 | 600.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2021 | Eunice Min | Continue to analyze Side A financials per latest estimates. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 2/24/2021 | Eunice Min | Prepare estimate of NDV for the estate for committee member | Committee Activities | 0.70 | 600.00 | $420.00 |
| 2/24/2021 | Boris Steffen | Revised historical opioid damages analysis for report in support of causes of action – Session 2. | Litigation | 0.80 | 780.00 | $624.00 |
| 2/24/2021 | James Bland | Created exhibits related to certain studies concerning the cost of opioid misuse / abuse. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 2/24/2021 | Michael Atkinson | Review and analyze requests from third party. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 2/24/2021 | Eunice Min | Analyze illustrative waterfall of IAC sales proceeds and reconcile entities. | Litigation | 1.20 | 600.00 | $720.00 |
| 2/24/2021 | Jason Crockett | Review of litigation production related to knowledge of opioid liability risks. | Litigation | 1.10 | 750.00 | $825.00 |
| 2/24/2021 | Eunice Min | Review and analyze plan and comments to draft. | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 2/24/2021 | Timothy Strickler | Continued reviewing and analyzing discovery documents. | Litigation | 1.90 | 450.00 | $855.00 |
| 2/24/2021 | Michael Atkinson | Review and analyze Canadian claims issues. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 2/24/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 2/24/2021 | Joshua Williams | Continue confirming royalties paid based on production materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/24/2021 | Byron Groth | Analyzed reporting discrepancies between entities. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/24/2021 | Eunice Min | Analyze impact of working capital assumptions on projections. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/24/2021 | Byron Groth | Analyzed unredacted communications regarding certain matters. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/24/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 2/24/2021 | Byron Groth | Updated and distributed fee trackers. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 2/24/2021 | Byron Groth | Analyzed historical sales projections. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 2/24/2021 | Boris Steffen | Auditing and editing of opioids section of report in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 2/24/2021 | Christian Klawunder | Continued to analyze financials of pledged entities under settlement. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/24/2021 | Paul Navid | Reviewed latest committee slides to assess changes. | Committee Activities | 0.90 | 600.00 | $540.00 |
| 2/24/2021 | Jason Crockett | Review and analyze documents related to marketing practices. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 2/24/2021 | Christian Klawunder | Reviewed and analyzed recently produced financials for trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/24/2021 | Christian Klawunder | Analyzed settlement agreement terms. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/24/2021 | Joshua Williams | Aggregate foreign IAC sales and royalties by reporting territory to reconcile to other sources. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/24/2021 | James Bland | Continued to analyze certain studies related to the cost of opioid misuse / abuse. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 2/24/2021 | Eunice Min | Continue to analyze illustrative waterfall of IAC sales proceeds and reconcile entities. | Litigation | 1.50 | 600.00 | $900.00 |
| 2/24/2021 | Jason Crockett | Review of documents related to Sackler management of business. | Litigation | 0.80 | 750.00 | $600.00 |
| 2/24/2021 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 2.90 | 950.00 | $2,755.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2021 | Christian Klawunder | Reviewed and analyzed discovery materials regarding IACs. | Litigation | 1.70 | 520.00 | $884.00 |
| 2/25/2021 | Michael Atkinson | Review and analyze Sackler asset analysis. | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 2/25/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 2/25/2021 | Eunice Min | Review and analyze Sackler financials for certain trusts. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 2/25/2021 | Jason Crockett | Review of litigation documents in support of opioid damages. | Litigation | 1.30 | 750.00 | $975.00 |
| 2/25/2021 | Christian Klawunder | Analyzed obligors identified in proposed settlement agreement. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 2/25/2021 | Christian Klawunder | Drafted correspondence to joint FA group providing update on Sackler due diligence requests. | Litigation | 0.60 | 520.00 | $312.00 |
| 2/25/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 2/25/2021 | Christian Klawunder | Drafted correspondence to Akin providing update on Sackler diligence. | Litigation | 0.80 | 520.00 | $416.00 |
| 2/25/2021 | Byron Groth | Analyzed safety reports. | Litigation | 1.80 | 425.00 | $765.00 |
| 2/25/2021 | Jason Crockett | Assess potential liabilities related to opioid abuse and practices. | Litigation | 0.90 | 750.00 | $675.00 |
