**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

--------------------------------------------------------------------------

### FOURTEENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MARCH 31, 2021

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | February 1, 2021 through March 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $          174,832.40 |
| Less 20% Holdback: | $          (34,966.48) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                  0.00 |
| Total Fees and Expenses Due: | $          139,865.92 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: May 7, 2021

> _/s/ Howard Steinberg_
> Howard Steinberg
> Partner, KPMG LLP
> 1350 Avenue of the Americas
> New York, New York 10019
> (212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
February 1, 2021 through March 31, 2021

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Anouk Portengen | Paraprofessional - Tax | Netherlands | 2.6 | $ | 295 | $ | 767.00 |
| Anthony Minervini | Managing Director - Washington National Tax | US | 9.0 | $ | 893 | $ | 8,037.00 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 1.6 | $ | 884 | $ | 1,414.40 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 73.5 | $ | 534 | $ | 39,249.00 |
| Ben Solaimani | Senior Manager - Washington National Tax | US | 0.7 | $ | 744 | $ | 520.80 |
| Casey Nunez | Managing Director - M&A Tax | US | 37.1 | $ | 794 | $ | 29,457.40 |
| Devon Rowles | Associate - M&A Tax | US | 31.0 | $ | 350 | $ | 10,850.00 |
| Diego Lipp | Senior Associate - Tax | Switzerland | 1.0 | $ | 430 | $ | 430.00 |
| Douglas Holland | Principal - Washington National Tax | US | 4.7 | $ | 985 | $ | 4,629.50 |
| Emilien Lebas | Partner - Tax | Luxembourg | 1.2 | $ | 985 | $ | 1,182.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 0.5 | $ | 533 | $ | 266.50 |
| Howard Steinberg | Partner - M&A Tax | US | 16.6 | $ | 856 | $ | 14,209.60 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 46.3 | $ | 819 | $ | 37,919.70 |
| Jess Commisso | Associate - M&A Tax | US | 34.0 | $ | 350 | $ | 11,900.00 |
| Lukas van der Veen | Manager - Tax | Netherlands | 2.6 | $ | 565 | $ | 1,469.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 4.2 | $ | 980 | $ | 4,116.00 |
| Monica Plangman | Director - Bankruptcy | US | 0.8 | $ | 279 | $ | 223.20 |
| Robin Lijzenga | Manager - Tax | Luxembourg | 2.7 | $ | 730 | $ | 1,971.00 |
| Scott Salmon | Partner - Washington National Tax | US | 0.7 | $ | 905 | $ | 633.50 |
| Simon Juon | Partner - Tax | Switzerland | 0.8 | $ | 850 | $ | 680.00 |
| Tracy Stone | Principal - Washington National Tax | US | 0.4 | $ | 906 | $ | 362.40 |
| Wendy Shaffer | Manager - Bankruptcy | US | 14.7 | $ | 202 | $ | 2,969.40 |
| Wouter de Win | Senior Manager - Tax | Netherlands | 2.1 | $ | 750 | $ | 1,575.00 |
| **Subtotal of Hours and Discounted Fees** | | | **288.8** | | | **$** | **174,832.40** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **174,832.40** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **174,832.40** |
| Less Holdback Adjustment (20%) | | | | | | $ | (34,966.48) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **139,865.92** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | **$** | **605.38** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
February 1, 2021 through March 31, 2021

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|----------|---------|-------------------:|---------------------:|
| Bankruptcy Tax Consulting Services | C1 | 273.7 | $ 171,720.60 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 15.1 | $ 3,111.80 |
| **Total** | | **288.8** | **$ 174,832.40** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/01/21 | 0.4 Senior Associate review of updated illustrative tax calculation prepared by J. Commisso (after incorporation of revisions requested by I. Hirsch and C. Nunez - both KPMG). | 0.4 | $ 534 | $ 213.60 |
| Howard Steinberg | 02/01/21 | Partner review of the updated illustrative tax adjustment model, including key modeling assumptions, prior to issuing client deliverable. | 1.0 | $ 856 | $ 856.00 |
| Jess Commisso | 02/01/21 | 1.4 Updates to the illustrative tax adjustment model pursuant to review comments received from KPMG managing director (I. Hirsch). | 1.4 | $ 350 | $ 490.00 |
| Casey Nunez | 02/01/21 | (2.3) Perform Tax Managing Director review of updates to illustrative cash tax model to reflect tax impact of potential contemplated adjustments. | 2.3 | $ 794 | $ 1,826.20 |
| Jess Commisso | 02/03/21 | Updates to the illustrative tax adjustment model pursuant to review comments received from C. Nunez (KPMG Managing Director). | 0.4 | $ 350 | $ 140.00 |
| Ashley Armfield | 02/03/21 | 0.6 Brainstorming regarding updates to cash tax model relating to potential tax adjustments and related impact on settlement. | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 02/03/21 | Performed managing director review of updates to certain illustrative tax adjustment examples in preparation for upcoming discussion and pursuant to implementing in the Purdue cash tax model. | 0.6 | $ 819 | $ 491.40 |
| Casey Nunez | 02/03/21 | (1.9) Performed M&A Tax Managing Director review of updates to stated assumptions in adjustment example of cash tax modeling | 1.9 | $ 794 | $ 1,508.60 |
| Ashley Armfield | 02/04/21 | (0.6) Call with C. Nunez (core engagement team - Managing Director M&A Tax) and A. Armfield (core engagement team - Senior Associate M&A Tax) to discuss open items and assumptions relating to illustrative cash tax scenarios and impact of tax adjustment | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 02/04/21 | (0.6) Call with C. Nunez (core engagement team - Managing Director M&A Tax) and A. Armfield (core engagement team - Senior Associate M&A Tax) to discuss open items and assumptions relating to illustrative cash tax scenarios and impact of tax adjustment | 0.6 | $ 794 | $ 476.40 |
| Ashley Armfield | 02/04/21 | 0.8 Senior Associate level review of cash contributions to settlement vehicle pursuant to cash tax modeling. | 0.8 | $ 534 | $ 427.20 |
| Mark Hoffenberg | 02/04/21 | Performed Washington National Tax partner level review of illustrative calculation depicting the impact of potential tax adjustments. | 1.1 | $ 980 | $ 1,078.00 |
