**Objection Deadline:  May 30, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**NINETEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF MARCH 1, 2021 THROUGH MARCH 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **March 1, 2021** | **March 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$861,419.20 (80% of $1,076,774.00)** | |
| **Total expenses requested in this statement:** | **$0.00** | |
| **Total fees and expenses requested in this statement:** | **$861,419.20** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 36.2 | $ 46,879.00 |
| Richard Collura | Managing Director | $1,125 | 4.4 | 4,950.00 |
| Jesse DelConte | Managing Director | $1,055 | 219.5 | 231,572.50 |
| Mark F Rule | Director | $980 | 1.3 | 1,274.00 |
| Gabe J Koch | Director | $865 | 236.4 | 204,486.00 |
| Jamey Hamilton | Director | $865 | 5.7 | 4,930.50 |
| HS Bhattal | Director | $865 | 190.3 | 164,609.50 |
| Kristina Galbraith | Senior Vice President | $665 | 1.2 | 798.00 |
| Sam K Lemack | Senior Vice President | $665 | 223.2 | 148,428.00 |
| Heather Saydah | Senior Vice President | $480 | 10.0 | 4,800.00 |
| Andrew D DePalma | Vice President | $625 | 155.6 | 97,250.00 |
| Sue M Low | Vice President | $625 | 4.5 | 2,812.50 |
| Nate A Simon | Vice President | $625 | 17.0 | 10,625.00 |
| Lan T Nguyen | Vice President | $530 | 245.4 | 130,062.00 |
| Tammy Brewer | Vice President | $465 | 10.2 | 4,743.00 |
| Brooke F Filler | Vice President | $460 | 1.7 | 782.00 |
| Melanie McCabe | Vice President | $430 | 27.9 | 11,997.00 |
| Andrew Gettler | Associate | $375 | 15.4 | 5,775.00 |
| **Total Professional Hours and Fees** | | | **1,405.9** | **$ 1,076,774.00** |
| Less 20% Holdback | | | | (215,354.80) |
| **Invoice Total** | | | | **$ 861,419.20** |
| | | | | |
| | | **Average Billing Rate** | | **$ 765.90** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 116.0 | $ 96,651.50 |
| 103 | Cash Management | 149.6 | 90,843.50 |
| 104 | Communication with Interested Parties | 265.7 | 176,113.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 18.4 | 10,787.50 |
| 106 | Business Analysis & Operations | 340.5 | 315,784.50 |
| 107 | POR Development | 393.4 | 312,557.50 |
| 108 | Executory Contracts | - | - |
| 109 | Claims Process | 21.3 | 14,294.50 |
| 110 | Special Projects | 17.2 | 12,166.00 |
| 112 | Retention and Engagement Administration | 28.4 | 12,843.50 |
| 113 | Fee Statements and Fee Applications | 43.9 | 22,864.00 |
| 114 | Court Hearings | 5.8 | 5,644.00 |
| 115 | Forensic Analysis | 5.7 | 6,224.00 |
| | | **1,405.9** | **$ 1,076,774.00** |
| | Average Billing Rate | | **$ 765.90** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this nineteenth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period March 1, 2021 through March 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,076,774.00, without prejudice to a final allowance of compensation, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $861,419.20 (80% of $1,076,774.00) for a total amount of $861,419.20.

Dated: May 16, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY 10022


*/s/ Lisa Donahue*
By: Lisa Donahue
     Managing Director

# **Exhibit A**

**AlixPartners, LLP**

## **Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss tomorrow's brainstorming session with the manufacturing team as well as open items for the weekly change of control/transfer workplan call. | 0.30 |
| 03/01/21 | SKL | Review latest feedback provided re: Commercial transfer workplan and circulate open items. | 0.70 |
| 03/01/21 | SKL | Review latest feedback provided re: Procurement transfer workplan and circulate open items. | 0.70 |
| 03/01/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: workstream updates | 1.50 |
| 03/01/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss tomorrow's brainstorming session with the manufacturing team as well as open items for the weekly change of control/transfer workplan call. | 0.30 |
| 03/01/21 | JD | Call with C. Oluwole (DPW) re: IT confirmation process. | 0.20 |
| 03/01/21 | JD | Review latest IT service diligence responses. | 0.20 |
| 03/01/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: workstream updates | 1.50 |
| 03/01/21 | ADD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: workstream updates | 1.50 |
| 03/01/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: workstream updates | 1.50 |
| 03/01/21 | LTN | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: workstream updates | 1.50 |
| 03/02/21 | HSB | Call with J. DelConte, G. Koch, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: catch-up and go-forward planning call. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | HSB | Review RP weekly sale report prepared by L. Nguyen (AlixPartners) | 0.20 |
| 03/02/21 | HSB | Review due diligence (Ion) list of files prepared by A. DePalma (AlixPartners) | 0.10 |
| 03/02/21 | JD | Call with J. DelConte, G. Koch, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: catch-up and go-forward planning call. | 1.00 |
| 03/02/21 | JD | Review Side A financial information. | 0.50 |
| 03/02/21 | JD | Review Raymond side financial information from Milbank. | 1.00 |
| 03/02/21 | GJK | Call with J. DelConte, G. Koch, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: catch-up and go-forward planning call. | 1.00 |
| 03/02/21 | GJK | Debrief call with G. Koch, S. Lemack (both AlixPartners) to discuss the brainstorming session with the Tech Ops/Manufacturing group as well as the weekly update call re: change of control/transfer workplan process. | 0.30 |
| 03/02/21 | GJK | Weekly change of control/transfer workplan meeting with R. Aleali (Purdue), K. McCarthy (Purdue), B. Miller (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turay (DPW), A. Lele (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners). | 0.50 |
| 03/02/21 | GJK | Meeting with R. Aleali, K. McCarthy, B. Miller, D. McGuire, B. Evans, M. Kroese, J. Northington, B. Purdon, A. Vento, J. Carlisle (all Purdue), E. Turay (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners) to review initial transfer workplan list provided by the Tech Ops/Manufacturing group. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/21 | SKL | Meeting with R. Aleali, K. McCarthy, B. Miller, D. McGuire, B. Evans, M. Kroese, J. Northington, B. Purdon, A. Vento, J. Carlisle (all Purdue), E. Turay (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners) to review initial transfer workplan list provided by the Tech Ops/Manufacturing group. | 1.00 |
| 03/02/21 | SKL | Debrief call with G. Koch, S. Lemack (both AlixPartners) to discuss the brainstorming session with the Tech Ops/Manufacturing group as well as the weekly update call re: change of control/transfer workplan process. | 0.30 |
| 03/02/21 | SKL | Weekly change of control/transfer workplan meeting with R. Aleali (Purdue), K. McCarthy (Purdue), B. Miller (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turay (DPW), A. Lele (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners). | 0.50 |
| 03/02/21 | SKL | Update the PMO tracker and decision tree checklist for the weekly change of control/transfer workplan call. | 1.30 |
| 03/02/21 | SKL | Review feedback provided from the Tech Ops/Manufacturing group and prepare consolidated list of open items to discuss on this morning's call. | 1.30 |
| 03/02/21 | LJD | Call with J. DelConte, G. Koch, H. Bhattal, L. Donahue (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: catch-up and go-forward planning call. | 1.00 |
| 03/03/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the Tech Ops workplan. | 0.20 |
| 03/03/21 | SKL | Finalize review and consolidation of Tech Ops feedback and prepare updated draft workplan to circulate to the team. | 1.30 |
| 03/03/21 | SKL | Review and reconcile latest prepetition invoices provided by H. Benson (Purdue) and prepare update accordingly. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2134451-1

Re:                     Chapter 11 Process/Case Management
Client/Matter #         012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | SKL | Email A. DePalma (AlixPartners) re: latest invoice inquiry provided by H. Benson (Purdue) | 0.20 |
| 03/03/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the Tech Ops workplan. | 0.20 |
| 03/04/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to debrief on meeting re: disbursement agreements and touch base on the change of control/transfer workplan process. | 0.40 |
| 03/04/21 | GJK | Email S. Lemack (AlixPartners) re: subgroup meeting schedules. | 0.20 |
| 03/04/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to debrief on meeting re: disbursement agreements and touch base on the change of control/transfer workplan process. | 0.40 |
| 03/04/21 | SKL | Prepare final updates to the Tech Ops workplan and circulate update accordingly. | 1.00 |
| 03/04/21 | GJK | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go-forward planning. | 1.00 |
| 03/04/21 | LJD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go-forward planning. | 1.00 |
| 03/04/21 | JD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go-forward planning. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/04/21 | HSB | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: catch up and go-forward planning. | 1.00 |
| 03/05/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/05/21 | HSB | Review excel worksheets prepared by Purdue (with R&D analysis) for accuracy and consistency | 0.60 |
| 03/05/21 | HSB | Prepare agenda and notes for team update meeting re: various Purdue matters and next steps on open items | 0.40 |
| 03/05/21 | HSB | Review January board deck prepared by J. Lowne (Purdue) | 1.20 |
| 03/05/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/05/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/06/21 | HSB | Update excel worksheet with plan related analysis | 0.80 |
| 03/08/21 | SKL | Review latest updates provided by the Commercial work team and update the PMO tracker accordingly. | 0.80 |
| 03/08/21 | SKL | Meeting with G. Koch (AlixPartners) to discuss and debrief on the Commercial transfer workplan call. | 0.30 |
| 03/08/21 | SKL | Meeting with K. McCarthy, B. Miller, M. Ronning, B. Shank, C. Ostrowski (all Purdue), S. Lemack and G. Koch (AlixPartners) to discuss the latest updates to the Commercial transfer workplan. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:               Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/08/21 | GJK | Call with S. Lemack (AlixPartners) to prep for commercial subgroup team meeting. | 0.30 |
| 03/08/21 | GJK | Meeting with K. McCarthy, B. Miller, M. Ronning, B. Shank, C. Ostrowski (all Purdue), S. Lemack and G. Koch (AlixPartners) to discuss the latest updates to the Commercial transfer workplan. | 0.80 |
| 03/09/21 | GJK | Call with M. Huebner, B. Kaminetzky, C. Robertson, A. Lele (all DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.80 |
| 03/09/21 | SKL | Email G. Koch (AlixPartners) re: latest updates on the transfer workplan process. | 0.10 |
| 03/09/21 | SKL | Finalize updates to the weekly PMO tracker and circulate update to the full transfer workplan group. | 1.30 |
| 03/09/21 | LJD | Call with M. Huebner, B. Kaminetzky, C. Robertson, A. Lele (all DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.80 |
| 03/09/21 | SKL | Review latest business plan update and finalize updated business plan report for J. Lowne (Purdue) and R. Aleali (Purdue) sign-off. | 1.90 |
| 03/09/21 | HSB | Review updates to business plan document | 0.30 |
| 03/09/21 | HSB | Call with M. Huebner, B. Kaminetzky, C. Robertson, A. Lele (all DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/09/21 | JD | Call with M. Huebner, B. Kaminetzky, C. Robertson, A. Lele (all DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.80 |
| 03/10/21 | HSB | Review document with oncology update provided by R. Aleali (Purdue) | 0.20 |
| 03/10/21 | HSB | Review board document with pipeline details provided by R. Aleali (Purdue) | 0.30 |
| 03/10/21 | HSB | Review Avrio materials prepared by Purdue | 0.30 |
| 03/10/21 | SKL | Finalize remaining updates to the latest business plan deck for creditor group distribution. | 0.80 |
| 03/11/21 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: update on shareholder diligence process. | 0.40 |
| 03/11/21 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: update on shareholder diligence process. | 0.40 |
| 03/12/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/12/21 | JD | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch up planning call. | 1.20 |
| 03/12/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.30 |
| 03/12/21 | HSB | Review December flash report compiled by L. Nguyen (AlixPartners) | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/12/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/12/21 | HSB | Review Pipeline info prepared by J. Lowne (Purdue) | 0.20 |
| 03/12/21 | HSB | Review Purdue's December Flash report prepared by L. Nguyen (AlixPartners) | 0.60 |
| 03/12/21 | HSB | Review selected sections of Purdue's December full board deck prepared by J. Lowne (Purdue) | 0.40 |
| 03/12/21 | HSB | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch up planning call. | 1.20 |
| 03/12/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/12/21 | GJK | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch up planning call. | 1.20 |
| 03/12/21 | GJK | Prepare notes for weekly AlixPartners team call. | 0.30 |
| 03/12/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/12/21 | LJD | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly catch up planning call. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/12/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack (all AlixPartners) re: Weekly update call | 1.00 |
| 03/15/21 | GJK | Review current status of workplans for change of control process. | 1.30 |
| 03/15/21 | GJK | Prioritize workstreams for change of control process post Plan filing. | 1.50 |
| 03/15/21 | HSB | Review December full board deck prepared by J. Lowne (Purdue) | 1.10 |
| 03/16/21 | HSB | Continue reviewing December full board deck prepared by J. Lowne (Purdue) | 0.90 |
| 03/16/21 | JD | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson (both DPW), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: post-filing catch up and planning call | 0.50 |
| 03/16/21 | GJK | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson (both DPW), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: post-filing catch up and planning call. | 0.50 |
| 03/16/21 | GJK | Prepare for weekly change of control process coordination call. | 0.50 |
| 03/16/21 | GJK | Meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turray (DPW), G. Koch (AlixPartners), S. Lemack (AlixPartners) to discuss and provide updates regarding change of control/transfer workplan process. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2134451-1

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/16/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss and debrief on the weekly change of control update call and discuss open items. | 0.40 |
| 03/16/21 | SKL | Meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turray (DPW), G. Koch (AlixPartners), S. Lemack (AlixPartners) to discuss and provide updates regarding change of control/transfer workplan process. | 0.40 |
| 03/16/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss and debrief on the weekly change of control update call and discuss open items. | 0.40 |
| 03/16/21 | SKL | Review latest updates provided by the subgroups and updated the PMO tracker accordingly re: Purdue transfer workplan process. | 1.20 |
| 03/16/21 | SKL | Review latest updates provided from the change of control team and send updated meeting invites to the various subgroups accordingly. | 0.80 |
| 03/16/21 | SKL | Review the latest accounts payable updates and payments made and circulated updated release list accordingly. | 1.20 |
| 03/17/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss open items related to the Purdue change of control/transfer workplan process. | 0.50 |
| 03/17/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss open items related to the Purdue change of control/transfer workplan process. | 0.50 |
| 03/18/21 | GJK | Weekly update meeting with J. Lowne, M. Kesselman, C. Landau, R. Aleali (all Purdue), E. Vonnegut, D. Klein, C. Robertson, A. Libby (all DPW), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, G. Koch, H. Bhattal, J. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | DelConte (all AlixPartners) re: weekly update and planning call. | |
| 03/18/21 | GJK | Call with Purdue Legal and Procurement, G. Koch, S. Lemack (both AlixPartners) to review procurement workstream status. | 0.50 |
| 03/18/21 | SKL | Call with Purdue Legal and Procurement, G. Koch, S. Lemack (both AlixPartners) to review procurement workstream status. | 0.50 |
| 03/18/21 | SKL | Review latest feedback provided by the procurement team and prepare updates action items and agenda for today's call. | 0.70 |
| 03/18/21 | SKL | Meeting with R. Aleali, K. McCarthy, D. Fogel, J. Doyle, V. Mancinelli, K.. Kolar, and R. Thebeau (all Purdue) to discuss latest updates and open items related to the Rhodes Pharma piece of the change of control/transfer workstream process. | 0.50 |
| 03/18/21 | LJD | Weekly update meeting with J. Lowne, M. Kesselman, C. Landau, R. Aleali (all Purdue), E. Vonnegut, D. Klein, C. Robertson, A. Libby (all DPW), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning call. | 0.80 |
| 03/18/21 | JD | Weekly update meeting with J. Lowne, M. Kesselman, C. Landau, R. Aleali (all Purdue), E. Vonnegut, D. Klein, C. Robertson, A. Libby (all DPW), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning call. | 0.80 |
| 03/18/21 | JD | Create agenda for upcoming weekly call. | 0.30 |
| 03/18/21 | HSB | Weekly update meeting with J. Lowne, M. Kesselman, C. Landau, R. Aleali (all Purdue), E. Vonnegut, D. Klein, C. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Robertson, A. Libby (all DPW), J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning call. | |
| 03/19/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 03/19/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/19/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.60 |
| 03/23/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: change of control working group agenda, review agenda and tracker updates, and post-call follow up. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/23/21 | GJK | Meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turray (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners) to discuss and provide updates regarding change of control/transfer workplan process. | 0.80 |
| 03/23/21 | JD | Correspondence with Davis Polk and PJT re: language for the hearing tomorrow. | 0.30 |
| 03/23/21 | JD | Correspondence with Davis Polk and PJT re: Grant Thornton retention and questions from the UCC. | 0.50 |
| 03/23/21 | JD | Call with Wilmington Trust re: potential post-emergence trustee role. | 0.50 |
| 03/23/21 | SKL | Call with S. Lemack, A. DePalma (both AlixPartners) to discuss open items related to the Intralinks site. | 0.10 |
| 03/23/21 | SKL | Meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (DPW), E. Diggs (DPW), E. Turray (DPW) and G. Koch (AlixPartners), S. Lemack (AlixPartners) to discuss and provide updates regarding change of control/transfer workplan process. | 0.80 |
| 03/23/21 | SKL | Meeting with E. Diggs (DPW) to discuss the contract management/Intralinks process. | 0.20 |
| 03/23/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: change of control working group agenda, review agenda and tracker updates, and post-call follow up. | 0.30 |
| 03/23/21 | SKL | Meeting with J. Lowne (Purdue), S. Lemack, A. DePalma (both AlixPartners) to discuss open items and questions related to the Intralinks process. | 0.30 |
| 03/23/21 | SKL | Finalize updates to the PMO tracker based on the latest feedback provided by the change of control team and consolidate updates accordingly. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/23/21 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), M. Huebner, C. Robertson, D. Klein (all DPW), J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: weekly advisors meeting to catch up and plan for the week. | 0.90 |
| 03/23/21 | ADD | Call with S. Lemack, A. DePalma (both AlixPartners) to discuss open items related to the Intralinks site. | 0.10 |
| 03/23/21 | ADD | Meeting with J. Lowne (Purdue), S. Lemack, A. DePalma (both AlixPartners) to discuss open items and questions related to the Intralinks process. | 0.30 |
| 03/24/21 | SKL | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss latest open items and updates to the change of control/transfer workplan process re: labeling. | 0.50 |
| 03/24/21 | SKL | Finalize review of notes and feedback provided by change of control working groups and prepare updated breakdown of open items and questions re: label changes to product post-emergence. | 2.30 |
| 03/24/21 | SKL | Continue to update change of workplan open item tracker based on review of latest feedback provided by the working groups. | 1.00 |
| 03/24/21 | JD | Review latest list of related party contracts and correspondence with Davis Polk and Purdue management re: same. | 0.50 |
| 03/24/21 | JD | Review and provide comments on the latest MDT and winddown reserve calculations. | 0.70 |
| 03/25/21 | JD | Review summary of yesterday's hearing. | 0.30 |
| 03/25/21 | JD | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), M. Huebner, C. Robertson, D. Consla (all DPW), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | AlixPartners), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: catch up and planning call. |  |
| 03/25/21 | GJK | Meeting with S. Daniel, C. Russo, J. Lauriat, K. McCarthy, Z. Haseeb (all Purdue) and G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the IT contract/license agreement process. | 0.50 |
| 03/25/21 | GJK | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), M. Huebner, C. Robertson, D. Consla (all DPW), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: catch up and planning call. | 1.00 |
| 03/25/21 | SKL | Meeting with S. Daniel, C. Russo, J. Lauriat, K. McCarthy, Z. Haseeb (all Purdue) and G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the IT contract/license agreement process. | 0.50 |
| 03/25/21 | SKL | Update liquidation analysis to reflect Feb financials to review and compare with the December financials accordingly. | 2.30 |
| 03/25/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss items related to the Intralinks process. | 0.90 |
| 03/25/21 | SKL | Prepare for and participate in meeting with C. Russo (Purdue) re: P Drive access. | 0.50 |
| 03/25/21 | LJD | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), M. Huebner, C. Robertson, D. Consla (all DPW), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: catch up and planning call. | 1.00 |
| 03/25/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss items related to the Intralinks process. | 0.90 |
| 03/25/21 | HSB | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), M. Huebner, C. Robertson, D. Consla (all DPW), | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: catch up and planning call. | |
| 03/26/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/26/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 03/26/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/26/21 | ADD | Compile previously produced materials for client and Davis Polk review | 1.00 |
| 03/26/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/26/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/26/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/26/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 03/29/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the change of control process. | 0.10 |
| 03/29/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest updates to the change of control process. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/29/21 | GJK | Follow up on change of control process outreach and workstreams. | 1.20 |
| 03/29/21 | GJK | Analyze trust diligence information for Side A balance sheet groups. | 1.60 |
| 03/30/21 | GJK | Prepare for weekly Working Group call. | 0.80 |
| 03/30/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss change of control workstreams. | 0.40 |
| 03/30/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss change of control workstreams. | 0.40 |
| 03/31/21 | JD | Prepare agenda for the call tomorrow morning. | 0.30 |
| | | **Total** | **116.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lan T Nguyen | 3.50 | 530.00 | 1,855.00 |
| Andrew D DePalma | 6.10 | 625.00 | 3,812.50 |
| Sam K Lemack | 37.70 | 665.00 | 25,070.50 |
| HS Bhattal | 19.80 | 865.00 | 17,127.00 |
| Gabe J Koch | 24.10 | 865.00 | 20,846.50 |
| Jesse DelConte | 17.40 | 1,055.00 | 18,357.00 |
| Lisa Donahue | 7.40 | 1,295.00 | 9,583.00 |
| **Total Hours & Fees** | **116.00** | | **96,651.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | HSB | Review draft of contribution agreement emailed by Davis Polk | 0.70 |
| 03/01/21 | LTN | Update Rhodes Tech 2021 Budget (Jan-Jun) provided by E. (Rhodes Technology) to the latest Rhodes 13w cash forecast | 2.10 |
| 03/01/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 02.26 cash report | 1.90 |
| 03/01/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 02.26 cash report | 1.70 |
| 03/02/21 | LTN | Prepare the updated weekly sales reports as of 02.26 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.80 |
| 03/02/21 | LTN | Finalize reconciling Rhodes Tech 2021 Budget data-operating expenses breakdown and updated to the latest cash forecast | 0.80 |
| 03/02/21 | LTN | Prepare the latest 13 week cash forecast vs actual summaries for Purdue and Rhodes and explained the variances | 1.50 |
| 03/02/21 | LTN | Prepare the IAC receipts, disbursements and Legal section of the Rhodes 13-week cash forecast beginning 02.19 | 1.30 |
| 03/02/21 | HSB | Review relevant sections of the contribution agreement draft | 0.80 |
| 03/02/21 | LTN | Prepare the Cash summaries section of the Rhodes 13-week cash forecast beginning 02.19.2021 period | 1.80 |
| 03/02/21 | SKL | Review and reconcile the latest prepetition invoices and follow-up with H. Benson (Purdue) accordingly. | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/21 | SKL | Create accounts payable release file and review latest list of payments. | 0.90 |
| 03/04/21 | SKL | Continue to review latest Purdue project files provided by E. Nowakowski (Purdue) and update the cash forecast accordingly. | 1.90 |
| 03/04/21 | SKL | Continue to review the Rhodes Pharma financial projections provided by R. Haberlin (Rhodes) and update the cash forecast accordingly. | 2.20 |
| 03/04/21 | SKL | Call with S. Lemack, L. Nguyen (all AlixPartners) to discuss 2021 Purdue budget update | 0.50 |
| 03/04/21 | LTN | Call with S. Lemack, L. Nguyen (all AlixPartners) to discuss 2021 Purdue budget update | 0.50 |
| 03/05/21 | LTN | Update the budget items based on feedback from S. Lemack (AlixPartners) | 0.60 |
| 03/05/21 | SKL | Review latest 2021 financial projects and begin updating the Purdue cash forecast accordingly. | 2.10 |
| 03/05/21 | SKL | Review latest 2021 financial projects and begin updating the Rhodes cash forecast accordingly. | 2.30 |
| 03/08/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 02.19.2021 and updated the weekly cash report deck | 1.30 |
| 03/08/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 02.19.2021 and updated the weekly cash report deck | 1.80 |
| 03/08/21 | LTN | Revise the December PEO monthly flash report based on the latest deck provided by J. Lowne (Purdue) | 2.60 |
| 03/08/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 02.19.2021 cash actuals report based on their feedback | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/10/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 02.26 cash actuals report | 1.20 |
| 03/10/21 | LTN | Prepare the updated weekly sales reports as of 02.26 for Purdue provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.60 |
| 03/11/21 | LTN | Prepare the updated weekly sales reports as of 02.26 for Adhansia XR - Purdue provided by E. Nowakowski (Purdue) | 0.40 |
| 03/11/21 | LTN | Revise Purdue's latest forecast based on feedback from S. Lemack (AlixPartners) | 3.10 |
| 03/11/21 | LTN | Calculate the Payroll and Benefits budget for all Purdue's functions in order to update the Payroll section of the latest forecast | 2.50 |
| 03/11/21 | SKL | Review latest fee applications filed by retained professionals on the docket and ensure the latest Purdue cash forecast is updated accordingly. | 2.30 |
| 03/11/21 | SKL | Continue to review the monthly phasing of the budgeted Purdue P&L and ensure the Purdue cash forecast is updated accordingly prior to distribution. | 1.50 |
| 03/11/21 | SKL | Review latest Purdue budget files provided by E. Nowakowski (Purdue) and continue to update the Purdue cash forecast accordingly | 2.40 |
| 03/12/21 | SKL | Prepare updated key metrics pipeline deck for the creditor groups and circulate to R. Aleali (Purdue) for final sign-off. | 1.00 |
| 03/12/21 | SKL | Continue to finalize updates and finalize implementation of the latest Purdue budget into the upcoming 13-week cash forecast. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/21 | SKL | Finalize review and made updates to the December flash report and circulated internally for additional review. | 1.90 |
| 03/12/21 | LTN | Reconcile the latest investment activity files for February and updated the interest and charges of the week ended 02/26 weekly cash report accordingly | 1.20 |
| 03/12/21 | LTN | Correspondence with S. Lemack (AlixPartners) re: open items on the latest Purdue cash forecast | 1.50 |
| 03/12/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 02.26.2021 and updated the weekly cash report deck | 1.70 |
| 03/12/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 02.26.2021 and updated the weekly cash report deck | 0.90 |
| 03/12/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 02.26.2021 cash actuals report based on their feedback | 1.20 |
| 03/12/21 | LTN | Revise the December PEO flash report based on the internal feedback and circulated for CFO review | 0.80 |
| 03/15/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 03.05 cash report | 2.00 |
| 03/15/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 03.05 cash report | 1.50 |
| 03/15/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 03.05 cash actuals report | 1.10 |
| 03/15/21 | LTN | Correspondence with R. Posner, J. Coster (both Teneo) re: Purdue cash on hand | 0.60 |
| 03/15/21 | LTN | Revise 02.19 and 02.16 weekly cash reports based on internal feedback and circulated for CFO review | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2134451-1