| 2/25/2021 | Byron Groth | Analyzed IAC communications regarding leadership. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/25/2021 | Michael Atkinson | Call with Sackler FA regarding asset analysis. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 2/25/2021 | Eunice Min | Analyze contribution agreement and reconcile to mechanics of illustrative model. | Committee Activities | 2.00 | 600.00 | $1,200.00 |
| 2/25/2021 | Michael Atkinson | Call with committee member. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 2/25/2021 | Christian Klawunder | Call with Sacklers' FA regarding diligence. | Litigation | 0.70 | 520.00 | $364.00 |
| 2/25/2021 | Michael Atkinson | Review and analyze information for counsel related to plan. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 2/25/2021 | Byron Groth | Analyzed unredacted materials regarding certain issues. | Litigation | 2.30 | 425.00 | $977.50 |
| 2/25/2021 | Christian Klawunder | Conducted ad hoc diligence of settlement. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 2/25/2021 | Timothy Strickler | Continued reviewing documents produced for topics of interest | Litigation | 1.80 | 450.00 | $810.00 |
| 2/25/2021 | Joshua Williams | Research relativity for emails related to confirmation of royalties payable. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/25/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 2/25/2021 | Joshua Williams | Relate branded opioid trend analysis to business development email discovery. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/25/2021 | Joshua Williams | Research relativity for distribution emails by IAC region. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/25/2021 | Eunice Min | Review and analyze information related to pension plan. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 2/25/2021 | Michael Atkinson | Review and analyze information for call with Sackler FA. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 2/25/2021 | Boris Steffen | Continue auditing and revising historical opioid damages analysis for report in support of causes of action Session 3. | Litigation | 1.10 | 780.00 | $858.00 |
| 2/25/2021 | Michael Atkinson | Review and analyze discovery analysis and documents produced. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 2/25/2021 | Boris Steffen | Continue auditing and revising historical opioid damages analysis for report in support of causes of action Session 2. | Litigation | 1.60 | 780.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2021 | Stilian Morrison | Analyze Statement / Notice of The Raymond Sackler Family of Filing of Documents Previously Filed Under Seal filed by Raymond Sackler Family. | Court Filings | 1.30 | 760.00 | $988.00 |
| 2/25/2021 | Eunice Min | Analyze outstanding deliverables from Sacklers FA and review information related thereto. | Litigation | 0.80 | 600.00 | $480.00 |
| 2/25/2021 | Boris Steffen | Start auditing and revising historical opioid damages analysis for report in support of causes of action | Litigation | 2.80 | 780.00 | $2,184.00 |
| 2/25/2021 | Jason Crockett | Review of correspondence related to opioids sold and abuse-deterrent formulations. | Litigation | 1.00 | 750.00 | $750.00 |
| 2/25/2021 | Michael Atkinson | Update counsel on call with Sackler FA. | Litigation | 0.30 | 950.00 | $285.00 |
| 2/26/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 2/26/2021 | Michael Atkinson | Review and analyze plan issues. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 2/26/2021 | Jason Crockett | Prepared sensitivity analysis on after-tax proceeds from future sale under various tax rates. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 2/26/2021 | Eunice Min | Read terms of contribution agreement and identify issues. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 2/26/2021 | Jason Crockett | Assessed PPLP overlap with IACs in terms of operations and governance. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 2/26/2021 | Michael Atkinson | Reviewed and analyzed documents identified by counsel requiring review. | Litigation | 3.80 | 950.00 | $3,610.00 |
| 2/26/2021 | Christian Klawunder | Reviewed transfer related discovery materials recently produced. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 2/26/2021 | Jason Crockett | Analyzed documents related to growth of opioid markets. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 2/26/2021 | Stilian Morrison | Analyze comparable company SEC filings for latest opioid drug trends. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 2/26/2021 | Byron Groth | Analyzed IAC communications regarding certain issues. | Litigation | 1.40 | 425.00 | $595.00 |
| 2/26/2021 | Raul Busto | Review latest branded opioid prescription trends. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 2/26/2021 | Stilian Morrison | Analyzed Statement /Official Committee of Unsecured Creditors Notice of Filing of Sixth Set of Partially Redacted Exhibits | Court Filings | 0.40 | 760.00 | $304.00 |
| 2/26/2021 | Eunice Min | Research financial disclosures by ER competitor and potential implications for debtors' branded product. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 2/26/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 2/26/2021 | Byron Groth | Analyzed IAC communications regarding certain issues. | Litigation | 1.60 | 425.00 | $680.00 |
| 2/26/2021 | Joshua Williams | Aggregate sales and royalties from entities to foreign markets. | Litigation | 1.40 | 520.00 | $728.00 |