| Howard Steinberg | 02/04/21 | Partner review of cash tax model, specifically regarding assumptions for potential tax adjustments. | 1.5 | $ 856 | $ 1,284.00 |
| Isaac Hirsch | 02/05/21 | Performed managing director review of updates to certain tax adjustment examples to incorporate comments from KPMG Washington National Tax. | 2.3 | $ 819 | $ 1,883.70 |
| Casey Nunez | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $ 794 | $ 317.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $350 | $ 140.00 |
| Jess Commisso | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 02/08/21 | 0.7 Drafting updated assumptions for illustrative examples of potential tax adjustment. | 0.7 | $534 | $ 373.80 |
| Howard Steinberg | 02/08/21 | Review of latest version of illustrative examples for a potential tax adjustment and concurrently draft review comments. | 1.0 | $856 | $ 856.00 |
| Ashley Armfield | 02/08/21 | 1.4 Review of email communication between I. Hirsch (KPMG International tax) and M. Hoffenberg (KPMG WNT) relating to the impact on illustrative tax adjustments an concurrently considered how that may impact KPMG analysis. | 1.4 | $534 | $ 747.60 |
| Ashley Armfield | 02/08/21 | 1.9 Drafted an outline of key assumptions in cash tax model surrounding the potential impact of a tax adjustment. | 1.9 | $534 | $ 1,014.60 |
| Devon Rowles | 02/08/21 | 2.6 Updating the illustrative tax adjustment model per direction from KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 2.6 | $350 | $ 910.00 |
| Ashley Armfield | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $534 | $ 480.60 |
| Casey Nunez | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $794 | $ 714.60 |
| Isaac Hirsch | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $819 | $ 737.10 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/10/21 | 0.7 Drafting email to D. Rowles (KPMG) relating to illustrative tax adjustment calculation based on discussions with I. Hirsch and C. Nunez (KPMG). | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 02/10/21 | 1.1 Call with A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) (both KPMG) to discuss updates to the illustrative tax adjustment model, including simplifying assumptions and sensitivity analysis depicting the impact of different variables. | 1.1 | $534 | $ 587.40 |
| Devon Rowles | 02/10/21 | 1.1 Call with A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) (both KPMG) to discuss updates to the illustrative tax adjustment model, including simplifying assumptions and sensitivity analysis depicting the impact of different variables. | 1.1 | $350 | $ 385.00 |
| Devon Rowles | 02/10/21 | Continue (from 2/8) updating the illustrative tax adjustment model per KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 3.9 | $350 | $ 1,365.00 |
| Isaac Hirsch | 02/11/21 | (0.9) Performed managing director review of updates to certain adjustment examples (for purposes of cash tax modeling) to incorporate comments from KPMG Washington National Tax | 0.9 | $819 | $ 737.10 |
| Ashley Armfield | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax  core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax  core US team member), and D. Rowles (M&A tax  core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $534 | $ 587.40 |
| Casey Nunez | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $794 | $ 873.40 |
| Devon Rowles | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $350 | $ 385.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Isaac Hirsch | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $819 | $ | 900.90 |
| Devon Rowles | 02/11/21 | 2.9 Continued (from prior day) to update the illustrative tax adjustment model per KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 2.9 | $350 | $ | 1,015.00 |
| Isaac Hirsch | 02/12/21 | (0.9) Performed analysis regarding partnership basis effects of refund on foreign taxes for purposes of cash tax modeling | 0.9 | $819 | $ | 737.10 |
| Isaac Hirsch | 02/12/21 | (1.6) Perform Managing director review of updates to potential tax adjustment examples pursuant to implementing into overall Purdue cash tax model. | 1.6 | $819 | $ | 1,310.40 |
| Anthony Minervini | 02/12/21 | Performed research related to potential tax attributes, specifically relating to pass-through structures pursuant to incorporating into the Purdue cash tax model. | 3.9 | $893 | $ | 3,482.70 |
| Ashley Armfield | 02/15/21 | 0.9 Reviewing comments posed by I. Hirsch (KPMG) relating to inclusion of certain tax items in illustrative tax adjustment example and concurrently updating as needed. | 0.9 | $534 | $ | 480.60 |
| Anthony Minervini | 02/15/21 | Performed additional research specifically pertaining to impact of certain tax elections / deductions relating to pass through structures pursuant to incorporating into the Purdue cash tax model. | 2.7 | $893 | $ | 2,411.10 |
| Jess Commisso | 02/15/21 | 1.2 Updates to the illustrative tax adjustment model with regards to review comments received from I. Hirsch (KPMG Managing Director). | 1.2 | $350 | $ | 420.00 |
| Anthony Minervini | 02/15/21 | Drafting detailed summary discussing research findings based on key assumptions pertaining to pass through structures in preparation send via email to I. Hirsch and C. Nunez (KPMG) | 1.4 | $893 | $ | 1,250.20 |
| Anthony Minervini | 02/16/21 | Drafted email to S. Green (KPMG) regarding potential tax attributes (0.1); review and concurrently analyze email response from S. Green (KPMG) regarding potential tax attributes (0.4) | 0.5 | $893 | $ | 446.50 |
| Isaac Hirsch | 02/17/21 | Performed analysis of the tax basis consequences related to certain refunds for purposes of updating the Purdue cash tax model | 1.9 | $819 | $ | 1,556.10 |
| Anthony Minervini | 02/17/21 | Drafted email to I. Hirsch (KPMG) regarding potential tax attributes (pursuant to incorporating into the Purdue cash tax model). | 0.5 | $893 | $ | 446.50 |
| Casey Nunez | 02/18/21 | (0.8) Perform M&A Tax Managing Director review of updated deliverable for certain adjustments | 0.8 | $794 | $ | 635.20 |
| Jess Commisso | 02/18/21 | 0.8 Updates to the illustrative tax adjustment model - per comments received from KPMG managing director (I. Hirsch). | 0.8 | $350 | $ | 280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/19/21 | 0.6 Drafted updated assumptions relating to cash tax model impact on net proceeds. | 0.6 | $534 | $ 320.40 |