Re:                      Cash Management
Client/Matter #          012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 03.05.2021 cash actuals report based on their feedback | 1.30 |
| 03/15/21 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: Purdue cash on hand | 0.50 |
| 03/15/21 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: Purdue cash on hand | 0.50 |
| 03/15/21 | SKL | Continue to finalize updates to the Purdue cash forecast based on the latest budget files provided by E. Nowakowski (Purdue). | 2.40 |
| 03/15/21 | SKL | Continue to review updates made to the COGS and customer receipts section of the Rhodes cash forecast and provided updated notes and feedback accordingly. | 2.50 |
| 03/15/21 | HSB | Review draft of weekly cash report (week ended 2/19) prepared by L. Nguyen (AlixPartners) and provided comments | 0.70 |
| 03/15/21 | HSB | Review draft of weekly cash report (week ended 2/26) prepared by L. Nguyen (AlixPartners) and provided comments | 0.60 |
| 03/15/21 | JD | Review latest weekly cash forecast to actual reports. | 0.50 |
| 03/16/21 | SKL | Review latest updates made to the Purdue cash forecast and provided updated notes and feedback accordingly. | 2.50 |
| 03/16/21 | SKL | Call with L. Nguyen, S. Lemack (both AlixPartners) to discuss open items related to the cash forecast. | 0.40 |
| 03/16/21 | LTN | Download AR data from SAP, categorized Account Receivables section of Purdue & Rhodes 13w cash forecast beginning w.e 03.05.2021 | 1.20 |
| 03/16/21 | LTN | Download AP data from SAP, categorized the operating expense section of Purdue 13-week cash forecast beginning w.e 03.05.2021 | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/16/21 | LTN | Call with L. Nguyen, S. Lemack (both AlixPartners) to discuss open items related to the cash forecast. | 0.40 |
| 03/17/21 | LTN | Review the latest fee applications from the docket filed by restructuring and retained professionals and update tracker | 1.80 |
| 03/17/21 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of Mar 17 and updated the 13-week cash forecast | 2.50 |
| 03/17/21 | LTN | Finalize the Purdue 13-w cash forecast beginning week ended 03.05 period and circulated for internal review | 1.50 |
| 03/17/21 | LTN | Finalize the Rhodes 13-w cash forecast beginning week ended 03.05 period and circulated for internal review | 2.00 |
| 03/17/21 | LTN | Finalize the deck for Purdue & Rhodes 13-w cash forecast beginning week ended 03.05 period and circulated for internal review | 0.90 |
| 03/18/21 | SKL | Continue to review latest Purdue P&L phasing files provided by E. Nowakowski (Purdue) and finalize updates to the forecast accordingly. | 2.40 |
| 03/19/21 | SKL | Finalize remaining updates to the COGS piece of the latest Rhodes cash forecast. | 1.80 |
| 03/19/21 | SKL | Call with L. Nguyen, S. Lemack (both AlixPartners) to discuss various cash related matters. | 0.60 |
| 03/19/21 | SKL | Continue to review product by product sales forecast and update the latest cash forecast accordingly. | 2.30 |
| 03/19/21 | JD | Review cash reporting comments from management and final cash forecast to actual reports. | 0.40 |
| 03/19/21 | LTN | Call with L. Nguyen, S. Lemack (both AlixPartners) to discuss various cash related matters. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/19/21 | LTN | Revise the latest Rhodes forecast based on feedback from S. Lemack (AlixPartners) | 1.00 |
| 03/19/21 | LTN | Revise 02.19 and 02.16 weekly cash reports based on J. Lowne (Purdue) feedback | 1.00 |
| 03/22/21 | LTN | Prepare the latest Purdue & Rhodes forecast to actuals variance analysis for week ended 03.05.2021 and updated the weekly cash report deck | 1.40 |
| 03/22/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 03.12.2021 cash actuals report based on their feedback | 0.80 |
| 03/22/21 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: updates to the Purdue cash forecast | 0.40 |
| 03/22/21 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: updates to the Purdue cash forecast | 0.40 |
| 03/22/21 | SKL | Finalize updates to the COGS piece of the Purdue cash forecast and discuss latest updates accordingly. | 2.40 |
| 03/22/21 | SKL | Finalize review of the Rhodes Pharma cash forecast and circulate updates internally for further discussion. | 2.20 |
| 03/22/21 | SKL | Review latest January balance sheet financials and begin updates to the liquidation analysis accordingly. | 2.00 |
| 03/22/21 | SKL | Finalize review of the latest cash forecast deck and circulate updates internally for final implementation. | 0.90 |
| 03/23/21 | SKL | Finalize updates to the PMO tracker and circulate updated agenda accordingly re: change of control/transfer workplan. | 1.40 |
| 03/23/21 | SKL | Finalize remaining updates to the Purdue sales forecast and circulate updated Purdue forecast accordingly. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/23/21 | SKL | Finalize updates to the cash forecast deck and circulate updated feedback to L. Nguyen (AlixPartners) accordingly. | 1.10 |
| 03/23/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 03.12 cash actuals report | 0.70 |
| 03/23/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 03.12 cash report | 1.70 |
| 03/23/21 | LTN | Review latest 4th interim fee applications from the docket and updated restructuring tracker | 2.30 |
| 03/23/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 03.12 cash report | 1.50 |
| 03/24/21 | LTN | Revise the Purdue 13-w cash forecast beginning week ended 03.05 period based on S. Lemack (AlixPartners) feedback | 2.10 |
| 03/24/21 | LTN | Reconcile Business plan projections vs the latest 13 w cashflow and updated the forecast accordingly | 2.20 |
| 03/24/21 | LTN | Update MDT winddown cost and format based on feedback from J. DelConte (AlixPartners) | 0.80 |
| 03/24/21 | JD | Review the latest 13 week cash flow forecast in comparison to the quarterly 2021 phasing budget from the company. Provide initial comments. | 1.30 |
| 03/24/21 | JD | Review KEIP/KERP payments and calculate upcoming incentive comp payments for purposes of the cash flow forecast. | 0.50 |
| 03/24/21 | HSB | Review Purdue cash forecasts prepared by L. Nguyen (AlixPartners) | 0.60 |
| 03/24/21 | HSB | Review Purdue Plan Projections updated by L. Nguyen (AlixPartners) | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/24/21 | HSB | Review relevant sections of the Purdue Disclosure Statement document | 0.60 |
| 03/24/21 | LTN | Update the latest 13 w cashflow forecast based on feedback from J. DelConte (AlixPartners) | 1.30 |
| 03/25/21 | HSB | Call with J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners) re: latest weekly cash forecast. | 0.90 |
| 03/25/21 | HSB | Review multiple versions of Purdue cash forecasts prepared by L. Nguyen (AlixPartners) | 1.20 |
| 03/25/21 | JD | Call with J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners) re: latest weekly cash forecast. | 0.90 |
| 03/25/21 | JD | Review the latest 13 week cash flow forecast in advance of the call with the team. | 0.50 |
| 03/25/21 | JD | Review the updated version of the 13 week cash flow forecast. | 0.30 |
| 03/25/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 03.19 cash actuals report | 0.70 |
| 03/25/21 | LTN | Finalize updates to the latest forecast and circulated to CFO for sign-off | 2.50 |
| 03/25/21 | LTN | Call with J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners) re: latest weekly cash forecast. | 0.90 |
| 03/25/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 03.19 cash report | 1.80 |
| 03/25/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 03.19 cash report | 1.70 |
| 03/25/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 03.19.2021 cash actuals report based on their feedback | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 03.12.2021 and updated the weekly cash report deck | 1.20 |
| 03/26/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 03.12.2021 and updated the weekly cash report deck | 0.90 |
| 03/26/21 | JD | Review the final 13 week cash flow forecast edits and analysis. | 0.40 |
| 03/29/21 | LTN | Revise 13w cash forecast based on latest feedback from J. Lowne (Purdue) feedback | 1.30 |
| 03/29/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 03.19.2021 and updated the weekly cash report deck | 1.20 |
| 03/29/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 03.19.2021 and updated the weekly cash report deck | 0.90 |
| | | **Total** | **149.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 87.50 | 530.00 | 46,375.00 |
| Sam K Lemack | 50.80 | 665.00 | 33,782.00 |
| HS Bhattal | 6.50 | 865.00 | 5,622.50 |
| Jesse DelConte | 4.80 | 1,055.00 | 5,064.00 |
| **Total Hours & Fees** | **149.60** | | **90,843.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2134451-1