| 2/26/2021 | Eunice Min | Prepared analysis of extended release market and debtors' market share. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 2/26/2021 | Byron Groth | Analyzed IAC communications regarding additional topics of interest. | Litigation | 2.10 | 425.00 | $892.50 |
| 2/26/2021 | Stilian Morrison | Analyzed drug comp trends prepared by R. Busto. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 2/26/2021 | Eunice Min | Research financial disclosures by ER competitor and potential implications for debtors' branded product. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 2/26/2021 | Timothy Strickler | Continued reviewing and analyzing documents. | Litigation | 2.50 | 450.00 | $1,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2021 | Stilian Morrison | Correspond with professionals re: comparative drug performance and forecast updates from Debtors. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 2/26/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 2/26/2021 | Jason Crockett | Review of litigation production documents related to certain transfers. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 2/26/2021 | Eunice Min | Analyze issues list related to contribution agreement and review draft agreement. | Plan and Disclosure Statement | 1.80 | 600.00 | $1,080.00 |
| 2/26/2021 | Stilian Morrison | Analyze potential impact on settlement contribution value of changes to corporate tax rates. | Tax Issues | 0.80 | 760.00 | $608.00 |
| 2/26/2021 | Raul Busto | Analyze extended release opioid competitor trends and market 2020 results. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 2/26/2021 | Eunice Min | Continue to analyze contribution agreement and reconcile to mechanics of illustrative model. | Committee Activities | 2.60 | 600.00 | $1,560.00 |
| 2/26/2021 | Michael Atkinson | Reviewed and analyzed Sackler assets analysis. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 2/26/2021 | Michael Atkinson | Call regarding Contribution analysis. | Litigation | 1.00 | 950.00 | $950.00 |
| 2/26/2021 | Eunice Min | Continue reading and reviewing draft contribution agreement. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 2/26/2021 | Joshua Williams | Build historical distributions schedule based on support produced in discovery. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 2/27/2021 | Eunice Min | Continue researching opioid market trends. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed claims information. | Claims Analysis and Objections | 0.60 | 950.00 | $570.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed contribution agreement issues for counsel. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed extended release opioid sales information and update committee. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 2/27/2021 | Christian Klawunder | Reviewed latest revised draft Contribution Agreement. | Litigation | 1.10 | 520.00 | $572.00 |
| 2/27/2021 | Jason Crockett | Review issues related to exclusivity extension. | Committee Activities | 0.30 | 750.00 | $225.00 |
| 2/27/2021 | Eunice Min | Prepared correspondence regarding extended release market. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 2/27/2021 | Christian Klawunder | Analyzed financials of pledged entities under settlement. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed documents identified by counsel in discovery. | Litigation | 3.10 | 950.00 | $2,945.00 |
| 2/27/2021 | Christian Klawunder | Reviewed discovery materials flagged by Akin. | Litigation | 1.30 | 520.00 | $676.00 |
| 2/27/2021 | Eunice Min | Reviewed listing of certain claims over a threshold and researched POCs and other support. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 2/27/2021 | Joshua Williams | Continue build-out of yearly sales and royalties build up. | Litigation | 1.50 | 520.00 | $780.00 |
| 2/28/2021 | Christian Klawunder | Call with counsel regarding revised draft Contribution Agreement. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 2/28/2021 | Christian Klawunder | Revised analysis of family groups and paying parties. | Litigation | 1.80 | 520.00 | $936.00 |
| 2/28/2021 | Michael Atkinson | Reviewed and analyzed trust analysis for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 2/28/2021 | Michael Atkinson | Reviewed and analyzed contribution agreement issues. | Business Analysis / Operations | 5.00 | 950.00 | $4,750.00 |
| 2/28/2021 | Christian Klawunder | Continued to prepare analysis of family groups and paying parties based on latest revised draft Contribution Agreement. | Litigation | 2.90 | 520.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2021 | Christian Klawunder | Prepared analysis of family groups and paying parties based on latest revised draft Contribution Agreement. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 2/28/2021 | Eunice Min | Analyzed certain claims filed by creditor group. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 2/28/2021 | Eunice Min | Reviewed and analyzed redline settlement agreement. | Committee Activities | 2.00 | 600.00 | $1,200.00 |
| 2/28/2021 | Christian Klawunder | Continued to review latest revised draft Contribution Agreement. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 2/28/2021 | Michael Atkinson | Call with estate parties related to contribution agreement. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 2/28/2021 | Miscellaneous | Standard & Poor's - February research fee. | $226.66 |
| 2/28/2021 | Miscellaneous | Debtwire - February research fee. | $91.67 |
| | **Total Expenses** | | **$318.33** |