| Ashley Armfield | 02/19/21 | 3.4 Integrated latest tax adjustment methodology into cash tax model based on current assumptions. | 3.4 | $534 | $ 1,815.60 |
| Howard Steinberg | 02/22/21 | Performed Partner review of the key modeling assumptions/methodologies utilized to compute the tax impact of a potential tax adjustment at different valuations and concurrently provide review comments. | 0.8 | $856 | $ 684.80 |
| Ashley Armfield | 02/22/21 | 1.8 Senior Associate review of cash tax model formulas calculating the US estimated taxes. | 1.8 | $534 | $ 961.20 |
| Ashley Armfield | 02/24/21 | 0.6 Review of draft email summarizing various changes that have been made to illustrative tax adjustment model prepared by I. Hirsch (KPMG) pursuant to requests from Davis Polk (T. Matlock). | 0.6 | $534 | $ 320.40 |
| Ashley Armfield | 02/24/21 | 2.1 Updating the Purdue cash tax modeling calculation check figures to align cash flow and income subject to tax. | 2.1 | $534 | $ 1,121.40 |
| Casey Nunez | 02/25/21 | (1.4) Performed M&A Tax Managing Director review of updates to cash tax modeling reflecting certain adjustments | 1.4 | $794 | $ 1,111.60 |
| Howard Steinberg | 02/26/21 | Partner review and concurrently drafted comments on latest tax research regarding potential tax attributes. | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 02/26/21 | 1.6 Reconciled cash tax model relating to income subject to US tax and available cash (as a result of any tax adjustments and the proposed sale of certain disposition entities). | 1.6 | $534 | $ 854.40 |
| Howard Steinberg | 03/01/21 | Partner review of client deliverables for updated cash tax model regarding tax analysis of potential disposition entities, including a sensitivity analysis for various valuations. | 0.8 | $856 | $ 684.80 |
| Douglas Holland | 03/01/21 | Performed KPMG Washington National Tax core team member review of updated client deliverable and assumptions of US tax impact. | 1.0 | $985 | $ 985.00 |
| Devon Rowles | 03/01/21 | 1.1 Reviewing the basis file and concurrently summarizing information into a schedule to import into the cash tax model | 1.1 | $350 | $ 385.00 |
| Casey Nunez | 03/02/21 | (0.4) Tax Managing Director review of transmittal messaging for illustrative adjustment cash tax model. | 0.4 | $794 | $ 317.60 |
| Ashley Armfield | 03/02/21 | 0.8 Drafting email explaining updates that have been made to illustrative tax adjustment model pursuant to providing an updated deliverable to external counsel (Akin and Davis Polk); 0.6 Revised draft email based on review comments received from C. Nunez (KPMG) relating to tax adjustment. | 1.4 | $534 | $ 747.60 |
| Jess Commisso | 03/02/21 | 1.6 Review of updated version of cash tax model and simultaneously updating deliverable to be shared with Akin and Davis Polk. | 1.6 | $350 | $ 560.00 |
| Jess Commisso | 03/03/21 | 0.6 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax) to discuss tax calculations in the cash tax model and updates that need to be made as of 3/3/2021. | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/03/21 | 0.6 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax) to discuss tax calculations in the cash tax model and updates that need to be made as of 3/3/2021. | 0.6 | $534 | $ 320.40 |
| Jess Commisso | 03/03/21 | 1.4 Updating the cash tax model to include various scenarios to test the impact of certain adjustment to valuation and tax rate. | 1.4 | $350 | $ 490.00 |
| Ashley Armfield | 03/04/21 | 2.7 Performing sensitivity analysis on cash tax model to test the impact of certain tax adjustments. | 2.7 | $534 | $ 1,441.80 |
| Ashley Armfield | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $794 | $ 317.60 |
| Isaac Hirsch | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $819 | $ 327.60 |
| Jess Commisso | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/08/21 | 0.7 Updating draft email based on catch-up discussion with team (I. Hirsch, C. Nunez, J. Commisso) pursuant to sharing illustrative tax adjustment with external counsel (Akin and Davis Polk). | 0.7 | $534 | $ 373.80 |
| Isaac Hirsch | 03/08/21 | (0.8) Perform international tax managing director review of cover email to Akin Gump and Davis Polk related to assumptions related to certain tax adjustments. | 0.8 | $819 | $ 655.20 |
| Ben Solaimani | 03/09/21 | (0.3) Performed Senior Manager Washington National Tax review of draft assumptions document sent by KPMG core M&A team. | 0.3 | $744 | $ 223.20 |
| Ashley Armfield | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $534 | $ 213.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ben Solaimani | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 744 | $ 297.60 |
| Casey Nunez | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 794 | $ 317.60 |
| Devon Rowles | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 350 | $ 140.00 |
| Howard Steinberg | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 856 | $ 342.40 |
| Isaac Hirsch | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 819 | $ 327.60 |
| Jess Commisso | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 350 | $ 140.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $980 | $ 392.00 |
| Jess Commisso | 03/09/21 | 0.4 Drafting of key modeling assumptions related to a potential tax adjustment analysis incorporated into the Purdue cash tax model. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $350 | $ 210.00 |
| Ashley Armfield | 03/09/21 | 0.8 Updating illustrative calculation based on review comments received during conference call with project team (same day). | 0.8 | $534 | $ 427.20 |
| Isaac Hirsch | 03/10/21 | Drafted email to Akin Gump and Davis Polk regarding updated examples of the tax effects related to certain adjustment. | 0.8 | $819 | $ 655.20 |
| Jess Commisso | 03/10/21 | 1.5 Review of a tax analysis to determine which potential disposition entities will be subject to certain tax adjustments (pursuant to implementing into the cash tax model). | 1.5 | $350 | $ 525.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ashley Armfield | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $350 | $ 210.00 |