Re:                Communication with Interested Parties
Client/Matter #    012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/01/21 | LTN | Review Contribution agreement documents to prepare for meetings with advisors | 1.50 |
| 03/01/21 | LTN | Call with G. Koch and L. Nguyen (AlixPartners) to discuss next steps re: Trust diligence | 0.60 |
| 03/01/21 | HSB | Call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: claims process. | 0.40 |
| 03/01/21 | ADD | Compile responsive diligence materials to populate Project Ion data room. | 2.50 |
| 03/01/21 | JD | Review list of IAC agreements to be responsive to open AHC diligence questions. | 0.40 |
| 03/01/21 | ADD | Call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: claims process. | 0.40 |
| 03/01/21 | ADD | Prepare materials provided by Davis Polk's eDiscovery team for upload to the data room. | 1.80 |
| 03/01/21 | JD | Call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: claims process. | 0.40 |
| 03/01/21 | GJK | Call with G. Koch and L. Nguyen (AlixPartners) to discuss next steps re: Trust diligence | 0.60 |
| 03/01/21 | SKL | Call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: claims process. | 0.40 |
| 03/01/21 | LTN | Review Contribution agreement provided by J. Weiner (DPW) to prepare for the credit support meeting | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | LTN | Call with G. Koch and L. Nguyen (both AlixPartners) to discuss next steps to Contribution agreement | 0.70 |
| 03/02/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), M. Diaz, B. Bromberg (FTI), M. Atkinson (Province), J. Turner, T. Melvin (PJT) to discuss next steps on Trust Diligence | 0.50 |
| 03/02/21 | LTN | Continue reviewing Contribution agreement provided by J. Weiner (DPW) re: Trust diligence | 1.00 |
| 03/02/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Ball, J. Jeffrey (Debevoise), J. Schwartz, J. Weiner (DPW), M. Atkinson (Province) and various other financial advisors: re: Credit Support review | 1.50 |
| 03/02/21 | SKL | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all HL) to discuss Shareholder Contribution agreement related issues. | 1.50 |
| 03/02/21 | GJK | Call with G. Koch and L. Nguyen (both AlixPartners) to discuss next steps to Contribution agreement | 0.70 |
| 03/02/21 | JD | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all HL) to discuss Shareholder Contribution agreement related issues. | 1.50 |
| 03/02/21 | GJK | Call with J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), Davis Polk, Akin Gump, Kramer Levin, | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Brown Rudnick, Province, FTI, Houlihan, Jefferies and the Side A advisors re: settlement agreement. | |
| 03/02/21 | GJK | Call with G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (FTI), M. Atkinson, S. Morrison (both Province), L. Szlezinger (Jefferies), G. Koch, L. Nguyen, J. DelConte (all AlixPartners) re: trust diligence. | 0.50 |
| 03/02/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Ball, J. Jeffrey (Debevoise), J. Schwartz, J. Weiner (DPW), M. Atkinson (Province) and various other financial advisors: re: Credit Support review | 1.50 |
| 03/02/21 | ADD | Prepare diligence materials for Project Ion data room. | 2.80 |
| 03/02/21 | ADD | Open Project Ion data room and upload initial set of diligence materials. | 1.70 |
| 03/02/21 | JD | Call with G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (FTI), M. Atkinson, S. Morrison (both Province), L. Szlezinger (Jefferies), G. Koch, L. Nguyen, J. DelConte (all AlixPartners) re: trust diligence. | 0.50 |
| 03/02/21 | JD | Call with J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), Davis Polk, Akin Gump, Kramer Levin, Brown Rudnick, Province, FTI, Houlihan, Jefferies and the Side A advisors re: settlement agreement. | 1.20 |
| 03/02/21 | ADD | Compile and format materials submitted in response to diligence request for creditor committee review. | 1.00 |
| 03/02/21 | ADD | Compile February accounts payable data and review newly added pre-petition invoices. | 1.80 |
| 03/02/21 | HSB | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Schenk (all HL) to discuss Shareholder Contribution agreement related issues. | |
| 03/02/21 | LTN | Call with J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), Davis Polk, Akin Gump, Kramer Levin, Brown Rudnick, Province, FTI, Houlihan, Jefferies and the Side A advisors re: settlement agreement. | 1.20 |
| 03/02/21 | HSB | Call with J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), Davis Polk, Akin Gump, Kramer Levin, Brown Rudnick, Province, FTI, Houlihan, Jefferies and the Side A advisors re: settlement agreement. | 1.20 |
| 03/03/21 | HSB | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 2.50 |
| 03/03/21 | HSB | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) re: Shareholder Contribution agreement related issues. | 0.40 |
| 03/03/21 | ADD | Compile February accounts payable data and review newly added pre-petition invoices. | 1.50 |
| 03/03/21 | ADD | Review data room statistics and confirm that invoice was calculated correctly. | 0.40 |
| 03/03/21 | JD | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) re: Shareholder Contribution agreement related issues. | |
| 03/03/21 | JD | Call with M. Diaz, B. Bromberg, C. Kim (both FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), J. Turner, T. Melvin, J. Arsic, R. Schnitzler (all PJT), J. Lowne, D. Rosen, M. Ronning, K. Gadski (all Purdue) re: latest opioid branded forecasts. | 0.60 |
| 03/03/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), M. Diaz, C. Kim (both FTI) to discuss outstanding items re: Contribution agreement | 0.30 |
| 03/03/21 | SKL | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (both Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) re: Shareholder Contribution agreement related issues. | 0.40 |
| 03/03/21 | LTN | Prepare A-side Family Net asset summary pivot table | 1.90 |
| 03/03/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), M. Diaz, C. Kim (both FTI) to discuss outstanding items re: Contribution agreement | 0.30 |
| 03/03/21 | LTN | Prepare A-side Family Group net asset value detailed data and checked data for accuracy | 2.50 |
| 03/03/21 | LTN | Review Contribution agreement hypotheticals provided by J. Weiner (DPW) and reconciled the Collar payoffs | 2.10 |
| 03/03/21 | LTN | Review A-side Family net asset summary deck, converted to data format, cleaned and format for detailed analysis | 2.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to review trust data analysis and A-side Family payment groups | 0.70 |
| 03/04/21 | LTN | Finalize A-side net asset presentations and circulated to G. Koch (AlixPartners) for review | 2.20 |
| 03/04/21 | LTN | Prepare query table for A side group Net assets and analyzed into different required or potential paying group/asset combinations | 2.80 |
| 03/04/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to review trust data analysis and A-side Family payment groups | 0.70 |
| 03/04/21 | JD | Call with G. Coutts, H. Schenk, A. Benjamin (all Houlihan), B. Bromberg, M. Diaz (all FTI), J. Turner, T. Melvin, J. Arsic (all PJT) re: plan counter. | 0.70 |
| 03/04/21 | JD | Call with M. Diaz, B. Bromberg, C. Kim (all FTI), S. Burian, G. Coutts, H. Schenk (all Houlihan), J. Turner, T. Melvin (both PJT), J. Lowne, C. Landau, G. Whiteside, S. Bhaskar (all Purdue), J. DelConte, H. Bhattal re: latest R&D plan. | 1.70 |
| 03/04/21 | HSB | Call with M. Diaz, B. Bromberg, C. Kim (all FTI), S. Burian, G. Coutts, H. Schenk (all Houlihan), J. Turner, T. Melvin (both PJT), J. Lowne, C. Landau, G. Whiteside, S. Bhaskar (all Purdue), J. DelConte, H. Bhattal re: latest R&D plan. | 1.70 |
| 03/05/21 | JD | Call with R. Levy, J. Feltman, M. Vitti (all Duff & Phelps), J. Turner, T. Melvin (both PJT) re: plan recoveries. | 0.30 |
| 03/05/21 | JD | Review, provide comments and process changes to various R&D materials to provide to the AHC advisors per discussions yesterday. | 1.20 |
| 03/05/21 | LTN | Review the latest Trust diligence tracker provided by M. Atkinson (Province) | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/08/21 | LTN | Review the Contribution of Net Proceeds section of the latest Settlement agreement provided J. Weiner (DPW) and provided feedback | 2.50 |
| 03/08/21 | LTN | Review the Hypothetical scenarios of Collar provided J. Weiner (DPW) and provided feedback | 1.80 |
| 03/08/21 | LTN | Review the Collar section of the latest Settlement agreement provided J. Weiner (DPW) and analyzed different scenarios | 2.70 |
| 03/08/21 | JD | Call with M. Huebner, E. Vonnegut (both DPW), M. Kesselman (Purdue), J. Turner, T. Melvin, J. Arsic (all PJT) re: state AG one page deal summary deck. | 0.50 |
| 03/08/21 | JD | Review updated Avrio diligence documents for third party diligence process. | 0.50 |
| 03/08/21 | ADD | Respond to diligence comments re: materials provided in response to Project Ion review. | 1.50 |
| 03/08/21 | ADD | Compile materials in response to diligence request in preparation for processing and upload for creditor committee review. | 1.40 |
| 03/08/21 | ADD | Compile and prepare materials for upload to the Project Ion data room. | 2.00 |
| 03/08/21 | ADD | Prepare Project Ion data room to add outside reviewers. | 1.30 |
| 03/09/21 | ADD | Compile and prepare materials for upload to the Project Ion data room. | 2.90 |
| 03/09/21 | ADD | Review documents uploaded in the data room for materials responsive to DOJ request. | 1.90 |
| 03/09/21 | HSB | Call with G. Koch, J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners), M. Atkinson, S. Morrison (both Province), M. Diaz, B. Bromberg, C. Kim (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), L. Szlezlinger (Jefferies) re: shareholder diligence next steps. | 0.50 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | JD | Review materials from PJT re: follow-up diligence request from Duff & Phelps, provide comments re: same. | 0.80 |
| 03/09/21 | JD | Call with J. O'Connell, J. Turner (both PJT) and third party re: potential financing. | 0.40 |
| 03/09/21 | JD | Call with G. Koch, J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners), M. Atkinson, S. Morrison (both Province), M. Diaz, B. Bromberg, C. Kim (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), L. Szlezlinger (Jefferies) re: shareholder diligence next steps. | 0.50 |
| 03/09/21 | JD | Review latest claims analysis and draft potential response to open Duff & Phelps questions. | 0.60 |
| 03/09/21 | JD | Call with G. Coutts (Houlihan), J. Turner, T. Melvin (both PJT), M. Diaz, B. Bromberg (both FTI) re: operating parameters. | 0.50 |
| 03/09/21 | GJK | Call with G. Koch, J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners), M. Atkinson, S. Morrison (both Province), M. Diaz, B. Bromberg, C. Kim (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), L. Szlezlinger (Jefferies) re: shareholder diligence next steps. | 0.50 |
| 03/09/21 | LTN | Converted B-side Net Asset report provide by T. Martin (Huron), cleaned and format data before analysis | 2.40 |
| 03/09/21 | LTN | Prepare excel B-side Net asset value for the Non- paying Trusts and other Entities | 2.50 |
| 03/09/21 | LTN | Prepare excel B-side Net asset value for the paying Trusts groups | 2.60 |
| 03/09/21 | LTN | Continue reviewing other sections of Settlement agreement and prepared list of open items to discuss with G. Koch (AlixPartners) | 1.70 |
| 03/09/21 | LTN | Call with G. Koch, J. DelConte, L. Nguyen, H. Bhattal (all AlixPartners), M. Atkinson, S. Morrison (both Province), | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | M. Diaz, B. Bromberg, C. Kim (all FTI), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), L. Szlezlinger (Jefferies) re: shareholder diligence next steps. | |
| 03/09/21 | LTN | Prepare notes after meeting with various advisors re: Trust diligence and circulated to G. Koch (AlixPartners) | 0.60 |
| 03/09/21 | LTN | Prepare excel B-side Net asset value for the Individuals group | 1.80 |
| 03/10/21 | LTN | Finalize the excel B-side Net asset value based on latest data received from T. Martin (HCG) and circulated to G. Koch (AlixPartners) for review | 3.10 |
| 03/10/21 | LTN | Review the latest version of Settlement agreement provided by J. Weiner (DPW) and provided feedback | 2.80 |
| 03/10/21 | JD | Call with J. Turner (PJT) and M. Atkinson (Province) re: updated business plan. | 0.30 |
| 03/10/21 | JD | Call with C. Wong (PBGC) re: plan status. | 0.50 |
| 03/10/21 | JD | Review and provide comments on draft materials from PJT to be sent to Duff & Phelps. | 0.40 |
| 03/10/21 | JD | Review draft product overview presentation per third party request. | 0.30 |
| 03/10/21 | ADD | Compile and prepare materials for the Project Ion data room. | 2.60 |
| 03/10/21 | ADD | Review and edit the materials and users for the Project Ion data room. | 1.20 |
| 03/11/21 | ADD | Prepare and upload Adhansia materials to VDR for review. | 2.40 |
| 03/11/21 | ADD | Reconcile materials produced to various parties for Davis Polk's review. | 2.30 |
| 03/11/21 | JD | Call with T. Melvin (PJT), J. Feltman, R. Levy, M. Vitti (all Duff & Phelps) re: DOJ claim. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/11/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: A side and B-side net asset value | 0.20 |
| 03/11/21 | LTN | Prepare notes after Mundipharma performance meeting and circulated to G. Koch (AlixPartners) | 0.60 |
| 03/11/21 | LTN | Prepare notes after the advisors' meeting on Trust diligence and circulated to G. Koch (AlixPartners) | 0.90 |
| 03/11/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) re: IACs latest performance | 0.70 |
| 03/12/21 | JD | Correspondence with PJT, Davis Polk and Purdue management re: sharing materials with the AHC advisors. | 0.40 |
| 03/12/21 | ADD | Review draft disclosure statement | 1.80 |
| 03/12/21 | ADD | Call with J. Hamilton, T. Ghalayini, B. Johns , A. DePalma (AlixPartners), C. Oluwole (DPW), R. Hoff (Wiggin and Dana), T. Morrissey re: AP Transfer Demo. | 0.70 |
| 03/12/21 | ADD | Reconcile materials produced to various parties for Davis Polk's review. | 2.80 |
| 03/13/21 | JD | Call with J. Turner (PJT), G. Coutts (Houlihan) and M. Diaz (FTI) re: operating parameters. | 0.40 |
| 03/14/21 | JD | Call with S. Gilbert (Gilbert), K. Eckstein, R. Ringer (both Kramer Levin), S. Pohl (Brown Rudnick), J. Rice (Motley Rice), various state AGs, M. Huebner, C. Robertson, Z. Levine, S. Massman, E. Vonnegut (all DPW), S. Birnbaum, H. Coleman (both Dechert), M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: open plan issues. | 3.40 |
| 03/14/21 | JD | Call with G. Coutts (Houlihan), M. Diaz, B. Bromberg (both FTI) and J. Turner (PJT) re: operating parameters feedback. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/14/21 | HSB | Call with S. Gilbert (Gilbert), K. Eckstein, R. Ringer (both Kramer Levin), S. Pohl (Brown Rudnick), J. Rice (Motley Rice), various state AGs, M. Huebner, C. Robertson, Z. Levine, S. Massman, E. Vonnegut (all DPW), S. Birnbaum, H. Coleman (both Dechert), M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: open plan issues. | 3.40 |
| 03/14/21 | SKL | Call with S. Gilbert (Gilbert), K. Eckstein, R. Ringer (both Kramer Levin), S. Pohl (Brown Rudnick), J. Rice (Motley Rice), various state AGs, M. Huebner, C. Robertson, Z. Levine, S. Massman, E. Vonnegut (all DPW), S. Birnbaum, H. Coleman (both Dechert), M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: open plan issues. | 3.40 |
| 03/15/21 | ADD | Prepare data room file index at the request of Davis Polk. | 0.40 |
| 03/15/21 | ADD | Compile materials submitted in response to diligence request for processing and upload to the data room. | 1.20 |
| 03/15/21 | ADD | Download and share proof of claims with Purdue accounts payable and procurements teams. | 0.70 |
| 03/15/21 | ADD | Reconcile materials produced to various parties for Davis Polk's review. | 1.90 |
| 03/15/21 | JD | Review R&D analysis and correspondence with FTI re: questions on R&D analysis prepared in response to open diligence questions. | 0.70 |
| 03/15/21 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both Houlihan), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: latest operating parameters in the plan. | 0.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/16/21 | JD | Review D&O information provided to the creditor advisors. | 0.40 |
| 03/16/21 | ADD | Review previously produced files to identify materials responsive to diligence requests. | 2.30 |
| 03/16/21 | HSB | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson (both DPW), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: post-filing catch up and planning call. | 0.50 |
| 03/16/21 | LTN | Review data room opened by Davis Polk and analyzed relevant data for Trust due diligence | 2.40 |
| 03/17/21 | LTN | Prepare rate return sensitivity for Shareholders net asset - A-side | 1.60 |
| 03/17/21 | LTN | Prepare rate return sensitivity for Shareholders net asset - B-side | 1.00 |
| 03/17/21 | LTN | Continue reviewing data room opened by Davis Polk and summarized key findings for G. Koch (AlixPartners) | 1.50 |
| 03/17/21 | ADD | Compile previously produced materials for client review. | 1.80 |
| 03/17/21 | ADD | Review previously produced files to identify materials responsive to diligence requests. | 1.00 |
| 03/17/21 | ADD | Manage Project Ion data room to add additional users / teams and update permissions. | 1.70 |
| 03/17/21 | ADD | Compile materials submitted in response to diligence request for processing. | 1.40 |
| 03/17/21 | ADD | Compile and format materials submitted in response to Project Ion diligence request for upload to data room. | 2.30 |
| 03/18/21 | JD | Email A. DePalma (AlixPartners) re: open diligence items. | 0.30 |
| 03/18/21 | JD | Correspondence with PJT, Davis Polk, A. DePalma (AlixPartners) and various third party financing sources re: VDR and NDAs. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/18/21 | ADD | Review previously produced files to identify materials responsive to diligence requests. | 2.10 |
| 03/18/21 | ADD | Prepare and upload files to the virtual data room for creditor committee review. | 2.70 |
| 03/18/21 | ADD | Draft email to request permission to share materials with third parties. | 0.60 |
| 03/18/21 | ADD | Manage Project Ion data room to add additional users / teams, update permissions and review diligence materials. | 2.30 |
| 03/18/21 | ADD | Call with T. Melvin and J. Arsic (PJT) to discuss the Project Ion VDR. | 0.40 |
| 03/18/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), J. Weiner, E. Huang (both DPW) to discuss the collar and settlement agreement | 1.50 |
| 03/18/21 | LTN | Revise rate return Shareholder analysis based on internal feedback | 2.50 |
| 03/18/21 | LTN | Prepare basic calculation for Incremental Collar amount to go through with J. Weiner, E. Huang (both DPW) | 0.60 |
| 03/18/21 | LTN | Finalize and format Shareholder rate return analysis and circulated for internal review | 1.30 |
| 03/18/21 | LTN | Review latest correspondence on updates to collar and Settlement agreement before the meeting with Davis Polk | 0.50 |
| 03/18/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), J. Weiner, E. Huang (both DPW) to discuss the collar and settlement agreement | 1.50 |
| 03/22/21 | LTN | Review Collar language in the settlement agreement and rebuild the payment mechanics model, and circulated to G. Koch (AlixPartners) for review | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2134451-1 | |
| Re: | Communication with Interested Parties | |
| Client/Matter # | 012589.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/22/21 | LTN | Review the reallocation section in the settlement agreement and rebuild the model | 1.90 |
| 03/22/21 | LTN | Review payment language in the settlement agreement and build the payment schedule for period 1-5 | 1.70 |
| 03/22/21 | LTN | Review payment language in the settlement agreement and build the payment schedule for period 6-10 | 2.10 |
| 03/22/21 | JD | Review most up to date pension information and draft responses to open third party diligence questions. | 1.10 |
| 03/22/21 | ADD | Draft email requesting approval to share diligence items. | 0.40 |
| 03/22/21 | ADD | Compile items responsive to diligence request previously produced in bankruptcy, project Plex, and project catalyst and identify outstanding item. | 2.70 |
| 03/22/21 | ADD | Review outstanding diligence requests and request outstanding items from client contracts. | 2.30 |
| 03/23/21 | ADD | Review outstanding diligence items and follow up with the appropriate contracts. | 2.60 |
| 03/23/21 | ADD | Prepare index of interlinks users at request of Davis Polk. | 1.00 |
| 03/23/21 | ADD | Update Intralinks access and permissions for new team. | 1.00 |
| 03/23/21 | JD | Correspondence with M. Atkinson (Province) re: open diligence questions. | 0.70 |
| 03/23/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), T. Melvin, J. Arsic (PJT) re: shareholder asset growth | 0.40 |
| 03/23/21 | LTN | Revise the payment schedule model based on G. Koch (AlixPartners) feedback | 1.90 |
| 03/24/21 | LTN | Review Liquidity B side report provided by T. Martin (Huron) and summarized findings for G. Koch (AlixPartners) | 0.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/21 | JD | Call with J. Turner, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.30 |
| 03/24/21 | JD | Review diligence requests and responses from potential third party financing sources. | 0.50 |
| 03/24/21 | ADD | Compile and format materials submitted in response to Project Ion diligence request for upload to data room. | 2.90 |
| 03/24/21 | ADD | Call with J. Turner, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.30 |
| 03/25/21 | ADD | Compile and edit materials submitted in response to Project Ion diligence request for upload to data room. | 2.40 |
| 03/25/21 | ADD | Collect project Windsor data room and prepare files to transfer to document repository team. | 2.80 |
| 03/25/21 | ADD | Draft email requesting approval to share diligence items. | 0.40 |
| 03/25/21 | ADD | Compile and format materials submitted in response to diligence request in preparation for approval and sharing with various parties. | 1.80 |
| 03/25/21 | ADD | Call with J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.40 |
| 03/25/21 | ADD | Call with J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.50 |
| 03/25/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.40 |
| 03/25/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/25/21 | LTN | Review the revised Contribution agreement provided by J. Weiner (DPW) and updated settlement contribution model | 2.00 |
| 03/25/21 | LTN | Correspondence with G. Koch (AlixPartners) re: the revised settlement agreement and hypothetical model | 0.30 |
| 03/26/21 | LTN | Review A side group 3 & 4 latest proposal provided by J. Ball (Debevoise) and summarized findings for G. Koch (AlixPartners) | 1.00 |
| 03/26/21 | LTN | Review tax model and deck to prepare for the call with KPMG | 0.50 |
| 03/26/21 | LTN | Call with M. Hoffenberg, H. Steinberg (both KPMG) and various other advisors re: settlement agreement tax model | 0.90 |
| 03/26/21 | LTN | Summarize meeting notes re: tax model and circulated to G. Koch (AlixPartners) | 0.60 |
| 03/26/21 | JD | Call with J. Arsic, T. Melvin (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: open diligence questions. | 0.30 |
| 03/26/21 | ADD | Call with J. Arsic, T. Melvin (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: open diligence questions. | 0.30 |
| 03/26/21 | ADD | Download project Windsor data room and prepare files to transfer to document repository team. | 3.10 |
| 03/26/21 | ADD | Review outstanding diligence requests and request outstanding items from client contracts. | 1.60 |
| 03/26/21 | ADD | Collect and review files produced during the bankruptcy for upload to information repository. | 1.50 |
| 03/27/21 | ADD | Transfer materials produced during the bankruptcy to file transfer site for upload to information repository. | 2.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/28/21 | ADD | Transfer materials produced during the bankruptcy to file transfer site for upload to information repository. | 1.20 |
| 03/28/21 | JD | Review various files needed to be responsive to open creditor advisor requests. | 0.50 |
| 03/29/21 | JD | Call with Duff & Phelps, T. Melvin (PJT) re: follow-up to call on Friday. | 0.60 |
| 03/29/21 | ADD | Review liabilities subject to compromise memo and respond to comments. | 1.80 |
| 03/29/21 | ADD | Update claims data using most recent Prime Clerk register | 2.30 |
| 03/29/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) re: updates to the Family assets due diligence. | 0.30 |
| 03/29/21 | LTN | Review payment mechanics model provided by B. Bromberg (FTI) and summarized findings for G. Koch (AlixPartners) | 0.60 |
| 03/30/21 | LTN | Review the latest settlement agreement provided by J. Weiner (DPW) and provided summary and comments for G. Koch (AlixPartners) | 2.30 |
| 03/30/21 | HSB | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, R. Schnitzler, L. Schwarzmann, J. Arsic (all PJT), M. Huebner, C. Robertson, D. Consla, D. Klein (all DPW) re: weekly professionals catch up and planning meeting. | 0.80 |
| 03/30/21 | ADD | Review and format information submitted in response to diligence requests | 2.80 |
| 03/30/21 | ADD | Compile diligence statistics for Davis Polk presentation. | 2.60 |
| 03/30/21 | ADD | Review outstanding diligence requests and request remaining items from client. | 1.40 |
| 03/30/21 | ADD | Review and compile materials submitted in response to diligence requests in preparation for production | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/30/21 | JD | Call with R. Schnitzler, T. Melvin (both PJT) and third party re: open diligence questions. | 0.20 |
| 03/31/21 | NAS | Draft comments from review of revised Purdue Settlement Agreement. | 1.80 |
| 03/31/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review comments to latest draft of Settlement Agreement. | 1.20 |
| 03/31/21 | NAS | Prepare for call with J. Weiner (DPW) and A. Romero-Wagner (DPW) re: comments to Settlement Agreement. | 0.40 |
| 03/31/21 | NAS | Call among G. Koch, N Simon, L. Nguyen (all AlixPartners), J. Weiner (DPW), and A. Romero-Wagner (DPW) to review comments to Settlement Agreement. | 1.10 |
| 03/31/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review comments to latest draft of Settlement Agreement. | 1.20 |
| 03/31/21 | GJK | Call among G. Koch, N Simon, L. Nguyen (all AlixPartners), J. Weiner (DPW), and A. Romero-Wagner (DPW) to review comments to Settlement Agreement. | 1.10 |
| 03/31/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss tax rate for IACs sale | 0.50 |
| 03/31/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), T. Martin, R. Loh (Huron), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.50 |
| 03/31/21 | ADD | Prepare and upload items submitted in response to diligence request to the data room for creditor committee review. | 1.20 |
| 03/31/21 | ADD | Review and compile materials submitted in response to diligence requests in preparation for production | 2.10 |
| 03/31/21 | ADD | Review outstanding diligence requests and request remaining items from client. | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/31/21 | HSB | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (partial attendance) (all AlixPartners), S. Birnbaum (Dechert) | 4.70 |
| 03/31/21 | LTN | Review A-side credit support proposals from J. Ball (Debevoise) and prepared a summary report | 1.50 |
| 03/31/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), T. Martin, R. Loh (Huron), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.50 |
| 03/31/21 | LTN | Summarize notes after multiple calls and circulated for G. Koch (AlixPartners) | 0.70 |
| 03/31/21 | LTN | Call among G. Koch, N Simon, L. Nguyen (all AlixPartners), J. Weiner (DPW), and A. Romero-Wagner (DPW) to review comments to Settlement Agreement. | 1.10 |
| 03/31/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss tax rate for IACs sale | 0.50 |
| | | **Total** | **265.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 89.20 | 530.00 | 47,276.00 |
| Andrew D DePalma | 111.20 | 625.00 | 69,500.00 |
| Nate A Simon | 4.50 | 625.00 | 2,812.50 |
| Sam K Lemack | 5.70 | 665.00 | 3,790.50 |
| HS Bhattal | 17.60 | 865.00 | 15,224.00 |
| Gabe J Koch | 10.80 | 865.00 | 9,342.00 |
| Jesse DelConte | 26.70 | 1,055.00 | 28,168.50 |
| **Total Hours & Fees** | **265.70** | | **176,113.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | LTN | Revise the OCP Jan report based on latest data provided by C. MacDonald (Purdue) and circulate for internal signoff | 2.00 |
| 03/02/21 | LTN | Revise the OCP Jan report based on the latest feedback from C. MacDonald (Purdue) and circulate for internal signoff | 0.70 |
| 03/02/21 | HSB | Review OCP monthly report prepared by L. Nguyen (AlixPartners) | 0.40 |
| 03/05/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/10/21 | LTN | Submit data requests to various Purdue teams to prepare the February 2021 MOR | 0.50 |
| 03/15/21 | LTN | Prepare the cash activity section of the February 2021 monthly operating report | 1.60 |
| 03/15/21 | LTN | Prepare the Insider payments section of February 2021 monthly operating report | 1.90 |
| 03/15/21 | LTN | Prepare the bank account balances section of the February 2021 monthly operating report | 1.80 |
| 03/16/21 | LTN | Prepare the professional fee payments section of the February 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.00 |
| 03/16/21 | LTN | Prepare debtor questionnaire section of the February 2021 MOR | 0.80 |
| 03/17/21 | SKL | Finalize review of the February payments to restructuring professionals and updated professional payments section of the MOR accordingly. | 1.80 |
| 03/19/21 | JD | Correspondence with Davis Polk, Purdue and PJT re: ordinary course professional disclosure. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/19/21 | JD | Review and comment on draft February MOR. | 0.40 |
| 03/19/21 | LTN | Review financial statements provided by J. Lowne (Purdue) and finalized February 2021 MOR for the CFO signoff | 2.10 |
| 03/26/21 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for Feb 2021 invoices | 1.90 |
| 03/29/21 | HSB | Review OCP report prepared by L. Nguyen (AlixPartners) | 0.20 |
| 03/29/21 | JD | Review weekly OCP call before filing with the court. | 0.20 |
| | | **Total** | **18.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2134451-1 | |
| Re: | U. S. Trustee / Court Reporting Requirements | |
| Client/Matter # | 012589.00105 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 14.30 | 530.00 | 7,579.00 |
| Andrew D DePalma | 0.70 | 625.00 | 437.50 |
| Sam K Lemack | 1.80 | 665.00 | 1,197.00 |
| HS Bhattal | 0.60 | 865.00 | 519.00 |
| Jesse DelConte | 1.00 | 1,055.00 | 1,055.00 |
| **Total Hours & Fees** | **18.40** | | **10,787.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | JD | Call with J. Turner, J. O'Connell (both PJT) and third party re: potential financing. | 0.20 |
| 03/01/21 | JD | Call with J. Turner (PJT) and third party re: potential financing. | 0.40 |
| 03/01/21 | JD | Call with J. Turner (PJT) and R. Aleali (Purdue) re: R&D deal. | 0.30 |
| 03/01/21 | GJK | Review of Contribution Agreement v2.27 and Exhibits (Side A trusts). | 2.30 |
| 03/01/21 | GJK | Review redline to v2.27 of Contribution Agreement. | 0.50 |
| 03/01/21 | GJK | Review of proposed collar mechanics as written in V 2.27 of the Contribution Agreement. | 2.00 |
| 03/01/21 | GJK | Outline draft payment mechanics in excel for modeling. | 1.50 |
| 03/01/21 | GJK | Review definitions of payment groups (in various forms) in Contribution Agreement v2.27. | 1.60 |
| 03/01/21 | GJK | Review Advanced Contribution language in Contribution Agreement v2.27. | 1.40 |
| 03/01/21 | JD | Review and provide comments on preliminary draft DOJ analysis. | 0.50 |
| 03/01/21 | JD | Correspondence with Davis Polk and G. Koch (AlixPartners) re: shareholder settlement agreement. | 0.30 |
| 03/01/21 | JD | Review diligence files that would be responsive for third party financing diligence. | 0.80 |
| 03/01/21 | JD | Review and provide comments to on draft MDT reserve and PPLP wind down budget. | 1.20 |
| 03/01/21 | JD | Review updated MDT reserve and PPLP wind down budget before sharing with other parties. | 0.40 |
| 03/01/21 | JD | Review upcoming Board meeting prereads sent to the Board. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | JD | Review draft third party financing NDAs. | 0.20 |
| 03/02/21 | JD | Participate in Purdue special committee board call. | 0.90 |
| 03/02/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (all PJT) re: updated business plan. | 1.00 |
| 03/02/21 | JD | Call with J. Lowne (Purdue) re: latest business plan. | 0.40 |
| 03/02/21 | JD | Call with B. Steele (Prime Clerk) re: 2021 budget. | 0.30 |
| 03/02/21 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: contribution agreement. | 0.30 |
| 03/02/21 | JD | Review previous materials re: open insurance questions. | 0.30 |
| 03/02/21 | JD | Review related party transaction documents and correspondence with management and Davis Polk re: same. | 0.50 |
| 03/02/21 | JD | Correspondence with PJT and Purdue management re: emergence date cash flow forecast. | 0.40 |
| 03/02/21 | JD | Review updated draft pro fee budgets for the wind down. | 0.30 |
| 03/02/21 | JD | Correspondence with FTI re: open plan issues. | 0.50 |
| 03/02/21 | GJK | Call with A. Libbey (DPW) to discuss Side A net assets. | 0.40 |
| 03/02/21 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: contribution agreement. | 0.30 |
| 03/02/21 | GJK | Review Side A Net Asset report and possible approaches to value based on trusts not included in asset coverage proposal (and referencing call with Family call and advisors). | 2.20 |
| 03/02/21 | LJD | Participate in Purdue special committee board call. | 0.90 |
| 03/03/21 | LJD | Review board agenda | 0.20 |
| 03/03/21 | LJD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 03/03/21 | GJK | Call with J. Turner, T. Melvin (both PJT), G. Koch, J. DelConte, H. Bhattal (all AlixPartners), J. Frankel, C. Robertson, E. Hwang, D. Bauer (all DPW), R. Aleali, K. McCarthy, R. Inz, B. Koch (all Purdue) re: IAC agreements. | 1.50 |
| 03/03/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), T. Martin (HCG), M. Diaz (FTI), M. Atkinson (Province) to follow up on Trust diligence requests. | 0.80 |
| 03/03/21 | GJK | Call with A. Libbey (DPW) to provide update on trust diligence process and discuss potential ramifications for contribution agreement drafting. | 0.40 |
| 03/03/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), J. Schwartz, J. Weiner, A. Libby (all DPW), J. Uzzi, A. Lees, E. Stodola ( all MIlbank), M. Diaz (FTI), and various other advisors re: Contribution Agreement Hypotheticals analysis | 1.00 |
| 03/03/21 | GJK | Review examples of Collar mechanism provided by Sacker Family advisors and prepare questions in advance of discussion. | 0.80 |
| 03/03/21 | GJK | Tie out Impact of Collar document to Side A non-IAC contributions. | 0.70 |
| 03/03/21 | GJK | Review hypotheticals provided by Side A related to initial collar document provided by Side A advisors. | 1.40 |
| 03/03/21 | GJK | Walkthrough hypothetical 1 example in reference to Contribution Agreement language. | 1.20 |
| 03/03/21 | GJK | Walkthrough hypothetical 2 example in reference to Contribution Agreement language. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2134451-1