| Jess Commisso | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $350 | $ 210.00 |
| Jess Commisso | 03/11/21 | Continue (from 3/10) to review a tax analysis to determine which potential disposition entities will be subject to certain tax adjustments (pursuant to implementing into the cash tax model). | 0.9 | $350 | $ 315.00 |
| Frankie Angeleri | 03/12/21 | 0.5 Updating certain chart. | 0.5 | $533 | $ 266.50 |
| Howard Steinberg | 03/12/21 | Partner review of cash tax model, specifically regarding assumptions for potential tax adjustments. | 1.2 | $856 | $ 1,027.20 |
| Ashley Armfield | 03/15/21 | 0.3 Reviewed publicly available information to support certain tax analysis. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 03/15/21 | 0.4 Review of bankruptcy court docket as of 3.15.2021 to identify relevant tax information and case updates. | 0.4 | $534 | $ 213.60 |
| Isaac Hirsch | 03/15/21 | Performed international tax managing director review of assumptions related to cash tax model for purposes of updating modeling around new settlement discussions | 1.4 | $819 | $ 1,146.60 |
| Ashley Armfield | 03/16/21 | (0.4) Meeting between C. Nunez (M&A tax - core US team member) and A. Armfield (M&A tax - core US team member) to discuss key changes to cash tax model resulting from external call with Davis Polk and Akin. | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/16/21 | (0.4) Meeting between C. Nunez (M&A tax - core US team member) and A. Armfield (M&A tax - core US team member) to discuss key changes to cash tax model resulting from external call with Davis Polk and Akin. | 0.4 | $794 | $ 317.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $350 | $    210.00 |
| Ashley Armfield | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $534 | $    320.40 |
| Jess Commisso | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $350 | $    210.00 |
| Ashley Armfield | 03/16/21 | 0.6 Review of debt wire document discussing changes to Purdue Pharma with focus on changes in settlement. | 0.6 | $534 | $    320.40 |
| Casey Nunez | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $794 | $    635.20 |
| Ashley Armfield | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $534 | $    427.20 |
| Devon Rowles | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $350 | $    280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $985 | $   788.00 |
| Howard Steinberg | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $856 | $   684.80 |
| Mark Hoffenberg | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $980 | $   784.00 |
| Jess Commisso | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $350 | $   280.00 |
| Isaac Hirsch | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $819 | $   655.20 |
| Jess Commisso | 03/16/21 | 0.8 Review of newly filed Chapter 11 plan of reorganization in preparation for external call. | 0.8 | $350 | $   280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/16/21 | 1.7 Review of Purdue disclosure statement (Court Docket 2488) regarding the Purdue Pharma updated settlement terms and concurrently summarizing for project team. | 1.7 | $ 534 | $ 907.80 |
| Casey Nunez | 03/16/21 | (1.9) Review of updated settlement documents for purposes of evaluating tax consequences arising therefrom; | 1.9 | $ 794 | $ 1,508.60 |
| Isaac Hirsch | 03/16/21 | (2.1) continue to review assumptions re: cash tax model for purposes of updating modeling around new settlement discussions; | 2.1 | $ 819 | $ 1,719.90 |
| Isaac Hirsch | 03/16/21 | (2.2) Performed international tax managing director review of proposed settlement disclosure for purposes of cash tax modeling. | 2.2 | $ 819 | $ 1,801.80 |
| Howard Steinberg | 03/16/21 | Partner level review of newly filed Chapter 11 plan of reorganization filed in the bankruptcy docket regarding the updated settlement terms, with focus on related tax considerations, in preparation for external call with Davis Polk and Akin Gump. | 2.2 | $ 856 | $ 1,883.20 |
| Devon Rowles | 03/16/21 | 2.9 Review of newly filed Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on updates to the cash tax model and related tax consequences. | 2.9 | $ 350 | $ 1,015.00 |
| Ashley Armfield | 03/17/21 | 0.7 Updating cash tax model to reflect key changes in sensitivity analysis regarding the updated tax settlement. | 0.7 | $ 534 | $ 373.80 |
| Ashley Armfield | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $ 534 | $ 640.80 |
| Casey Nunez | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $ 794 | $ 952.80 |
| Devon Rowles | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $ 350 | $ 420.00 |
| Isaac Hirsch | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $ 819 | $ 982.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $350 | $ 420.00 |
| Ashley Armfield | 03/17/21 | 1.1 Review of updated tax settlement proposal relating to certain potential transactions; 0.5 Drafting detailed email to KPMG core team (C. Nunez and I. Hirsch) relating to sensitivity analysis regarding certain potential transactions in connection with the new settlement terms. | 1.6 | $534 | $ 854.40 |
| Ashley Armfield | 03/18/21 | 0.3 Drafting summary of key assumptions relating to trusts based on discussions with T. Stone (KPMG) on same day. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $534 | $ 213.60 |
| Tracy Stone | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $906 | $ 362.40 |
| Casey Nunez | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $794 | $ 317.60 |
| Jess Commisso | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/18/21 | 0.4 Updating Purdue cash tax model to reflect key changes to model to be discussed with KPMG WNT (M. Hoffenberg) based on external call on 3/16. | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/18/21 | (0.7) Performed M&A Tax Managing Director review of outline of proposed adjustments to cash tax model to reflect differences in revised settlement; | 0.7 | $794 | $ 555.80 |
| Ashley Armfield | 03/18/21 | 0.7 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax - core team) to discuss model assumptions. | 0.7 | $534 | $ 373.80 |
| Jess Commisso | 03/18/21 | 0.7 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax - core team) to discuss model assumptions. | 0.7 | $350 | $ 245.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $534 | $ 587.40 |