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | GJK | Analyze collar and settlement payment mechanics. | 1.30 |
| 03/03/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to work on outstanding items re: Trust Diligence | 1.00 |
| 03/03/21 | JD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 2.50 |
| 03/03/21 | JD | Call with J. Turner, T. Melvin (both PJT), G. Koch, J. DelConte, H. Bhattal (all AlixPartners), J. Frankel, C. Robertson, E. Hwang, D. Bauer (all DPW), R. Aleali, K. McCarthy, R. Inz, B. Koch (all Purdue) re: IAC agreements. | 1.50 |
| 03/03/21 | JD | Review draft R&D presentation to be given to the AHC advisors. | 0.50 |
| 03/03/21 | JD | Review and provide comments on the latest version of the MDT and wind down budgets. | 0.60 |
| 03/03/21 | JD | Correspondence with Davis Polk re: open go-forward cost assumptions and plan structure for the MDT and wind down. | 0.80 |
| 03/03/21 | ADD | Update Liabilities Subject to Compromise report for February. | 2.70 |
| 03/03/21 | HSB | Call with J. Turner, T. Melvin (both PJT), G. Koch, J. DelConte, H. Bhattal (all AlixPartners), J. Frankel, C. Robertson, E. Hwang, D. Bauer (all DPW), R. Aleali, K. McCarthy, R. Inz, B. Koch (all Purdue) re: IAC agreements. | 1.50 |
| 03/03/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to work on outstanding items re: Trust Diligence | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/03/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), T. Martin (HCG), M. Diaz (FTI), M. Atkinson (Province) to follow up on Trust diligence requests. | 0.80 |
| 03/03/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), J. Schwartz, J. Weiner, A. Libby (all DPW), J. Uzzi, A. Lees, E. Stodola ( all MIlbank), M. Diaz (FTI), and various other advisors re: Contribution Agreement Hypotheticals analysis | 1.00 |
| 03/04/21 | JD | Call with J. Turner, J. O'Connell (both PJT) and third party re: potential financing. | 0.40 |
| 03/04/21 | JD | Second call with J. Turner and J. O'Connell (both PJT) and third party re: potential financing. | 0.40 |
| 03/04/21 | JD | Review final version of the R&D presentation for the call with the AHC advisors | 0.30 |
| 03/04/21 | JD | Review and provide comments on draft emergence date cash flow analysis from L. Nguyen and H. Bhattal (both AlixPartners). | 1.10 |
| 03/04/21 | JD | Review and provide comments on draft business plan update deck to provide to creditor FA's. | 0.60 |
| 03/04/21 | JD | Review draft IAC license agreements. | 0.30 |
| 03/04/21 | GJK | Email L. Nguyen (AlixPartners) re: Side A trust data and updates to Trust diligence requests. | 0.30 |
| 03/04/21 | GJK | Call with DPW, Akin, Kramer Levine and FTI to discuss views on contribution agreement requirements. | 1.30 |
| 03/04/21 | GJK | Provide feedback on revised Trust diligence request list. | 0.60 |
| 03/04/21 | GJK | Review Contribution Agreement v2.27 based on discussion with advisor group and Counsel. | 1.50 |
| 03/04/21 | GJK | Track through hypothetical examples for contribution agreement. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/21 | GJK | Parse language for Settlement Amounts and Net Proceeds in Settlement Agreement v22. | 1.80 |
| 03/05/21 | GJK | Parse out language for Advanced Contribution in Settlement Agreement v22. | 1.70 |
| 03/05/21 | GJK | Parse out language for Collar in Settlement Agreement v22. | 2.00 |
| 03/05/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to finalize A-side Family payment group analysis | 0.20 |
| 03/05/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/05/21 | GJK | Review and mark-up Settlement Agreement v22. | 2.40 |
| 03/05/21 | GJK | Draft comments and questions re: Settlement Agreement v22 to DPW, Alix, PJT. | 1.60 |
| 03/05/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/05/21 | LJD | Review announcement on Klaria and comment | 0.30 |
| 03/05/21 | LJD | Review revised AHC term sheet and comment | 0.60 |
| 03/05/21 | JD | Review and provide comments on proposed third party financing diligence materials. | 1.80 |
| 03/05/21 | JD | Review and provide comments on the latest draft emergence date cash analysis. | 0.70 |
| 03/05/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to finalize A-side Family payment group analysis | 0.20 |
| 03/06/21 | GJK | Frame out settlement payment model draft based on Settlement Agreement v22. | 2.00 |
| 03/07/21 | GJK | Email to FA re: Settlement Agreement computations and review M. Atkinson (Province) response. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/07/21 | GJK | Call with J. Weiner and E. Hwang (both DPW) to discuss language in Settlement Agreement and challenges recreating hypothetical examples provided by Debevoise. | 0.80 |
| 03/07/21 | GJK | Model out Settlement Agreement definitions (primarily payment related). | 1.80 |
| 03/07/21 | GJK | Model out basics of collar in Settlement Agreement v22. | 1.80 |
| 03/07/21 | JD | Review and provide comments on PJT analysis prior to providing to Dentons. | 0.50 |
| 03/08/21 | JD | Review updated draft business plan update summary deck and provide comments re: same. | 0.80 |
| 03/08/21 | JD | Review and comment on draft Special Committee materials. | 0.30 |
| 03/08/21 | JD | Attend Purdue Special Committee meeting with SC board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |
| 03/08/21 | HSB | Attend Purdue Special Committee meeting with SC board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |
| 03/08/21 | GJK | Continue to model out collar language from Settlement Agreement v22. | 1.90 |
| 03/08/21 | GJK | Compare hypothetical model from Side A to language in Settlement Agreement v22. | 1.80 |
| 03/08/21 | GJK | Tie hypothetical example advance payment to Settlement Agreement v22. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/08/21 | GJK | Compare hypothetical model scenarios to components built from language in Settlement Agreement v22. | 1.70 |
| 03/08/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to discuss open items on Settlement Agreement provided by J. Weiner (DPW) | 1.10 |
| 03/08/21 | GJK | Tie hypothetical collar example to Settlement Agreement language. | 2.20 |
| 03/08/21 | GJK | Respond to J. Weiner (DPW) email re: Side B assets. | 0.30 |
| 03/08/21 | GJK | Review and respond to M. Atkinson (Province) notes on his call with Huron re: trust diligence. | 0.40 |
| 03/08/21 | LJD | Attend Purdue Special Committee meeting with SC board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |
| 03/08/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to discuss open items on Settlement Agreement provided by J. Weiner (DPW) | 1.10 |
| 03/09/21 | LTN | Call with G. Koch, L. Nguyen (by AlixPartners) to discuss open items of the latest Settlement agreement and next steps | 1.40 |
| 03/09/21 | LJD | Review changes to AHC term sheet and counter | 0.40 |
| 03/09/21 | GJK | Prepare for Purdue Advisors call (prepare summary notes). | 0.30 |
| 03/09/21 | GJK | Outline proposed coverage ratio for paying parties in Settlement mechanics. | 0.80 |
| 03/09/21 | GJK | Draft emails to Huron for trust diligence and agenda for Deutsche Bank and Mundipharma calls. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/09/21 | GJK | Walkthrough feedback from DPW on questions raised on Settlement Agreement v22. | 1.20 |
| 03/09/21 | GJK | Research options for reducing outer year payment risk from Side A. | 1.40 |
| 03/09/21 | GJK | Draft email to DPW, AlixPartners and PJT for feedback on risk mitigation options for Settlement payments in outer years. | 0.50 |
| 03/09/21 | GJK | Call with J. DelConte, G. Koch (both AlixPartners) to debrief on trust diligence call with Financial Advisors. | 0.30 |
| 03/09/21 | GJK | Prepare for call with Financial Advisors to discuss trust diligence. | 0.50 |
| 03/09/21 | GJK | Research unclear items from Settlement Agreement modeling. | 1.90 |
| 03/09/21 | GJK | Call with G. Koch, L. Nguyen (by AlixPartners) to discuss open items of the latest Settlement agreement and next steps | 1.40 |
| 03/09/21 | JD | Review latest MDT and Wind Down reserve forecasts and provide comments re: same. | 0.50 |
| 03/09/21 | JD | Call with J. DelConte, G. Koch (both AlixPartners) to debrief on trust diligence call with Financial Advisors. | 0.30 |
| 03/09/21 | JD | Review additional analysis and materials pulled together by the Company with respect to their R&D pipeline in response to open questions from the AHC. | 0.40 |
| 03/09/21 | JD | Review and comment on draft materials pulled together to be responsive to request for backup to the latest term sheet counter to the AHC. | 0.60 |
| 03/09/21 | JD | Review and provide comments on the updated MDT and Wind Down reserve forecasts. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/09/21 | JD | Review Board update materials re: third party investment. | 0.40 |
| 03/10/21 | JD | Review and comment on draft Board materials in advance of tomorrow's Board meeting. | 0.50 |
| 03/10/21 | JD | Call with J. Turner, J. Arsic, T. Melvin (PJT), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Diaz, B. Bromberg (both FTI) re: plan term sheet. | 0.70 |
| 03/10/21 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: plan term sheet financial assumptions. | 0.30 |
| 03/10/21 | JD | Call with J. Turner (PJT) re: plan term sheet discussions with the AHC. | 0.50 |
| 03/10/21 | JD | Call with T. Melvin (PJT) re: go forward business plan cash flow forecasts. | 0.50 |
| 03/10/21 | JD | Review additional draft diligence materials for third party financing diligence room. | 0.50 |
| 03/10/21 | JD | Review latest weekly sales report data in comparison to plan prior to sharing with creditor advisors. | 0.40 |
| 03/10/21 | JD | Review updated financial statement model excel file from Purdue management. | 1.00 |
| 03/10/21 | JD | Research interested third party for a specific asset. | 0.30 |
| 03/10/21 | JD | Provide comments on backup detail pages from PJT for the latest AHC counterproposal and compare against previous versions shared with the AHC. | 1.00 |
| 03/10/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to discuss B-side net asset value report | 1.30 |
| 03/10/21 | GJK | Review remainder of Settlement Agreement v33 and compare with Redline version. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | GJK | Walkthrough B-Side Net spreadsheet developed by L. Nguyen (AlixPartners), compare to March 1 Raymond Side net asset report. | 1.20 |
| 03/10/21 | GJK | Compare net payment mechanics in Settlement Agreement v33 to v22. | 1.20 |
| 03/10/21 | GJK | Compare collar payment mechanics in Settlement Agreement v33 to v22. | 1.30 |
| 03/10/21 | GJK | Review recitals and definitions of Settlement Agreement v 33. | 1.60 |
| 03/10/21 | GJK | Walkthrough of payment mechanics in Settlement Agreement v33. | 1.70 |
| 03/10/21 | LJD | Review disclosures and comment | 0.30 |
| 03/10/21 | LJD | Preread deck in advance of board meeting on Thursday | 0.80 |
| 03/10/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to discuss B-side net asset value report | 1.30 |
| 03/11/21 | LTN | Call among G. Koch, L. Nguyen, (both AlixPartners), M. Princen, L. McCracken, A. Breadbout (all Mundipharma), M. Diaz (FTI), M. Atkinson (Province ) and other advisors from Huron, PJT to follow up on Mundipharma updated performance | 0.50 |
| 03/11/21 | LTN | Call among G. Koch, L. Nguyen, (both AlixPartners), T. Martin (HCG), M. Diaz (FTI), M. Atkinson (Province), G. Coutts (HL) and other advisors to follow up on Trust diligence requests. | 0.70 |
| 03/11/21 | LJD | Attend Purdue Board meeting with Board Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2134451-1

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/11/21 | LJD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/11/21 | GJK | Brainstorm on potential settlement dynamics to support funds payback to Family in event of releases being cancelled. | 1.00 |
| 03/11/21 | GJK | Call among G. Koch, L. Nguyen, (both AlixPartners), T. Martin (HCG), M. Diaz (FTI), M. Atkinson (Province), G. Coutts (HL) and other advisors to follow up on Trust diligence requests. | 0.70 |
| 03/11/21 | GJK | Call among G. Koch, L. Nguyen, (both AlixPartners), M. Princen, L. McCracken, A. Breadbout (all Mundipharma), M. Diaz (FTI), M. Atkinson (Province ) and other advisors from Huron, PJT to follow up on Mundipharma updated performance | 0.50 |
| 03/11/21 | GJK | Call with Huron and financial advisors from Debtor, UCC and AHC re: Trust diligence. | 0.60 |
| 03/11/21 | GJK | Review KPMG transfer pricing memos. | 0.80 |
| 03/11/21 | GJK | Prepare notes and follow up items re: call with Huron. | 0.30 |
| 03/11/21 | GJK | Prepare for call with Huron and Financial Advisors to Debtor, UCC and AHC to discuss trust diligence. | 0.50 |
| 03/11/21 | GJK | Review and edit notes from call with Huron for Debtor advisors, read through Mundipharma notes. | 0.80 |
| 03/11/21 | GJK | Review potential Side B credit risk based on balance sheets. | 0.60 |
| 03/11/21 | GJK | Prepare for update call with Mundipharma executives. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/11/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) re: IACs latest performance | 0.70 |
| 03/11/21 | JD | Attend Purdue Board meeting with Board Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.80 |
| 03/11/21 | JD | Review draft tax analysis from KPMG on IAC sale scenarios. | 0.50 |
| 03/11/21 | JD | Review updated product specific diligence deck. | 0.30 |
| 03/11/21 | JD | Review monthly PHI budget report. | 0.20 |
| 03/11/21 | JD | Review issues list and plan term sheet mark-up from the AHC in advance of the call tonight. | 1.30 |
| 03/11/21 | JD | Review analysis put together by the Purdue R&D team on value inflection of various products. | 0.50 |
| 03/11/21 | JD | Call with A. DePalma and J. DelConte (AlixPartners), J. Lowne (Purdue), re: product diligence materials for upload to VDR. | 0.40 |
| 03/11/21 | JD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/11/21 | JD | Review analysis of indemnification legal spend from C. MacDonald (Purdue). | 0.40 |
| 03/11/21 | HSB | Attend Purdue Board meeting with Board Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                  Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 03/11/21 | HSB | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/11/21 | ADD | Call with A. DePalma and J. DelConte (AlixPartners), J. Lowne (Purdue), re: product diligence materials for upload to VDR. | 0.40 |
| 03/12/21 | JD | Call with J. Turner (PJT) and third party re: potential financing. | 0.40 |
| 03/12/21 | JD | Review R&D and pipeline asset materials prior to call. | 0.50 |
| 03/12/21 | JD | Review PHI monthly reporting package. | 0.20 |
| 03/12/21 | JD | Review monthly flash report to provide to creditors. | 0.40 |
| 03/12/21 | JD | Provide comments on updated R&D pipeline analysis. | 0.30 |
| 03/12/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (all PJT), J. Lowne, L. Scheinbach, E. Ruiz, T. Au (all Purdue) re: pipeline analysis. | 0.50 |
| 03/12/21 | GJK | Review B Side balance sheet line items tied to Oct 2019 balance sheet. | 1.90 |
| 03/12/21 | LJD | Review revised comparison of term sheets and comment | 0.80 |
| 03/12/21 | LJD | Review disclosure statement and comment | 2.10 |
| 03/13/21 | JD | Call with J. Lowne (Purdue) re: AHC follow up diligence questions. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/13/21 | JD | Review backup materials re: pipeline value analysis. | 0.30 |
| 03/14/21 | JD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.90 |
| 03/14/21 | JD | Attend Purdue Full Board meeting with Board Members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/14/21 | HSB | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.90 |
| 03/14/21 | HSB | Attend Purdue Full Board meeting with Board Members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/14/21 | LJD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 03/14/21 | LJD | Attend Purdue Full Board meeting with Board Members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.20 |
| 03/15/21 | GJK | Update collar payment mechanics language in Settlement Agreement v33 (continued). | 1.70 |
| 03/15/21 | GJK | Work on reverse building Hypothetical model and implications for language in Settlement Agreement. | 1.80 |
| 03/15/21 | GJK | Review Side B allocation spreadsheet for IACs. | 1.10 |
| 03/15/21 | GJK | Review open items list for trust diligence and priorities. | 0.80 |
| 03/15/21 | JD | Review latest public health initiative spending report to provide to the creditor advisors. | 0.20 |
| 03/15/21 | JD | Review and comment on draft press release. | 0.30 |
| 03/15/21 | JD | Correspondence with AlixPartners team re: initial press release facts. | 0.30 |
| 03/16/21 | JD | Review press coverage related to the plan and disclosure statement filing. | 0.80 |
| 03/16/21 | JD | Review third party financing data room materials and confidential materials and related correspondence with PJT and Davis Polk | 0.50 |
| 03/16/21 | JD | Analyze shareholder settlement agreement given outstanding press coverage. | 0.60 |
| 03/16/21 | JD | Review latest public health initiative valuation from management. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/16/21 | JD | Review latest materials and analysis related to open shareholder diligence questions. | 0.60 |
| 03/16/21 | JD | Review analysis of indemnification legal spend from C. MacDonald (Purdue). | 0.50 |
| 03/16/21 | JD | Review and provide comments on accounts receivable analysis to post for potential third party financing sources. | 0.30 |
| 03/16/21 | JD | Review and provide comments on Adhansia overview presentation prepared in response to open third party diligence requests. | 0.40 |
| 03/16/21 | JD | Correspondence with PJT and potential third party re: financing sources. | 0.20 |
| 03/16/21 | GJK | Walkthrough detailed Side B analysis update document. | 1.60 |
| 03/16/21 | GJK | Tie out detailed Side B Asset Updated Analysis to March 1 presentation. | 1.40 |
| 03/16/21 | GJK | Review collateral and covenant language in Settlement Agreement: potential updates to coverage. | 1.40 |
| 03/16/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) re: Trust diligence next step | 0.20 |
| 03/16/21 | GJK | Review proposed Side A trusts and open diligence items. | 1.60 |
| 03/16/21 | LJD | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson (both DPW), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: post-filing catch up and planning call. | 0.50 |
| 03/16/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) re: Trust diligence next step | 0.20 |
| 03/17/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Family NAV analysis. | 0.30 |
| 03/17/21 | LJD | Review quarterly fee application and comment | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/17/21 | GJK | Review detailed line items in support for Side B Asset Analysis update for proposed paying party liquid investments. | 1.80 |
| 03/17/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Family NAV analysis. | 0.30 |
| 03/17/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss trust diligence emails and documents. | 0.40 |
| 03/17/21 | GJK | Sketch out IRR analysis on Family wealth based on question from M. Huebner (DPW). | 0.50 |
| 03/17/21 | GJK | Follow up emails to J. Weiner (DPW) re: collar in Settlement Agreement. | 0.60 |
| 03/17/21 | GJK | Review detailed line items in support for Side B Asset Analysis update for proposed paying party illiquid investments. | 1.90 |
| 03/17/21 | GJK | Rework IRR analysis on Family net asset values. | 1.40 |
| 03/17/21 | JD | Call with third party financing source, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) re: open diligence questions. | 0.50 |
| 03/17/21 | JD | Call with J. Turner (PJT) and M. Huebner (DPW) re: press coverage. | 0.20 |
| 03/17/21 | JD | Call with J. Turner, J. Arsic (both PJT) and third party financing source re: potential financing. | 0.40 |
| 03/17/21 | JD | Review items up in the VDR and correspondence with Davis Polk and PJT re: third party NDA questions. | 0.50 |
| 03/17/21 | JD | Review and provide comments on shareholder wealth analysis per request from Davis Polk. | 0.80 |
| 03/17/21 | JD | Correspondence with Davis Polk, PJT and various third party financing sources. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2134451-1