| Devon Rowles | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $350 | $ 385.00 |
| Casey Nunez | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $794 | $ 873.40 |
| Isaac Hirsch | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $819 | $ 900.90 |
| Jess Commisso | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $350 | $ 385.00 |
| Devon Rowles | 03/18/21 | 1.1 Review of newly filed Chapter 11 plan of reorganization to update the key modeling assumptions for the cash tax model, pursuant to sending as client deliverable. | 1.1 | $350 | $ 385.00 |
| Ashley Armfield | 03/18/21 | 1.1 Updating cash tax model to reflect certain basis adjustments. | 1.1 | $534 | $ 587.40 |
| Howard Steinberg | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 0.6 | $856 | $ 513.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 0.6 | $980 | $ 588.00 |
| Ashley Armfield | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $534 | $ 587.40 |
| Casey Nunez | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $794 | $ 873.40 |
| Devon Rowles | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $350 | $ 385.00 |
| Douglas Holland | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $985 | $ 1,083.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $819 | $    900.90 |
| Jess Commisso | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $350 | $    385.00 |
| Howard Steinberg | 03/18/21 | Performed Mergers & Acquisitions tax partner review of latest round of updates to the cash tax model, including sensitivity analysis and key modeling assumptions. | 1.8 | $856 | $  1,540.80 |
| Jess Commisso | 03/18/21 | 3.9 Updates to the cash tax model for the incorporation of new key modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 3.9 | $350 | $  1,365.00 |
| Casey Nunez | 03/19/21 | (1.8) Performed M&A Tax Managing Director review of latest round of updates to cash tax modeling. | 1.8 | $794 | $  1,429.20 |
| Jess Commisso | 03/19/21 | 2.6 Updates to the cash tax model for the incorporation of new key modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 2.6 | $350 | $    910.00 |
| Ashley Armfield | 03/21/21 | 2.3 Updating cash tax model to reflect potential tax adjustments pursuant to performing sensitivity analysis requested by Davis Polk and Akin. | 2.3 | $534 | $  1,228.20 |
| Jess Commisso | 03/22/21 | 0.4 Performed analysis on certain tax structuring issues for incorporation into cash tax model. | 0.4 | $350 | $    140.00 |
| Ashley Armfield | 03/22/21 | 0.7 Drafted outstanding items list with respect to Purdue cash tax model. | 0.7 | $534 | $    373.80 |
| Ashley Armfield | 03/22/21 | 0.7 Drafting email to be shared with KPMG Washington National tax regarding most recent changes to Purdue cash tax model. | 0.7 | $534 | $    373.80 |
| Devon Rowles | 03/22/21 | Drafting emails to the KPMG member firms Netherlands (0.3) and Switzerland (0.4) to discuss various local country assumptions relevant for the Purdue cash tax model. | 0.7 | $350 | $    245.00 |
| Casey Nunez | 03/22/21 | (1.1) Performed M&A Tax Managing Director review of updates to cash tax model for updated settlement agreement; | 1.1 | $794 | $    873.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $794 | $ 873.40 |
| Ashley Armfield | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $534 | $ 587.40 |
| Devon Rowles | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $350 | $ 385.00 |
| Isaac Hirsch | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate; | 1.1 | $819 | $ 900.90 |
| Jess Commisso | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $350 | $ 385.00 |
| Ashley Armfield | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $534 | $ 640.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $794 | $ 952.80 |
| Devon Rowles | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $350 | $ 420.00 |
| Isaac Hirsch | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $819 | $ 982.80 |
| Jess Commisso | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $350 | $ 420.00 |
| Ashley Armfield | 03/22/21 | 1.2 Preparing consolidated draft deliverable based on multiple sensitivity analysis scenarios (cash tax modeling). | 1.2 | $534 | $ 640.80 |
| Ashley Armfield | 03/22/21 | Integrating comments from KPMG project team relating to assumptions (0.8) and updating presentation of deliverable (1.1) pursuant to providing an updated cash tax model as requested by Davis Polk and Akin. | 1.9 | $534 | $ 1,014.60 |
| Ashley Armfield | 03/22/21 | 2.3 Updating the Purdue cash tax model presentation of results based on updated cash tax modeling assumptions discussed with external counsel last week (Akin and Davis Polk). | 2.3 | $534 | $ 1,228.20 |
| Isaac Hirsch | 03/22/21 | (2.4) Performed international tax managing director review of updates to withholding tax analysis | 2.4 | $819 | $ 1,965.60 |
| Wouter de Win | 03/23/21 | Performed senior manager level analysis of Dutch non-resident taxation rules on certain potential transactions. | 0.2 | $750 | $ 150.00 |
| Ashley Armfield | 03/23/21 | 0.2 Drafted review comments on response drafted by D. Rowles (KPMG Associate) to Dutch tax specialist (KPMG - L. Van Der Veen) question. | 0.2 | $534 | $ 106.80 |
| Simon Juon | 03/23/21 | Preparation of follow-up email to J. Commisso (KPMG US) after the conference call with KPMG US Team (I. Hirsch et al.) including Swiss tax input related to the working assumptions of KPMG US' Swiss cash tax model. | 0.2 | $850 | $ 170.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wouter de Win | 03/23/21 | Discussion with A. Portengen and W. de Win (both KPMG Netherlands) on relevant considerations for application non-resident taxation rules on certain potential transactions. | 0.3 | $750 | $ 225.00 |
| Ashley Armfield | 03/23/21 | 0.3 Drafted a response to email from C. Nunez (KPMG Core tax team) regarding most recent changes to Purdue cash tax model. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $794 | $ 317.60 |
| Devon Rowles | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $350 | $ 140.00 |
| Douglas Holland | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $985 | $ 394.00 |
| Howard Steinberg | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $856 | $ 342.40 |