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/17/21 | ADD | Call with third party financing source, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, A. DePalma (both AlixPartners) re: open diligence questions. | 0.50 |
| 03/17/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss trust diligence emails and documents. | 0.40 |
| 03/18/21 | JD | Call with J. Turner (PJT) and potential third party financing source. | 0.30 |
| 03/18/21 | JD | Call with J. Turner (PJT) re: open financial exhibit questions. | 0.30 |
| 03/18/21 | JD | Review, edit and provide comments on the latest version of the shareholder wealth analysis. | 0.60 |
| 03/18/21 | JD | Review latest details re: year end professional fee accruals and correspondence with management re: year end audit. | 0.50 |
| 03/18/21 | JD | Email G. Koch, L. Nguyen (both AlixPartners) re: shareholder wealth analysis. | 0.20 |
| 03/18/21 | JD | Review and comment on updated Family wealth analysis. | 0.30 |
| 03/18/21 | JD | Correspondence with H. Bhattal and L. Nguyen (both AlixPartners) re: financial projections exhibit. | 0.40 |
| 03/18/21 | JD | Analyze financial projections exhibit to operating parameters details shared with the AHC. | 1.00 |
| 03/18/21 | GJK | Call with T. Martin (Huron), M. Atkinson (Province) and B Bromberg (FTI) re: delays in trust diligence requests being fulfilled. | 0.90 |
| 03/18/21 | GJK | Review IRR analysis on capital gains taxes Family net assets. | 0.30 |
| 03/18/21 | GJK | Test out financial statement support files for Side B. | 1.70 |
| 03/18/21 | GJK | Review financial statement support for March 1 Side B presentation. | 1.80 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/18/21 | GJK | Review payment agreement language post DPW call for key problem areas. | 1.50 |
| 03/18/21 | GJK | Prepare for follow up call with Huron re: trust diligence requests. | 0.50 |
| 03/18/21 | GJK | Discussion with G. Koch, L. Nguyen (both AlixPartners) to discuss shareholder rate return analysis | 1.50 |
| 03/18/21 | GJK | Emails with E Hwang and J. Weiner (both DPW) and L. Nguyen (AlixPartners) re: obligor/collateral proposal. | 0.70 |
| 03/18/21 | LTN | Discussion with G. Koch, L. Nguyen (both AlixPartners) to discuss shareholder rate return analysis | 1.50 |
| 03/19/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Mundipharma progress | 0.10 |
| 03/19/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Mundipharma progress | 0.10 |
| 03/19/21 | GJK | Review net assets test process and assets selected by Province and FTI, determine if any additional to include. | 1.60 |
| 03/19/21 | GJK | Note possible IAC transaction follow up questions. | 0.30 |
| 03/19/21 | GJK | Call with Deutsche Bank, AHC advisors, UCC advisors, J. Arsic (PJT), J. DelConte, G. Koch, L. Nguyen (all AlixPartners) re: Mundipharma sale process. | 0.50 |
| 03/19/21 | GJK | Review of net assets for testing for Side B, in conjunction with UCC and AHC. | 1.80 |
| 03/19/21 | GJK | Email exchanges with M. Atkinson (Province) and B. Bromberg (FTI) re: asset testing and model alignment to Settlement Agreement. | 0.70 |
| 03/19/21 | GJK | Prepare for Deutsche Bank call on Mundipharma transaction status. | 0.50 |
| 03/19/21 | JD | Review and comment on business development deal termination options. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/19/21 | JD | Call with J. Lowne, R. Aleali, E. Nowakowski (all Purdue), C. Robertson (DPW), J. DelConte, S. Lemack (both AlixPartners) re: LSTC balance accounting. | 0.80 |
| 03/19/21 | JD | Call with Deutsche Bank, AHC advisors, UCC advisors, J. Arsic (PJT), J. DelConte, G. Koch, L. Nguyen (all AlixPartners) re: Mundipharma sale process. | 0.50 |
| 03/19/21 | JD | Review correspondence and diligence materials re: Side A and Side B shareholder wealth diligence materials. | 0.50 |
| 03/19/21 | JD | Review hypothetical gross proceeds collar analysis from the shareholders. | 0.40 |
| 03/20/21 | GJK | Follow up and communications re: Settlement Global Agreement payment mechanics, including call with A. Libby (DPW). | 0.60 |
| 03/20/21 | GJK | Call with J. Weiner and A. Libby (both DPW) to discuss call to walkthrough Settlement Agreement language with Milbank and update on process. | 0.50 |
| 03/21/21 | GJK | Review of non-payment mechanics language in Settlement Agreement. | 1.70 |
| 03/21/21 | GJK | Brainstorm structures for understanding language limitations in Settlement Agreement. | 2.00 |
| 03/22/21 | GJK | Parse out Settlement Agreement language for building mechanics into steps. | 1.90 |
| 03/22/21 | GJK | Call with A. Libby and J. Weiner (both DPW) to discuss call with Milbank re: Settlement Agreement. | 0.50 |
| 03/22/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Milbank call and Settlement Agreement. | 0.40 |
| 03/22/21 | GJK | Draft email to Province and FTI re: call with Milbank. | 0.40 |
| 03/22/21 | GJK | Lay out approach for Settlement Agreement build guide. | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/22/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss approach to framing out Settlement Agreement guide. | 1.60 |
| 03/22/21 | GJK | Draft settlement amount and initial settlement amount language in walkthrough. | 1.70 |
| 03/22/21 | GJK | Review methodology for timing of Side A and Side B payments in Settlement Agreement. | 1.60 |
| 03/22/21 | JD | Review materials collected by A. DePalma (AlixPartners) re: open DOJ request for operational documents. | 0.70 |
| 03/22/21 | JD | Review and sign-off on final KEIP/KERP second payment installments. | 1.50 |
| 03/22/21 | JD | Call with J. Lowne (Purdue) re: plan negotiations. | 0.30 |
| 03/22/21 | JD | Call with J. Turner, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.50 |
| 03/22/21 | JD | Review draft valuation analysis from PJT. | 1.30 |
| 03/22/21 | JD | Review updated analysis to be used in the liquidation analysis. | 0.40 |
| 03/22/21 | JD | Review research and development proposal materials from management. Correspondence with PJT re: same. | 0.80 |
| 03/22/21 | ADD | Call with J. Turner, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.50 |
| 03/22/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss approach to framing out Settlement Agreement guide. | 1.60 |
| 03/22/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Milbank call and Settlement Agreement. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/23/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to review updates to Settlement Agreement build guide. | 0.30 |
| 03/23/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to walkthrough first steps of Settlement Agreement build steps. | 1.00 |
| 03/23/21 | JD | Review Q4 pension report from Fidelity. | 0.40 |
| 03/23/21 | JD | Review and comment on final shareholder wealth analysis. | 0.50 |
| 03/23/21 | JD | Correspondence with PJT and third parties re: financing process. | 0.30 |
| 03/23/21 | JD | Compare the financial projections exhibit to the PJT operating parameters presentation and bridge variances. | 0.60 |
| 03/23/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to review updates to Settlement Agreement build guide. | 0.30 |
| 03/23/21 | GJK | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), M. Huebner, C. Robertson, D. Klein (all DPW), J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: weekly advisors meeting to catch up and plan for the week. | 0.90 |
| 03/23/21 | GJK | Revise Settlement Agreement walkthrough guide payment schedule. | 1.60 |
| 03/23/21 | GJK | Revise Settlement Agreement guide language for collar computation. | 1.90 |
| 03/23/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to walkthrough first steps of Settlement Agreement build steps. | 1.00 |
| 03/23/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners), T. Melvin, J. Arsic (PJT) re: shareholder asset growth | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/23/21 | GJK | Review updated to Settlement Agreement guide by L. Nguyen (AlixPartners). | 1.00 |
| 03/23/21 | GJK | Review Side B liquidity summary. | 0.40 |
| 03/23/21 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), M. Huebner, C. Robertson, D. Klein (all DPW), J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: weekly advisors meeting to catch up and plan for the week. | 0.90 |
| 03/24/21 | GJK | Walkthrough outer year payment language in Settlement Agreement mechanics. | 2.10 |
| 03/24/21 | GJK | Revise iterations of Settlement Agreement build up based on Defined Terms. | 1.80 |
| 03/24/21 | GJK | Review revised Settlement Agreement and redline (v51). | 2.00 |
| 03/24/21 | GJK | Edit Hypothetical model for "breaks" in computations. | 1.60 |
| 03/24/21 | GJK | Meeting with G. Koch, S. Lemack (both AlixPartners) to discuss latest open items and updates to the change of control/transfer workplan process re: labeling. | 0.50 |
| 03/24/21 | JD | Review the full PJT valuation deck. | 1.40 |
| 03/25/21 | JD | Call with J. Lowne, E. Ruiz, L. Scheinbach (all Purdue), J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT) re: business development deal discussions. | 0.50 |
| 03/25/21 | JD | Review responses from management to various open diligence questions. | 0.20 |
| 03/25/21 | JD | Review AHC DOJ proposal documents. | 0.20 |
| 03/25/21 | JD | Review latest emergence date cash flow analysis and the forecast for the MDT and wind down reserve. Correspondence with Davis Polk re: same. | 0.70 |
| 03/25/21 | JD | Review the latest IAC tax analysis from KPMG. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/25/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), B. Olson (Kokino), B. Kennedy (Milbank), J. Weiner, (DPW), M. Atkinson (Province), M. Diaz (FTI) and various other advisors re: updates to the hypothetical model | 1.20 |
| 03/25/21 | GJK | Call with J. Weiner (DPW) to discuss Article 2 of draft of Settlement Agreement. | 1.00 |
| 03/25/21 | GJK | Prepare for call with Family, Debtor, UCC and AHC advisors to review Settlement Agreement language challenges. | 1.80 |
| 03/25/21 | GJK | Review Settlement Agreement payment grouping based on discussion with J. Weiner (DPW). | 1.70 |
| 03/25/21 | GJK | Review tax model from KPMG. | 0.40 |
| 03/25/21 | GJK | Review alternative scenarios based on revised Family office model of Settlement Agreement. | 0.50 |
| 03/25/21 | GJK | Review of Family Side A group 3 proposal. | 1.20 |
| 03/25/21 | LJD | Prepare for advisor and management planning call. | 0.20 |
| 03/25/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), B. Olson (Kokino), B. Kennedy (Milbank), J. Weiner, (DPW), M. Atkinson (Province), M. Diaz (FTI) and various other advisors re: updates to the hypothetical model | 1.20 |
| 03/26/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss KPMG tax and related matters. | 0.60 |
| 03/26/21 | LJD | Review liquidation analysis and comment | 1.50 |
| 03/26/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss KPMG tax and related matters. | 0.60 |
| 03/26/21 | GJK | Review Collateral Team Sheet for Side B. | 1.90 |
| 03/26/21 | GJK | Review Family Group 4 proposal. | 1.60 |
| 03/26/21 | GJK | Assess gross transaction value range noted for Mundipharma in Family Group 4 proposal. | 1.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/21 | GJK | Review collateral related language in Settlement Agreement and received Family proposals. | 1.60 |
| 03/26/21 | GJK | Call with G. Koch, J. DelConte (both AlixPartners), R. Aleali, J. Lowne, D. McGuire (all Purdue), M. Huebner, A. Libby (both DPW) re: Mundipharma supply agreement. | 0.60 |
| 03/26/21 | JD | Correspondence with Davis Polk and third party financing sources. | 0.30 |
| 03/26/21 | JD | Call with G. Koch, J. DelConte (both AlixPartners), R. Aleali, J. Lowne, D. McGuire (all Purdue), M. Huebner, A. Libby (both DPW) re: Mundipharma supply agreement. | 0.60 |
| 03/26/21 | JD | Review the latest term sheet summary from PJT after incorporating comments from management. | 0.50 |
| 03/26/21 | JD | Review various third party financing proposals. | 0.70 |
| 03/27/21 | GJK | Review revised Article 2 from Davis Polk. | 2.20 |
| 03/27/21 | GJK | Prepare for call with Family, Debtor, UCC And AHC advisors to discuss Family proposals. | 0.50 |
| 03/28/21 | GJK | Review proposed changes in Settlement Agreement language. | 2.00 |
| 03/28/21 | GJK | Contrast revised vs original Settlement Agreement language and identified issues. | 1.80 |
| 03/28/21 | GJK | Review of updated Family office model dynamics. | 0.80 |
| 03/29/21 | GJK | Sketch out potential challenges in language reworking for Settlement Agreement. | 1.90 |
| 03/29/21 | GJK | Draft modeling of revised Settlement Agreement payment mechanics. | 2.20 |
| 03/29/21 | GJK | Draft modeling of revised Settlement Agreement collar mechanics. | 1.90 |
| 03/29/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) re: updates to the Family assets due diligence. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/29/21 | JD | Review various additional third party financing proposals. | 0.60 |
| 03/29/21 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin, L. Schwarzmann (both PJT) re: financial projections. | 0.80 |
| 03/29/21 | JD | Review and provide comments on initial draft board slides for Wednesday. | 1.10 |
| 03/29/21 | JD | Review bridge between projections exhibit and company financials and correspondence with management re: same. | 0.40 |
| 03/29/21 | JD | Review updated liabilities subject to compromise memo from management. | 0.30 |
| 03/29/21 | JD | Review and revise latest emergence date cash flow analysis in advance of sharing with creditor advisors. | 0.60 |
| 03/29/21 | JD | Correspondence with PJT and Davis Polk re: upcoming Board materials. | 0.30 |
| 03/29/21 | JD | Review final updated cash flow forecast to post for all advisors. | 0.30 |
| 03/29/21 | JD | Review and provide comments on a draft liabilities subject to compromise memo from the Purdue accounting team. | 0.80 |
| 03/29/21 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin, L. Schwarzmann (both PJT) re: financial projections. | 0.80 |
| 03/29/21 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), T. Melvin, L. Schwarzmann (both PJT) re: financial projections. | 0.80 |
| 03/30/21 | HSB | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 03/30/21 | HSB | Call with M. Feltz (Purdue), J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: DOJ request for info | 0.70 |
| 03/30/21 | LTN | Calls with G. Koch, L. Nguyen (both AlixPartners) to discuss trust diligence issues including tax and Side B diligence and updates to model. | 0.50 |
| 03/30/21 | ADD | Call with M. Feltz (Purdue), J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: DOJ request for info | 0.70 |
| 03/30/21 | JD | Call with M. Feltz (Purdue), J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: DOJ request for info | 0.70 |
| 03/30/21 | JD | Review and edit the draft Board slides for tomorrow. | 1.70 |
| 03/30/21 | JD | Review and provide comments on the updated draft Board slides. | 0.70 |
| 03/30/21 | JD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.60 |
| 03/30/21 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: shareholder agreement. | 0.30 |
| 03/30/21 | JD | Review revised Board slides per DPW comments. | 0.40 |
| 03/30/21 | JD | Call with R. Aleali (Purdue) re: board follow up. | 0.30 |
| 03/30/21 | JD | Call with C. Robertson (DPW) re: board call. | 0.20 |
| 03/30/21 | JD | Review latest draft liabilities subject to compromise work paper. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/30/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss takeaways from initial review of draft Settlement Agreement. | 0.50 |
| 03/30/21 | GJK | Calls with G. Koch, L. Nguyen (both AlixPartners) to discuss trust diligence issues including tax and Side B diligence and updates to model. | 0.50 |
| 03/30/21 | GJK | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, R. Schnitzler, L. Schwarzmann, J. Arsic (all PJT), M. Huebner, C. Robertson, D. Consla, D. Klein (all DPW) re: weekly professionals catch up and planning meeting. | 0.80 |
| 03/30/21 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: shareholder agreement. | 0.30 |
| 03/30/21 | GJK | Call with J. Weiner re: Settlement Agreement language revisions. | 0.40 |
| 03/30/21 | GJK | Follow up on Rafa JV transaction. | 0.20 |
| 03/30/21 | GJK | Analyze Side B liquidity and support for collateral based on proposed agreement. | 1.70 |
| 03/30/21 | GJK | Review of potential model build up for Article 2 pay groups. | 1.70 |
| 03/30/21 | GJK | Analyze Family Group 4 assets in support of collateral. | 1.20 |
| 03/30/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss takeaways from initial review of draft Settlement Agreement. | 0.50 |
| 03/30/21 | LJD | Attend Purdue Special Committee meeting with SC Members, C. Landau, Brianne Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 03/30/21 | LJD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, R. Schnitzler, L. Schwarzmann, J. Arsic (all PJT), M. Huebner, C. Robertson, D. Consla, D. Klein (all DPW) re: weekly professionals catch up and planning meeting. | 0.80 |
| 03/30/21 | LJD | Review professionals presentation for board meeting on 3/31/21 | 1.20 |
| 03/31/21 | LJD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (partial attendance) (all AlixPartners), S. Birnbaum (Dechert) | 4.70 |
| 03/31/21 | GJK | Review Side A Family group 7 proposal. | 0.40 |
| 03/31/21 | GJK | Review potential updates to Settlement Agreement language based on N. Simon (AlixPartners) review. | 1.80 |
| 03/31/21 | GJK | Review Side A Family group 5 proposal. | 0.60 |
| 03/31/21 | GJK | Review Side A Family group 1 proposal. | 0.50 |
| 03/31/21 | GJK | Review Side A Family group 6 proposal. | 0.40 |
| 03/31/21 | GJK | Review open diligence items and priorities for finalizing Settlement Agreement. | 1.30 |
| 03/31/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Weiner, L. (DPW) re: updates to tax model | 0.70 |
| 03/31/21 | GJK | Draft email to J. DelConte and H. Bhattal (both AlixPartners) re: tax implications in Settlement. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/31/21 | JD | Call with J. Arsic (PJT) and third party re: potential financing. | 0.30 |
| 03/31/21 | JD | Call with M. Kesselman (Purdue) re: pre-board call planning. | 0.30 |
| 03/31/21 | JD | Review various shareholder group credit support documents from Debevoise. | 0.50 |
| 03/31/21 | JD | Review latest PBGC estimates. | 0.30 |
| 03/31/21 | JD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (partial attendance) (all AlixPartners), S. Birnbaum (Dechert) | 4.70 |
| 03/31/21 | JD | Call with T. Melvin, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.40 |
| 03/31/21 | ADD | Call with T. Melvin, J. Arsic (both PJT), J. DelConte, A. DePalma (both AlixPartners) and third party re: potential financing. | 0.40 |
| 03/31/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Weiner, L. (DPW) re: updates to tax model | 0.70 |
| | | **Total** | **340.50** |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 17.60 | 530.00 | 9,328.00 |
| Andrew D DePalma | 5.20 | 625.00 | 3,250.00 |
| Nate A Simon | 0.50 | 625.00 | 312.50 |
| HS Bhattal | 10.00 | 865.00 | 8,650.00 |
| Gabe J Koch | 191.60 | 865.00 | 165,734.00 |
| Jesse DelConte | 88.30 | 1,055.00 | 93,156.50 |
| Lisa Donahue | 27.30 | 1,295.00 | 35,353.50 |
| **Total Hours & Fees** | **340.50** | | **315,784.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | HSB | Review updated business plan presentation provided by R. Aleali (Purdue) | 1.20 |
| 03/01/21 | HSB | Prepare excel file with forecasts for post emergence cash flows related to MDT and reviewed underlying Plan document draft | 1.60 |
| 03/01/21 | HSB | Prepare excel file with estimate wind down costs based on discussion with AlixPartners team | 1.40 |
| 03/01/21 | HSB | Review excel worksheet and selected relevant files for Project Ion | 0.80 |
| 03/01/21 | HSB | Review trade claims related info prepared by S. Lemack (AlixPartners) | 0.20 |
| 03/01/21 | HSB | Review trade claims related payments report prepared by A. DePalma (AlixPartners) | 0.30 |
| 03/01/21 | HSB | Review consolidated long term model provided by L. Scheinbach (Purdue) | 1.10 |
| 03/01/21 | HSB | Email S. Lemack (AlixPartners) re: various case related matters | 0.30 |
| 03/01/21 | ADD | Call with H. Bhattal, A. DePalma (both AlixPartners) re: ABL related due diligence (Ion) | 0.50 |
| 03/01/21 | HSB | Call with H. Bhattal, A. DePalma (both AlixPartners) re: ABL related due diligence (Ion) | 0.50 |
| 03/01/21 | SKL | Continue to finalize the liquidation analysis based on the recent updates provided by E. Nowakowski (Purdue). | 2.10 |
| 03/01/21 | SKL | Review latest board deck and business plan update decks and refresh for circulation to the creditor groups. | 2.20 |
| 03/01/21 | SKL | Prepare for and participate in meeting with E. Nowakowski (Purdue) to discuss intercompany matrix re: liquidation analysis. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/02/21 | SKL | Meeting with E. Nowakowski (Purdue) to discuss latest intercompany matrix re: liquidation analysis. | 0.70 |
| 03/02/21 | SKL | Review latest December financials and intercompany matrix provided by E. Nowakowski (Purdue) and update the liquidation analysis accordingly. | 1.80 |
| 03/02/21 | HSB | Review quarterly balance sheet and cash flow forecasts provided by L. Scheinbach (Purdue) | 0.80 |
| 03/02/21 | HSB | Review shareholder analysis provided by J. Ball (Debevoise) | 0.70 |
| 03/02/21 | HSB | Review distribution agreements terms sheet prepared by Davis Polk | 0.40 |
| 03/02/21 | HSB | Review net asset report provided by Milbank | 0.90 |
| 03/02/21 | HSB | Review files from Milbank with illustrative analysis re: Plan related shareholder contributions | 0.80 |
| 03/03/21 | HSB | Call with G. Koch, L. Nguyen, J. DelConte, H. Bhattal (all AlixPartners), Side A shareholder advisors, UCC and AHC advisors re: shareholder settlement agreement. | 0.60 |
| 03/03/21 | HSB | Update excel files with post emergence forecasts and reviewed related materials | 1.60 |
| 03/03/21 | HSB | Review updated business plan presentation provided by J. Lowne (Purdue) | 0.60 |
| 03/03/21 | HSB | Review latest pipeline info prepared by Purdue | 0.40 |
| 03/03/21 | HSB | Review draft of shareholder agreement for selected info based on call with creditors and shareholder parties | 1.20 |
| 03/03/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the liquidation analysis and change of control process. | 0.20 |
| 03/03/21 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder diligence. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/03/21 | JD | Call with G. Koch, L. Nguyen, J. DelConte, H. Bhattal (all AlixPartners), Side A shareholder advisors, UCC and AHC advisors re: shareholder settlement agreement. | 0.60 |
| 03/03/21 | JD | Call with J. Turner, T. Melvin (both PJT), C. Robertson (DPW) re: plan recoveries. | 0.30 |
| 03/03/21 | JD | Review shareholder materials in advance of shareholder call. | 0.60 |
| 03/03/21 | JD | Call with T. Melvin (PJT), C. Robertson, M. Huebner (both DPW) re: plan recoveries. | 0.30 |
| 03/03/21 | JD | Call with T. Melvin (PJT) re: plan recoveries and latest business plan iteration. | 0.60 |
| 03/03/21 | SKL | Continue to review latest BW financial query provided by E. Nowakowski (Purdue) and prepare updates to the liquidation analysis accordingly. | 1.60 |
| 03/03/21 | SKL | Review latest board deck provided by J. Lowne (Purdue) and prepared updated deck for the creditor groups accordingly. | 1.20 |
| 03/03/21 | SKL | Review latest distribution agreement information provided and prepared updated breakdown accordingly. | 1.30 |
| 03/03/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the liquidation analysis and change of control process. | 0.20 |
| 03/03/21 | SKL | Review latest Rhodes detail provided on the intercompany matrix and prepared updates analysis for morning meeting with Rhodes team. | 1.00 |
| 03/03/21 | SKL | Meeting with E. Nowakowski and E. Flath (both Purdue) to discuss Rhodes intercompany matrix re: liquidation analysis. | 0.50 |
| 03/03/21 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder diligence. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/03/21 | GJK | Call with G. Koch, L. Nguyen, J. DelConte, H. Bhattal (all AlixPartners), Side A shareholder advisors, UCC and AHC advisors re: shareholder settlement agreement. | 0.60 |
| 03/03/21 | LTN | Call with G. Koch, L. Nguyen, J. DelConte, H. Bhattal (all AlixPartners), Side A shareholder advisors, UCC and AHC advisors re: shareholder settlement agreement. | 0.60 |
| 03/04/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to finalize Emergence date Cash report to circulate to Davis Polk and PJT | 1.60 |
| 03/04/21 | LTN | Meeting with E. Vonnegut, C. Robertson, S. Massman, Z. Levine, J. Arsic (all DPW), T. Melvin (PJT), J. Turner (PJT), H. Bhattal (AlixPartners), J. DelConte (AlixPartners), S. Lemack (AlixPartners) and L. Nguyen (AlixPartners) to discuss reserves and payments related to the plan. | 0.60 |
| 03/04/21 | LTN | Work call with H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Emergence Date Cash report. | 0.60 |
| 03/04/21 | LTN | Format wind down cost reports and prepared the deck to circulate for internal review | 1.80 |
| 03/04/21 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) to discuss Plan Emergence Obligations Analysis | 0.90 |
| 03/04/21 | SKL | Call with S. Lemack, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: wind down budgets and other open plan items. | 0.80 |
| 03/04/21 | SKL | Work call with H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Emergence Date Cash report. | 0.60 |
| 03/04/21 | SKL | Call with J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) to discuss Plan Emergence Obligations Analysis | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/04/21 | SKL | Meeting with E. Vonnegut, C. Robertson, S. Massman, Z. Levine, J. Arsic (all DPW), T. Melvin (PJT), J. Turner (PJT), H. Bhattal (AlixPartners), J. DelConte (AlixPartners), S. Lemack (AlixPartners) and L. Nguyen (AlixPartners) to discuss reserves and payments related to the plan. | 0.60 |
| 03/04/21 | JD | Call with T. Melvin (PJT) and M. Huebner (DPW) re: plan recoveries. | 0.30 |
| 03/04/21 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) to discuss Plan Emergence Obligations Analysis | 0.90 |
| 03/04/21 | JD | Meeting with E. Vonnegut, C. Robertson, S. Massman, Z. Levine, J. Arsic (all DPW), T. Melvin (PJT), J. Turner (PJT), H. Bhattal (AlixPartners), J. DelConte (AlixPartners), S. Lemack (AlixPartners) and L. Nguyen (AlixPartners) to discuss reserves and payments related to the plan. | 0.60 |
| 03/04/21 | JD | Call with J. Lowne (Purdue) re: plan negotiations. | 0.20 |
| 03/04/21 | JD | Call with S. Lemack, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: wind down budgets and other open plan items. | 0.80 |
| 03/04/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (all PJT) and J. Lowne (Purdue) re: latest plan counter. | 0.70 |
| 03/04/21 | JD | Review various diligence materials from Province re: shareholder collateral. | 0.40 |
| 03/04/21 | JD | Review additional shareholder diligence materials from Debevoise. | 0.50 |
| 03/04/21 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners) to discuss Plan Emergence Obligations Analysis | 0.90 |
| 03/04/21 | HSB | Review and review draft of powerpoint doc with Plan related analysis prepared by L. Nguyen (AlixPartners) | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:                 POR Development
Client/Matter #     012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/04/21 | HSB | Review multiple drafts of Plan document for plan related info related to Trusts and Reserves for estimating emergence date cash flows | 1.80 |
| 03/04/21 | HSB | Review due diligence list prepared by M. Atkinson (Province) | 0.30 |
| 03/04/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to finalize Emergence date Cash report to circulate to Davis Polk and PJT | 1.60 |
| 03/04/21 | HSB | Meeting with E. Vonnegut, C. Robertson, S. Massman, Z. Levine, J. Arsic (all DPW), T. Melvin (PJT), J. Turner (PJT), H. Bhattal (AlixPartners), J. DelConte (AlixPartners), S. Lemack (AlixPartners) and L. Nguyen (AlixPartners) to discuss reserves and payments related to the plan. | 0.60 |
| 03/04/21 | HSB | Call with S. Lemack, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: wind down budgets and other open plan items. | 0.80 |
| 03/04/21 | HSB | Work call with H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Emergence Date Cash report. | 0.60 |
| 03/04/21 | LTN | Call with S. Lemack, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: wind down budgets and other open plan items. | 0.80 |
| 03/04/21 | ADD | Compile and format materials submitted in response to diligence request in preparation for production to the creditor committee. | 1.90 |
| 03/05/21 | ADD | Download updated financial data for the liquidation analysis. | 1.30 |
| 03/05/21 | ADD | Compile and format materials submitted in response to diligence request for upload to Project Ion data room. | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/21 | HSB | Call with C. Robertson (DPW), S. Lemack, J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: liquidation analysis. | 0.80 |
| 03/05/21 | HSB | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) to discuss Plan projections | 0.40 |
| 03/05/21 | HSB | Review shareholder due diligence list | 0.10 |
| 03/05/21 | HSB | Review Purdue financial forecasts prepared by J. Lowne (Purdue) | 0.50 |
| 03/05/21 | HSB | Review presentation prepared by PJT re: plan related issues and reviewed against amounts per Purdue forecasts | 1.30 |
| 03/05/21 | HSB | Review excel file with liquidation analysis updates prepared by S. Lemack (AlixPartners) | 0.80 |
| 03/05/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss analysis of filed claims. | 0.70 |
| 03/05/21 | JD | Call with C. Robertson (DPW), S. Lemack, J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: liquidation analysis. | 0.80 |
| 03/05/21 | JD | Review and provide comments on the updated liquidation analysis scenario from S. Lemack (AlixPartners) prior to call with Davis Polk. | 0.40 |
| 03/05/21 | JD | Correspondence with PJT and Purdue management re: latest iteration of the plan term sheet counter. | 0.30 |
| 03/05/21 | JD | Review latest draft shareholder settlement agreement. | 0.50 |
| 03/05/21 | JD | Review contribution hypotheticals analysis from Milbank. | 0.30 |
| 03/05/21 | JD | Review revised and prioritized shareholder request list from Province. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/21 | ADD | Call with C. Robertson (DPW), S. Lemack, J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: liquidation analysis. | 0.80 |
| 03/05/21 | SKL | Call with C. Robertson (DPW) to discuss latest inquiry re: liquidation analysis. | 0.20 |
| 03/05/21 | SKL | Call with C. Robertson (DPW), S. Lemack, J. DelConte, H. Bhattal, A. DePalma (all AlixPartners) re: liquidation analysis. | 0.80 |
| 03/05/21 | SKL | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) to discuss Plan projections | 0.40 |
| 03/05/21 | SKL | Prepare updates to the liquidation analysis based on the latest feedback and comments provided by C. Robertson (DPW) prior to afternoon update meeting. | 2.30 |
| 03/05/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss analysis of filed claims. | 0.70 |
| 03/05/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: Weekly update call | 0.70 |
| 03/05/21 | LTN | Review the updated Business Plan and financial projections provided by J. Lowne (Purdue) and updated POR write-up accordingly | 2.30 |
| 03/05/21 | LTN | Correspondence with C. Massman (DPW) re: Plan issues: Liabilities subject to compromise | 0.80 |
| 03/05/21 | LTN | Call with H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) to discuss Plan projections | 0.40 |
| 03/06/21 | JD | Review breakdown of Side A assets from L. Nguyen (AlixPartners). | 0.30 |
| 03/06/21 | JD | Correspondence with PJT re: plan exhibits. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/06/21 | HSB | Review excel files with financial forecasts prepared by Purdue | 0.70 |
| 03/07/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates regarding liquidation analysis. | 0.30 |
| 03/07/21 | HSB | Review liquidation analysis updates prepared by S. Lemack (AlixPartners) | 0.80 |
| 03/07/21 | JD | Review and provide comments on the latest iterations of the liquidation analysis from S. Lemack (AlixPartners). | 1.70 |
| 03/07/21 | JD | Review and provide comments on various changes to the disclosure statement. | 0.30 |
| 03/07/21 | SKL | Continue to update the liquidation analysis with the latest updates provided from the DPW team. | 2.40 |
| 03/07/21 | SKL | Finalize remaining updates to the liquidation analysis and circulate internally for final sign-off. | 2.10 |
| 03/07/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates regarding liquidation analysis. | 0.30 |
| 03/08/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to open plan of reorganization and disclosure statement items. | 0.90 |
| 03/08/21 | SKL | Continue to finalize remaining list of updates to the liquidation analysis for DPW review. | 2.40 |
| 03/08/21 | SKL | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack and A. DePalma (all AlixPartners) re: liquidation analysis. | 0.90 |
| 03/08/21 | SKL | Finalize updates to scenarios 1-4 of the liquidation analysis re: shareholder proceeds. | 2.00 |
| 03/08/21 | SKL | Finalize updates to scenarios 1-4 of the liquidation analysis re: insurance proceeds and circulate internally for additional sign-off. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/08/21 | JD | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack and A. DePalma (all AlixPartners) re: liquidation analysis. | 0.90 |
| 03/08/21 | JD | Review the latest iteration of the liquidation analysis in advance of the call. | 0.70 |
| 03/08/21 | JD | Review A side payment group net asset summary from L. Nguyen and G. Koch (both AlixPartners). | 0.50 |
| 03/08/21 | JD | Review correspondence from the UCC and G. Koch (AlixPartners) re: shareholder diligence and process go forward. | 0.40 |
| 03/08/21 | JD | Provide comments on updated liquidation analysis following our call this afternoon. | 0.70 |
| 03/08/21 | JD | Review and provide comments on updated term sheet pages. | 0.30 |
| 03/08/21 | ADD | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack and A. DePalma (all AlixPartners) re: liquidation analysis. | 0.90 |
| 03/08/21 | HSB | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack and A. DePalma (all AlixPartners) re: liquidation analysis. | 0.90 |
| 03/08/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to open plan of reorganization and disclosure statement items. | 0.90 |
| 03/08/21 | HSB | Review illustrative collar calculations re: settlement agreement diligence | 0.60 |
| 03/08/21 | HSB | Review multiple drafts of the liquidation analysis updates prepared by S. Lemack (AlixPartners) | 1.40 |
| 03/08/21 | HSB | Review board materials prepared by PJT Partners re: Plan related issues | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/08/21 | HSB | Review draft of contribution agreement prepared by Davis Polk | 1.20 |
| 03/09/21 | HSB | Review multiple drafts of the liquidation analysis updates prepared by S. Lemack (AlixPartners) | 1.80 |
| 03/09/21 | HSB | Call with C. Robertson (DPW), H. Bhattal, J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.60 |
| 03/09/21 | HSB | Review updated changes to settlement agreement provided by Davis Polk | 0.70 |
| 03/09/21 | HSB | Review updated plan related analysis received from PJT Partners | 0.60 |
| 03/09/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates to MDT Emergence cash deck | 0.50 |
| 03/09/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 03/09/21 | HSB | Review diligence materials (Project Ion) for uploading to dataroom | 0.30 |
| 03/09/21 | HSB | Update versions of the emergence cash analysis draft | 0.90 |
| 03/09/21 | HSB | Review email discussion re: settlement agreement diligence | 0.20 |
| 03/09/21 | HSB | Review latest draft of term sheet proposal with plan related issues | 0.40 |
| 03/09/21 | ADD | Call with C. Robertson (DPW), H. Bhattal, J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.60 |
| 03/09/21 | JD | Correspondence with Davis Polk and G. Koch (AlixPartners) re: shareholder settlement agreement collar structure. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | JD | Call with J. Lowne (Purdue) open plan and disclosure statement issues. | 0.20 |
| 03/09/21 | JD | Correspondence with Davis Polk, Purdue management and PJT re: latest AHC term sheet counter and next steps. | 0.80 |
| 03/09/21 | JD | Call with C. Robertson (DPW), H. Bhattal, J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.60 |
| 03/09/21 | JD | Review latest liquidation analysis iteration from S. Lemack (AlixPartners). | 0.50 |
| 03/09/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.20 |
| 03/09/21 | SKL | Prepare additional scenario for the liquidation analysis based on the latest feedback and info from C. Robertson (DPW). | 2.30 |
| 03/09/21 | SKL | Finalize updates scenarios 1-4 of the liquidation analysis and circulate updated breakdown and deck to C. Robertson (DPW) for additional review. | 2.40 |
| 03/09/21 | SKL | Prepare updated accrued expense in investment in associated company breakdowns for E. Nowakowski (Purdue) to provide additional updates on. | 1.20 |
| 03/09/21 | SKL | Call with C. Robertson (DPW) to discuss latest updates and open items re: liquidation analysis. | 0.50 |
| 03/09/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 03/09/21 | SKL | Call with C. Robertson (DPW), H. Bhattal, J. DelConte, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.60 |
| 03/09/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates to MDT Emergence cash deck | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                   POR Development
Client/Matter #       012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | LTN | Revise MDT Emergence cash deck based on S. Massman and C. Robetson (DPW) feedback | 1.20 |
| 03/10/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest disclosure statement open items. | 0.30 |
| 03/10/21 | SKL | Review latest feedback provided from the DPW team re: liquidation analysis and prepare updates to the analysis and write-up accordingly. | 2.40 |
| 03/10/21 | SKL | Finalize additional updates to the liquidation analysis based on the latest discussion and feedback provided from C. Robertson (DPW). | 2.40 |
| 03/10/21 | SKL | Finalize updated breakdown of liquidation analysis scenarios and prepare updated deck for additional review and sign-off. | 2.40 |
| 03/10/21 | JD | Review and provide comments on draft liquidation analysis presentation from Davis Polk. | 0.70 |
| 03/10/21 | JD | Call with J. Weiner (DPW) re: shareholder settlement term sheet. | 0.40 |
| 03/10/21 | HSB | Review settlement agreement payment structure under various assumptions | 0.20 |
| 03/10/21 | HSB | Review shareholder settlement agreement related details | 0.80 |
| 03/10/21 | HSB | Review balance sheet and cash flow projections provided by J. Lowne (Purdue) | 1.30 |
| 03/10/21 | HSB | Review Purdue's financial statement deck for Jan 2021, prepared by J. Lowne (Purdue) | 1.40 |
| 03/10/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest disclosure statement open items. | 0.30 |
| 03/10/21 | HSB | Review latest draft of the liquidation analysis prepared by S. Lemack (AlixPartners) | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/10/21 | HSB | Review Purdue's updated business plan and financial projections | 0.60 |
| 03/10/21 | HSB | Review PJT's summary of cash flow forecasts provided by M. Thomas (PJT Partners) | 0.20 |
| 03/11/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: A side and B-side net asset value | 0.20 |
| 03/11/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest liquidation analysis. | 0.30 |
| 03/11/21 | HSB | Meeting with R. Aleali (Purdue), M. Kesselman (Purdue), M. Huebner (DPW), E. Vonnegut (DPW), C. Robertson (DPW), S. Massman (DPW), Z. Levine (DPW), H. Coleman (Dechert), J. Turner (PJT), T. Melvin (PJT), J. DelConte (AlixPartners), H. Bhattal (AlixPartners), and S. Lemack (AlixPartners) to discuss latest updates and open items related to the plan filing. | 1.60 |
| 03/11/21 | HSB | Review latest draft of liquidation analysis prepared by S. Lemack (AlixPartners) | 0.40 |
| 03/11/21 | HSB | Prepare summary of financial info and Debtor details for liquidation analysis | 0.60 |
| 03/11/21 | HSB | Review select sections of latest draft of Plan document provided by Davis Polk | 1.20 |
| 03/11/21 | HSB | Meeting with C. Robertson, K. Bennedict, D. Klein, D. Consla, M. Tobak (all DPW), J. DelConte (AlixPartners), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest updates and open items related to the liquidation analysis. | 1.10 |
| 03/11/21 | JD | Review operating parameters term sheet response from FTI and Houlihan. | 0.50 |
| 03/11/21 | JD | Meeting with C. Robertson, K. Bennedict, D. Klein, D. Consla, M. Tobak (all DPW), J. DelConte (AlixPartners), H. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest updates and open items related to the liquidation analysis. | |
| 03/11/21 | JD | Meeting with R. Aleali (Purdue), M. Kesselman (Purdue), M. Huebner (DPW), E. Vonnegut (DPW), C. Robertson (DPW), S. Massman (DPW), Z. Levine (DPW), H. Coleman (Dechert), J. Turner (PJT), T. Melvin (PJT), J. DelConte (AlixPartners), H. Bhattal (AlixPartners), and S. Lemack (AlixPartners) to discuss latest updates and open items related to the plan filing. | 1.60 |
| 03/11/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest liquidation analysis. | 0.30 |
| 03/11/21 | SKL | Meeting with C. Robertson, K. Bennedict, D. Klein, D. Consla, M. Tobak (all DPW), J. DelConte (AlixPartners), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss latest updates and open items related to the liquidation analysis. | 1.10 |
| 03/11/21 | SKL | Meeting with R. Aleali (Purdue), M. Kesselman (Purdue), M. Huebner (DPW), E. Vonnegut (DPW), C. Robertson (DPW), S. Massman (DPW), Z. Levine (DPW), H. Coleman (Dechert), J. Turner (PJT), T. Melvin (PJT), J. DelConte (AlixPartners), H. Bhattal (AlixPartners), and S. Lemack (AlixPartners) to discuss latest updates and open items related to the plan filing. | 1.60 |
| 03/12/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open disclosure statement items. | 0.20 |
| 03/12/21 | SKL | Begin review of the latest draft of the disclosure statement prior to filing and provide updated notes accordingly. | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/12/21 | GJK | Call with all creditor committee advisors, J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) re: Side B diligence. | 0.70 |
| 03/12/21 | GJK | Review second half of Disclosure Statement. | 1.60 |
| 03/12/21 | GJK | Review first half of draft Disclosure Statement. | 1.80 |
| 03/12/21 | JD | Review and provide comments on draft disclosure statement. | 1.30 |
| 03/12/21 | JD | Correspondence with Davis Polk re: GUC class treatment. | 0.30 |
| 03/12/21 | JD | Call with all creditor committee advisors, J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) re: Side B diligence. | 0.70 |
| 03/12/21 | JD | Call with H. Schenk, A. Benjamin, H. Sun (all Houlihan), T. Melvin (PJT) re: term sheet updates. | 0.60 |
| 03/12/21 | HSB | Continue reviewing latest draft of Plan DS prepared by Davis Polk and prepared list of comments | 2.10 |
| 03/12/21 | HSB | Review Shareholder assets analysis prepared by L. Nguyen (AlixPartners) | 0.40 |
| 03/12/21 | HSB | Call with all creditor committee advisors, J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) re: Side B diligence. | 0.70 |
| 03/12/21 | HSB | Review latest draft of Plan related analysis prepared by PJT Partners | 0.20 |
| 03/12/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open disclosure statement items. | 0.20 |
| 03/12/21 | LTN | Call with all creditor committee advisors, J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) re: Side B diligence. | 0.70 |
| 03/12/21 | LTN | Correspondence with J. Lowne (Purdue) re: upfront premium insurance | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest liquidation analysis. | 0.70 |
| 03/13/21 | HSB | Call with M. Huebner, A. Libby, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all DPW), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), S. Birnbaum, H. Coleman (both Dechert), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: open plan filing issues and plan to filing on Monday. | 2.00 |
| 03/13/21 | HSB | Review latest draft of Plan DS prepared by Davis Polk | 1.50 |
| 03/13/21 | ADD | Call with M. Huebner, A. Libby, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all DPW), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), S. Birnbaum, H. Coleman (both Dechert), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: open plan filing issues and plan to filing on Monday. | 2.00 |
| 03/13/21 | JD | Call with M. Huebner, A. Libby, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all DPW), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), S. Birnbaum, H. Coleman (both Dechert), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: open plan filing issues and plan to filing on Monday. | 2.00 |
| 03/13/21 | JD | Call with M. Kesselman, R. Aleali (both Purdue), S. Birnbaum (Dechert), J. Turner (PJT), M. Huebner, E. Vonnegut, C. Robertson, S. Massman (all DPW) re: certain open plan issues. | 1.40 |
| 03/13/21 | JD | Correspondence with Davis Polk re: GUC class treatment. | 0.40 |
| 03/13/21 | GJK | Prepare notes and comments on Disclosure Statement. | 1.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/21 | GJK | Draft email to AlixPartners team with feedback on Disclosure Statement. | 0.60 |
| 03/13/21 | SKL | Finalize review of the latest draft of the disclosure statement and circulate notes/feedback to the AlixPartners team accordingly. | 0.60 |
| 03/13/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss the latest liquidation analysis. | 0.70 |
| 03/13/21 | SKL | Call with M. Huebner, A. Libby, E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all DPW), M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), S. Birnbaum, H. Coleman (both Dechert), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: open plan filing issues and plan to filing on Monday. | 2.00 |
| 03/13/21 | SKL | Finalize update related to the latest Purdue business plan deck and update supporting analysis for circulation to creditor groups. | 2.70 |
| 03/14/21 | GJK | Follow up with C. Robertson (DPW) re: Disclosure Statement. | 0.30 |
| 03/14/21 | JD | Call with J. Lowne (Purdue) re: plan and disclosure statement questions. | 0.20 |
| 03/14/21 | JD | Call with J. Turner (PJT) re: AHC term sheet feedback. | 0.30 |
| 03/14/21 | JD | Call with J. Turner (PJT) re: post-AHC call feedback and next steps. | 0.50 |
| 03/14/21 | JD | Continue review of plan and disclosure statement. | 0.80 |
| 03/14/21 | HSB | Review selected sections of the latest draft of Plan DS prepared by Davis Polk based on recent discussions | 1.00 |
| 03/15/21 | HSB | Review two versions of the draft of Plan DS prepared by Davis Polk based on recent discussions | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/15/21 | HSB | Review comments related to disclosure statement draft | 0.10 |
| 03/15/21 | JD | Call with E. Vonnegut, C. Robertson, Z. Levine, S. Massman (all DPW), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: latest plan term discussion. | 1.70 |
| 03/15/21 | JD | Call with J. Weiner (DPW) re: shareholder agreement. | 0.10 |
| 03/15/21 | JD | Call with J. Lowne (Purdue) re: plan and disclosure statement update. | 0.20 |
| 03/15/21 | JD | Call with Z. Levine, S. Massman (both DPW), J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT) re: latest term sheet discussions. | 0.50 |
| 03/15/21 | JD | Review and provide comments and edits to the latest plan term sheet on go forward operating parameters. | 0.50 |
| 03/15/21 | JD | Review disclosure statement comments from AlixPartners team and PJT. | 1.00 |
| 03/15/21 | JD | Review the latest drafts of the plan and disclosure statement. | 1.70 |
| 03/15/21 | JD | Review comments from the team on various parts of the disclosure statement. | 0.40 |
| 03/15/21 | JD | Correspondence with Davis Polk and PJT re: comments on the plan and disclosure statement. | 1.30 |
| 03/15/21 | JD | Correspondence with PJT and Davis Polk re: plan distribution amounts in the plan. | 0.30 |
| 03/15/21 | JD | Correspondence with Davis Polk and PJT re: unrestricted cash and excess cash sweep language in the plan and disclosure statements. | 0.60 |
| 03/15/21 | JD | Call with C. Robertson (DPW) re: update on plan negotiations. | 0.10 |
| 03/15/21 | JD | Call with C. Robertson (DPW) re: open plan items. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | ADD | Review draft disclosure statement and submit proposed comments for review. | 2.80 |
| 03/15/21 | ADD | Compile comments and make red line-edits for Davis Polk's review. | 1.10 |
| 03/15/21 | SKL | Continue to finalize updates to scenario 4 of the liquidation analysis re: valuation of ANDAs and insurance proceeds. | 2.10 |
| 03/16/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss various matters related to the liquidation analysis. | 0.30 |
| 03/16/21 | GJK | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), J. Weiner, A. Libby, C. Robertson, E. Hwang (all DPW) re: shareholder agreement. | 0.40 |
| 03/16/21 | JD | Call with J. Weiner (DPW) re: shareholder agreement. | 0.10 |
| 03/16/21 | JD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), J. Weiner, A. Libby, C. Robertson, E. Hwang (all DPW) re: shareholder agreement. | 0.40 |
| 03/16/21 | JD | Review final plan and disclosure statement filed with the court. | 0.80 |
| 03/16/21 | HSB | Review liquidation analysis related issues | 0.40 |
| 03/16/21 | HSB | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), J. Weiner, A. Libby, C. Robertson, E. Hwang (all DPW) re: shareholder agreement. | 0.40 |
| 03/16/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss various matters related to the liquidation analysis. | 0.30 |
| 03/16/21 | LTN | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, H. Bhattal, L. Nguyen (all | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2134451-1