| Isaac Hirsch | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $819 | $ 327.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $350 | $ 140.00 |
| Mark Hoffenberg | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $980 | $ 392.00 |
| Casey Nunez | 03/23/21 | (0.4) Perform M&A Tax Managing Director review of notes resulting from calls with local country tax experts for purposes of updating cash tax modeling; | 0.4 | $794 | $ 317.60 |
| Ashley Armfield | 03/23/21 | 0.4 Draft response to email from KPMG Swiss tax specialist (S. Juon). | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 03/23/21 | 0.4 Drafted key assumptions based on call with KPMG Luxembourg tax specialists in regards to cash tax model. | 0.4 | $534 | $ 213.60 |
| Anouk Portengen | 03/23/21 | Discussion with A. Portengen and W. de Win (both KPMG Netherlands) on relevant considerations for application non-resident taxation rules on certain potential transactions. | 0.3 | $295 | $ 88.50 |
| Lukas van der Veen | 03/23/21 | Communication via email to provide A. Portengen (KPMG Netherlands) with input relevant for analysis of application Dutch non-resident taxation rules on certain proposed transactions. | 0.4 | $565 | $ 226.00 |
| Diego Lipp | 03/23/21 | Review of prior year communication between KPMG Switzerland and KPMG US on Swiss Cash Tax Model, specifically, email communication dated April 21 and 22, 2020 in order to prepare for conference call with KPMG US Team (I. Hirsch et al.). | 0.4 | $430 | $ 172.00 |
| Aroen Rambhadjan | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $884 | $ 530.40 |
| Lukas van der Veen | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $565 | $ 339.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ashley Armfield | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Ashley Armfield | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss considerations and assumptions | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss considerations and assumptions | 0.6 | $350 | $ 210.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Diego Lipp | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $430 | $ 258.00 |
| Isaac Hirsch | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $350 | $ 210.00 |
| Simon Juon | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $850 | $ 510.00 |
| Ashley Armfield | 03/23/21 | 0.6 Updates to the Purdue cash tax model assumptions based on latest assumptions included in cash tax model. | 0.6 | $534 | $ 320.40 |
| Ashley Armfield | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Emilien Lebas | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $985 | $ 591.00 |
| Isaac Hirsch | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Robin Lijzenga | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $730 | $ 438.00 |
| Ashley Armfield | 03/23/21 | 0.8 Analyzed newest version of cash tax model output in comparison to prior version of model circulated to external counsel (Akin & Davis Polk) to consider the key drivers of change. | 0.8 | $534 | $ 427.20 |
| Devon Rowles | 03/23/21 | 0.9 Drafting email to KPMG Netherlands regarding specific Dutch tax considerations/assumptions in connection with the updated Purdue cash tax model | 0.9 | $350 | $ 315.00 |
| Isaac Hirsch | 03/23/21 | 1.4 Performed an international tax managing director review of analysis of withholding on proposed transfers | 1.4 | $819 | $ 1,146.60 |
| Casey Nunez | 03/23/21 | (1.8) Performed an M&A Tax Managing Director review of updates to cash tax modeling for withholding tax revisions. | 1.8 | $794 | $ 1,429.20 |
| Ashley Armfield | 03/23/21 | 1.8 Updating cash tax model disposition inputs and functionality based on call with KPMG WNT review team (on same day). | 1.8 | $534 | $ 961.20 |
| Anouk Portengen | 03/23/21 | Perform analysis of Dutch non-resident taxation rules on certain potential transactions. | 2.3 | $295 | $ 678.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/23/21 | (2.9) Perform international tax Managing director review of summary related to cash tax model for purposes of delivery of same to Akin and DPW | 2.9 | $819 | $ 2,375.10 |
| Lukas van der Veen | 03/24/21 | Draft e-mail to J. Commisso (KPMG US) with critical assumptions relating to Dutch non-resident taxation rules on distributions. | 0.6 | $565 | $ 339.00 |
| Jess Commisso | 03/24/21 | 0.4 Review of updated cash tax model to ensure accuracy prior to sharing with external bankruptcy team. | 0.4 | $350 | $ 140.00 |
| Douglas Holland | 03/24/21 | 0.5 Performed KPMG WNT review of cover email to send to creditor counsel explaining changes to KPMG Model of cash tax consequences and concurrently revised (as needed). | 0.5 | $985 | $ 492.50 |
| Robin Lijzenga | 03/24/21 | Review latest slide deck regarding the Mundipharma Disposition Analysis from a Luxembourg tax perspective. | 0.5 | $730 | $ 365.00 |
| Emilien Lebas | 03/24/21 | Performed KPMG Luxembourg Partner review of the draft high-level Luxembourg direct tax comments on the latest Mundipharma Disposition Analysis slide deck | 0.6 | $985 | $ 591.00 |
| Ashley Armfield | 03/24/21 | 0.7 Drafted email to be sent to external counsel (Akin, Davis Polk) regarding updated cash tax model deliverable. | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 03/24/21 | 0.7 Updated the Purdue cash tax deliverable based on managing director comments received via email. | 0.7 | $534 | $ 373.80 |
| Isaac Hirsch | 03/24/21 | (0.8) Performed tax analysis of non-US withholding tax rates based on changes in 2021 tax law. | 0.8 | $819 | $ 655.20 |
| Lukas van der Veen | 03/24/21 | Perform analysis of Dutch non-resident taxation rules on certain proposed transactions. | 1.0 | $565 | $ 565.00 |
| Aroen Rambhadjan | 03/24/21 | Performed Dutch Partner review of analysis of certain Dutch taxation rules on certain proposed transactions, performed by W. de Win (KPMG Netherlands), L. van der Veen (KPMG Netherlands) and A. Portengen (KPMG Netherlands) (0.6); Drafted e-mail with critical assumptions resulting from analysis to be shared with J. Commisso (KPMG US) on March 24, 2021 (0.4) | 1.0 | $884 | $ 884.00 |
| Ashley Armfield | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $534 | $ 747.60 |
| Casey Nunez | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $794 | $ 1,111.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $350 | $ 490.00 |