Re:                 POR Development
Client/Matter #     012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners), J. Weiner, A. Libby, C. Robertson, E. Hwang (all DPW) re: shareholder agreement. | |
| 03/17/21 | HSB | Call with R. Schnitzler, T. Melvin (both PJT), S. Lemack, H. Bhattal (both AlixPartners) to discuss liquidation analysis | 0.70 |
| 03/17/21 | HSB | Meeting with T. Melvin (PJT), R. Schnitzler (PJT), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss open items related to the liquidation analysis. | 0.70 |
| 03/17/21 | HSB | Review Plan DS prepared by Davis Polk based on recent discussions | 1.70 |
| 03/17/21 | HSB | Review latest version of plan projections and made updates to assumptions based on recent developments | 0.70 |
| 03/17/21 | JD | Review and provide comments on list of valuation related items included in the latest version of the liquidation analysis. | 0.40 |
| 03/17/21 | JD | Review and provide comments on draft addendum. | 0.30 |
| 03/17/21 | SKL | Call with R. Schnitzler, T. Melvin (both PJT), S. Lemack, H. Bhattal (both AlixPartners) to discuss liquidation analysis | 0.70 |
| 03/17/21 | SKL | Meeting with T. Melvin (PJT), R. Schnitzler (PJT), H. Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss open items related to the liquidation analysis. | 0.70 |
| 03/17/21 | SKL | Review latest feedback provided by the PJT team and updated the open items list and analysis accordingly. | 2.30 |
| 03/17/21 | SKL | Finalize updates to the liquidation analysis based on the feedback provided by the PJT team and prepare update to team for additional review. | 2.10 |
| 03/18/21 | SKL | Meeting with S. Lemack, H. Bhattal, A. DePalma, J. DelConte (all AlixPartners) re: updated liquidation analysis. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2134451-1     |
| ---------------- | ------------- |
| Re:              | POR Development |
| Client/Matter #  | 012589.00107  |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/18/21 | SKL | Prepare updates to the liquidation analysis based on the latest feedback provided by E. Nowakowski (Purdue) and follow-up internally for additional sign-off. | 1.50 |
| 03/18/21 | SKL | Review latest feedback provided by PJT re: shareholder proceeds and updated the liquidation analysis accordingly. | 2.10 |
| 03/18/21 | JD | Meeting with S. Lemack, H. Bhattal, A. DePalma, J. DelConte (all AlixPartners) re: updated liquidation analysis. | 0.50 |
| 03/18/21 | JD | Review the latest consolidated model from the company for purposes of creating the financial projections exhibit. | 0.70 |
| 03/18/21 | JD | Review updated draft financial projections exhibit and provide comments re: same. | 0.80 |
| 03/18/21 | JD | Review and provide comments on draft term sheet summary for management prepared by PJT. | 0.50 |
| 03/18/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to financial projections exhibit. | 1.30 |
| 03/18/21 | HSB | Made additional revisions to excel worksheet with Plan related forecasts based on model prepared by Purdue management | 2.00 |
| 03/18/21 | HSB | Review financial model prepared by J. Lowne (Purdue) and reconciled amounts with PJT analysis | 1.50 |
| 03/18/21 | HSB | Meeting with S. Lemack, H. Bhattal, A. DePalma, J. DelConte (all AlixPartners) re: updated liquidation analysis. | 0.50 |
| 03/18/21 | HSB | Update excel analysis with financial projections based on model prepared by J. Lowne (Purdue) and updated related write up | 2.40 |
| 03/18/21 | HSB | Review updated financial model prepared by J. Lowne (Purdue) and reviewed updates | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
| --- | --- |