| Isaac Hirsch | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $819 | $ 1,146.60 |
| Jess Commisso | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $350 | $ 490.00 |
| Isaac Hirsch | 03/24/21 | (1.4) Managing director review of latest cash tax model deliverable for purposes of circulating same to Davis Polk and Akin Gump | 1.4 | $819 | $ 1,146.60 |
| Wouter de Win | 03/24/21 | Review analysis on application of Dutch non-resident taxation rules on certain proposed transactions. | 1.6 | $750 | $ 1,200.00 |
| Robin Lijzenga | 03/24/21 | Manager review latest slide deck regarding Luxembourg tax considerations (0.7); Drafted high-level Luxembourg direct tax comments (i.e. withholding tax comments) to J. Commisso (KPMG US) regarding current structure (0.9). | 1.6 | $730 | $ 1,168.00 |
| Ashley Armfield | 03/24/21 | 2.6 Updating cash tax model based on discussion with KPMG project team (call same day). | 2.6 | $534 | $ 1,388.40 |
| Isaac Hirsch | 03/24/21 | (2.7) Performed international tax managing director review of list of assumptions in cash tax model for purposes of circulating the same to Davis Polk and Akin Gump; | 2.7 | $819 | $ 2,211.30 |
| Isaac Hirsch | 03/25/21 | Performed final Managing Director review of updated summary of cash tax model in preparation for delivery to Akin and DPW | 0.9 | $819 | $ 737.10 |
| Ashley Armfield | 03/25/21 | 1.3 Senior Associate review of assumptions related to changes associated with cash tax modeling. | 1.3 | $534 | $ 694.20 |
| Ashley Armfield | 03/26/21 | 0.4 Drafting email to core team (I. Hirsch, C. Nunez, D. Rowles, J. Commisso) regarding next steps of cash tax modeling following call with external counsel (the same day). | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 03/26/21 | 0.5 Created updated executive summary for effective tax rates based on current scenarios (24 total). | 0.5 | $534 | $ 267.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $794 | $ 476.40 |
| Isaac Hirsch | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $350 | $ 210.00 |
| Casey Nunez | 03/26/21 | (0.8) Review of Purdue cash tax modeling results in preparation for upcoming call with law firms; | 0.8 | $794 | $ 635.20 |
| Ashley Armfield | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $534 | $ 480.60 |
| Casey Nunez | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $794 | $ 714.60 |
| Isaac Hirsch | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $819 | $ 737.10 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $985 | $    886.50 |
| Howard Steinberg | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $856 | $    770.40 |
| Jess Commisso | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $350 | $    315.00 |
| Mark Hoffenberg | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $980 | $    882.00 |
| Isaac Hirsch | 03/26/21 | (1.1) Prepare for upcoming call with Akin and DPW regarding Purdue cash tax modeling by reviewing the cash tax model deliverable; | 1.1 | $819 | $    900.90 |
| Ashley Armfield | 03/26/21 | 1.3 Updated the Purdue cash tax model to illustrate effective tax rates per request by external counsel (Davis Polk). | 1.3 | $534 | $    694.20 |
| Ashley Armfield | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $534 | $    373.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $794 | $ 555.80 |
| Isaac Hirsch | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $819 | $ 573.30 |
| Scott Salmon | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $905 | $ 633.50 |
| Ashley Armfield | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $534 | $ 587.40 |
| Casey Nunez | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $794 | $ 873.40 |
| Isaac Hirsch | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $819 | $ 900.90 |
| Casey Nunez | 03/29/21 | Performed M&A Tax Managing Director review of most recent updates to global cash tax model. | 3.3 | $794 | $ 2,620.20 |
| Isaac Hirsch | 03/30/21 | Perform international tax managing director review of updated cash tax model with focus on effective tax rates | 0.4 | $819 | $ 327.60 |
| Howard Steinberg | 03/30/21 | Performed M&A tax partner review of most recent updates to cash tax model, specifically with a focus on effective tax rates and key modeling assumptions/methodologies. | 1.8 | $856 | $ 1,540.80 |
| Wendy Shaffer | 03/31/21 | 0.1 Review court docket information (related to tax consulting services) sent by YCS&T and 0.1 communication with C. Nunez (KPMG) regarding go forward related to same. | 0.2 | $202 | $ 40.40 |
| Wendy Shaffer | 03/31/21 | 0.2 Updated share drive to include Zohar docket updates sent by YCS&T per direction from C. Nunez (KPMG). | 0.2 | $202 | $ 40.40 |
| Casey Nunez | 03/31/21 | (1.1) Performed M&A Tax Managing Director review of additional refinements to current iteration of cash tax model | 1.1 | $794 | $ 873.40 |

| | | **Total Bankruptcy Tax Consulting Services** | **273.7** | | **$ 171,720.60** |
|---|---|---|---|---|---|

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $           - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Wendy Shaffer | 02/04/21 | 0.2 Updates Purdue 12th monthly fee application per direction from Davis Polk and send 0.1 email with follow-up question regarding same, 0.2 Finalized (PDF) updated version and send to Davis Polk for filing, 0.1 review court docket for bankruptcy updates as well as objection deadline related to Purdue Pharma monthly fee application; | 0.6 | $ 202 | $   121.20 |
| Wendy Shaffer | 02/09/21 | 0.2 Prepared Purdue 12th monthly fee statement in Excel to send to fee examiner and 0.1 send copy of same to M. Plangman (KPMG) for approval; | 0.3 | $ 202 | $   60.60 |
| Wendy Shaffer | 02/09/21 | 0.7 Begin to draft 4th Interim Fee Application documents for Purdue. | 0.7 | $ 202 | $   141.40 |
| Wendy Shaffer | 02/10/21 | 0.1 Began to prepare exhibits for Purdue 13th monthly fee statement | 0.1 | $ 202 | $   20.20 |
| Wendy Shaffer | 02/10/21 | 0.1 Drafted email to T. Nobis (Purdue Fee Examiner) to provide copy of KPMG's 12th monthly fee statement in Excel - as requested; | 0.1 | $ 202 | $   20.20 |
| Wendy Shaffer | 02/10/21 | 0.1 Review of work in progress report to confirm billable hours for Purdue for the monthly of January; 0.1 send via email to T. Williams (KPMG) to incorporate assigned data received from professionals as of 2/10/21; | 0.2 | $ 202 | $   40.40 |