| Re: | POR Development |
| --- | --- |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/18/21 | ADD | Meeting with S. Lemack, H. Bhattal, A. DePalma, J. DelConte (all AlixPartners) re: updated liquidation analysis. | 0.50 |
| 03/18/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to financial projections exhibit. | 1.30 |
| 03/18/21 | LTN | Update financial projections based on feedback from J. DelConte, H. Bhattal (both AlixPartners) | 2.40 |
| 03/19/21 | LTN | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to plan projection | 0.50 |
| 03/19/21 | LTN | Call with Deutsche Bank, AHC advisors, UCC advisors, J. Arsic (PJT), J. DelConte, G. Koch, L. Nguyen (all AlixPartners) re: Mundipharma sale process. | 0.50 |
| 03/19/21 | LTN | Continue to update plan projections based on internal feedback | 1.10 |
| 03/19/21 | LTN | Call with H. Bhattal, L. Nguyen, J. DelConte (all AlixPartners) re: updated financial projections exhibit. | 1.10 |
| 03/19/21 | ADD | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.80 |
| 03/19/21 | HSB | Review email correspondence related to shareholder settlement agreement and related diligence materials | 0.40 |
| 03/19/21 | HSB | Call with H. Bhattal, L. Nguyen, J. DelConte (all AlixPartners) re: updated financial projections exhibit. | 1.10 |
| 03/19/21 | HSB | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.80 |
| 03/19/21 | HSB | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to plan projection | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/19/21 | HSB | Update excel worksheet with Plan related forecasts based on model prepared by Purdue management | 2.50 |
| 03/19/21 | JD | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.80 |
| 03/19/21 | JD | Call with H. Bhattal, L. Nguyen, J. DelConte (all AlixPartners) re: updated financial projections exhibit. | 1.10 |
| 03/19/21 | JD | Review and provide comments on the latest financial projections exhibit. | 0.60 |
| 03/19/21 | JD | Call among J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: updates to plan projection | 0.50 |
| 03/19/21 | SKL | Call with C. Robertson (DPW), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: updated liquidation analysis. | 0.80 |
| 03/22/21 | SKL | Call with J. DelConte, S. Lemack, H. Bhattal, A. DePalma (all AlixPartners), D. Fogel (Purdue) re: liquidation analysis. | 0.40 |
| 03/22/21 | JD | Call with J. DelConte, S. Lemack, H. Bhattal, A. DePalma (all AlixPartners), D. Fogel (Purdue) re: liquidation analysis. | 0.40 |
| 03/22/21 | JD | Review and provide comments on third party financing materials. | 0.30 |
| 03/22/21 | ADD | Call with J. DelConte, S. Lemack, H. Bhattal, A. DePalma (all AlixPartners), D. Fogel (Purdue) re: liquidation analysis. | 0.40 |
| 03/22/21 | HSB | Call with J. DelConte, S. Lemack, H. Bhattal, A. DePalma (all AlixPartners), D. Fogel (Purdue) re: liquidation analysis. | 0.40 |
| 03/22/21 | HSB | Review contribution agreement related materials obtained from Davis Polk | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | HSB | Review DS exhibit draft prepared by L. Nguyen (AlixPartners) | 0.40 |
| 03/22/21 | HSB | Review diligence materials prepared by A. DePalma (AlixPartners) relating to DOJ request | 0.20 |
| 03/22/21 | HSB | Review relevant sections of the disclosure statement | 1.10 |
| 03/23/21 | HSB | Review Purdue financial projections | 0.30 |
| 03/23/21 | HSB | Review latest version of excel workbook with Purdue's financial forecasts | 2.00 |
| 03/23/21 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), M. Huebner, C. Robertson, D. Klein (all DPW), J. Turner, T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: weekly advisors meeting to catch up and plan for the week. | 0.90 |
| 03/23/21 | HSB | Update excel worksheets with drafts of financial forecasts for inclusion in exhibits to DS | 2.40 |
| 03/23/21 | HSB | Review excel analysis with plan projections updated by L. Nguyen (AlixPartners) | 1.20 |
| 03/23/21 | HSB | Review comments provided by C. Robertson (DPW) on liquidation analysis | 0.30 |
| 03/23/21 | HSB | Call with H. Bhattal, L. Nguyen (AlixPartners) re: updates to Plan projections | 1.10 |
| 03/23/21 | GJK | Call with J. DelConte, G. Koch (both AlixPartners) and J. Turner (PJT) re: shareholder agreement. | 0.30 |
| 03/23/21 | JD | Review revised shareholder settlement agreement from Milbank. | 1.00 |
| 03/23/21 | JD | Review comments on the liquidation analysis from Davis Polk. | 0.40 |
| 03/23/21 | JD | Call with J. Turner (PJT) and M. Huebner (DPW) re: shareholder settlement agreement. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #      | 2134451-1          |
| -------------- | ------------------ |
| Re:            | POR Development    |
| Client/Matter #| 012589.00107       |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 03/23/21 | JD | Call with J. DelConte, G. Koch (both AlixPartners) and J. Turner (PJT) re: shareholder agreement. | 0.30 |
| 03/23/21 | JD | Review and provide comments to the latest version of the financial projections exhibit for the disclosure statement. | 0.80 |
| 03/23/21 | JD | Correspondence with Purdue management re: financial projections exhibit. | 0.40 |
| 03/23/21 | LTN | Revise Plan projection model and write-up based on updates from J. DelConte (AlixPartners) | 1.20 |
| 03/23/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: updates to Plan projections | 1.10 |
| 03/24/21 | LTN | Review feedback for Plan projection provided by J. Lowne (Purdue) and updated accordingly | 1.10 |
| 03/24/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates to the plan projection | 0.30 |
| 03/24/21 | JD | Review latest financial projections exhibit following comments from Purdue management and PJT. | 0.40 |
| 03/24/21 | JD | Correspondence with Davis Polk, S. Lemack and H. Bhattal (both AlixPartners) re: latest liquidation analysis. | 0.40 |
| 03/24/21 | SKL | Prepare and finalize updates to the liquidation analysis re: failure to supply costs. | 1.20 |
| 03/24/21 | SKL | Prepare updates to the accrued liabilities section of the liquidation analysis and circulate updates summary accordingly. | 1.90 |
| 03/24/21 | SKL | Finalize remaining updates to the liquidation analysis re: professional fees and claim resolution costs and circulate updated analysis to C. Robertson (DPW). | 1.40 |
| 03/24/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items related to the liquidation analysis. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/24/21 | HSB | Review draft of valuation analysis (partial analysis provided by PJT Partners) and provided comments. | 1.60 |
| 03/24/21 | HSB | Review Debtors' financial projections and cash flow forecasts for Q1 2021 | 0.40 |
| 03/24/21 | HSB | Review updated version of liquidation analysis prepared by S. Lemack (AlixPartners) | 0.30 |
| 03/24/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates to the plan projection | 0.30 |
| 03/24/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items related to the liquidation analysis. | 0.90 |
| 03/25/21 | HSB | Review latest liquidation analysis draft in preparation for meeting with Davis Polk to discuss assumptions | 0.80 |
| 03/25/21 | HSB | Review email correspondence from Davis Polk re: Case related matters | 0.20 |
| 03/25/21 | HSB | Call with C. Robertson, D. Klein, D. Consla (all DPW), R. Schnitzler, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |
| 03/25/21 | HSB | Review Purdue's financial statement forecasts and March business plan update with regards to updates to drafts of disclosure statement exhibits | 1.10 |
| 03/25/21 | HSB | Prepare draft of material for Purdue Board meeting | 1.80 |
| 03/25/21 | HSB | Research comparable transactions for Plan related assumptions related to disclosure statement exhibits and emailed info to Davis Polk and AlixPartners teams | 1.60 |
| 03/25/21 | SKL | Call with C. Robertson, D. Klein, D. Consla (all DPW), R. Schnitzler, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/25/21 | SKL | Finalize updates to the liquidation analysis based on the latest DPW feedback re: shareholder proceeds. | 1.30 |
| 03/25/21 | SKL | Finalize updates to the liquidation analysis based on the latest DPW feedback re: insurance proceeds. | 0.90 |
| 03/25/21 | SKL | Finalize updates to the liquidation analysis based on the latest DPW feedback re: chapter 7 trustee and estate costs.. | 1.50 |
| 03/25/21 | JD | Call with J. Lowne (Purdue) re: disclosure statement exhibits. | 0.30 |
| 03/25/21 | JD | Call with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson, D. Klein, D. Consla (all DPW) re: PJT valuation exhibit walk through. | 0.90 |
| 03/25/21 | JD | Call with C. Robertson, D. Klein, D. Consla (all DPW), R. Schnitzler, J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |
| 03/25/21 | JD | Review the latest version of the liquidation analysis in advance of the call with PJT and Davis Polk. | 0.80 |
| 03/25/21 | JD | Review Side A group 3&4 proposals and compare against existing financial information. | 0.30 |
| 03/25/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.30 |
| 03/25/21 | JD | Review management comments on the financial projections exhibit. | 0.30 |
| 03/25/21 | JD | Review details of debt secured by insurance litigation proceeds. | 0.50 |
| 03/26/21 | JD | Call with M. Huebner, C. Robertson, D. Consla (all DPW), J. DelConte, L. Donahue, S. Lemack, H. Bhattal (all AlixPartners), T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: liquidation analysis. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/26/21 | JD | Call with T. Melvin (PJT) re: disclosure statement exhibits. | 0.20 |
| 03/26/21 | JD | Call with J. Lowne (Purdue) re: projections exhibit. | 0.20 |
| 03/26/21 | JD | Call with DOJ, G. Coutts, H. Schenk (Houlihan), M. Diaz, B. Bromberg (FTI), S. Gilbert (Gilbert), D. Molton (Brown Rudnick), K. Eckstein, R. Ringer (both Kramer Levin), T. Melvin (PJT), M. Huebner (DPW) re: DOJ unsecured claim. | 0.90 |
| 03/26/21 | JD | Call with T. Melvin (PJT) re: recap post DOJ call. | 0.30 |
| 03/26/21 | JD | Review financial projections exhibit comments from PJT and prepare responses re: same. | 0.80 |
| 03/26/21 | JD | Review and edit a recap of the DOJ call from PJT to send around to the Purdue management team. | 0.80 |
| 03/26/21 | JD | Correspondence with Davis Polk and PJT re: MDT and wind down reserve analysis. | 0.30 |
| 03/26/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.20 |
| 03/26/21 | JD | Review latest liquidation analysis summary from Davis Polk. | 0.40 |
| 03/26/21 | SKL | Begin preparing updated liquidation analysis deck for next week's board call. | 1.30 |
| 03/26/21 | LJD | Call with M. Huebner, C. Robertson, D. Consla (all DPW), J. DelConte, L. Donahue, S. Lemack, H. Bhattal (all AlixPartners), T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: liquidation analysis. | 1.00 |
| 03/26/21 | SKL | Call with M. Huebner, C. Robertson, D. Consla (all DPW), J. DelConte, L. Donahue, S. Lemack, H. Bhattal (all AlixPartners), T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: liquidation analysis. | 1.00 |
| 03/26/21 | HSB | Call with M. Huebner, C. Robertson, D. Consla (all DPW), J. DelConte, L. Donahue, S. Lemack, H. Bhattal (all | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), T. Melvin, R. Schnitzler, J. Arsic (all PJT) re: liquidation analysis. | |
| 03/26/21 | HSB | Review liquidation analysis assumptions prior to call with Davis Polk team | 0.40 |
| 03/26/21 | HSB | Continue preparing draft of Purdue Plan related materials for Purdue Board meeting | 1.20 |
| 03/26/21 | HSB | Review Sackler Contribution agreement and collateral info related materials | 0.80 |
| 03/26/21 | HSB | Review relevant sections of Purdue's Disclosure Statement with regards to ongoing analysis | 0.70 |
| 03/26/21 | HSB | Review draft document with detailed valuation analysis prepared by PJT Partners | 1.30 |
| 03/26/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update the plan projection | 0.90 |
| 03/26/21 | HSB | Review Mundipharma cash tax modeling schedules prepared by KPMG | 0.90 |
| 03/26/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update the plan projection | 0.90 |
| 03/26/21 | LTN | Review revised Plan projection write-up and updated the report | 0.70 |
| 03/27/21 | LTN | Call with G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI), A. Libby, J. Weiner, S. Massman, D. Consla (all DPW), G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) and multiple other advisors re: Shareholder Settlement related issues | 1.60 |
| 03/27/21 | HSB | Call with G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI), A. Libby, J. Weiner, S. Massman, D. Consla (all DPW), G. Koch, H. Bhattal, L. Nguyen (all | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) and multiple other advisors re: Shareholder Settlement related issues | |
| 03/27/21 | GJK | Call with G. Coutts, H. Schenk, A. Benjamin (all HL), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI), A. Libby, J. Weiner, S. Massman, D. Consla (all DPW), G. Koch, H. Bhattal, L. Nguyen (all AlixPartners) and multiple other advisors re: Shareholder Settlement related issues | 1.60 |
| 03/28/21 | SKL | Finalize latest updates provided by C. Robertson (DPW) to the liquidation analysis and circulate updated analysis internally. | 2.40 |
| 03/28/21 | HSB | Review comments from Davis Polk on Plan Projections and documented suggested changes | 1.20 |
| 03/29/21 | HSB | Review Purdue financial statement projections and compared draft versions for accuracy and revisions | 2.00 |
| 03/29/21 | HSB | Call with H. Bhattal, S. Lemack, J. DelConte (all AlixPartners), C. Robertson (DPW) re: liquidation analysis. | 0.30 |
| 03/29/21 | HSB | Review DS exhibit excel worksheets with Plan Projections prepared by L. Nguyen (AlixPartners) | 0.90 |
| 03/29/21 | HSB | Review DS exhibit assumptions documentation for Plan Projections prepared by L. Nguyen (AlixPartners) | 1.10 |
| 03/29/21 | HSB | Call among J. DelConte, H. Bhattal, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) to discuss latest updates to the plan projection and liquidation analysis deck. | 0.70 |
| 03/29/21 | HSB | Meeting with J. DelConte, H. Bhattal (both AlixPartners) re: disclosure statement exhibits. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/29/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss updates to drafts of DS exhibits and Board presentation materials | 0.60 |
| 03/29/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to drafts of DS exhibit | 0.60 |
| 03/29/21 | HSB | Call with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 03/29/21 | HSB | Continue making revisions to Plan exhibits based on comments from Davis Polk & Purdue teams and reviewed related information | 2.10 |
| 03/29/21 | HSB | Review updates to liquidation analysis made by S. Lemack (AlixPartners) | 0.60 |
| 03/29/21 | LTN | Call with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 03/29/21 | LTN | Call with C. MacDonald (Purdue) to reconcile OCP February invoices | 0.50 |
| 03/29/21 | LTN | Revise Plan projection write-up and model based on feedback from J. DelConte, H. Bhattal (both AlixPartners) | 0.40 |
| 03/29/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to drafts of DS exhibit | 0.60 |
| 03/29/21 | LTN | Call among J. DelConte, H. Bhattal, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) to discuss latest updates to the plan projection and liquidation analysis deck. | 0.70 |
| 03/29/21 | ADD | Call among J. DelConte, H. Bhattal, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) to discuss latest updates to the plan projection and liquidation analysis deck. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/29/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss updates to drafts of DS exhibits and Board presentation materials | 0.60 |
| 03/29/21 | SKL | Call among J. DelConte, H. Bhattal, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) to discuss latest updates to the plan projection and liquidation analysis deck. | 0.70 |
| 03/29/21 | SKL | Call with H. Bhattal, S. Lemack, J. DelConte (all AlixPartners), C. Robertson (DPW) re: liquidation analysis. | 0.30 |
| 03/29/21 | SKL | Prepare updated list of assumptions and exhibits re: liquidation analysis, for the upcoming BOD meeting. | 2.40 |
| 03/29/21 | SKL | Prepare consolidated deck re: liquidation analysis and plan projections, and circulate deck internally for additional sign-off. | 2.30 |
| 03/29/21 | SKL | Prepare updates to the liquidation analysis based on the latest feedback provided re: accrued expenses and shareholder proceeds | 1.90 |
| 03/29/21 | SKL | Continue to finalize updates to the plan projections/liquidation analysis deck and circulate internally. | 1.50 |
| 03/29/21 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.30 |
| 03/29/21 | NAS | Review 3/23 draft of Master Disbursement Trust Settlement Agreement. | 2.90 |
| 03/29/21 | NAS | Model payment terms of 3/23 draft of Master Disbursement Trust Settlement Agreement. | 2.80 |
| 03/29/21 | JD | Review Davis Polk financial projections exhibit comments and provide responses re: same. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/29/21 | JD | Call with J. Lowne (Purdue) re: disclosure statement exhibits. | 0.30 |
| 03/29/21 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: shareholder agreement. | 0.30 |
| 03/29/21 | JD | Meeting with J. DelConte, H. Bhattal (both AlixPartners) re: disclosure statement exhibits. | 0.70 |
| 03/29/21 | JD | Call with H. Bhattal, S. Lemack, J. DelConte (all AlixPartners), C. Robertson (DPW) re: liquidation analysis. | 0.30 |
| 03/29/21 | JD | Call among J. DelConte, H. Bhattal, S. Lemack, L. Nguyen, A. DePalma (all AlixPartners) to discuss latest updates to the plan projection and liquidation analysis deck. | 0.70 |
| 03/29/21 | JD | Call with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 03/29/21 | LTN | Finalize OCP report for February activities and circulated to Davis Polk | 0.60 |
| 03/30/21 | JD | Review and provide comments on latest liquidation analysis. | 0.50 |
| 03/30/21 | JD | Review and provide comments on the latest financial projections exhibit. | 0.80 |
| 03/30/21 | JD | Call with T. Melvin (PJT) re: open plan issues. | 0.50 |
| 03/30/21 | JD | Call with C. Robertson (DPW) and T. Melvin (PJT) re: plan issues. | 0.30 |
| 03/30/21 | JD | Call with J. Lowne, E. Nowakowski (Purdue), J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), C. Robertson, S. Massman, Z. Levine (all DPW), T. Melvin, R. Schnitzler (both PJT) re: plan projections exhibit. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/30/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack and L. Nguyen (all AlixPartners) re: disclosure statement exhibits. | 1.00 |
| 03/30/21 | JD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), J. O'Connell, T. Melvin, R. Schnitzler, L. Schwarzmann, J. Arsic (all PJT), M. Huebner, C. Robertson, D. Consla, D. Klein (all DPW) re: weekly professionals catch up and planning meeting. | 0.80 |
| 03/30/21 | NAS | Build model for Section 2 of latest draft of Settlement Agreement. | 2.90 |
| 03/30/21 | NAS | Review prior diligence materials related to Purdue Settlement Agreement. | 0.70 |
| 03/30/21 | NAS | Draft comments from review of revised Purdue Settlement Agreement. | 0.80 |
| 03/30/21 | NAS | Build model for Net Proceeds definition from latest draft of Settlement Agreement. | 1.90 |
| 03/30/21 | SKL | Prepare updates to the liquidation analysis re: shareholder proceeds distribution. | 1.30 |
| 03/30/21 | SKL | Prepare updates to the liquidation analysis re: professional fee calculation and distribution. | 1.10 |
| 03/30/21 | SKL | Prepare updates to the liquidation analysis re: wind-down and estate costs and distributions | 1.80 |
| 03/30/21 | SKL | Prepare and finalize additional updates to the liquidation analysis deck and circulate internally for final sign-off. | 2.40 |
| 03/30/21 | SKL | Review latest feedback provided by J. DelConte (AlixPartners) and refresh the liquidation analysis deck accordingly. | 2.00 |
| 03/30/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss updates to drafts of DS exhibits and Board presentation materials | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/30/21 | SKL | Call with J. Lowne, E. Nowakowski (Purdue), J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), C. Robertson, S. Massman, Z. Levine (all DPW), T. Melvin, R. Schnitzler (both PJT) re: plan projections exhibit. | 0.70 |
| 03/30/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack and L. Nguyen (all AlixPartners) re: disclosure statement exhibits. | 1.00 |
| 03/30/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to drafts of DS exhibit | 0.60 |
| 03/30/21 | LTN | Continue updates to plan projection write-up and model based on feedback from J. DelConte, H. Bhattal (AlixPartners) | 0.30 |
| 03/30/21 | LTN | Call with J. DelConte, H. Bhattal, S. Lemack and L. Nguyen (all AlixPartners) re: disclosure statement exhibits. | 1.00 |
| 03/30/21 | LTN | Call with J. Lowne, E. Nowakowski (Purdue), J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), C. Robertson, S. Massman, Z. Levine (all DPW), T. Melvin, R. Schnitzler (both PJT) re: plan projections exhibit. | 0.70 |
| 03/30/21 | HSB | Call with L. Scheinbach (Purdue) to discuss management's Plan Projections exhibit | 0.30 |
| 03/30/21 | HSB | Continue making revisions to DS Plan Projections exhibit based on comments from Davis Polk & Purdue teams and reviewed related information | 0.90 |
| 03/30/21 | HSB | Review liquidation analysis updates made by S. Lemack (AlixPartners) | 0.60 |
| 03/30/21 | HSB | Review multiple version of powerpoint board document prepared by S. Lemack (AlixPartners) and underlying excel files | 2.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/30/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss updates to drafts of DS exhibits and Board presentation materials | 0.60 |
| 03/30/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to drafts of DS exhibit | 0.60 |
| 03/30/21 | HSB | Call with J. Lowne, E. Nowakowski (Purdue), J. DelConte, H. Bhattal, L. Nguyen, S. Lemack (all AlixPartners), C. Robertson, S. Massman, Z. Levine (all DPW), T. Melvin, R. Schnitzler (both PJT) re: plan projections exhibit. | 0.70 |
| 03/30/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack and L. Nguyen (all AlixPartners) re: disclosure statement exhibits. | 1.00 |
| 03/31/21 | HSB | Review relevant sections of disclosure statement | 0.50 |
| 03/31/21 | HSB | Review latest version of liquidation analysis and related board presentation materials updated by S. Lemack (AlixPartners) | 0.60 |
| 03/31/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: board deck discussions. | 0.30 |
| 03/31/21 | HSB | Review email correspondence with proposals and materials related to shareholder settlement agreement | 0.60 |
| 03/31/21 | HSB | Review draft of disclosure statement valuation exhibit and related materials prepared by PJT Partners | 0.40 |
| 03/31/21 | SKL | Update the assumption slides of the liquidation analysis deck and circulate internally for additional feedback. | 0.70 |
| 03/31/21 | SKL | Continue to finalize updates to the plan projections/liquidation analysis deck in preparation for today's board call. | 2.40 |
| 03/31/21 | SKL | Update today's board deck with the latest comments and feedback provided by C. Robertson (DPW) and circulate to the full team. | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2134451-1