| Wendy Shaffer | 02/10/21 | 1.8 Updated designated portion of Purdue Pharma 13th monthly fee statement to include data received from professionals as of 2/10/21; | 1.8 | $ 202 | $   363.60 |
| Wendy Shaffer | 02/11/21 | 0.2 Finalized Purdue 13th monthly fee statement exhibits and 0.1 send to A. Armfield (KPMG) for review with regards to previous comments from Davis Polk. | 0.3 | $ 202 | $   60.60 |
| Wendy Shaffer | 02/15/21 | 0.3 Finalized exhibit C4 of Purdue 13th monthly fee statement and 0.1 send copy of same to M. Plangman (KPMG) for initial review; | 0.4 | $ 202 | $   80.80 |
| Wendy Shaffer | 02/15/21 | 0.6 Updated Purdue Pharma 13th monthly fee statement exhibits per direction from A. Armfield (KPMG). | 0.6 | $ 202 | $   121.20 |
| Wendy Shaffer | 02/16/21 | 0.8 Began to combine data form Purdue monthly fee statements for inclusion in Purdue 4th Interim statement; | 0.8 | $ 202 | $   161.60 |
| Monica Plangman | 02/19/21 | Director review and concurrently provide comments regarding January fee statement. | 0.5 | $ 279 | $   139.50 |
| Wendy Shaffer | 02/21/21 | Updates to Purdue Pharma 13th monthly fee statement per direction from M. Plangman (KPMG Director); | 0.6 | $ 202 | $   121.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Drafted email to D. Consla (Davis Polk) to request filing and service of KPMG's 13th monthly fee statement; | 0.1 | $ 202 | $   20.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Finalized Purdue Pharma 13th monthly cover sheet and send to M. Plangman (KPMG) for review: | 0.1 | $ 202 | $   20.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Finalized (PDF) Purdue 13th monthly fee statement and 0.1 send via email to M. Plangman (KPMG) to request final approval; | 0.2 | $ 202 | $   40.40 |
| Wendy Shaffer | 02/22/21 | 0.2 Drafted email to H. Steinberg (KPMG) to request approval of Purdue Pharma 13th monthly fee statement and advise regarding next steps related to KPMG 4th Interim application; | 0.2 | $ 202 | $   40.40 |
| Monica Plangman | 02/22/21 | Director review of monthly fee statement and concurrently provide comments. | 0.2 | $ 279 | $   55.80 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/22/21 | 0.4 Continued to draft Purdue Pharma 4th Interim fee application documents by incorporating data from 13th monthly fee statement. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 02/22/21 | 0.5 Updates to Purdue Pharma 13th monthly fee statement to include data received from professionals. | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 02/23/21 | 0.3 Begin to prepare Purdue Pharma February monthly fee statement exhibits. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 02/24/21 | 0.1 Drafted email to D. Consla (Davis Polk) regarding status of review of KPMG's 13th monthly fee statement; 0.2 updates to Purdue Pharma 13th monthly fee statement per M. Pera (Davis Polk) and 0.1 drafted email with follow-up question; 0.1 Finalized (PDF) updated version of the fee statement and 0.1 send via email to M. Pera (Davis Polk) to for filing and service; | 0.6 | $ 202 | $ 121.20 |
| Monica Plangman | 02/25/21 | Director review and approval of fee examiner file. | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 02/25/21 | 1.8 Continued to draft Purdue Pharma 4th Interim fee application documents; | 1.8 | $ 202 | $ 363.60 |
| Wendy Shaffer | 02/26/21 | 0.1 Send copies of Purdue Pharma monthly fee apps in the 4th interim period to A. Armfield (KPMG) to assist in creation of description of services for 4th Interim Narrative; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/26/21 | 0.2 Drafted emails to US Trustee and Fee examiner to provide copies of KPMG's 13th monthly fee statement. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 02/26/21 | 0.2 Finalized Purdue Pharma 4th interim fee application documents and 0.1 send copy of same to M. Plangman (KPMG) to request Director review; | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/08/21 | 0.2 Updates to Purdue Pharma 4th Interim fee statement documents per direction from M. Plangman (KPMG) and 0.1 send copy of same to C. Nunez (KPMG) and H. Steinberg (KPMG) for review/approval. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/10/21 | 0.2 Updates to Purdue PDF per direction from M. Plangman (KPMG) and re-PDF and 0.1 send copy of same to Davis Polk to request filing and service; | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/10/21 | 0.4 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3/10/2021; | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/10/21 | 0.3 Finalized (PDF) Purdue Pharma 4th Interim Application and 0.1 send to M. Plangman (KPMG) for final approval. Prepared allocation spreadsheet | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/11/21 | 0.2 Review of Work in Progress report to confirm billable hours received to date to be included in Purdue Pharma 14th monthly fee statement; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/11/21 | 0.9 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3/11/2021; | 0.9 | $ 202 | $ 181.80 |
| Wendy Shaffer | 03/24/21 | 0.2 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3.25.2020; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/25/21 | 0.1 Drafted email to C. Nunez (KPMG) re suggest filing a combined Feb/March fee app for Purdue and 0.1 drafted email to Davis Polk to advise regarding same. | 0.2 | $ 202 | $ 40.40 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 03/30/21 | 0.1 Updates to Purdue Pharma 14th monthly fee statement to include data received from KPMG foreign member firms; | 0.1 | $ 202 | $    20.20 |
| | | **Total Fee Application Preparation Services** | **15.1** | | **$ 3,111.80** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
February 1, 2021 through March 31, 2021

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
February 1, 2021 through March 31, 2021

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $         - |
| | | **Lodging Subtotal** | $         - |
| | | **Meals Subtotal** | $         - |
| | | **Total Ground Transportation** | $         - |
| | | **Miscellaneous Subtotal** | $         - |
| | | **Total Out of Pocket Expenses** | $         - |