Re:                POR Development
Client/Matter #    012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/31/21 | SKL | Finalize updates to the liquidation analysis and update today's board deck accordingly. | 1.20 |
| 03/31/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: board deck discussions. | 0.30 |
| 03/31/21 | SKL | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (partial attendance) (all AlixPartners), S. Birnbaum (Dechert) | 1.70 |
| 03/31/21 | SKL | Finalize BOD deck for today's meeting and circulate latest version to R. Aleali (Purdue). | 1.60 |
| 03/31/21 | JD | Call with J. Lowne (Purdue) re: liquidation analysis. | 0.30 |
| 03/31/21 | JD | Review liquidation analysis comments from J. Lowne (Purdue). | 0.40 |
| | | **Total** | **393.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 33.30 | 530.00 | 17,649.00 |
| Andrew D DePalma | 16.20 | 625.00 | 10,125.00 |
| Nate A Simon | 12.00 | 625.00 | 7,500.00 |
| Sam K Lemack | 117.70 | 665.00 | 78,270.50 |
| HS Bhattal | 133.30 | 865.00 | 115,304.50 |
| Gabe J Koch | 9.90 | 865.00 | 8,563.50 |
| Jesse DelConte | 70.00 | 1,055.00 | 73,850.00 |
| Lisa Donahue | 1.00 | 1,295.00 | 1,295.00 |
| **Total Hours & Fees** | **393.40** | | **312,557.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Claims Process
Client/Matter #      012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/01/21 | SKL | Prepare updated critical vendor payment breakdown for certain trade claimants and circulate internally. | 0.50 |
| 03/01/21 | ADD | Redact documents in preparation for processing and upload to the data room | 1.60 |
| 03/04/21 | ADD | Compile data to update claims reconciliation variance to accounts payable report. | 0.70 |
| 03/04/21 | ADD | Compile and format materials submitted in response to diligence request for upload to Project Ion data room. | 2.60 |
| 03/05/21 | ADD | Update claims reconciliation variance to accounts payable report. | 2.10 |
| 03/10/21 | ADD | Update claims reconciliation with updated accounts payable data. | 2.50 |
| 03/10/21 | SKL | Review latest claims register provided by the Prime Clerk team and claims breakdown that H. Benson (Purdue) is working through. | 0.60 |
| 03/12/21 | SKL | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, H. Benson, E. Nowakowski (all Purdue) re: claims process update. | 0.70 |
| 03/12/21 | ADD | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, H. Benson, E. Nowakowski (all Purdue) re: claims process update. | 0.70 |
| 03/12/21 | JD | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, H. Benson, E. Nowakowski (all Purdue) re: claims process update. | 0.70 |
| 03/16/21 | SKL | Review the latest Prime Clerk claims register updates and update the claims database accordingly. | 0.80 |
| 03/19/21 | SKL | Call with J. Lowne, R. Aleali, E. Nowakowski (all Purdue), C. Robertson (DPW), J. DelConte, S. Lemack (both AlixPartners) re: LSTC balance accounting. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2134451-1 | |
| | | |
| Re: | Claims Process | |
| Client/Matter # | 012589.00109 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/19/21 | SKL | Meeting with J. Lowne, R. Aleali, E. Nowakowski (all Purdue), C. Robertson (DPW), A. Sonika (EY), R. Savell (EY) and T. Sciametta (EY) to discuss updates and open items re: LSTC. | 1.30 |
| 03/19/21 | JD | Review breakdown of prepetition employee claims by employee. | 0.70 |
| 03/26/21 | SKL | Review latest feedback provided re: trade claim reconciliation and prepare and circulate updated claim analysis accordingly. | 1.40 |
| 03/26/21 | SKL | Prepare updated claim variance analysis and circulate internally for final feedback. | 1.70 |
| 03/26/21 | SKL | Review latest feedback and comments re: trade claim report and claim variance analysis and prepare updates accordingly. | 1.50 |
| 03/29/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss the latest claims reconciliation inquiry. | 0.20 |
| 03/29/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss the latest claims reconciliation inquiry. | 0.20 |
| | | **Total** | **21.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 10.40 | 625.00 | 6,500.00 |
| Sam K Lemack | 9.50 | 665.00 | 6,317.50 |
| Jesse DelConte | 1.40 | 1,055.00 | 1,477.00 |
| **Total Hours & Fees** | **21.30** | | **14,294.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | KG | Process and load data for AlixPartners team to review. | 0.80 |
| 03/04/21 | ADD | Update Project Catalyst Smartsheet users at the request of transition team. | 1.30 |
| 03/08/21 | KG | Process and load data for AlixPartners team to review. | 0.40 |
| 03/12/21 | JH | Call with J. Hamilton, T. Ghalayini, B. Johns , A. DePalma (AlixPartners), C. Oluwole (DPW), R. Hoff (Wiggin and Dana), T. Morrissey re: AP Transfer Demo. | 0.70 |
| 03/12/21 | JH | Prepare for Call re: Transfer Demo | 0.40 |
| 03/17/21 | JH | Set up server and security groups for document reserve | 0.80 |
| 03/17/21 | JH | Call with J. Hamilton, T. Ghalayini (both AlixPartners), T. Morrissey (Purdue), R. Hoff (Wiggin), C. Oluwole (Davis Polk re document reserve set-up. | 0.50 |
| 03/18/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.70 |
| 03/19/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.40 |
| 03/22/21 | JH | Correspondence with J. Chen (Davis Polk) re: document reserve. | 0.40 |
| 03/22/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.60 |
| 03/22/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: domain and contact details. | 0.10 |
| 03/23/21 | JH | Correspondence with T. Dane (both AlixPartners) re: staging document reserve. | 0.20 |
| 03/23/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: security access groups. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2134451-1

Re:                   Special Projects
Client/Matter #       012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/23/21 | ADD | Review Project Catalyst Rhodes Tech / Normaco Smartsheet user access issue and reset permissions. | 0.60 |
| 03/24/21 | ADD | Review outstanding diligence request and follow up with past due items. | 0.80 |
| 03/24/21 | JH | Correspondence with B. Johns, T. Bully (all AlixPartners) re: staging document reserve. | 0.20 |
| 03/26/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.10 |
| 03/29/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.30 |
| 03/29/21 | SML | Process and load additional data for AlixPartners team to review. | 2.00 |
| 03/29/21 | ADD | Compile archived Project Catalyst data files for Rhodes personnel review. | 2.60 |
| 03/29/21 | ADD | Review compiled contracts to locate request agreement. | 0.50 |
| 03/30/21 | JH | Correspondence with S. Ray, D. Reynolds, T. Ghalayini (all AlixPartners) re: receipt and staging of media from Purdue. | 0.20 |
| 03/31/21 | SML | Process and load additional data for AlixPartners team to review. | 2.50 |
| | | **Total** | **17.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 5.80 | 625.00 | 3,625.00 |
| Sue M Low | 4.50 | 625.00 | 2,812.50 |
| Kristina Galbraith | 1.20 | 665.00 | 798.00 |
| Jamey Hamilton | 5.70 | 865.00 | 4,930.50 |
| **Total Hours & Fees** | **17.20** | | **12,166.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2134451-1

Re:                    Retention and Engagement Administration
Client/Matter #        012589.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/01/21 | AG | Finalize relationship disclosures for Purdue Pharma report (A-C) | 2.20 |
| 03/01/21 | AG | Finalize relationship disclosures for Purdue Pharma report (C-F) | 2.30 |
| 03/01/21 | AG | Finalize relationship disclosures for Purdue Pharma report (F-I) | 2.00 |
| 03/02/21 | AG | Finalize relationship disclosures for Purdue Pharma report (I-L) | 1.80 |
| 03/02/21 | AG | Finalize relationship disclosures for Purdue Pharma report (L-P) | 2.30 |
| 03/02/21 | AG | Finalize relationship disclosures for Purdue Pharma report (P-S) | 1.90 |
| 03/03/21 | AG | Finalize relationship disclosures for Purdue Pharma report (S-Z) | 2.90 |
| 03/04/21 | HS | Review relationship disclosures for supplemental declaration | 1.90 |
| 03/05/21 | HS | Revise supplemental declaration | 1.60 |
| 03/05/21 | BFF | Draft supplemental declaration per H. Saydah (AlixPartners) | 0.60 |
| 03/08/21 | JD | Review supplemental AlixPartners retention disclosures. | 0.40 |
| 03/09/21 | HS | Revise 6th Supplemental Declaration | 0.40 |
| 03/10/21 | HS | Email exchange with L. Donahue and J. DelConte (both AlixPartners) re: Sixth Supplemental Declaration | 0.20 |
| 03/17/21 | JD | Review and provide comments on eDiscovery EL addendum. | 0.30 |
| 03/17/21 | BFF | Draft eDiscovery engagement letter for J. DelConte (AlixPartners) | 1.10 |
| 03/18/21 | JD | Review updated draft engagement letter addendum. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/22/21 | JD | Correspondence with AlixPartners and Purdue legal re: retention addendum. | 0.30 |
| 03/23/21 | HS | Review engagement letter for e-discovery services for supplemental retention pleadings | 0.30 |
| 03/23/21 | HS | Draft supplemental retention application for eDiscovery services | 2.30 |
| 03/26/21 | HS | Continue to draft supplemental retention motion re: eDiscovery work | 2.30 |
| 03/26/21 | JD | Finalize EL addendum. | 0.30 |
| 03/29/21 | HS | Revise motion to expand retention | 0.60 |
| 03/29/21 | HS | Review executed engagement letter | 0.20 |
| | | **Total** | **28.40** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Gettler | 15.40 | 375.00 | 5,775.00 |
| Brooke F Filler | 1.70 | 460.00 | 782.00 |
| Heather Saydah | 9.80 | 480.00 | 4,704.00 |
| Jesse DelConte | 1.50 | 1,055.00 | 1,582.50 |
| **Total Hours & Fees** | **28.40** | | **12,843.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | MSM | Prepare professional fees for February 2021 monthly fee statement | 3.00 |
| 03/01/21 | MSM | Continue to prepare professional fees for February 2021 monthly fee statement | 2.70 |
| 03/02/21 | JD | Continue review of January 2021 fee statement | 1.00 |
| 03/03/21 | JD | Finalize review of January 2021 monthly fee statement. | 1.40 |
| 03/03/21 | TB | Prepare seventeenth monthly fee statement and exhibits for January 2021. | 1.40 |
| 03/04/21 | HS | Review January 2021 monthly fee statement | 0.20 |
| 03/05/21 | TB | Update seventeenth monthly fee statement for January 2021. | 0.30 |
| 03/05/21 | LJD | Review January 2021 monthly fee statement | 0.50 |
| 03/05/21 | JD | Finalize January 2021 monthly fee statement. | 0.30 |
| 03/06/21 | TB | Email to M. Pera, D. Consla, C. Robertson (all DPW) attaching the seventeenth monthly fee statement and exhibits for January 2021 for filing with the court. | 0.20 |
| 03/08/21 | TB | Prepare schedule workbook for fourth interim fee application. | 1.20 |
| 03/09/21 | TB | Prepare fourth interim fee application.. | 2.30 |
| 03/09/21 | TB | Prepare exhibits for fourth interim fee application. | 1.50 |
| 03/10/21 | TB | Prepare exhibits for fourth interim fee application. | 0.70 |
| 03/12/21 | TB | Update seventeenth monthly fee statement for January 2021 on request of Counsel. | 0.40 |
| 03/12/21 | JD | Provide initial comments to the AlixPartners 4th interim fee application. | 0.60 |
| 03/15/21 | TB | Update fourth interim fee application and exhibits. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/15/21 | MSM | Prepare professional fees for February 2021 monthly fee statement | 3.00 |
| 03/15/21 | MSM | Continue to prepare professional fees for February 2021 monthly fee statement | 3.20 |
| 03/16/21 | MSM | Prepare professional fees for February 2021 monthly fee statement | 3.00 |
| 03/16/21 | MSM | Continue to prepare professional fees for February 2021 monthly fee statement | 2.50 |
| 03/16/21 | TB | Prepare fourth interim fee application and exhibits. | 1.00 |
| 03/16/21 | JD | Final review of AlixPartners 4th interim fee application. | 1.80 |
| 03/17/21 | TB | Email to M. Pera, D. Consla, C. Robertson (all DPW) attaching the fourth interim fee application and exhibits for filing with on the court docket. | 0.20 |
| 03/17/21 | TB | Review Court Docket [docket #2514] | 0.20 |
| 03/17/21 | MSM | Prepare professional fees for February 2021 monthly fee statement | 1.80 |
| 03/17/21 | MSM | Continue to prepare professional fees for February 2021 monthly fee statement | 2.60 |
| 03/18/21 | MSM | Prepare professional fees for February 2021 monthly fee statement | 3.20 |
| 03/18/21 | MSM | Continue to prepare professional fees for February 2021 monthly fee statement | 2.90 |
| | | **Total** | **43.90** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Fee Statements and Fee Applications
Client/Matter #      012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Melanie McCabe | 27.90 | 430.00 | 11,997.00 |
| Tammy Brewer | 10.20 | 465.00 | 4,743.00 |
| Heather Saydah | 0.20 | 480.00 | 96.00 |
| Jesse DelConte | 5.10 | 1,055.00 | 5,380.50 |
| Lisa Donahue | 0.50 | 1,295.00 | 647.50 |
| **Total Hours & Fees** | **43.90** | | **22,864.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2134451-1

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/01/21 | JD | Participate telephonically in court hearing. | 0.60 |
| 03/24/21 | JD | Partial participation in omnibus court hearing. | 2.70 |
| 03/24/21 | HSB | Attend part of the Bankruptcy Court Hearing (re: Preliminary Injunction) via audio dial in. | 2.50 |
| | | **Total** | **5.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2134451-1 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| HS Bhattal | 2.50 | 865.00 | 2,162.50 |
| Jesse DelConte | 3.30 | 1,055.00 | 3,481.50 |
| **Total Hours & Fees** | **5.80** | | **5,644.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2134451-1

Re:                       Forensic Analysis
Client/Matter #           012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | RC | Review and comments on draft disclosure statement sections related to the special committee investigation. | 2.00 |
| 03/15/21 | RC | Email Counsel re: responses to information requests related to the cash transfers of value report. | 0.40 |
| 03/15/21 | RC | Review and provide additional comments to the draft disclosure statement. | 0.50 |
| 03/15/21 | MFR | Review of disclosure statement section related to Report 1A and 1B.  Review of Report 1B. | 1.30 |
| 03/16/21 | RC | Review disclosure statement and related press coverage re: plan settlement. | 1.00 |
| 03/17/21 | RC | Review disclosure statement information. | 0.50 |
| | | **Total** | **5.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2134451-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 1.30 | 980.00 | 1,274.00 |
| Richard Collura | 4.40 | 1,125.00 | 4,950.00 |
| **Total Hours & Fees** | **5.70** | | **6,224.00** |