DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**NINETEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | March 1, 2021 through March 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$6,382,690.00[2]** **(80% of $7,978,362.50)** |
| Total reimbursement requested in this statement | **$45,136.76** |
| Total compensation and reimbursement requested in this statement | **$6,427,826.76** |
| This is a(n):   __X__ Monthly Application    ___ Interim Application    ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Nineteenth Monthly Statement of Services Rendered and Expenses*

---

[2] This amount reflects a reduction in fees in the amount of $77,225.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months uncovered during an internal system reconciliation in the amount of $55,196.00.

*Incurred for the Period from March 1, 2021 Through March 31, 2021* (this "**Fee Statement**").[3]
By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $6,382,690.00 which
is equal to 80% of the total amount of reasonable compensation for actual, necessary legal
services that Davis Polk incurred in connection with such services during the Fee Period (i.e.,
$7,978,362.50) and (ii) payment of $45,136.76 for the actual, necessary expenses that Davis Polk
incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and
fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and
paraprofessionals during the Fee Period with respect to each of the project categories Davis
Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**,
Davis Polk incurred $7,978,362.50 in fees during the Fee Period. Pursuant to this Fee
Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $6,382,690.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and
paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who
rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period
and the title, hourly rate, aggregate hours worked and the amount of fees earned by each
professional. The blended hourly billing rate of attorneys for all services provided during the
Fee Period is $1,158.29.[4]  The blended hourly billing rate of all paraprofessionals is $460.32.[5]

---

[3] The period from March 1, 2021, through and including March 31, 2021, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,158.29 for attorneys is derived by dividing the total fees for attorneys of $7,824,246.00 by the total hours of 6,755.0.

[5] The blended hourly billing rate of $460.32 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $154,116.50 by the total hours of 334.8.

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $45,136.76 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $6,382,690.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $7,978,362.50) and (ii) payment of $45,136.76 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   May 19, 2021
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner* _____

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

# Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Acquisitions/Dispositions | 2.0 | $3,026.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 861.4 | $999,186.50 |
| Bar Date/Estimation/Claims Allowance Issues | 227.9 | $263,033.00 |
| Corporate Governance, Board Matters and Communications | 123.5 | $175,695.50 |
| Creditor/UCC/AHC Issues | 556.3 | $466,387.50 |
| Cross-Border/International Issues | 2.5 | $3,362.50 |
| Equityholder/IAC Issues | 72.1 | $124,806.50 |
| Customer/Vendor/Lease/Contract Issues | 32.8 | $28,567.00 |
| Employee/Pension Issues | 10.8 | $15,272.00 |
| General Case Administration | 425.4 | $462,761.50 |
| Non-DPW Retention and Fee Issues | 25.0 | $30,327.00 |
| Support Agreement/Plan/Disclosure Statement | 3,280.5 | $3,835,212.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 266.6 | $178,524.00 |
| IP, Regulatory and Tax | 852.5 | $1,005,100.00 |
| Special Committee/Investigations Issues | 325.1 | $372,623.00 |
| Rule 2004 Discovery | 25.4 | $14,478.50 |
| **Total** | **7,089.8** | **$7,978,362.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $77,225.50 on account of voluntary write-offs.

# **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 64.1 | $113,136.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 15.2 | $26,828.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 41.0 | $73,390.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 1995 | $1,790 | 4.2 | $7,518.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 249.0 | $445,710.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 100.8 | $180,432.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 65.8 | $116,137.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 105.3 | $172,165.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 99.9 | $176,323.50 |
| Solomon, Jesse | Partner; joined partnership in 2016; admitted California 2008 | $1,765 | 2.1 | $3,706.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 19.8 | $35,442.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 160.9 | $283,988.50 |
| **Partner Total:** | | | **928.1** | **$1,634,777.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 153.2 | $206,054.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 8.8 | $11,836.00 |

Exhibit  B - 2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 61.5 | $82,717.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 68.3 | $91,863.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 15.9 | $21,385.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,345 | 46.1 | $62,004.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 28.8 | $38,736.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 189.0 | $254,205.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 249.6 | $335,712.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 175.5 | $236,047.50 |
| **Counsel Total:** | | | **996.7** | **$1,340,561.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 265.1 | $311,492.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 45.9 | $38,326.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 91.3 | $96,778.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,175 | 6.1 | $7,167.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 168.6 | $194,733.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 234.6 | $275,655.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 116.3 | $123,278.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 54.0 | $62,370.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 65.1 | $54,358.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 29.9 | $31,694.00 |
| Hallock, Jesse L. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 5.5 | $6,352.50 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 10.4 | $12,012.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 82.9 | $69,221.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 167.0 | $139,445.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 55.4 | $63,987.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 3.7 | $3,922.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 5.5 | $6,352.50 |
| Klabo, Hailey W. | Associate; joined Davis Polk since 2021; admitted New York 2020 | $835 | 23.3 | $19,455.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 255.6 | $300,330.00 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 23.4 | $19,539.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 166.2 | $189,468.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 58.8 | $62,328.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 304.9 | $358,257.50 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,175 | 164.0 | $192,700.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 67.2 | $76,608.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 59.4 | $49,599.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 27.2 | $22,712.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 48.0 | $56,400.00 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk since 2016; admitted New York 2015 | $1,175 | 15.1 | $17,742.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 4.4 | $5,082.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 94.5 | $78,907.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 127.9 | $106,796.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 70.9 | $59,201.50 |
| Shpeen, Adam L. | Associate; joined Davis Polk 2016; admitted New York 2013 | $1,175 | 11.6 | $13,630.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 154.0 | $180,950.00 |
| Smith, Hilary | Associate; joined Davis Polk since 2017; admitted New York 2018 | $1,140 | 26.2 | $29,868.00 |

Exhibit  B - 5

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 33.0 | $38,115.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 58.1 | $42,994.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 201.0 | $229,140.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 56.9 | $47,511.50 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 102.9 | $120,907.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 212.6 | $249,805.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 65.5 | $54,692.50 |
| Zhang, Helen | Associate; joined Davis Polk 2020; admitted Illinois 2021 | $740 | 17.4 | $12,876.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 102.4 | $108,544.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $600 | 95.9 | $57,540.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $740 | 105.0 | $77,700.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 108.9 | $80,586.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $740 | 5.7 | $4,218.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 65.2 | $54,442.00 |
| Kudolo, Mary | Law Clerk; joined Davis Polk 2020 | $740 | 54.5 | $40,330.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 62.5 | $46,250.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $740 | 177.5 | $131,350.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 55.6 | $41,144.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 32.2 | $17,066.00 |

Exhibit  B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 15.1 | $8,003.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 13.0 | $6,890.00 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $530 | 7.5 | $3,975.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 11.5 | $6,095.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $530 | 6.1 | $3,233.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 23.6 | $12,508.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $530 | 15.5 | $8,215.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 15.2 | $8,056.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 25.8 | $9,030.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 10.6 | $3,710.00 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 4.4 | $1,540.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 87.2 | $41,856.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $350 | 7.8 | $2,730.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 5.7 | $2,736.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $480 | 23.6 | $11,328.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 62.6 | $33,804.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 32.3 | $14,050.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 66.8 | $29,058.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 4.7 | $2,937.50 |
| Fynan, Frances C. | Reference Assistant; joined Davis Polk 2020 | $405 | 3.3 | $1,336.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **5,165.0** | **$5,003,023.50** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **7,089.8** | **$7,978,362.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $77,225.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | Lexis (US Treatises, US Practice Guides, US Citators, US Law Reviews and Journals, US Legal News, US Motions) and Westlaw | **$34,319.10** |
| Court and Related Fees | CourtSolutions, CourtAlert.com, Thomson Reuters, and Pacer Transactions | **$4,780.01** |
| Duplication | N/A | **$2,187.20** |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, and Courtlink | **$2,393.94** |
| Postage, Courier & Freight | N/A | **$1,456.51** |
| **TOTAL** | | **$45,136.76** |

Exhibit  C - 2

## **Exhibit D**

## **Detailed Time Records**

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| **PURD100 Asset Dispositions** | | | | |
| 29856041 | Vonnegut, Eli J. | 03/08/21 | 0.4 | Call with PJT Partners regarding proposal. |
| 29855969 | Vonnegut, Eli J. | 03/09/21 | 0.4 | Emails regarding proposal analysis. |
| 29930417 | Lele, Ajay B. | 03/22/21 | 0.8 | Review potential investment sale options summary. |
| 29945142 | Lele, Ajay B. | 03/24/21 | 0.4 | Review potential transaction proposal. |
| **Total PURD100 Asset Dispositions** | | | **2.0** | |
| | | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | | |
| 30169446 | Carvajal, Shanaye | 02/01/21 | 1.6 | Draft stay violation letter in response to complaint (0.6); correspondence with K. Benedict and D. Rubin regarding same (0.3); draft bankruptcy court jurisdiction memorandum (0.7). |
| 30169488 | Carvajal, Shanaye | 02/03/21 | 6.7 | Review, revise and finalize memorandum regarding jurisdiction (5.7); correspondence with J. Simonelli and D. Rubin regarding same (0.2); review comments on jurisdiction memorandum from D. Rubin (0.8). |
| 30169497 | Carvajal, Shanaye | 02/04/21 | 1.0 | Revise and circulate updated stay violation letter in response to comments from M. Tobak. |
| 30169543 | Carvajal, Shanaye | 02/10/21 | 3.2 | Revise jurisdiction memorandum in response to comments from D. Rubin (2.9); correspondence with J. Simonelli and D. Rubin regarding same (0.3). |
| 30169553 | Carvajal, Shanaye | 02/11/21 | 0.9 | Coordinate with J. Simonelli to implement additional revision comments from D. Rubin regarding jurisdiction issue (0.6); review comments and materials circulated from D. Rubin regarding same (0.3). |
| 30169557 | Carvajal, Shanaye | 02/12/21 | 3.5 | Review revisions to jurisdiction memorandum implemented by J. Simonelli (0.2); update the same to include commentary from D. Rubin (2.6); correspondence with D. Rubin, K. Benedict, and M. Tobak regarding same (0.2); coordinate with J. Simonelli to prepare case materials related to same (0.2); correspondence and teleconference with B. Bias to discuss Preliminary Injunction order appendices and noticing process (0.3). |
| 30169693 | Carvajal, Shanaye | 02/13/21 | 0.7 | Teleconference and correspondence with G. Cardillo and B. Bias regarding Preliminary Injunction appendices and notice process. |
| 30169719 | Carvajal, Shanaye | 02/15/21 | 1.2 | Teleconference with K. Benedict, J. Simonelli, D. Rubin to discuss revisions to jurisdiction memorandum. |
| 30175261 | Carvajal, Shanaye | 02/16/21 | 0.1 | Correspondence with J. Simonelli regarding further revisions to jurisdiction memo. |
| 30175287 | Carvajal, Shanaye | 02/20/21 | 5.2 | Revise memorandum regarding bankruptcy court jurisdiction issue (5.1); correspondence |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30169881 | Carvajal, Shanaye | 02/21/21 | 2.2 | with D. Rubin regarding same (0.1). Finalize jurisdiction memorandum (2.1) correspondence with D. Rubin regarding same (0.1). |
| 29759934 | Benedict, Kathryn S. | 03/01/21 | 4.0 | Correspondence with D. Herts regarding adversary proceeding (0.5); correspondence with M. Giddens, O. Altman, and D. Herts regarding same (0.3); teleconference with M. Giddens regarding same (0.3); second teleconference with M. Giddens regarding same (0.2); teleconference with D. Herts regarding same (0.2); correspondence with M. Tobak and D. Herts regarding same (0.3); correspondence with G. McCarthy and others regarding discovery stay issues (1.2); correspondence with P. LaFata and others regarding same (0.3); correspondence with R. Aleali and others regarding Preliminary Injunction order (0.2); teleconference with G. McCarthy regarding litigation planning (0.5). |
| 30007186 | Bias, Brandon C. | 03/01/21 | 5.7 | Update litigation workstreams chart (0.5); prepare preliminary injunction extension order with blacklines for the court (5.0); call with Garrett Cardillo regarding same (0.2). |
| 29784711 | Cardillo, Garrett | 03/01/21 | 2.1 | Revise affidavit in support of motion to extend preliminary injunction. |
| 29773444 | Herts, Dylan | 03/01/21 | 0.9 | Email K Benedict and O. Altman regarding service procedure for adversary proceeding (0.3); review court papers regarding adversary proceeding (0.2); email M Tobak, K Benedict regarding same (0.2); conference with K Benedict regarding same (0.2). |
| 29773069 | Houston, Kamali | 03/01/21 | 3.0 | Research case law regarding issues relating to court order. |
| 29810638 | Huebner, Marshall S. | 03/01/21 | 0.3 | Calls and emails with Purdue and Board regarding Preliminary Injunction hearing. |
| 29832253 | Kaminetzky, Benjamin S. | 03/01/21 | 1.3 | Review press reports (0.2); review stay extension outline (0.2); review final unsealing exhibits and notice (0.2); emails with Davis Polk litigation team regarding court hearing, Preliminary Injunction alternatives, discovery disputes, claim valuation, removal and jurisdiction issues (0.7). |
| 29741495 | Knudson, Jacquelyn Swanner | 03/01/21 | 4.4 | Correspondence with G. McCarthy and G. Cardillo regarding press unsealing motion (2.4); review and finalize privilege log exhibits for press motion (1.0); draft notice of filing (0.6); correspondence with G. McCarthy, G. Cardillo, R. Young, and Debevoise & Plimpton regarding privilege log redactions (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding press motion privilege log filing (0.3). |
| 29790481 | McCarthy, Gerard | 03/01/21 | 1.7 | Prepare for hearing regarding extension of |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Preliminary Injunction and exclusivity (0.1); call with M. Tobak regarding injunction (0.2); review and revise proposed order regarding same (0.2); review email from J. Knudson regarding press motion (0.1); review press motion submission (0.1); call G. Cardillo regarding Preliminary Injunction (0.1); review order regarding same (0.4); call M. Tobak regarding injunction and other issues (0.3); email with Davis Polk litigation team regarding injunction (0.1); emails with G. Cardillo, D. Consla regarding Preliminary Injunction (0.1). |
| 29775642 | Simonelli, Jessica | 03/01/21 | 5.0 | Revise memorandum on jurisdiction issues as per K. Benedict and M. Tobak comments. |
| 30008680 | Tobak, Marc J. | 03/01/21 | 3.1 | Correspondence with UCC regarding preliminary injunction (2.4); conference with G. McCarthy regarding preliminary injunction (0.2); correspondence with J. Alexander regarding preliminary injunction (0.2); conference with G. McCarthy regarding preliminary injunction strategy (0.3). |
| 29770733 | Townes, Esther C. | 03/01/21 | 1.7 | Review case law regarding post-confirmation issues (1.6); correspondences with M. Tobak and K. Houston regarding same (0.1). |
| 29792637 | Benedict, Kathryn S. | 03/02/21 | 4.0 | Review analysis of appeal issues (0.3); prepare for call regarding litigation planning (0.2); Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.9); correspondence with M. Tobak and D. Herts regarding adversary proceeding (0.8); correspondence with D. Herts regarding same (1.6); correspondence with O. Altman and others regarding same (0.2). |
| 29672706 | Bias, Brandon C. | 03/02/21 | 6.2 | Draft brief in support of motion for preliminary injunction. |
| 29794080 | Cardillo, Garrett | 03/02/21 | 7.1 | Draft brief in support of motion to extend preliminary injunction (3.2); telephone call with J. McClammy, E. Townes, J. Knudson regarding noticing issues (0.2); emails with Davis Polk team regarding same (0.2); analyze noticing issues in channeling injunction cases (1.1); telephone call with G. McCarthy regarding preliminary injunction extension motion (0.3); analyze channeling injunction cases and potential notice issues (1.9); email J. Knudson regarding same (0.2). |
| 29794209 | Herts, Dylan | 03/02/21 | 4.3 | Draft email to Chambers regarding adversary proceeding (1.7); revise court papers regarding same (1.3); email K Benedict regarding same (0.4); conference with same regarding same (0.1); email M Tobak, K Benedict regarding same (0.5); email IT, O. Altman regarding filing related to adversary proceeding (0.3). |
| 29833155 | Kaminetzky, Benjamin S. | 03/02/21 | 0.4 | Call with M. Huebner regarding case update (0.1); emails with Davis Polk litigation team |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding indemnity claims, post-confirmation issues, privilege documents (0.3). |
| 29794590 | Knudson, Jacquelyn Swanner | 03/02/21 | 2.2 | Review and finalize privilege log redactions (1.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); review Side B redactions to privilege logs (0.4); correspondence with G. McCarthy, G. Cardillo, Milbank Tweed, and Debevoise & Plimpton regarding same (0.5). |
| 29803181 | McCarthy, Gerard | 03/02/21 | 1.9 | Call with Davis Polk litigation team regarding work streams, strategy (0.9); review exhibit for press motion (0.1); call with G. Cardillo regarding injunction motion (0.2); call with M. Tobak regarding injunction motion (0.3); call with Davis Polk litigation, restructuring teams regarding next steps (0.2); call G. Cardillo regarding injunction (0.1); review email from Creditors Committee regarding privileged documents (0.1). |
| 30008397 | Tobak, Marc J. | 03/02/21 | 2.1 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, G. Cardillo regarding litigation workstreams (0.8); conference with G. McCarthy regarding preliminary injunction workstreams (0.2); attend team meeting regarding litigation, corporate, restructuring workstreams (0.2); correspondence regarding Bloyd adversary proceeding (0.5); correspondence with court regarding stipulation (0.2); correspondence with K. Benedict regarding same (0.2). |
| 29794337 | Townes, Esther C. | 03/02/21 | 0.9 | Review case law regarding post-confirmation issues (0.7); correspondence with M. Tobak regarding same (0.2). |
| 29799274 | Benedict, Kathryn S. | 03/03/21 | 3.4 | Correspondence with D. Herts and others regarding adversary proceeding (0.4); correspondence with R. Silbert, C. Ricarte, and others regarding same (0.3); review NY Attorney General materials regarding trial (0.4); prepare for call regarding discovery issues (0.1); conference with P. LaFata, M. Cusker Gonzalez, J. McClammy, and M. Tobak regarding same (0.4); teleconference with M. Tobak regarding litigation planning (0.3); review redacted materials (0.3); correspondence with M. Tobak regarding stay violation issue (0.5); correspondence with P. Valentino, C. Ricarte, and others regarding stay issues (0.2); correspondence with M. Tobak regarding insurance issues (0.4); correspondence with A. Kramer and P. Breene regarding same (0.1). |
| 29801184 | Cardillo, Garrett | 03/03/21 | 9.3 | Draft brief in support of motion to extend the preliminary injunction (7.9); call with T. Sun regarding further research on channeling injunctions (0.1); call with J. Swanner, E. Townes, T. Sun regarding noticing issues (0.3); call with T. Sun regarding same (0.2); telephone |

Invoice No.7033818
Invoice Date: May 19, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | call with M. Tobak regarding preliminary injunction (0.1); emails with T. Sun regarding notice issues (0.5); call with T. Sun regarding the same (0.2). |
| 30165629 | Carvajal, Shanaye | 03/03/21 | 1.1 | Research, review and revise memorandum on jurisdiction. |
| 29802574 | Herts, Dylan | 03/03/21 | 11.2 | Review court order regarding adversary proceeding (0.3); organize team calendar regarding same (0.2); email M. Tobak, G. McCarthy, K. Benedict, D. Rubin regarding same (0.2) ; discuss legal research regarding settlement with S. Stefanik, J. Shinbrot, J. Simonelli (0.8); discuss same with J. Shinbrot, J. Simonelli (1.1); research same (8.6). |
| 29799025 | Houston, Kamali | 03/03/21 | 0.8 | Review new First Circuit decision on post-confirmation issues (0.2); respond to related emails between E. Townes and M. Tobak (0.1); discuss next work product phase regarding analysis of case law regarding Plan related issues with E. Townes (0.5). |
| 29833249 | Kaminetzky, Benjamin S. | 03/03/21 | 0.2 | Review New York filing regarding trial (0.1); email with Davis Polk litigation team regarding redaction order, Bloyd adversary proceeding update (0.1). |
| 29801794 | Knudson, Jacquelyn Swanner | 03/03/21 | 1.1 | Review and finalize notice of filing for press motion (0.6); correspondence with O. Altman, G. McCarthy, and G. Cardillo regarding filing (0.1); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, Milbank, Debevoise & Plimpton, and Akin Gump regarding privilege log filings for the press motion (0.2); revise privilege logs (0.2). |
| 29816748 | McCarthy, Gerard | 03/03/21 | 1.3 | Call with G. Cardillo regarding injunction and other tasks (0.5); email with G. Cardillo regarding McKinsey document (0.1); review privileged documents for Creditors Committee request (0.5); email to B. Kaminetzky regarding same (0.1); email to G. Cardillo and J. Knudson regarding Creditors Committee stipulation for press motion (0.1). |
| 29805095 | Townes, Esther C. | 03/03/21 | 6.1 | Review precedent regarding post-confirmation issues (3.2); review and revise memorandum regarding same (0.4); correspondence with M. Tobak and K. Houston regarding same (0.1); review memorandum regarding same (0.5); correspondence with M. Huebner, A. Libby, M. Tobak, and J. Weiner regarding same (0.8); conference with M. Tobak regarding same (0.6); conference with K. Houston regarding same (0.5). |
| 29807473 | Benedict, Kathryn S. | 03/04/21 | 5.5 | Correspondence with D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction issues (0.2); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and others regarding unsealing issues (0.7); teleconference with G. McCarthy regarding same (0.4); teleconference with P. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Bigham regarding automatic stay issue (0.5); correspondence with M. Tobak regarding same (0.3); correspondence with P. Bigham and M. Tobak regarding same (0.2); analyze third-party prosecution issues (2.0); teleconference with M. Tobak regarding same (0.6); correspondence with M. Tobak regarding litigation planning (0.2); correspondence with M. Tobak regarding insurance issues (0.2); correspondence with P. Breene and others regarding same (0.1); review draft messaging document (0.1). |
| 30007333 | Bias, Brandon C. | 03/04/21 | 0.2 | Call with G. Cardillo regarding motion to shorten for preliminary injunction. |
| 29808144 | Cardillo, Garrett | 03/04/21 | 12.7 | Telephone call with J. Knudson regarding sealing issues (0.1); emails with Davis Polk team regarding same (0.1); draft brief in support of preliminary injunction (4.5); telephone call with T. Sun regarding channeling injunction issues (0.1); telephone call with G. McCarthy regarding preliminary injunction (0.1); telephone call with B. Bias regarding motion to shorten time (0.2); revise declaration in support of preliminary injunction (2.9); revise brief in support of preliminary injunction (3.9); telephone call with G. McCarthy regarding further revisions to same (0.3); review revisions to preliminary injunction brief; call with G. McCarthy regarding preliminary injunction brief edits (0.5). |
| 30165645 | Carvajal, Shanaye | 03/04/21 | 3.1 | Finalize memorandum regarding bankruptcy court jurisdiction (2.6); correspondence with D. Rubin regarding same (0.5). |
| 29813325 | Hirakawa, Lisa | 03/04/21 | 3.1 | Compile cases and statutes cited in memorandum relating to post-confirmation issues (0.7); revise the table of contents and portfolio as per K. Houston (2.4). |
| 29806687 | Houston, Kamali | 03/04/21 | 5.6 | Revise memorandum relating to post-confirmation issues (5.1); correspond with E. Townes regarding same (0.5). |
| 29817524 | Huebner, Marshall S. | 03/04/21 | 1.3 | Calls and emails with Davis Polk restructuring and litigation team regarding new document request (0.3); calls and emails with various parties regarding final order issues and research (1.0). |
| 29840936 | Kaminetzky, Benjamin S. | 03/04/21 | 0.5 | Email with Davis Polk litigation team regarding unsealing motion, New York trial issue, insurance adversary proceeding scheduling order, privileges motions. |
| 29808544 | Knudson, Jacquelyn Swanner | 03/04/21 | 3.5 | Correspondence with Davis Polk regarding privilege log documents filed for press unsealing motion (0.4); correspondence with G. Cardillo regarding same (0.2); review privilege logs for same (0.6); teleconference with G. Cardillo regarding same (0.2); correspondence with C. Oluwole and G. Cardillo regarding same (0.5); teleconference with M. Huebner regarding same (0.2); draft response email regarding same (0.3); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29816369 | McCarthy, Gerard | 03/04/21 | 5.7 | correspondence with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding same (1.1). Review materials related to request of Ad Hoc Accountability Committee (0.5); call M. Tobak regarding response to same and other tasks (0.4); call with K. Benedict regarding work streams (0.3); call with G. Cardillo regarding injunction (0.1); draft Preliminary Injunction brief (4.4). |
| 29807544 | Stefanik, Sean | 03/04/21 | 5.8 | Research and analyze potential settlement structures and settlement confirmation issues (5.1); correspondence with D. Herts, J. Shinbrot, and J. Simonelli regarding same (0.7). |
| 30008375 | Tobak, Marc J. | 03/04/21 | 1.1 | Conference with G. McCarthy regarding confirmation issues (0.3); conference with K. Benedict regarding "empty chair" litigation issues, trust distribution procedures (0.5); review draft talking points regarding "empty chair" issues (0.3). |
| 29808505 | Townes, Esther C. | 03/04/21 | 9.8 | Review case law regarding post-confirmation issues (5.0); review and revise memorandum regarding same (4.4); correspondence with K. Houston regarding same (0.2); correspondences with M. Huebner, J. Knudson, Purdue, and Teneo regarding document repository (0.2). |
| 29814593 | Benedict, Kathryn S. | 03/05/21 | 4.6 | Correspondence with S. Massman regarding insurance adversary proceeding (0.2); review insurance adversary proceeding issues (0.3); teleconference with S. Massman regarding same (0.3); review memorandum regarding post-confirmation issues (1.3); conference with B. Kaminetzky and M. Tobak regarding stay scope (0.2); conference with R. Silbert, C. Ricarte, P. LaFata, B. Kaminetzky, and M. Tobak regarding same (0.6); correspondence with M. Tobak regarding stay issues (0.4); correspondence with C. Ricarte and C. George regarding same (0.2); teleconference with M. Tobak regarding litigation planning (0.3); correspondence with G. McCarthy, M. Clarens, and C. Oluwole regarding privilege issues (0.3); teleconference with J. Cohen regarding Preliminary Injunction (0.4); review insurance adversary proceeding order (0.1). |
| 30007371 | Bias, Brandon C. | 03/05/21 | 8.1 | Draft motion to shorten for preliminary injunction (8.0); call with G. Cardillo regarding same (0.1). |
| 29815785 | Cardillo, Garrett | 03/05/21 | 6.9 | Analyze noticing issues and chart regarding same (2.2); emails with T. Sun regarding revisions and further research (0.4); telephone call with G. McCarthy regarding sealing, preliminary injunction (0.8); review UCC's proposed exhibits (0.3); telephone call with G. McCarthy regarding same (0.3); email with T. Sun regarding channeling injunction analysis |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.1); analyze third party noticing issues (2.8). |
| 29816362 | Herts, Dylan | 03/05/21 | 5.0 | Revise memorandum on legal research regarding settlement (1.1); email S Stefanik, J Shinbrot, and J Simonelli regarding same (0.6); conduct research regarding same (3.3). |
| 29817491 | Hirakawa, Lisa | 03/05/21 | 1.7 | Compile cases and statutes cited in memorandum regarding post-confirmation issues (0.4); revise table of contents and portfolio as per K. Houston (1.3). |
| 29819509 | Houston, Kamali | 03/05/21 | 4.0 | Discuss revisions to memorandum regarding post-confirmation issues with E. Townes (0.5); revise the same (3.5). |
| 29855531 | Kaminetzky, Benjamin S. | 03/05/21 | 1.7 | Review memorandum and research regarding automatic stay and prejudice issue (0.4); conference call with M. Tobak and K. Benedict regarding same (0.3); conference call with R. Silbert, C. Ricarte, M. Tobak and K. Benedict regarding same and strategy (0.5); emails with Davis Polk litigation team regarding privilege documents, insurance order, NY litigation update, Norton Rose documents, update (0.5). |
| 29816063 | Knudson, Jacquelyn Swanner | 03/05/21 | 0.2 | Correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding document review for privileges motion. |
| 29824036 | McCarthy, Gerard | 03/05/21 | 7.5 | Call with M. Tobak regarding tasks, including injunction (0.5); call G. Cardillo regarding injunction (0.1); draft injunction papers (4.7); review emails from Creditors Committee regarding privileges hearing (0.3); call G. Cardillo regarding privileges hearing, and injunction (0.8); review Creditors Committee documents (0.2); call G. Cardillo regarding same (0.2); email with B. Kaminetzky regarding same (0.5); call G. Cardillo regarding injunction and Creditors Committee (0.2). |
| 29815822 | Stefanik, Sean | 03/05/21 | 2.9 | Research and analyze potential releases and settlement structures. |
| 30008294 | Tobak, Marc J. | 03/05/21 | 1.3 | Conference with B. Kaminetzky, K. Benedict regarding "empty chair" issues (0.3); conference with R. Silbert, C. Ricarte, B. Kaminetzky, K. Benedict, P. LaFata regarding "empty chair" issues (0.5); correspondence with G. McCarthy regarding preliminary injunction (0.4); correspondence with J. Alexander regarding preliminary injunction (0.1). |
| 29814808 | Townes, Esther C. | 03/05/21 | 6.1 | Review and revise memorandum regarding post-confirmation issues (5.3); correspondences with M. Tobak and K. Houston regarding same (0.2); correspondence with E. Vonnegut, J. McClammy, K. Benedict and others regarding New York consolidated litigation (0.1); conference with K. Houston regarding post-confirmation issues (0.5). |
| 29821642 | Benedict, Kathryn S. | 03/06/21 | 0.3 | Review materials related to NY liability trial. |
| 29823723 | Cardillo, Garrett | 03/06/21 | 0.6 | Review revised preliminary injunction brief (0.4); telephone call with G. McCarthy regarding same |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.1); email T. Sun regarding channeling injunction analysis (0.1). |
| 29823004 | Houston, Kamali | 03/06/21 | 10.0 | Discuss changes to post-confirmation issues memo with E. Townes (0.5); create case squibs detailing cases involving third party releases (4.0); revise post-confirmation issues memo (2.5); summarize cases to add to post-confirmation issues memo (3.0). |
| 29824114 | Stefanik, Sean | 03/06/21 | 0.1 | Correspondence with K. Benedict regarding insurance adversary proceeding. |
| 29821997 | Townes, Esther C. | 03/06/21 | 6.8 | Review and revise post-confirmation issues memo, analysis regarding post-confirmation issues (6.5); correspondence with K. Houston regarding same (0.3). |
| 29823724 | Cardillo, Garrett | 03/07/21 | 0.4 | Revise Preliminary Injunction brief and email G. McCarthy regarding same. |
| 29825490 | Herts, Dylan | 03/07/21 | 0.3 | Email J. Shinbrot and J. Simonelli regarding settlement research (0.1); outline memorandum regarding same (0.2). |
| 29829638 | Houston, Kamali | 03/07/21 | 2.0 | Revise post-confirmation issues memo per M. Tobak comments (1.0); discuss post-confirmation issues with E. Townes (0.2); attend call regarding post-confirmation issues with E. Townes, M. Tobak, M. Huebner, A. Libby, J. Weiner, and E. Hwang (0.8). |
| 29830200 | Kaminetzky, Benjamin S. | 03/07/21 | 0.5 | Conference call with K. Benedict and M. Tobak regarding common interest agreement (0.2); review draft of common interest agreement and correspondence regarding same (0.3). |
| 29828400 | McCarthy, Gerard | 03/07/21 | 0.8 | Revise Preliminary Injunction brief. |
| 29822279 | Stefanik, Sean | 03/07/21 | 0.2 | Call with B. Kaminetzky, M. Tobak, and K. Benedict regarding insurance litigation issues. |
| 30006560 | Tobak, Marc J. | 03/07/21 | 0.2 | Correspondence with G. McCarthy regarding preliminary injunction. |
| 29823571 | Townes, Esther C. | 03/07/21 | 8.3 | Correspondences with S. Massman and G. Cardillo regarding dischargeability (0.3); review and revise memorandum regarding post-confirmation issues (6.5); correspondences and conferences with M. Tobak and K. Houston regarding same (0.5); conference with M. Huebner, A. Libby, M. Tobak. J. Weiner, and K. Houston regarding post-confirmation issues (1.0). |
| 29835610 | Benedict, Kathryn S. | 03/08/21 | 2.2 | Correspondence with J. McClammy and G. McCarthy regarding comfort order (0.6); review and revise same (0.2); correspondence with Chambers regarding same (0.4); correspondence with D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction issues (0.1); review New York case update (0.2); review Preliminary Injunction extension brief (0.4); correspondence with B. Kaminetzky and M. Tobak regarding protocols motion (0.2); correspondence with M. Tobak regarding same (0.1). |
| 30007532 | Bias, Brandon C. | 03/08/21 | 1.3 | Revise brief in support of motion to extend |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | preliminary injunction. |
| 29833555 | Callan, Olivia | 03/08/21 | 4.4 | Revise post-confirmation issues Materials Portfolio as per K. Houston. |
| 29827297 | Cardillo, Garrett | 03/08/21 | 7.7 | Revise channeling injunction case chart (0.7); telephone calls with T. Sun regarding same (0.2); revise motion to shorten notice in connection with preliminary injunction motion (0.8); telephone call with G. McCarthy regarding motion to extend (0.1); call with B. Bias regarding motion to extend the preliminary injunction (0.2); review and revise edits to brief in support of preliminary injunction (0.9); telephone call with UCC and Side B regarding noticing issues (0.3); telephone call with J. Knudson regarding noticing issues (0.1); analyze third party noticing issues (1.8); emails with T. Sun regarding memorandum summarizing the same (0.7); emails with K. Benedict, G. McCarthy regarding accountability committee request (0.3); review and revise preliminary injunction brief and email with B. Bias regarding same (1.6). |
| 29827325 | Herts, Dylan | 03/08/21 | 5.3 | Draft memorandum on issues regarding settlement (3.3); call with J. Shinbrot regarding same (0.1); revise draft of memorandum regarding same (1.4); email J. Shinbrot and J. Simonelli regarding same (0.5). |
| 29829706 | Houston, Kamali | 03/08/21 | 9.0 | Review post-confirmation issues and cited authorities to work with legal assistant to update PDF portfolio of sources (2.0); implement edits from cold read of post-confirmation issues (1.0); check citations in post-confirmation issues for accuracy (6.0). |
| 29849124 | Huebner, Marshall S. | 03/08/21 | 2.0 | Calls with K. Eckstein, A. Preis, K. Maclay, L. Fogelman, A. Troop, Purdue and Davis Polk team regarding approach on injunction and motion to shorten time. |
| 29855560 | Kaminetzky, Benjamin S. | 03/08/21 | 1.0 | Call with Z. Levine regarding Plan issue (0.1); analysis and correspondence regarding Accountability request and response (0.2); correspondence and analysis regarding discovery protocols (0.3); review press reports (0.1); calls and correspondence with M. Huebner and G. McCarthy regarding Preliminary Injunction motion and strategy (0.3). |
| 29828054 | Knudson, Jacquelyn Swanner | 03/08/21 | 0.3 | Correspondence with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding request related to press motion (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, M. Tobak, K. Benedict, and G. Cardillo regarding same (0.1). |
| 29837595 | McCarthy, Gerard | 03/08/21 | 5.4 | Review email concerning comfort order (0.1); draft response to request from Ad Hoc Accountability Committee (0.4); call M. Tobak regarding injunction and other issues (0.5); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | analyze Preliminary Injunction (0.2); call G. Cardillo regarding Preliminary Injunction (0.1); update workstreams chart (0.1); email to M. Huebner regarding Ad Hoc Accountability Committee request (0.2); review M. Tobak comments to Preliminary Injunction brief (0.5); revise same (1.5); email M. Tobak regarding injunction brief (0.1); email to B. Kaminetzky regarding same (0.1); call G. Cardillo regarding injunction (0.1); review email from E. Vonnegut regarding Preliminary Injunction (0.1); call with M. Tobak regarding same (0.8); call with M. Huebner, M. Tobak regarding same (0.2); call with M. Tobak regarding same (0.3); email with G. Cardillo regarding same (0.1). | |
| 30000102 | Tobak, Marc J. | 03/08/21 | 4.2 | Revise preliminary injunction brief (2.9); conference with G. McCarthy regarding same (0.2); conference with M. Huebner, G. McCarthy regarding same (0.2); conference with G. McCarthy regarding changes to preliminary injunction motion (0.3); conference with G. McCarthy regarding preliminary injunction motion filing (0.5); conference with K. Benedict regarding injunction issues (0.1) | |
| 29829267 | Townes, Esther C. | 03/08/21 | 1.2 | Correspondence with K. Houston regarding memorandum on post-confirmation issues (0.1); review case law regarding same (1.1). | |
| 29856049 | Vonnegut, Eli J. | 03/08/21 | 0.1 | Call with M. Tobak and G. McCarthy regarding Preliminary Injunction brief timing. | |
| 29835644 | Benedict, Kathryn S. | 03/09/21 | 10.6 | Correspondence with D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction memorandum (0.2); analyze and revise same (8.7); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (1.0); correspondence with G. McCarthy regarding stay violation issue (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, D. Mazer, and E. Townes regarding confirmation litigation planning (0.3); conference with M. Tobak, G. Cardillo, D. Mazer, and E. Townes regarding same (0.3). | |
| 30007465 | Bias, Brandon C. | 03/09/21 | 8.2 | Draft motion to extend preliminary injunction and proposed order (7.6); call with G. Cardillo regarding same (0.2); update litigation workstreams chart (0.4). | |
| 29836460 | Cardillo, Garrett | 03/09/21 | 8.0 | Draft revised motion to shorten (1.9); emails with G. McCarthy, B. Bias regarding motion to extend preliminary injunction (0.3); call with litigation team regarding weekly case updates (1.0); call with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, and team regarding confirmation issues next steps (0.9); telephone call with G. McCarthy regarding preliminary injunction (0.3); revise preliminary injunction brief (1.7); revise motion to extend preliminary injunction (1.9). | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29836469 | Herts, Dylan | 03/09/21 | 2.2 | Revise memorandum regarding settlement issues (1.2); research same (0.4); email S. Stefanik, J. Shinbrot, and J. Simonelli regarding same (0.6). |
| 29838319 | Houston, Kamali | 03/09/21 | 10.4 | Revise memorandum to include follow-up questions regarding specific details in notice, ability to fashion relief, specific cases, and expedited appeals (10.0); discuss updates to post-confirmation issues with E. Townes (0.4). |
| 29849371 | Huebner, Marshall S. | 03/09/21 | 0.7 | Review of Preliminary Injunction extension motion and calls with creditors regarding same. |
| 29877625 | Kaminetzky, Benjamin S. | 03/09/21 | 5.7 | Review research and analysis regarding channeling injunction and plan and draft outline regarding same (2.7); conference call with J. McClammy, G. Cardillo, G. McCarthy, M. Tobak, K. Benedict regarding confirmation preparation and strategy (0.6); review, analyze and edit terms sheet (0.5) ; conference call with M. Huebner, G. McCarthy and M. Tobak regarding Accountability request and strategy (0.2); weekly professionals conference call (0.7); weekly principles call (0.6); email regarding Accountability request, claims analysis, plan and disclosure statement (0.4). |
| 29853052 | Khan, Zulkar | 03/09/21 | 2.8 | Review and revise confirmation papers. |
| 29836691 | Knudson, Jacquelyn Swanner | 03/09/21 | 0.5 | Correspondence with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding press motion request. |
| 29830552 | Mazer, Deborah S. | 03/09/21 | 0.9 | Video conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo and E. Townes regarding confirmation trial preparation. |
| 29845513 | McCarthy, Gerard | 03/09/21 | 6.8 | Email to F. Hill regarding claim (0.2); review Ad Hoc Accountability Committee email (0.2); draft Preliminary Injunction brief (3.4); call with litigation team regarding work streams and next steps (1.0); call with M. Huebner, M. Tobak, and B. Kaminetzky regarding ad hoc accountability committee (0.2); call with M. Tobak regarding injunction and other issues (0.4); call with restructuring and litigation teams regarding work streams and planning (0.5); call with M. Tobak regarding injunction (0.5); call with G. Cardillo regarding injunction (0.2); email to Purdue regarding Preliminary Injunction brief (0.2). |
| 29821307 | Oluwole, Chautney M. | 03/09/21 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 29836719 | Stefanik, Sean | 03/09/21 | 0.2 | Review correspondence regarding insurance adversary proceeding. |
| 30000305 | Tobak, Marc J. | 03/09/21 | 2.0 | Conference with G. McCarthy, K. Benedict, G. Cardillo, J. Knudson, C. Oluwole regarding litigation workstreams (1.0); conference with M. Huebner, B. Kaminetzky, G. McCarthy regarding preliminary injunction (0.2); conference with G. McCarthy regarding same (0.3); conference with G. McCarthy regarding revisions to preliminary |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | injunction motion (0.5). |
| 29837169 | Townes, Esther C. | 03/09/21 | 4.3 | Correspondence with K. Houston regarding post-confirmation issues (0.3); analysis regarding same (1.2); review and revise memorandum regarding same (0.8); review case law regarding same (0.4); conference with K. Houston regarding same (0.4); conference with M. Huebner and M. Tobak regarding same (0.3); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and D. Mazer regarding confirmation trial (0.9). |
| 29843717 | Benedict, Kathryn S. | 03/10/21 | 4.6 | Correspondence with M. Tobak, D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction memorandum (0.2); review claims motion (0.2); teleconference with G. McCarthy regarding litigation planning (0.6); conference with M. Tobak, M. Clarens, G. McCarthy, S. Vitiello, and G. Cardillo regarding confirmation litigation on Special Committee issues (1.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.7); review Special Committee materials (1.1); teleconference with S. Carvajal regarding jurisdiction issues (0.3); second teleconference with G. McCarthy regarding litigation planning (0.4). |
| 30007658 | Bias, Brandon C. | 03/10/21 | 4.5 | Revise brief in support of extending preliminary injunction. |
| 29883467 | Cardillo, Garrett | 03/10/21 | 7.3 | Call with J. Knudson regarding sealing motions follow-up request (0.2); review and revise Preliminary Injunction motion and associated filings (2.5); call with G. McCarthy regarding Preliminary Injunction (0.3); emails with G. McCarthy regarding revisions to Preliminary Injunction brief (0.9); telephone call with M. Clarens, M. Tobak, G. McCarthy, K. Benedict, S. Vitiello regarding confirmation trial planning issues, and follow-up from same (1.9); call with Prime Clerk regarding noticing issues (0.5); analyze Special Committee materials and draft Disclosure Statement litigation sections (1.0). |
| 29847039 | Houston, Kamali | 03/10/21 | 7.4 | Research legal standards for direct and expedited appeals (5.1); implement comments from M. Tobak into memo regarding post-confirmation issues (2.3). |
| 29877690 | Kaminetzky, Benjamin S. | 03/10/21 | 7.6 | Review, edit, draft and revised drafts of procedures motion and order (1.5); review and edit preliminary injunction motion and order (0.2); correspondence and comments to procedures motion and order (0.3); review and analyze draft plan and disclosure statement (5.5); email regarding sealing motion testimony (0.1). |
| 29845002 | Knudson, Jacquelyn Swanner | 03/10/21 | 0.8 | Correspondence with Davis Polk, Milbank Tweed, Akin Gump, Joseph Hage, and Debevoise & Plimpton regarding press motion (0.2); correspondence with B. Kaminetzky, G. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | McCarthy, and G. Cardillo regarding same (0.1); teleconference with G. Cardillo regarding Ad Hoc Accountability Committee request (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with Akin Gump, G. McCarthy, and G. Cardillo regarding same (0.1). |
| 29853054 | McCarthy, Gerard | 03/10/21 | 5.3 | Revise motion to shorten in connection with Preliminary Injunction (1.1); email B. Kaminetzky regarding press motion (0.1); review Preliminary Injunction motion (1.2); emails regarding ad hoc accountability committee document request with Creditors Committee (0.3); call G. Cardillo regarding Preliminary Injunction and other issues (0.3); call K. Benedict regarding litigation planning (0.6); emails with Purdue regarding Preliminary Injunction (0.2); call with litigation team regarding confirmation litigation (1.3); review Creditors Committee stipulation with IACs (0.2). |
| 29854521 | Robertson, Christopher | 03/10/21 | 3.1 | Review Collegium pleading in Massachusetts district court action (0.6); discuss same with R. Silbert, J. Normile and K. McCarthy (0.8); prepare extensive analysis for J. Normile and K. McCarthy in support of reply (1.7). |
| 29845485 | Townes, Esther C. | 03/10/21 | 9.9 | Review and revise memorandum regarding post-confirmation issues (3.4); correspondences with M. Tobak and K. Houston regarding same (0.2); conference with J. Weiner regarding same (0.2); draft talking points regarding same (5.6); correspondence with J. Finegan, H. Baer, J. McClammy, J. Knudson, G. Cardillo, and others regarding Plan confirmation noticing (0.5). |
| 29851076 | Benedict, Kathryn S. | 03/11/21 | 2.6 | Correspondence with B. Kaminetzky, M. Tobak, M. Clarens, G. McCarthy, C. Oluwole, and G. Cardillo regarding common interest issues (1.1); correspondence with J. Knudson regarding class issue (0.1); teleconference with M. Tobak regarding litigation planning (0.5); review compilation of possible objections (0.7); correspondence with G. Cardillo, E. Townes, and others regarding same (0.2). |
| 30007705 | Bias, Brandon C. | 03/11/21 | 4.0 | Review and revise brief in support of extending preliminary injunction. |
| 29883512 | Cardillo, Garrett | 03/11/21 | 3.3 | Review and revise preliminary injunction briefs (1.9); emails with G. McCarthy regarding same (0.1); telephone calls with Sackler Family lawyers regarding noticing issues (0.5); telephone call with G. McCarthy regarding preliminary injunction (0.8). |
| 29856219 | Herts, Dylan | 03/11/21 | 0.1 | Review public press coverage of settlement negotiations. |
| 29854280 | Houston, Kamali | 03/11/21 | 7.4 | Research and summarize cases regarding standard for appeal in a bankruptcy case. |
| 29862015 | Huebner, Marshall S. | 03/11/21 | 0.3 | Review motion to shorten time (0.2); emails regarding injunction motion (0.1). |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 29877750 | Kaminetzky, Benjamin S. | 03/11/21 | 4.0 | Correspondence with M. Tobak regarding procedures motion and strategy (0.7); review discovery stipulation (0.1); call with M. Huebner regarding common interest agreement issue (0.2) review materials, correspondence and research regarding same (1.9); review revised preliminary injunction brief (0.1); review press reports (0.1); calls with M. Huebner and E. Vonnegut regarding procedures motion (0.4); review and edit revised draft of procedures motion and order (0.2); email with Davis Polk team regarding Board meeting, preliminary injunction, consent and privileges motion (0.3). |
| 29852508 | Knudson, Jacquelyn Swanner | 03/11/21 | 0.3 | Correspondence with Davis Polk regarding discovery and privileges stipulation (0.2); correspondence with Davis Polk and Akin Gump regarding document request from press motion (0.1). |
| 29861593 | McCarthy, Gerard | 03/11/21 | 1.4 | Call with M. Tobak regarding preliminary injunction workstream (0.4); call with G. Cardillo regarding Creditors Committee and preliminary injunction (0.4); email with M. Huebner regarding preliminary injunction (0.1); email with A. Preis, K. Eckstein, and others regarding same (0.2); email with B. Kaminetzky regarding Creditors Committee privileges motion (0.2); review emails regarding litigation related issues (0.1). |
| 29885914 | Tobak, Marc J. | 03/11/21 | 1.8 | Correspondence with B. Kaminetzky and K. Benedict regarding common interest issues (0.9); review documents related to former officer counsel request (0.2); correspondence with former officer counsel regarding same (0.2); review research regarding Sackler settlement issues (0.5). |
| 29852001 | Townes, Esther C. | 03/11/21 | 9.6 | Draft talking points on post-confirmation issues (7.0); review and revise memorandum regarding same (2.4); correspondence with M. Tobak regarding same (0.2). |
| 29858074 | Benedict, Kathryn S. | 03/12/21 | 0.8 | Correspondence with J. Knudson regarding Department of Justice issues (0.2); correspondence with D. Rubin and S. Carvajal regarding stay issues (0.1); teleconference with M. Tobak regarding litigation planning (0.2); teleconference with G. McCarthy regarding same (0.3). |
| 30007984 | Bias, Brandon C. | 03/12/21 | 2.9 | Revise preliminary injunction filing materials (2.5); calls with G. Cardillo regarding same (0.4). |
| 29884074 | Cardillo, Garrett | 03/12/21 | 3.1 | Calls with B. Bias regarding preliminary injunction (0.2); revise preliminary injunction extension motion and associated papers and prepare same for filing (2.5); revise preliminary injunction brief (0.4). |
| 30166142 | Carvajal, Shanaye | 03/12/21 | 0.3 | Correspondence with D. Rubin and K. Benedict regarding claimant filing. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29877009 | Huebner, Marshall S. | 03/12/21 | 0.8 | Email with Davis Polk team regarding preliminary injunction, motion to shorten time, and discovery. |
| 29877812 | Kaminetzky, Benjamin S. | 03/12/21 | 1.6 | Review and edit draft motion to shorten time (0.1); review and edit revised procedures motion (0.1); call with M. Tobak regarding procedures motion (0.1); review materials regarding common interest dispute and correspondence regarding same (0.4); conference call with P. Fitzgerald and M. Florence regarding same (0.3); call with G. McCarthy regarding update (0.1); call with A. Preis regarding privileges motion (0.1); email with Davis Polk team regarding preliminary injunction consent, indemnity claims, Plan and Disclosure Statement (0.4). |
| 29866715 | McCarthy, Gerard | 03/12/21 | 3.7 | Email to B. Kaminetzky regarding preliminary injunction (0.1); email with M. Tobak, B. Bias and G. Cardillo regarding same (0.1);  comment on preliminary injunction papers (1.2); call with M. Tobak regarding injunction and other issues (0.6); review preliminary injunction papers (0.1); email with M. Huebner and B. Kaminetzky regarding same (0.1); call with K. Benedict regarding workstreams (0.2); call with G. Cardillo regarding preliminary injunction and privileges motion (0.1); call with B. Kaminetzky regarding privileges motion (0.1); email with A. Troop regarding preliminary injunction (0.1); call with G. Cardillo regarding same and Plan (0.8); call with same regarding preliminary injunction (0.2). |
| 29845405 | Stefanik, Sean | 03/12/21 | 0.1 | Correspondence with D. Herts regarding settlement research and analysis. |
| 29885812 | Tobak, Marc J. | 03/12/21 | 0.7 | Conference with G. McCarthy regarding preliminary injunction (0.2); conference with same regarding same and ad Hoc committee on accountability document request (0.5). |
| 29883686 | Robertson, Christopher | 03/13/21 | 0.9 | Review and revise Massachusetts litigation lift-stay reply. |
| 29865584 | Benedict, Kathryn S. | 03/14/21 | 1.3 | Correspondence with M. Tobak, G. McCarthy, and others regarding preliminary injunction extension (0.1); correspondence with J. Knudson and A. Mendelson regarding transcript request (0.2); correspondence with M. Tobak, S. Massman, and others regarding contribution issues (0.4); correspondence with M. Tobak regarding same (0.4); correspondence with H. Coleman, D. Gentin Stock, M. Tobak, S. Massman, and others regarding same (0.2). |
| 29876132 | Kaminetzky, Benjamin S. | 03/14/21 | 1.0 | Review comments to claims objection procedures motion and correspondence regarding same (0.2); email regarding indemnity, PBC preparation, release scope, procedures motion, Ad Hoc Accountability Committee request, common interest |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | agreements, preliminary injunction, Board meeting, and Plan and Disclosure Statement update (0.8). |
| 29899843 | Robertson, Christopher | 03/14/21 | 0.6 | Review and revise reply in Collegium action. |
| 29870675 | Benedict, Kathryn S. | 03/15/21 | 5.1 | Review confirmation protocols motion (0.8); correspondence with M. Tobak and D. Mazer regarding protocols motion (0.9); prepare for conference regarding same (0.3); conference with M. Tobak and D. Mazer regarding same (0.6); teleconference with D. Consla regarding same (0.1); second teleconference with D. Consla regarding same (0.3); second conference with M. Tobak and D. Mazer regarding same (0.1); teleconference with D. Mazer regarding same (0.2); second teleconference with D. Mazer regarding same (0.1); teleconference with C. Robertson regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, B. Bias, and others regarding preliminary injunction (0.2); correspondence with N. Kelly, A. Troop, M. Tobak, G. McCarthy, and others regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding noticing issues (0.8); correspondence with B. Kaminetzky, C. Duggan, and others regarding expert issues (0.1); review California trial information (0.2); review objection analysis (0.1). |
| 30166769 | Carvajal, Shanaye | 03/15/21 | 0.7 | Prepare email for M. Tobak regarding potential stay violation from claimant (0.6); correspondence with K. Benedict, D. Rubin, and M. Tobak regarding same (0.1). |
| 29865505 | Houston, Kamali | 03/15/21 | 3.0 | Review, analyze, and summarize cases regarding appeals in the bankruptcy context. |
| 29952189 | Kaminetzky, Benjamin S. | 03/15/21 | 0.1 | Review NY litigation update. |
| 29866362 | Knudson, Jacquelyn Swanner | 03/15/21 | 0.1 | Email correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, and Akin Gump regarding request for documents related to press motion. |
| 29882322 | McCarthy, Gerard | 03/15/21 | 0.2 | Email to E. Parlar regarding Ad Hoc Accountability Committee issues. |
| 29885802 | Tobak, Marc J. | 03/15/21 | 0.5 | Correspondence with B. Kaminetzky and C. Oluwole regarding preparation for congressional briefing (0.3); correspondence with C. Oluwole regarding former officer documents (0.2). |
| 29874602 | Townes, Esther C. | 03/15/21 | 5.9 | Review and revise memorandum regarding appellate issues (5.7); correspondences with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding call with Sackler Family counsel regarding same (0.2). |
| 29880448 | Benedict, Kathryn S. | 03/16/21 | 4.8 | Correspondence with D. Herts and others regarding Plan summary for adversary proceeding strategy (0.7); telephone conference with D. Herts regarding same (0.3); review and revise same (1.0); prepare for litigation planning |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | conference (0.2); conference with G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.6); correspondence with G. McCarthy regarding same (0.1); telephone conference with G. McCarthy regarding same (0.4); correspondence with S. Carvajal and others regarding stay issues (0.2); conference with B. Kaminetzky, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, E. Kim, A.L. Whisenant, and G. Cardillo regarding confirmation experts (1.2); return call from J. Cohen regarding Preliminary Injunction (0.1). |
| 30008072 | Bias, Brandon C. | 03/16/21 | 0.2 | Call with G. Cardillo regarding Preliminary Injunction extension. |
| 29883322 | Cardillo, Garrett | 03/16/21 | 2.6 | Call with G. McCarthy regarding Preliminary Injunction (0.5); call with litigation team regarding weekly case updates (0.6); call with B. Bias regarding case updates (0.2); call with C. Duggan, B. Kaminetzky, M. Clarens, M. Tobak, G. McCarthy, K. Benedict, E. Kim, and A. Whisenant regarding confirmation trial issues (1.1); call with G. McCarthy regarding next steps (0.2). |
| 29882651 | Herts, Dylan | 03/16/21 | 6.5 | Review Plan (1.3); review Disclosure Statement (2.2); prepare summary of relevant portions for opposing counsel in adversary proceeding (1.6); call with K Benedict regarding same (0.3); revise same (0.7); email M Tobak, K Benedict regarding same (0.4). |
| 29883201 | Houston, Kamali | 03/16/21 | 5.0 | Review and analyze, and summarize cases discussion expedited appeals in the bankruptcy setting (4.5); attend weekly litigation update meeting (0.5). |
| 29891177 | McCarthy, Gerard | 03/16/21 | 6.3 | Review press reports regarding plan and objections (0.6); prepare for all hands call (0.1); call with G. Cardillo, J. Knudson regarding work streams (0.1); call with G. Cardillo regarding injunction, plan and other issues (0.4); call with K. Benedict, C. Oluwole, and others regarding work streams (0.6); call with G. Cardillo regarding Plan litigation (0.7); call with restructuring and litigation teams regarding work streams (0.3); call with K. Benedict regarding litigation planning (0.4); email with D. Consla regarding March 24 omnibus hearing (0.1); call with D. Consla regarding same (0.3); email to K. Townsend and others regarding hearing (0.1); call with Special Committee team (1.1); review materials for confirmation litigation (1.5). |
| 29878935 | Oluwole, Chautney M. | 03/16/21 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 29918062 | Robertson, Christopher | 03/16/21 | 0.2 | Emails with J. Normile and P. Hendler regarding Collegium action. |
| 29882061 | Townes, Esther C. | 03/16/21 | 1.9 | Review case law regarding appellate issues (1.8); correspondence with K. Houston |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding same (0.1). |
| 29887234 | Benedict, Kathryn S. | 03/17/21 | 1.3 | Review opposition to motion to seal (0.1); correspondence with J. Simonelli regarding jurisdiction issues (0.5); correspondence with D. Herts regarding personal injury adversary proceeding letter (0.2); telephone conference with G. McCarthy regarding litigation planning (0.5). |
| 29891014 | Herts, Dylan | 03/17/21 | 0.8 | Revise draft letter regarding adversary proceeding (0.3); email D. Rubin regarding same (0.2); call with D. Rubin regarding same (0.1); email K. Benedict, D. Rubin regarding same (0.1); email K. Benedict regarding draft summary regarding adversary proceeding (0.1). |
| 29891196 | Houston, Kamali | 03/17/21 | 3.3 | Retrieve, analyze, and summarize cases regarding appeals. |
| 29898222 | Huebner, Marshall S. | 03/17/21 | 1.1 | Calls and emails regarding March 24 hearing, Preliminary Injunction extension, press motion, Plan discovery and preparation (0.9); emails regarding releases issues (0.2). |
| 29896224 | McCarthy, Gerard | 03/17/21 | 1.1 | Emails with court, other parties, and Davis Polk regarding technical aspect of omnibus hearing (0.1); call with D. Consla regarding hearing (0.1); call with D. Consla and other parties regarding same (0.2); review opposition to Sackler Family motion to seal (0.2); review agendas (0.2); calls with B. Kaminetzky and A. Preis regarding discovery request and privileges hearing (0.2); emails with M. Huebner regarding injunction (0.1). |
| 29918504 | Robertson, Christopher | 03/17/21 | 0.6 | Discuss Plan issues with J. Normile, K. McCarthy and P. Hendler in advance of Massachusetts hearing (0.4); follow-up emails regarding same (0.2). |
| 29998851 | Tobak, Marc J. | 03/17/21 | 1.6 | Correspondence with K. Benedict regarding Bloyd adversary proceeding (0.1); correspondence with F. Ozment regarding Bloyd adversary proceeding (1.5). |
| 29894883 | Benedict, Kathryn S. | 03/18/21 | 0.8 | Telephone conference with J. Cohen regarding Preliminary Injunction (0.1); telephone conference with S. Carvajal regarding litigation planning (0.1); correspondence with D. Rubin and S. Carvajal regarding stay issues (0.2); correspondence with F. Ozment and M. Tobak regarding adversary proceeding discussions (0.1); telephone conference with G. McCarthy regarding litigation planning (0.3). |
| 30166914 | Carvajal, Shanaye | 03/18/21 | 0.6 | Correspondence with D. Rubin and K. Benedict regarding stay violation letter (0.3); draft summary of stay violation for M. Tobak (0.3). |
| 29899073 | Houston, Kamali | 03/18/21 | 0.3 | Retrieve, analyze, and summarize cases regarding appeals. |
| 29904720 | Huebner, Marshall S. | 03/18/21 | 0.8 | Purdue call and emails regarding potential confirmation litigation. |
| 29935841 | Kaminetzky, Benjamin | 03/18/21 | 6.2 | Review agenda for Davis Polk team call (0.1); |

Invoice No.7033818

Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | S. | | | correspondence and analysis regarding U.S. Trustee issue (0.6); review materials and analysis regarding PBC and PHI (0.5) ; review materials regarding excluded parties (0.1); review press reports (0.3); call with J. Bragg regarding U.S. Trustee issue (0.2); call with G. McCarthy regarding privileges motion and exhibits (0.1); review materials regarding document repository (0.3); review and revise procedures motion (0.2); call with M. Tobak regarding confirmation hearing strategy (0.4); conference call with R. Silbert, C. Ricarte, R. Aleali, M. Huebner, M. Tobak, and K. Benedict regarding confirmation issues and strategy (0.8); analysis regarding same and evidence (2.2); email regarding privileges motion, procedures motion, Preliminary Injunction motion and objections (0.4). |
| 29882405 | Knudson, Jacquelyn Swanner | 03/18/21 | 0.3 | Email with G. Cardillo regarding exhibits for privileges hearing. |
| 29902020 | McCarthy, Gerard | 03/18/21 | 1.5 | Call with G. Cardillo regarding injunction and other issues (0.5); review email from Creditors Committee regarding redactions (0.1); call B. Kaminetzky regarding same (0.1); call G. Cardillo regarding same (0.1); draft response to same (0.7). |
| 29902015 | Benedict, Kathryn S. | 03/19/21 | 2.7 | Correspondence with D. Rubin and S. Carvajal regarding stay issues (0.6); correspondence with M. Tobak regarding jurisdiction issues (0.2); review Preliminary Injunction objections (0.6); telephone conference with D. Consla regarding adversary proceeding adjournment (0.1); correspondence with A. Kramer, P. Breene, and others regarding same (0.2); correspondence with C. Ricarte, A. Kramer, and others regarding threatened adversary proceeding motions (1.0). |
| 29803405 | Bias, Brandon C. | 03/19/21 | 11.4 | Draft brief in reply to objections to the extension of the Preliminary Injunction (11.0); call with G. Cardillo regarding same (0.4). |
| 29906723 | Cardillo, Garrett | 03/19/21 | 5.1 | Telephone calls with G. McCarthy regarding Preliminary Injunction (1.4); analyze objections to motion to extend the Preliminary Injunction (2.3); call with Sackler Family regarding notice issues (0.9); telephone call with B. Kaminetzky, M. Tobak, and G. McCarthy regarding Preliminary Injunction (0.5). |
| 30166987 | Carvajal, Shanaye | 03/19/21 | 0.8 | Draft additional email regarding stay violations (0.6); correspondence with K. Benedict, and M. Tobak regarding same (0.2) |
| 29907317 | Herts, Dylan | 03/19/21 | 0.2 | Review opposition to Preliminary Injunction extension. |
| 29918743 | Huebner, Marshall S. | 03/19/21 | 2.9 | Review multiple pleadings with respect to Preliminary Injunction motion (0.6); calls and emails with team regarding same and reply and oral argument (0.9); emails regarding Plan litigation and discovery (0.8); emails and calls |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding new discovery motions and privilege motions (0.6). |
| 29936248 | Kaminetzky, Benjamin S. | 03/19/21 | 3.9 | Correspondence and analysis regarding proposed legislation (0.3); review press reports (0.2); review and revise correspondence regarding document review and privileges motions (0.4); review and analyze Ad Hoc Accountability Committee and NCSG Preliminary Injunction objections (0.5); conference call with A. Lees, J. Ball, G. Joseph, M. Monaghan, S. Birnbaum, M. Tobak, and G. McCarthy regarding appeal and other issues (0.9); call with M. Huebner regarding Preliminary Injunction objections, update and strategy (0.3); conference call with G. McCarthy, M. Tobak, and G. Cardillo regarding Preliminary Injunction strategy (0.4); analyze privilege issue (0.8); email regarding business records (0.1). |
| 29910405 | McCarthy, Gerard | 03/19/21 | 5.6 | Call M. Tobak regarding injunction (0.3); review injunction language (0.2); call town of Southampton regarding injunction (0.1); email to M. Huebner regarding same (0.1); review emails from UCC regarding redactions (0.1); call G. Cardillo regarding same (0.1); draft response to UCC (0.6); review opposition briefing to injunction (2.0); summarize same for client (0.4); email to client group regarding injunction (0.1); call M. Tobak regarding injunction (0.2); call with B. Kaminetzky, M. Tobak, G. Cardillo regarding injunction (0.8); call G. Cardillo regarding same (0.2); follow up call with G. Cardillo regarding same (0.4). |
| 29930269 | Robertson, Christopher | 03/19/21 | 0.4 | Review Preliminary Injunction objections. |
| 29999877 | Tobak, Marc J. | 03/19/21 | 2.1 | Conferences with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding Preliminary Injunction reply (0.8); review Non-Consenting States group, Ad Hoc Accountability Committee opposition briefs (1.1); conference with G. McCarthy regarding reply brief (0.2). |
| 29907342 | Townes, Esther C. | 03/19/21 | 1.0 | Correspondence with B. Bias regarding transcripts (0.1); conference with Sackler Family counsel, B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, J. Knudson, G. Cardillo, and others regarding confirmation issues (0.9). |
| 29909812 | Benedict, Kathryn S. | 03/20/21 | 1.8 | Telephone conference with G. McCarthy regarding Preliminary Injunction issues (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); correspondence with C. Ricarte, A. Kramer, and others regarding threatened adversary proceeding motions (0.5); review correspondence regarding same (0.3); correspondence with M. Tobak regarding same (0.3); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1). |
| 30008308 | Bias, Brandon C. | 03/20/21 | 4.2 | Research issues for talking points in connection |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with upcoming Preliminary Injunction extension hearing (4.0); call with G. Cardillo regarding same (0.2). |
| 29910287 | Cardillo, Garrett | 03/20/21 | 11.1 | Analyze objections to motion to extend Preliminary Injunction (2.9); draft reply brief to same (8.2). |
| 29918859 | Huebner, Marshall S. | 03/20/21 | 0.3 | Emails regarding contested Preliminary Injunction hearing. |
| 29911824 | McCarthy, Gerard | 03/20/21 | 10.4 | Draft Preliminary Injunction reply brief. |
| 29916599 | Tobak, Marc J. | 03/20/21 | 0.7 | Outline arguments for reply in support of Preliminary Injunction extension (0.4); correspondence with B. Kaminetzky, G. McCarthy, and A. Preis regarding objections to Preliminary Injunction motion (0.3). |
| 29911816 | Benedict, Kathryn S. | 03/21/21 | 2.7 | Prepare for internal call regarding threatened motions (0.4); telephone conference with B. Kaminetzky and M. Tobak regarding same (0.4); prepare for external call regarding same (0.1); telephone conference with C. Ricarte, A. Kramer, P. Breene, S. Roitman, B. Kaminetzky, and M. Tobak regarding same (0.8); review draft of letter regarding same (0.6); correspondence with D. Consla and M. Giddens regarding pre-trial conference mechanics (0.3); correspondence with A. Kramer, P. Breene, and others regarding same (0.1). |
| 30008342 | Bias, Brandon C. | 03/21/21 | 8.0 | Draft talking points for upcoming Preliminary Injunction extension hearing. |
| 29912209 | Cardillo, Garrett | 03/21/21 | 2.6 | Call with G. McCarthy regarding revisions to brief (0.4); revise Preliminary Injunction reply brief (1.1); revise outline of talking points regarding discovery (1.0); email to B. Bias regarding same (0.1). |
| 29913411 | Houston, Kamali | 03/21/21 | 1.7 | Retrieve, analyze, and summarize cases regarding appeals. |
| 29922548 | Huebner, Marshall S. | 03/21/21 | 1.6 | Multiple calls and emails with litigators regarding Preliminary Injunction reply and revised draft of same. |
| 29914481 | McCarthy, Gerard | 03/21/21 | 3.7 | Revise injunction brief (1.6); call G. Cardillo regarding same (0.3); email B. Kaminetzky regarding press motion (0.3); call with Creditors Committee, M. Tobak regarding injunction (0.3); call with M. Tobak regarding injunction (0.6); email B. Kaminetzky regarding injunction (0.1); call G. Cardillo regarding injunction (0.2); call M. Tobak regarding injunction (0.1); email to M. Huebner regarding injunction (0.1); email to G. Cardillo regarding injunction (0.1). |
| 29916563 | Tobak, Marc J. | 03/21/21 | 4.7 | Revise draft reply brief in support of Preliminary Injunction (3.0); conference with G. McCarthy regarding same (0.6); conference with G. McCarthy, A. Preis, S. Brauner, and E. Miller regarding Preliminary Injunction objections (0.3); conference with B. Kaminetzky, K. Benedict regarding insurance adversary proceeding (0.4); conference with C. Ricarte, B. Kaminetzky, K. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Benedict, A. Kramer, and P. Breene regarding same (0.4). |
| 29911814 | Benedict, Kathryn S. | 03/22/21 | 4.9 | Correspondence with C. George, D. Gentin Stock, M. Tobak, and C. Robertson regarding preliminary injunction order (0.2); correspondence with D. Rubin and S. Carvajal regarding stay issues (0.2); conference with M. Tobak regarding litigation planning (0.1); correspondence with B. Kaminetzky and M. Tobak regarding preliminary injunction appeal issues (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding same (0.4); telephone conference with D. Herts regarding same (0.3); correspondence with D. Herts regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding same (0.4); telephone conference with G. McCarthy regarding same (0.3); correspondence with M. Tobak and S. Stefanik regarding insurance adversary proceeding status (0.2); review correspondence regarding same (0.3); telephone conference with B. Kaminetzky regarding same (0.1); review motion to withdraw reference (1.7); correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (0.2); telephone conference with M. Tobak regarding adversary proceeding status (0.2). |
| 29910399 | Bias, Brandon C. | 03/22/21 | 15.6 | Revise brief regarding reply to objections to extend preliminary injunction (15.2); call with G. Cardillo regarding same (0.4). |
| 29918847 | Cardillo, Garrett | 03/22/21 | 10.1 | Revise preliminary injunction regarding reply brief (1.5); telephone call with M. Clarens and G. McCarthy regarding hearing preparation (0.4); telephone call with D. Mazer regarding same (0.2); telephone calls with T. Sun regarding same (0.3); emails with B. Bias regarding motion to extend preliminary injunction brief (0.1); email Prime Clerk regarding service of same (0.1); revise preliminary injunction brief, revise declaration, draft talking points for preliminary injunction hearing (3.9); revise preliminary injunction reply brief (2.5); telephone call with M. Huebner, B. Kaminetzky, C. Duggan, and team regarding hearing preparation, press articles, and follow up from same (1.1). |
| 30167139 | Carvajal, Shanaye | 03/22/21 | 0.2 | Correspondence with K. Benedict regarding claimant with stay violation. |
| 29923558 | Herts, Dylan | 03/22/21 | 2.1 | Email K. Benedict regarding bankruptcy appeal issue (0.2); conference same regarding same (0.1); research same (1.8). |
| 29918416 | Hirakawa, Lisa | 03/22/21 | 0.3 | Prepare Table of Authorities for preliminary injunction extension regarding reply brief as per B. Bias. |
| 29918677 | Houston, Kamali | 03/22/21 | 2.0 | Retrieve, analyze, and summarize cases |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29928191 | Huebner, Marshall S. | 03/22/21 | 6.5 | regarding automatic stay pending appeal. Review preliminary injunction reply and objections (3.2); multiple calls with Davis Polk team members regarding approach and order and hearing needs regarding same (1.9); call with A. Preis regarding same (0.3); emails with Department of Justice and conference call with Skadden Arps and Purdue regarding same (0.7); emails with Davis Polk team regarding other matters for hearing and agenda letter (0.4). |
| 29937626 | Kaminetzky, Benjamin S. | 03/22/21 | 6.5 | Conference call with G. Cardillo, M. Clarens, C. Duggan, M. Huebner, G. McCarthy, M. Tobak and K. Benedict regarding personal injury and Accountability issues and strategy (0.5); review drafts of personal injury reply brief, comments thereto and correspondence regarding same (1.2); review notice of adjournment (0.1); review correspondence regarding privilege dispute (0.1); review materials regarding futures regarding representative (0.4); review NAS motion to seal (0.1); conference call with J. McClammy, M. Tobak, K. Benedict, C. Oluwole, and J. Simonelli regarding discovery and strategy (0.6); analysis and review materials regarding same (0.8); call with K. Benedict regarding insurance litigation update (0.1); calls and correspondence with M. Huebner regarding March 24 hearing, insurance, update, strategy, preliminary injunction and appeal issue (0.5); review materials and analysis regarding appeal strategy and issues (1.3); review draft letter to court regarding insurance (0.1); review motion to withdraw reference and analysis regarding same (0.5); email with Davis Polk team regarding March 24 hearing, PI (0.2). |
| 29910454 | Knudson, Jacquelyn Swanner | 03/22/21 | 0.4 | Review documents from Milbank Tweed regarding press motion (0.2); email with G. McCarthy and G. Cardillo regarding same (0.1); email with Davis Polk team and Milbank Tweed regarding same (0.1). |
| 29925020 | McCarthy, Gerard | 03/22/21 | 12.3 | Draft preliminary injunction regarding reply brief (8.6); call M. Huebner, B. Kaminetzky, and others regarding injunction and oral argument (0.7); call M. Clarens and G. Cardillo regarding same (0.3); call with M. Tobak regarding hearing preparation (0.8); call M. Tobak regarding revisions to brief (0.5); call C. Robertson regarding oral argument (0.2); call M. Tobak regarding revisions to brief and other issues (1.0); call K. Benedict regarding preliminary injunction procedure (0.2). |
| 29962948 | Robertson, Christopher | 03/22/21 | 0.8 | Emails with G. McCarthy and G. Cardillo regarding support for preliminary injunction extension reply (0.6); discuss same with G. McCarthy and G. Cardillo (0.2). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29938408 | Sun, Terrance X. | 03/22/21 | 3.0 | Calls with G. Cardillo to discuss research needs for talking points for March 24 omnibus hearing (0.4); research into state attorneys general statements made regarding Plan (2.6). |
| 29982995 | Tobak, Marc J. | 03/22/21 | 3.4 | Conference with G. McCarthy regarding preliminary injunction reply and oral argument (1.0); correspondence with K. Benedict regarding Bloyd adversary proceeding (0.2); review preliminary injunction documents regarding reply brief (0.2); conference with G. McCarthy regarding preliminary injunction and reply brief (0.5); conference with K. Benedict regarding same (0.1); conference with G. McCarthy regarding oral argument preparation (0.8); outline oral argument for preliminary injunction regarding play (0.6). |
| 29919461 | Townes, Esther C. | 03/22/21 | 3.5 | Review oppositions to preliminary injunction (0.3); review transcripts regarding preliminary injunction and reply (2.0); review articles from Ad Hoc Committee regarding accountability objection (0.4); correspondences with M. Huebner and G. McCarthy regarding preliminary injunction reply (0.2); review bankruptcy precedents regarding same (0.6). |
| 29928424 | Vonnegut, Eli J. | 03/22/21 | 0.3 | Call regarding preliminary injunction objections with M. Huebner and B. Kaminetzky. |
| 29924986 | Benedict, Kathryn S. | 03/23/21 | 6.7 | Correspondence with G. McCarthy and G. Cardillo regarding preliminary injunction (0.3); prepare for litigation planning call (0.2); conference with M. Tobak, J. Knudson, C. Oluwole, and D. Rubin regarding litigation planning (0.7); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with S. Stefanik, E. Townes, and D. Mazer regarding same (0.2); review mediators report (0.3); review and revise appeals analysis (1.2); correspondence with D. Herts regarding same (0.3); correspondence with B. Kaminetzky, M. Huebner, A. Libby, M. Tobak, G. McCarthy, J. Weiner, G. Cardillo, and D. Herts regarding same (0.2); conference with K. Pasquale, E. Kuznick, J. Ryan, M. Tobak, and others regarding Bloyd adversary proceeding next steps (0.2); telephone conference with M. Tobak regarding litigation planning (0.4); review suggestion of bankruptcy from C. Boisvert (0.2); review team calendar (0.1); review preliminary injunction filings (0.5); prepare for call with F. Ozment regarding Bloyd adversary proceeding (0.1); telephone conference with M. Tobak regarding same (0.2); telephone conference with F. Ozment, M. Tobak, and others regarding same (0.4); second telephone conference with M. Tobak regarding same (0.6); correspondence with C. Ricarte, A. |

Invoice No.7033818

Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Kramer, and others regarding insurance adversary proceeding (0.1); review letters related to insurance adversary proceeding pre-trial conference (0.4). |
| 30009096 | Bias, Brandon C. | 03/23/21 | 7.0 | Prepare preliminary injunction extension materials for filing (1.2); call with G. Cardillo regarding same (0.3); revise summary of diligence talking points for upcoming omnibus hearing (2.5); prepare summary of talking points for media issues for upcoming omnibus hearing (3.0). |
| 29925425 | Cardillo, Garrett | 03/23/21 | 15.0 | Draft talking points for preliminary injunction hearing (4.5); revise preliminarily injunction brief for filing and prepare to file same (1.0); draft various additional modules for M. Huebner talking points for preliminary injunction hearing and calls and emails with Davis Polk team regarding same (5.6); telephone call with C. Oluwole regarding discovery talking points (0.1); call with M. Tobak regarding hearing preparation (0.1); call with T. Sun regarding same (0.1); revise discovery talking points for M. Huebner (3.6). |
| 30167184 | Carvajal, Shanaye | 03/23/21 | 1.2 | Correspondence with E. Townes regarding confirmation of proof of claim (0.1); draft letter regarding claimant's stay violation (0.5); correspondence with K. Benedict regarding same (0.2); review research sent by J. Simonelli for jurisdictional memorandum (0.4). |
| 29925869 | Herts, Dylan | 03/23/21 | 4.0 | Research bankruptcy appeal issue (2.4); draft summary of same (0.5); revise summary of same (0.4); email K. Benedict regarding same (0.7). |
| 29927533 | Hirakawa, Lisa | 03/23/21 | 0.6 | Revise table of authorities for preliminary injunction extension reply brief as per G. Cardillo. |
| 29938204 | Huebner, Marshall S. | 03/23/21 | 9.8 | Extensive preparation for hearing including four full turns of oral argument, discussing and incorporating comments from Purdue and Davis Polk team member into same (4.9); extensive review of all pleadings in connection with contested preliminary injunction hearing and review of underlying case law and exhibits as part of preparation (3.3); review and revise pleadings and conversations regarding joinders of Creditors Committee and Ad Hoc Committee (1.2); conference call with Davis Polk litigation team regarding confirmation litigation planning and issues (0.4). |
| 30078645 | Kaminetzky, Benjamin S. | 03/23/21 | 2.2 | Email with Davis Polk team regarding insurance conference and strategy (0.3); correspondence and analysis regarding preliminary injunction reply brief and oral argument (1.9). |
| 29926600 | Knudson, Jacquelyn Swanner | 03/23/21 | 0.7 | Email with Akin Gump, Milbank Tweed, Debevoise & Plimpton, Joseph Hage, and Davis Polk regarding new press motion exhibits to be |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | filed (0.1); review exhibits for same (0.4); email with G. McCarthy regarding same (0.2). |
| 29932893 | McCarthy, Gerard | 03/23/21 | 14.1 | Finalize preliminary injunction brief for submission (1.2); prepare injunction modules for oral argument (12.9). |
| 29964966 | Robertson, Christopher | 03/23/21 | 0.2 | Email to G. McCarthy regarding preliminary injunction hearing preparation. |
| 29938444 | Sun, Terrance X. | 03/23/21 | 5.2 | Call with G. Cardillo to discuss research needed for omnibus hearing talking points (0.6); prepare talking points for omnibus hearing (2.1); research into statements by state attorneys general regarding Plan (2.5). |
| 29941887 | Tobak, Marc J. | 03/23/21 | 6.9 | Draft and revise materials in preparation for oral argument regarding motion to extend preliminary injunction (4.1); correspondence with M. Huebner regarding preliminary injunction oral argument (0.3); conference with R. Ringer regarding preliminary injunction (0.1); correspondence with M. Huebner regarding same (0.1); conference with G. McCarthy regarding oral argument (0.2); call with K. Benedict, Walmart, and McKinsey counsel regarding Bloyd adversary proceeding (0.2); call with K. Benedict regarding same (0.2); conference with G. McCarthy regarding oral argument (0.4); conference with K. Benedict regarding Bloyd proceeding (0.1); conference with F. Ozment and K. Benedict regarding Bloyd proceeding, Plan (0.4); conference with K. Benedict regarding Bloyd proceeding (0.6); conference with G. Cardillo regarding oral argument materials (0.2). |
| 29928580 | Townes, Esther C. | 03/23/21 | 0.3 | Review Raymond Sackler Family statement in support of preliminary injunction (0.1); review Creditors Committee statement regarding same (0.1); review talking points regarding same (0.1). |
| 29932544 | Benedict, Kathryn S. | 03/24/21 | 0.2 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.2). |
| 30009413 | Bias, Brandon C. | 03/24/21 | 1.5 | Draft preliminary injunction extension order to be filed with court. |
| 29932749 | Cardillo, Garrett | 03/24/21 | 7.6 | Call with G. McCarthy regarding hearing preparation (0.4); revise talking points for hearing (2.1); call with M. Tobak, M. Huebner regarding preliminary injunction order (0.4); call with G. McCarthy and M. Tobak regarding case developments (0.4); revise summary of hearing (1.1); revise draft form of order and emails and calls with team regarding same (2.1); calls with M. Huebner regarding form of order (0.3); calls with G. McCarthy and M. Tobak regarding preliminary injunction (0.7); call with T. Sun regarding Purdue summary (0.1). |
| 30078684 | Kaminetzky, Benjamin S. | 03/24/21 | 0.4 | Review revised hearing materials and correspondence with Davis Polk team regarding same (0.3); review hearing agenda (0.1). |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29941410 | McCarthy, Gerard | 03/24/21 | 1.6 | Review revise preliminary injunction order (0.3); call M. Tobak regarding injunction and other work streams (0.5); call with G. Cardillo regarding preliminary injunction, hearing (0.2); call with M. Tobak, G. Cardillo regarding injunction, order (0.4); call with K. Benedict regarding Purdue summary (0.1); emails with Davis Polk team regarding preliminary injunction issues (0.1). |
| 29942296 | Stefanik, Sean | 03/24/21 | 0.5 | Review and analyze motion to withdraw reference filed in insurance adversary proceeding. |
| 29942098 | Tobak, Marc J. | 03/24/21 | 3.3 | Correspondence with M. Huebner, G. McCarthy in preparation for omnibus hearing (1.4); correspondence with K. Benedict regarding insurance adversary hearing pretrial conference (0.2); conference with G. Cardillo regarding preliminary injunction order (0.2); revise proposed order extending automatic stay (0.4); conference with G. McCarthy regarding preliminary injunction hearing, proposed order (0.5); conference with M. Huebner, G. Cardillo regarding order extending preliminary injunction (0.2); conference with G. McCarthy, G. Cardillo regarding extending preliminary injunction (0.4). |
| 29932545 | Benedict, Kathryn S. | 03/25/21 | 4.7 | Conference with M. Tobak and S. Stefanik regarding insurance issues (0.4); conference with B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (0.4); conference with C. Ricarte, A. Kramer, A. Crawford, P. Breene, K. Morales, B. Kaminetzky, M. Tobak, S. Stefanik, and others regarding same (0.6); telephone conference with M. Tobak regarding same (0.2); correspondence with A. Kramer, A. Crawford, P. Breene, K. Morales, B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (0.2); correspondence with S. Massman regarding same (0.1); correspondence with M. Tobak regarding Bloyd adversary proceeding (0.3); correspondence with F. Ozment and M. Tobak regarding same (0.1); correspondence with M. Tobak, D. Rubin, and D. Herts regarding stipulation related to same (0.3); correspondence with D. Rubin and S. Carvajal regarding stay issues (0.2); review and revise stay letter (0.6); correspondence with M. Tobak regarding litigation planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review employment settlement (0.2); correspondence with C. Ricarte, C. George, C. Robertson, and M. Tobak regarding same (0.1); correspondence with M. Tobak, D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction issues (0.2); correspondence with J. Knudson regarding litigation planning (0.2); correspondence with S. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29945108 | Cardillo, Garrett | 03/25/21 | 1.1 | Carvajal and J. Simonelli regarding jurisdiction issues (0.2). Revise proposed preliminary injunction order (0.6); telephone call with M. Huebner regarding same (0.1); emails with creditors regarding same (0.4). |
| 30167292 | Carvajal, Shanaye | 03/25/21 | 5.2 | Correspondence with K. Benedict and M. Tobak regarding stay violations (0.3); revise memorandum concerning jurisdiction of bankruptcy court (4.6); correspondence with Davis Polk team regarding same (0.3). |
| 29943908 | Herts, Dylan | 03/25/21 | 0.5 | Draft stipulation regarding adversary proceeding (0.4); email K. Benedict regarding same (0.1). |
| 29949686 | Huebner, Marshall S. | 03/25/21 | 4.0 | Multiple calls and emails regarding preliminary injunction order and open issues (1.2); calls with Creditors Committee, K. Eckstein and shareholder counsel regarding final order, appeal issues and approach (1.7); review materials regarding same (0.3); call with M. Tobak regarding same (0.6); emails with Davis Polk team regarding April 6 hearing and Disclosure Statement hearing (0.2). |
| 29933753 | Knudson, Jacquelyn Swanner | 03/25/21 | 0.7 | Email with Davis Polk and Akin Gump regarding document request related to press motion to unseal (0.1); email with G. McCarthy regarding same (0.4); email with K. Benedict regarding same (0.1); email with E. Townes regarding same (0.1). |
| 29951690 | McCarthy, Gerard | 03/25/21 | 1.4 | Revise hearing summary (0.7); review and revise preliminary injunction orders (0.3); call with G. Cardillo regarding same (0.2); call with B. Kaminetzky regarding privileges motion (0.1); email with J. Knudson regarding same (0.1). |
| 29941304 | Stefanik, Sean | 03/25/21 | 1.7 | Review motion to withdraw reference (0.3); conference with M. Tobak and K. Benedict regarding insurance adversary proceeding (0.4); conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.4); conference with A. Kramer, C. Ricarte, A. Crawford, B. Kaminetzky, M. Tobak, and others regarding same (0.6). |
| 29956744 | Sun, Terrance X. | 03/25/21 | 0.2 | Revise summary of hearing for Purdue (0.1); discuss revisions of same with G. Cardillo (0.1). |
| 29951506 | Tobak, Marc J. | 03/25/21 | 2.1 | Correspondence with F. Ozment regarding Bloyd adversary proceeding (0.4); revise draft summary of March 24 omnibus hearing (0.2); conference with K. Benedict and S. Stefanik regarding insurance adversary proceeding and motion to withdraw reference (0.3); conference with B. Kaminetzky, K. Benedict, and S. Stefanik regarding insurance adversary proceeding, motion to withdraw reference (0.4); conference with C. Ricarte, B. Kaminetzky, K. Benedict, A. Kramer, P. Breene, A. Crawford, and K. Morales |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding insurance adversary proceeding (0.6); conference with K. Benedict regarding insurance adversary proceeding (0.2) |
| 29942127 | Townes, Esther C. | 03/25/21 | 0.8 | Review and revise memorandum regarding post-confirmation issues. |
| 29946862 | Benedict, Kathryn S. | 03/26/21 | 3.0 | Telephone conference with M. Tobak regarding jurisdiction issues (0.5); review jurisdiction analysis (0.2); correspondence with M. Tobak, D. Rubin, S. Carvajal, and J. Simonelli regarding same (0.2); correspondence with J. Knudson regarding unsealing issues (0.1); telephone conference with J. Knudson regarding same (0.2); correspondence with D. Consla and D. Herts regarding stipulation to extend time (0.3); correspondence with G. McCarthy regarding litigation planning (0.1); telephone conference with G. McCarthy regarding same (0.4); correspondence with F. Ozment and M. Tobak regarding Bloyd adversary proceeding (0.1); telephone conference with M. Tobak regarding same (0.1); telephone conference with F. Ozment and M. Tobak regarding same (0.4); second telephone conference with M. Tobak regarding same (0.2); correspondence with M. Tobak, S. Carvajal, and D. Rubin regarding stay issues (0.2). |
| 29948539 | Cardillo, Garrett | 03/26/21 | 0.8 | Finalize proposed preliminary injunction order (0.7); email to chambers regarding same (0.1). |
| 30167377 | Carvajal, Shanaye | 03/26/21 | 0.2 | Correspondence with K. Benedict regarding service of stay violation letter |
| 29948258 | Herts, Dylan | 03/26/21 | 0.6 | Draft stipulation regarding adversary proceeding (0.5); email K. Benedict regarding same (0.1). |
| 29949260 | Knudson, Jacquelyn Swanner | 03/26/21 | 2.3 | Email with T. Sun regarding new documents for privileges motion (0.3); telephone conference with T. Sun regarding same (0.4); email with K. Benedict regarding same (0.1); review and revise prior new documents spreadsheet (1.1); email with C. Oluwole and Lit Tech regarding documents (0.2); telephone conference with K. Benedict regarding same (0.1); email with C. Robertson, K. Benedict, and T. Sun regarding same (0.1). |
| 29954046 | McCarthy, Gerard | 03/26/21 | 0.2 | Review email to court regarding preliminary injunction order (0.1); review approved preliminary injunction order from court (0.1). |
| 29956801 | Sun, Terrance X. | 03/26/21 | 0.3 | Call with J. Knudson regarding evidence compilation in response to Creditors Committee privileges motion. |
| 29987171 | Tobak, Marc J. | 03/26/21 | 1.1 | Conference with K. Benedict regarding discussion with F. Ozment (0.1); conference with F. Ozment and K. Benedict regarding Bloyd adversary proceeding (0.4); conference with K. Benedict regarding Bloyd proceeding next steps (0.1); correspondence with S. Carvajal regarding Chase, Schwartz, Lamb action stay violations (0.2); correspondence with J. Alexander |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding preliminary injunction (0.1); correspondence with S. Carvajal regarding jurisdiction issue research (0.2). |
| 29957295 | Knudson, Jacquelyn Swanner | 03/28/21 | 1.2 | Review privileges motion exhibits chart (1.0); email with T. Sun regarding same (0.1); email with same, C. Oluwole and LitTech regarding same (0.1). |
| 29967681 | Sun, Terrance X. | 03/28/21 | 4.6 | Draft evidentiary chart in connection with Creditors Committee privilege motion (4.5); email with J. Knudson regarding same (0.1). |
| 29954301 | Benedict, Kathryn S. | 03/29/21 | 3.1 | Correspondence with C. Oluwole regarding document authentication issues (0.1); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and C. Oluwole regarding same (0.2); correspondence with S. Carvajal regarding jurisdiction issue (0.2); review and revise analysis of same (0.6); telephone conference with G. McCarthy regarding litigation planning (0.3); correspondence with D. Rubin and S. Carvajal regarding stay issue (0.1); review and revise adversary proceeding stipulation (0.4); telephone conference with J. Cohen regarding preliminary injunction (0.2); prepare summary of litigation status for B. Kaminetzky and M. Tobak (1.0). |
| 29963989 | Cardillo, Garrett | 03/29/21 | 0.5 | Telephone call with G. McCarthy regarding Disclosure Statement and preliminary injunction. |
| 29964784 | Herts, Dylan | 03/29/21 | 0.5 | Review case law related to release issues (0.2); revise draft court papers regarding adversary proceeding (0.1); email with K. Benedict regarding same (0.1); review status summary from same (0.1). |
| 29961334 | Knudson, Jacquelyn Swanner | 03/29/21 | 2.1 | Review and revise new privileges motion documents spreadsheet (1.5); email with T. Sun regarding same (0.1); email with same, C. Oluwole, and LitTech regarding same (0.1); email with G. McCarthy and T. Sun regarding same (0.4). |
| 29969117 | McCarthy, Gerard | 03/29/21 | 1.4 | Email regarding authentication of documents in MDL (0.1); email with J. Knudson and T. Sun regarding confidentiality review of Creditors Committee requested documents (0.1); call with J. Knudson regarding confidentiality review (0.4); revise workstreams chart (0.2); review press motion order (0.1); review injunction order (0.1); review email from Creditors Committee regarding document review (0.1); email to T. Sun regarding same (0.1); email to B. Kaminetzky regarding same (0.2). |
| 29994773 | Sun, Terrance X. | 03/29/21 | 4.5 | Revise evidentiary chart for response to Creditors Committee privilege motion (3.3); emails with J. Knudson and litigation tech team regarding same (0.3); draft synthesis of same (0.9). |
| 29969841 | Tobak, Marc J. | 03/29/21 | 0.6 | Correspondence with K. Benedict regarding MDL authentication issues (0.2); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence regarding adversary proceeding (0.4). |
| 29967824 | Townes, Esther C. | 03/29/21 | 0.1 | Review summary of case events for B. Kaminetzky and M. Tobak. |
| 29969145 | Benedict, Kathryn S. | 03/30/21 | 2.6 | Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G, Cardillo, E. Townes, D. Mazer, and others regarding litigation planning (0.8); correspondence with M. Kesselman, R. Silbert, C. Ricarte, S. Birnbaum, P. LaFata, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding authentication issues (0.4); correspondence with C. Robertson, D. Consla, and others regarding litigation updates (0.1); telephone conference with S. Carvajal regarding jurisdiction issues (0.3); correspondence with D. Herts regarding adversary proceeding stipulation (0.2); correspondence with M. Tobak, D. Rubin, and D. Herts regarding same (0.2); review stay violation issue (0.2); correspondence with D. Consla, M. Tobak, and S. Stefanik regarding adversary proceeding scheduling (0.4). |
| 29973324 | Cardillo, Garrett | 03/30/21 | 0.9 | Call with Davis Polk litigation team regarding case updates and next steps. |
| 30076368 | Consla, Dylan A. | 03/30/21 | 0.2 | Emails with K. Benedict regarding adversary proceeding pre-trial conference issues. |
| 29975792 | Herts, Dylan | 03/30/21 | 1.4 | Revise stipulation regarding adversary proceeding (0.1); email with M. Tobak and K. Benedict regarding same (0.2); revise letter regarding adversary proceeding (1.1). |
| 29983530 | Huebner, Marshall S. | 03/30/21 | 1.9 | Correspondence with Davis Polk litigation team regarding confirmation schedule, preliminary injunction, NAS motion and due process issues. |
| 30076706 | Kaminetzky, Benjamin S. | 03/30/21 | 0.5 | Correspondence and analysis regarding privileges motion and document issue (0.2); email with Davis Polk team regarding Special Committee meeting, hearing dates, Preliminary Injunction motion, and litigation strategy call (0.3). |
| 29970790 | Knudson, Jacquelyn Swanner | 03/30/21 | 0.5 | Email with C. Oluwole, T. Sun, and Lit Tech regarding new Creditors Committee exhibits for privileges motion (0.1); email with T. Sun regarding same (0.2); review revised chart regarding same (0.2). |
| 29969132 | Mazer, Deborah S. | 03/30/21 | 0.9 | Conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, G. Cardillo and E. Townes regarding case strategy and update. |
| 29979257 | McCarthy, Gerard | 03/30/21 | 1.2 | Call with Davis Polk litigation team regarding workstreams and next steps (0.9); email with M. Huebner regarding preliminary injunction (0.1); email with M. Kesselman regarding same (0.2). |
| 29967960 | Oluwole, Chautney M. | 03/30/21 | 0.8 | Attend weekly Davis Polk litigation team meeting regarding litigation workstreams and next steps. |
| 29995472 | Sun, Terrance X. | 03/30/21 | 1.8 | Revise synthesis of evidentiary chart of response to Creditors Committee privilege |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | motion (1.5); emails with J. Knudson and G. McCarthy regarding same (0.3). |
| 29979698 | Tobak, Marc J. | 03/30/21 | 0.7 | Correspondence with all counsel regarding stipulation (0.2); revise draft stipulation extending time (0.5). |
| 29972250 | Townes, Esther C. | 03/30/21 | 0.9 | Attend weekly Davis Polk litigation team meeting with M. Tobak, G. McCarthy, K. Benedict, S. Stefanik, C. Oluwole, J. Knudson, G. Cardillo, and D. Mazer (0.8); correspondence with C. Robertson and J. Knudson regarding hearing transcripts (0.1). |
| 29979227 | Benedict, Kathryn S. | 03/31/21 | 1.7 | Correspondence with M. Tobak regarding adversary proceeding issues (0.5); correspondence with same, D. Rubin, and D. Herts regarding stipulation related to same (0.7); correspondence with F. Ozment, J. Ryan, E. Kuznik, and others regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding stay issues (0.3). |
| 29982563 | Cardillo, Garrett | 03/31/21 | 3.3 | Telephone call with G. McCarthy regarding privilege issues (0.1); email with D. Herts regarding same (0.1); call with same regarding same (0.3); calls with G. McCarthy regarding preliminary injunction and futures issues (0.5); analyze same (1.0); draft email memorandum regarding same (0.6); call with G. McCarthy regarding same (0.4); email with M. Huebner regarding privilege issues (0.3). |
| 30167494 | Carvajal, Shanaye | 03/31/21 | 0.5 | Research issues regarding potential stay violation (0.3); correspondence regarding same with K. Benedict and D. Rubin (0.2). |
| 30077319 | Consla, Dylan A. | 03/31/21 | 0.1 | Emails with K. Benedict regarding discovery protocol motion. |
| 29981197 | Herts, Dylan | 03/31/21 | 1.3 | Revise letter regarding adversary proceeding (0.5); draft email to Chambers regarding same (0.2); revise court papers regarding same (0.4); email with K. Benedict regarding same (0.2). |
| 29979277 | Mazer, Deborah S. | 03/31/21 | 2.0 | Revise discovery deck (1.3); email with K. Benedict, C. Oluwole, A. Guo and A. Mendelson regarding same (0.7). |
| 29995196 | McCarthy, Gerard | 03/31/21 | 0.1 | Email with B. Kaminetzky and Creditors Committee regarding privileges motion. |
| 30003302 | Robertson, Christopher | 03/31/21 | 0.7 | Emails with R. Aleali, J. Normile, P. Hendler and K. McCarthy regarding district court pleading (0.5); discuss case status with P. Hendler (0.2). |
| 29991363 | Tobak, Marc J. | 03/31/21 | 0.4 | Correspondence with Milbank Tweed regarding appeal issues. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | **861.4** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | | |
| 30169838 | Carvajal, Shanaye | 02/18/21 | 7.2 | Correspondence with G. Cardillo and J. Simonelli regarding related party claims (2.0); review and revise chart regarding same (2.0); review complaints containing related party |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 30169841 | Carvajal, Shanaye | 02/19/21 | 3.1 | claims to assess nature of allegations (2.0); draft email for Marc regarding same (0.6); correspondence with J. Simonelli, M. Tobak, and G. Cardillo regarding update on related party claims and corresponding chart (0.6). Correspondence with G. Cardillo regarding related party scope and nature claims (0.6); review and revise chart regarding same to incorporate comments from G. Cardillo and M. Tobak (1.0); review complaints containing related party claims to assess nature of allegations (1.0); several teleconferences with G. Cardillo regarding same (0.5). |
| 30169869 | Carvajal, Shanaye | 02/20/21 | 2.1 | Revise chart describing scope and nature of related party claims in complaints (1.9); correspondence with M. Tobak and G. Cardillo regarding same (0.2). |
| 30175292 | Carvajal, Shanaye | 02/21/21 | 0.2 | Correspondence with G. Cardillo and M. Tobak regarding municipal complaints involving related parties. |
| 30169941 | Carvajal, Shanaye | 02/22/21 | 4.2 | Correspondence with processing team regarding related parties claim chart (0.1); pull and review municipal complaints related to related party claims (3.5); teleconference with G. Cardillo regarding related party entity claims (0.3); finalize and send revise memorandum regarding same (0.3). |
| 29759935 | Benedict, Kathryn S. | 03/01/21 | 1.1 | Conference with G. Moffat, N. Karavolas, D. Byers, L. Mercer, E. Vonnegut, C. Robertson, and others regarding Canadian claims (0.4); correspondence with E. Vonnegut and C. Robertson regarding same (0.2); correspondence with E. Vonnegut, C. Robertson, D. Consla, and others regarding Department of Justice claims (0.2); correspondence with H. Coleman, S. Roitman, J. Newmark, M. Tobak, and others regarding claims valuation (0.3). |
| 29810669 | Huebner, Marshall S. | 03/01/21 | 2.2 | Call with M. Kesselman and T. Baker regarding states issues (0.6); call with L. Fogelman regarding Department of Justice issues and update (0.7); attend call regarding public schools (0.3); correspondence with PJT regarding analysis requested by Department of Justice and emails regarding same (0.6). |
| 29759202 | Knudson, Jacquelyn Swanner | 03/01/21 | 0.8 | Correspondence with J. McClammy regarding request for claims information (0.4); correspondence with C. Oluwole regarding same (0.1); review consolidated news reporting (0.3). |
| 29802957 | Robertson, Christopher | 03/01/21 | 0.9 | Emails with E. Vonnegut and D. Klein regarding Canadian claims call (0.1); discuss Canadian claims issues with counsel to plaintiffs, E. Vonnegut, M. Tobak, K. Benedict and Stikeman |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29784782 | Townes, Esther C. | 03/01/21 | 0.7 | Elliott (0.4); follow-up call with D. Byers (0.2); follow-up emails with E. Vonnegut (0.2). Conference with S. Birnbaum, J. McClammy, E. Vonnegut, and D. Klein regarding public schools (0.3); conference with R. Aleali, J. Lowne, R. Kreppel, E. Vonnegut, J. McClammy, and Z. Levine regarding co-defendant agreements (0.4). |
| 29799275 | Benedict, Kathryn S. | 03/02/21 | 1.3 | Prepare for Conference regarding commercial claims valuation (0.2); Conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, D. Gentin Stock, J. Newmark, and D. Mazer regarding same (0.4); correspondence with M. Tobak and D. Mazer regarding same (0.2); correspondence with D. Mazer regarding claims valuations (0.1); correspondence with E. Vonnegut, D. Klein, C. Robertson, and others regarding claims objections (0.2); correspondence with M. Linder and others regarding claims data (0.2). |
| 29794592 | Knudson, Jacquelyn Swanner | 03/02/21 | 0.3 | Correspondence with C. Robertson, K. Benedict, E. Townes, and M. Linder regarding claims objection procedures motion (0.2); correspondence with Z. Levine and S. Massman regarding claims numbers (0.1). |
| 29820539 | Linder, Max J. | 03/02/21 | 5.3 | Revise draft motion to establish omnibus claims objection procedures (1.6); review general unsecured claims and prepare summary of same (3.7). |
| 29812131 | Robertson, Christopher | 03/02/21 | 2.1 | Review update on public creditor allocation issues (0.1); review and revise claims objection procedures (0.8); emails with E. Vonnegut and S. Massman regarding Canadian claims issues (0.4); discuss Canadian claims issues with A. Libby, E. Vonnegut and J. Weiner (0.7); emails with D. Byers regarding same (0.1). |
| 29794615 | Townes, Esther C. | 03/02/21 | 1.3 | Correspondences with J. McClammy, T. Graulich, and J. Knudson regarding notice (0.1); correspondence with J. McClammy regarding schools (0.1); conference with J. McClammy, J. Knudson, and G. Cardillo regarding confirmation notice (0.2); review precedents regarding same (0.5); correspondence with T. Graulich, J. McClammy, and J. Knudson regarding channeling injunction (0.4); correspondence with J. Knudson regarding same. |
| 29811890 | Vonnegut, Eli J. | 03/02/21 | 0.9 | Review and revise omnibus claims objection procedures. |
| 29806393 | Benedict, Kathryn S. | 03/03/21 | 1.5 | Review omnibus claims objections procedures motion (0.6); review treatment providers claims (0.1); teleconference with Z. Levine regarding contribution claims (0.2); conference with G. Gowrisankaran, P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, M. Tobak, D. Mazer, and others regarding |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | commercial claims analyses (0.6). |
| 29807690 | Linder, Max J. | 03/03/21 | 8.8 | Revise draft omnibus objection procedures motion (2.2); review unsecured claim pool and draft summary of same (6.6). |
| 29816558 | Robertson, Christopher | 03/03/21 | 0.2 | Revise claims objection procedures (0.1); review email from E. Stodola regarding claims treatment issues (0.1). |
| 30008466 | Tobak, Marc J. | 03/03/21 | 0.7 | Prepare for call with Cornerstone, experts regarding expert analysis (0.3); call with K. Benedict, Dechert team, Cornerstone team, proposed expert regarding claims analyses (0.4). |
| 29802963 | Townes, Esther C. | 03/03/21 | 2.4 | Review prior work product regarding confirmation notice (0.9); conference with J. Knudson, G. Cardillo, and T. Sun regarding same (0.6); conference with H. Coleman, D. Gentin Stock, J. McClammy, T. Graulich, and J. Knudson regarding channeled claim issues (0.8); review transcripts regarding same (0.1). |
| 29814594 | Benedict, Kathryn S. | 03/04/21 | 2.5 | Correspondence with M. Tobak and D. Mazer regarding claims valuation (0.2); correspondence with E. Vonnegut, E. Townes, S. Massman, and Z. Levine regarding contribution claim issues (1.0); correspondence with R. Aleali and others regarding same (0.3); review and review analysis of same (0.3); teleconference with S. Massman regarding same (0.6); teleconference with C. Robertson regarding same (0.1). |
| 29817540 | Huebner, Marshall S. | 03/04/21 | 1.3 | Discuss with Department of Justice, Ad Hoc Committee and financial advisors regarding claim allowance issues (0.7); call with M. Kesselman regarding same (0.6). |
| 29801795 | Knudson, Jacquelyn Swanner | 03/04/21 | 0.7 | Correspondence with E. Townes and A. Mendelson regarding document repository transcript quotes (0.2); correspondence with M. Huebner, E. Townes, R. Silbert, M. Sharp, M. Kesselman, R. Aleali, and Teneo regarding media request (0.2); correspondence with C. Ricarte and J. McClammy regarding claims analysis chart (0.2); correspondence with K. Benedict regarding proof of claim question (0.1). |
| 29820475 | Linder, Max J. | 03/04/21 | 6.6 | Revise draft motion to establish omnibus claims objection procedures (0.6); review general unsecured claims and prepare summary of same (6.0). |
| 29824715 | Robertson, Christopher | 03/04/21 | 0.4 | Emails with D. Byers regarding Canadian claims diligence (0.2); review analysis of unsecured claims (0.2). |
| 29816667 | Young, Ryan | 03/04/21 | 7.2 | Prepare chronology portfolio of special investigation documents as per C. Meyer. |
| 29821643 | Benedict, Kathryn S. | 03/05/21 | 1.9 | Correspondence with J. Frankel, E. Townes, and others regarding contribution claims issues (0.2); correspondence with E. Townes regarding same (0.7); correspondence with M. Linder, C. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29816064 | Knudson, Jacquelyn Swanner | 03/05/21 | 8.1 | Robertson, and M. Tobak regarding insurance claims issues (0.2); Conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, D. Gentin Stock, J. Newmark, M. Tobak, and D. Mazer regarding claims valuation (0.4); correspondence with J. Knudson and E. Townes regarding claims classification (0.4). Correspondence with E. Vonnegut, J. McClammy, S. Massman, and Z. Levine regarding personal injury claims data (0.1); revise same (0.4); correspondence with E. Vonnegut, S. Massman, Z. Levine, and Department of Justice regarding same (0.5); listen to claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review claims report for filed claim (0.2); correspondence with Prime Clerk regarding same (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with C. Robertson, M. Linder, and E. Townes regarding claim objections (0.4); review general unsecured claim spreadsheet (1.9); review notes from call regarding unsecured claims analysis (0.2); correspondence with E. Townes regarding claims objections (0.3); teleconference with C. Robertson, E. Townes, and M. Linder regarding same (0.4); teleconference with M. Linder regarding same (0.1); correspondence with Prime Clerk, E. Townes, and M. Linder regarding same (0.9); correspondence with C. Robertson, E. Townes, M. Linder, and Dechert regarding same (0.4); correspondence with K. Benedict and E. Townes regarding claim categories (0.5); review and revise same (1.3). |
| 29820507 | Linder, Max J. | 03/05/21 | 8.2 | Confer with team to discuss omnibus claim objections (1.1); review general unsecured claims and prepare summary of same (7.1). |
| 29816260 | Mazer, Deborah S. | 03/05/21 | 1.6 | Review and revise confirmation protocols motion. |
| 29831951 | Robertson, Christopher | 03/05/21 | 1.2 | Discuss claims objections with M. Linder (0.6); discuss same with J. Knudson, E. Townes and M. Linder (0.4); emails with Canadian plaintiffs regarding diligence materials (0.2). |
| 30008305 | Tobak, Marc J. | 03/05/21 | 0.7 | Conference with K. Benedict, D. Mazer, H. Coleman, J. Newmark, J. Tam regarding claims analysis (0.4); conference with K. Benedict regarding same (0.3). |
| 29818213 | Townes, Esther C. | 03/05/21 | 2.8 | Correspondence with J. Knudson regarding claims allowance (0.2); review spreadsheet regarding general unsecured claims (0.1); correspondences with R. Aleali, K. Benedict, and M. Linder regarding co-defendant contracts (0.2); conference with C. Robertson, J. Knudson, and M. Linder regarding co-defendant |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | claims (0.5); conference with same regarding objections (1.2); review and revise chart regarding co-defendant claims (0.6). |
| 29826084 | Benedict, Kathryn S. | 03/07/21 | 0.4 | Teleconference with G. McCarthy regarding class valuations. |
| 29835654 | Benedict, Kathryn S. | 03/08/21 | 1.2 | Correspondence with C. Robertson, J. Knudson, E. Townes, and others regarding claims accounting call (0.6); correspondence with J. McClammy, E. Vonnegut, D. Consla, J. Knudson, and others regarding class claims issues (0.6). |
| 29801797 | Knudson, Jacquelyn Swanner | 03/08/21 | 4.0 | Correspondence with C. Robertson, E. Townes, M. Linder, and Dechert regarding claims objections (0.4); review claims chart from Prime Clerk (1.0); correspondence with C. Robertson, K. Benedict, and E. Townes regarding claims meeting (0.3); review correspondence from claimant investigator (0.1); research regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.1); revise litigation claim chart (0.3); teleconference with E. Townes regarding same (0.3); prepare for call with Dechert regarding claims objections (0.4); teleconference with C. Robertson, E. Townes, M. Linder, and Dechert regarding same (0.3); correspondence with M. Linder and E. Townes regarding same (0.2); correspondence with J. McClammy regarding late filed claims (0.1); correspondence with J. McClammy and White and Case regarding same (0.1); teleconference with White and Case regarding same (0.2). |
| 29832790 | Linder, Max J. | 03/08/21 | 1.2 | Confer with team regarding unsecured claims (0.3); prepare summary of same (0.9). |
| 29840080 | Robertson, Christopher | 03/08/21 | 0.5 | Discuss claims objections with H. Coleman, S. Roitman, D. Gentin Stock, D. Consla, J. Knudson and E. Townes (0.4); emails with E. Vonnegut regarding claims objection procedures (0.1). |
| 29827749 | Townes, Esther C. | 03/08/21 | 3.5 | Correspondence with H. Coleman, S. Birnbaum, D. Gentin Stock, S. Roitman, C. Robertson, J. Knudson, and M. Linder regarding omnibus objections (0.1); conference regarding same (0.3); call with J. Knudson regarding same (0.3); review and analyze chart regarding general unsecured claims (2.6); correspondence with K. Benedict regarding claims workstream (0.2). |
| 29835658 | Benedict, Kathryn S. | 03/09/21 | 0.8 | Correspondence with S. Massman, J. Knudson, and others regarding claims classification (0.5); correspondence with M. Tobak regarding claims valuation (0.2); correspondence with J. Newmark regarding same (0.1). |
| 29836692 | Knudson, Jacquelyn Swanner | 03/09/21 | 2.4 | Correspondence with S. Massman, K. Benedict, and Z. Levine regarding non-opioid claims (0.5); correspondence with M. Linder regarding same (0.1); teleconference with J. McClammy, E. Townes, and White and Case regarding late |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | claims issues (0.2); revise general unsecured claims spreadsheet (0.1); correspondence with Prime Clerk and E. Townes regarding claimant voicemails and emails (0.2); review general unsecured claims excel for classification (0.7); correspondence with E. Townes regarding same (0.3); correspondence with C. Robertson, M. Linder, and E. Townes regarding same (0.3). |
| 29863002 | Linder, Max J. | 03/09/21 | 0.9 | Review general unsecured claim pool and prepare analysis of same. |
| 30008957 | McClammy, James I. | 03/09/21 | 2.6 | Consider post-petition, post-effective date claim issues (1.3); review Plan, Disclosure Statement language on claims and releases (0.8); teleconference with Davis Polk team regarding claims issues (0.5). |
| 29854367 | Robertson, Christopher | 03/09/21 | 0.1 | Emails with J. Knudson regarding claims review. |
| 29838745 | Townes, Esther C. | 03/09/21 | 1.0 | Conference with C. Shore, A. Tsier, J. McClammy, and J. Knudson regarding personal injury and NAS victims' claims (0.2); review correspondence from J. Knudson regarding confirmation notice (0.1); respond to claimant inquiry (0.1); analyze physician claim (0.2); analyze general unsecured claims (0.3); correspondence with J. Knudson regarding same (0.1). |
| 29841908 | Young, Ryan | 03/09/21 | 1.5 | Implement revisions to special claims portfolio and table of contents as per C. Meyer. |
| 29851088 | Benedict, Kathryn S. | 03/10/21 | 0.1 | Correspondence with J. Newmark and others regarding claims valuation issues. |
| 29845004 | Knudson, Jacquelyn Swanner | 03/10/21 | 2.6 | Correspondence with C. Robertson, E. Townes, and M. Linder regarding claim categories (0.1); correspondence with J. McClammy, G. McCarthy, and E. Townes regarding same (1.0); correspondence with E. Townes regarding same (0.4); correspondence with C. Robertson, E. Townes, and M. Linder regarding same (0.2); revise spreadsheet regarding same (0.1); correspondence with E. Townes, M. Linder, and Prime Clerk regarding same (0.2); teleconference with M. Linder regarding same (0.1); review motion to file late claim (0.5). |
| 29863082 | Linder, Max J. | 03/10/21 | 1.7 | Review general unsecured claim pool and prepare analysis of same. |
| 29854491 | Robertson, Christopher | 03/10/21 | 0.8 | Review revised claims analysis and emails with J. Knudson regarding same (0.5); follow-up emails with J. Knudson regarding classification of certain claim (0.1); emails with M. Linder regarding claims objection procedures (0.1); coordinate follow-up discussion regarding Canadian claims (0.1). |
| 29846416 | Townes, Esther C. | 03/10/21 | 1.4 | Review proofs of claims regarding Emergency Room physicians (0.1); correspondences with J. Knudson regarding same (0.2); review NAS comments to personal injury trust distribution procedures (0.2); review MDL order regarding class certification of same (0.3); conference with |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 29944989 | Turay, Edna | 03/10/21 | 4.6 | S. Birnbaum, H. Coleman, D. Gentin Stock, J. McClammy, C. Robertson, and J. Knudson regarding same (0.5); review notice of hearing regarding B. Danner late claim motion (0.1). Coordination of the NDA review and execution process; (3.0); call with A. Lele to discuss markup (0.2); correspondence with PJT/Alix teams regarding trade secrets issues (0.3); revise Purdue board and special committee resolutions (0.9); correspondence with E. Diggs regarding the same (0.2). |
| 29851089 | Benedict, Kathryn S. | 03/11/21 | 0.5 | Correspondence with D. Consla, J. Knudson, and others regarding claims numbers (0.2); conference with R. Mogerman, G. Moffat, N. Karavolas, D. Byers, L. Mercer, E. Vonnegut, M. Tobak, C. Robertson, and others regarding Canada claims (0.3). |
| 29952051 | Klein, Darren S. | 03/11/21 | 0.2 | Call with R. Mogerman, E. Vonnegut, and others regarding Canada treatment. |
| 29852509 | Knudson, Jacquelyn Swanner | 03/11/21 | 1.3 | Correspondence with M. Giddens and E. Townes regarding proof of claim issue (0.1); review same (0.7); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding claimant inquiry (0.2). |
| 29863098 | Linder, Max J. | 03/11/21 | 3.4 | Review general unsecured claims and prepare analysis of same. |
| 29867707 | Robertson, Christopher | 03/11/21 | 0.6 | Discuss waterfall analysis with R. Mogerman (0.3); discuss Canadian issues with E. Vonnegut, Stikeman Elliott, and Canadian plaintiffs (0.3). |
| 29885907 | Tobak, Marc J. | 03/11/21 | 0.8 | Conference with K. Benedict regarding claims valuation issues (0.4); call with E. Vonnegut, C. Robertson, Canadian counsel, and Canada plaintiff's counsel regarding proposed resolution (0.2); correspondence with S. Massman regarding Canada and release issues (0.2). |
| 29854877 | Townes, Esther C. | 03/11/21 | 2.0 | Conference with M. Leventhal, A. Romain, S. Birnbaum, T. Graulich, J. McClammy, J. Knudson, G. Cardillo, and others regarding notice and channeling injunction (0.5); conference with S. Birnbaum, H. Coleman, T. Graulich, J. McClammy, and J. Knudson regarding same (0.3); analyze issues related to same (0.3); review chart regarding general unsecured claims (0.1); review pleading regarding claims website (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with S. Waisman, B. Schrag, H. Baer, J. McClammy, and J. Knudson regarding same (0.2); conference with J. McClammy and J. Knudson regarding notice and claims issues (0.3). |
| 30093287 | Vonnegut, Eli J. | 03/11/21 | 0.4 | Call with Milbank Tweed regarding Canadian |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | claim treatment. |
| 29858078 | Benedict, Kathryn S. | 03/12/21 | 1.3 | Conference with M. Cusker Gonzalez, J. Tam, J. Newmark, B. Kaminetzky, M. Tobak, and D. Mazer regarding claims valuation (0.4); review Prime Clerk claims analysis (0.2); conference with P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, and D. Mazer regarding claims descriptions (0.4); review late claim motion (0.2); correspondence with J. Knudson regarding same (0.1). |
| 29935641 | Kaminetzky, Benjamin S. | 03/12/21 | 0.7 | Conference call with M. Gonzalez, J. Tam, J. Newmark, M. Tobak, K. Benedict and D. Mazer regarding claim valuation (0.4); review materials regarding same (0.3). |
| 29859483 | Knudson, Jacquelyn Swanner | 03/12/21 | 3.2 | Correspondence with G. McCarthy and K. Benedict regarding motion to correct claim (0.1); review late claim motions (0.1); call with Chambers regarding same (0.1); correspondence with same regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.8); draft email to claimant regarding adjournment (0.4); correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise adjournment notices (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding claim form issue (0.3); revise draft email regarding same (0.3); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| 29885878 | Tobak, Marc J. | 03/12/21 | 0.9 | Conference with B. Kaminetzky, K. Benedict, D. Mazer, M. Cusker Gonzalez, and J. Newmark regarding Cornerstone analyses (0.4); call with K. Benedict, D. Mazer, H. Coleman, S. Roitman, J. Newmark, M. Cusker Gonzalez, and Cornerstone team regarding updated analyses and draft of Disclosure Statement (0.4); call with K. Benedict regarding same (0.1). |
| 29860076 | Townes, Esther C. | 03/12/21 | 3.2 | Review summary regarding Department of Justice plea agreement (0.1);  review Prime Clerk's proposed confirmation notice (0.1); conference with S. Birnbaum, H. Coleman, D. Gentin Stock, M. Huebner, T. Graulich, J. McClammy, and J. Knudson regarding claims and notice issues (0.5); review R. Wilkie motion and analysis regarding claims website issues (1.0); correspondences with Purdue, H. Baer, J. McClammy, and J. Knudson regarding same (0.7); correspondence with M. Giddens regarding same (0.1); draft notices of adjournment regarding late claim motions (0.3); correspondence to L. Acquaviva regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | claims issue (0.3); correspondences with J. McClammy and J. Knudson regarding same (0.1). |
| 29876988 | Linder, Max J. | 03/13/21 | 4.4 | Revise draft motion to approve omnibus objection procedures. |
| 29865593 | Benedict, Kathryn S. | 03/14/21 | 0.4 | Review Prime Clerk claims data (0.3); correspondence with J. Newmark and others regarding valuation analysis (0.1). |
| 29877006 | Linder, Max J. | 03/14/21 | 2.6 | Revise draft motion to approve omnibus objection procedures. |
| 29821225 | Mendelson, Alex S. | 03/14/21 | 0.4 | Review transcripts in connection with excerpt request. |
| 29899842 | Robertson, Christopher | 03/14/21 | 1.9 | Prepare communication to Canadian plaintiffs and conduct legal analysis related to same. |
| 29824584 | Knudson, Jacquelyn Swanner | 03/15/21 | 0.4 | Email correspondence with E. Townes and Prime Clerk regarding claimant call (0.1); email with J. McClammy and E. Townes regarding late claim motions (0.1); telephone conference with J. McClammy regarding same (0.1); email with same and claimant regarding same (0.1). |
| 29877033 | Linder, Max J. | 03/15/21 | 7.8 | Revise draft motion to approve omnibus objection procedures. |
| 29870072 | Mendelson, Alex S. | 03/15/21 | 2.7 | Review transcripts in connection with request from M. Huebner (0.7); correspond with J. Knudson regarding class settlement research memorandum (0.2); confer with J. Knudson regarding same (0.4); review relevant authorities in connection with same (1.4). |
| 29917838 | Robertson, Christopher | 03/15/21 | 0.4 | Final review of claims objection procedures. |
| 29872099 | Townes, Esther C. | 03/15/21 | 0.1 | Respond to claimant inquiry. |
| 30166856 | Carvajal, Shanaye | 03/16/21 | 0.2 | Correspondence with E. Townes regarding confirmation of proof of claim filing. |
| 29882407 | Knudson, Jacquelyn Swanner | 03/16/21 | 6.3 | Email with J. McClammy and E. Townes regarding late claim motions (0.6); review late claim motions (0.2); email with J. McClammy, E. Townes, and Prime Clerk regarding proof of claim glitch (0.1); telephone conference with claimant regarding adjournment (0.3); email with claimant regarding same (0.1); email with J. McClammy and E. Townes regarding same (0.2); email with Chambers regarding same (0.1); review and revise notices of adjournment (0.2); telephone conference with J. McClammy and E. Townes regarding late claim motions (0.3); telephone conference with E. Townes regarding same (0.2); email with J. McClammy and E. Townes regarding claimant call (0.2); email with S. Carvajal and E. Townes regarding proof of claim (0.2); email with Prime Clerk regarding same (0.1); email with D. Consla, E. Townes, and A. Mendelson regarding class claims research (1.1); review same (1.6); email with D. Consla, E. Townes, A. Mendelson, and A. Romero-Wagner regarding same (0.5); telephone conference with A. Romero-Wagner regarding same (0.1); correspondence with J. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29877805 | Mendelson, Alex S. | 03/16/21 | 2.4 | McClammy, T. Graulich, G. Cardillo, E. Townes, and Milbank Tweed regarding noticing (0.2). Review relevant authorities regarding class claims issues. |
| 29918152 | Robertson, Christopher | 03/16/21 | 0.1 | Emails with J. Feldsher regarding claims issues. |
| 29883093 | Townes, Esther C. | 03/16/21 | 1.8 | Review correspondence with J. McClammy and J. Knudson regarding late claims (0.1); conference with same regarding same (0.3); review notices of adjournment regarding same (0.2); correspondences with J. Knudson and M. Giddens regarding same (0.2); correspondence with J. Knudson regarding confirmation notice (0.1); review claims report regarding personal injury proof of claim (0.4); correspondence with S. Carvajal regarding same (0.2); review creditor inquiry (0.1); review docket regarding same (0.1); correspondence with J. Knudson regarding class claims (0.1). |
| 29894857 | Benedict, Kathryn S. | 03/17/21 | 1.0 | Conference with D. Greenspan, P. Kovacheva, S. Abraham, J. Lee, S. Roitman, M. Cusker Gonzalez, J. Tam, D. Gentin Sock, J. Newmark, M. Tobak, D. Mazer, and others regarding personal injury analysis. |
| 29889623 | Knudson, Jacquelyn Swanner | 03/17/21 | 0.4 | Email with Prime Clerk and E. Townes regarding notices of adjournment (0.2); email with Prime Clerk and claimant regarding proof of claim issue (0.1); email with K. Benedict and E. Townes regarding same (0.1). |
| 29910311 | Linder, Max J. | 03/17/21 | 0.2 | Correspond regarding omnibus claim objections. |
| 29887634 | Mendelson, Alex S. | 03/17/21 | 4.1 | Draft memorandum regarding class claims issues. |
| 29918595 | Robertson, Christopher | 03/17/21 | 0.3 | Email to R. Mogerman regarding Canadian claims issues (0.1); emails with C. MacDonald regarding professionals' claims (0.2). |
| 29998483 | Tobak, Marc J. | 03/17/21 | 1.1 | Conference with K. Benedict, D. Mazer, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, Cornerstone regarding claims analysis and modeling (1.0); conference with K. Benedict regarding same (0.1). |
| 29891110 | Townes, Esther C. | 03/17/21 | 2.0 | Conference with J. Knudson regarding class settlements (0.1); review and revise memorandum regarding same (1.8); review correspondence with H. Baer to M. Wilkie regarding claim motion (0.1). |
| 29894937 | Mendelson, Alex S. | 03/18/21 | 1.9 | Draft memorandum regarding class settlement issues. |
| 29929966 | Robertson, Christopher | 03/18/21 | 0.1 | Emails with C. MacDonald regarding claims allowance issues. |
| 29896270 | Townes, Esther C. | 03/18/21 | 2.9 | Correspondence with Dechert and, J. McClammy regarding confirmation notice issues (0.1); correspondence with J. Knudson, Y. Yang, and X. Duan regarding class settlements (0.2); review and revise memorandum regarding same (2.6). |
| 29894861 | Benedict, Kathryn S. | 03/19/21 | 2.5 | Correspondence with S. Massman, C. Robertson, J. Knudson, E. Townes, and others |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding international claims (0.6); conference with H. Coleman, S. Roitman, J. Tam, D. Gentin Stock, B. Kaminetzky, M. Tobak, and D. Mazer regarding claim objections (0.5); correspondence with M. Tobak and D. Mazer regarding same (0.4); conference with P. Kovacheva, S. Abraham, J. Lee, R. Haque, F. Guo, S. Roitman, J. Tam, D. Gentin Stock, M. Tobak, and D. Mazer regarding claims analyses (0.9); correspondence with C. Robertson and others regarding Canadian claims (0.1). |
| 30069967 | Kaminetzky, Benjamin S. | 03/19/21 | 0.5 | Conference call with H. Coleman, J. Tam, S. Roitman, M. Tobak and K. Benedict regarding claims valuation. |
| 29885960 | Mendelson, Alex S. | 03/19/21 | 1.0 | Correspond and confer with J. Knudson regarding class settlement memorandum. |
| 29930278 | Robertson, Christopher | 03/19/21 | 0.2 | Emails with S. Massman and J. Knudson regarding submitted claims. |
| 29999857 | Tobak, Marc J. | 03/19/21 | 1.1 | Conference with B. Kaminetzky, K. Benedict, D. Mazer, S. Roitman, J. Tam, H. Coleman, and D. Gentin Stock regarding claims analysis and expert issues (0.5); conference with K. Benedict regarding same (0.6). |
| 29903325 | Townes, Esther C. | 03/19/21 | 3.1 | Review and revise memorandum on settlement classes (0.8); correspondence with J. Knudson and A. Mendelson regarding same (0.2); conference with H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding noticing and claims issues (0.5); correspondences with S. Carvajal and Prime Clerk regarding individual claim (0.1); review claims register regarding same (0.1); review precedents regarding future claims (1.4). |
| 29909830 | Benedict, Kathryn S. | 03/20/21 | 0.9 | Review Cornerstone analysis options. |
| 29911811 | Benedict, Kathryn S. | 03/22/21 | 1.4 | Correspondence with D. Klein, C. Robertson, J. Knudson, and others regarding Prime Clerk claims queries (0.5); review claims filings (0.2); correspondence with M. Tobak, S. Stefanik, and others regarding mediation privilege (0.7). |
| 30070593 | Huebner, Marshall S. | 03/22/21 | 0.6 | Conference call with Davis Polk team regarding claims. |
| 29896670 | Knudson, Jacquelyn Swanner | 03/22/21 | 1.2 | Review letter regarding claim settlement (0.2); review declaration in support of late claim motion (0.1); email with Prime Clerk regarding updated claims analysis (0.2); email with C. Robertson, G. McCarthy, K. Benedict, and D. Consla regarding same (0.3); listen to claimant voicemails (0.3); email with Prime Clerk regarding same (0.1). |
| 29911064 | Mazer, Deborah S. | 03/22/21 | 1.7 | Review and revise team confirmation calendar (0.5); teleconference with G. Cardillo regarding objection chart and preliminary injunction (0.2); email with G. McCarthy, K. Benedict and G. Cardillo regarding Judge Drain transcript quotes |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.4); revise objection chart in advance of omnibus hearing (0.6). |
| 29901396 | Mendelson, Alex S. | 03/22/21 | 0.5 | Prepare for conference with Dechert and others regarding representative and class voting issues (0.1); confer with J. McClammy, J. Knudson, E. Townes, and others regarding same (0.4). |
| 29963036 | Robertson, Christopher | 03/22/21 | 0.1 | Emails with D. Klein and K. Benedict regarding claims report. |
| 29919903 | Townes, Esther C. | 03/22/21 | 0.5 | Review letter from personal injury claimant (0.1); conference with S. Birnbaum, H. Coleman, J. McClammy, T. Graulich. C. Robertson, G. McCarthy, and J. Knudson regarding notice issues (0.3); review individual claimant inquiries (0.1). |
| 29911070 | Mazer, Deborah S. | 03/23/21 | 0.7 | Review and revise confirmation hearing calendar (0.3); email with G. McCarthy, M. Tobak, K. Benedict and Z. Khan regarding same (0.2); draft presentation regarding document reserve for confirmation (0.2). |
| 29964962 | Robertson, Christopher | 03/23/21 | 0.2 | Email to Dechert regarding claims objections. |
| 29928642 | Townes, Esther C. | 03/23/21 | 0.4 | Correspondence with S. Massman regarding co-defendant claims (0.1); review correspondence with C. Robertson and H. Coleman regarding omnibus claim objections (0.1); review claims register (0.2). |
| 29926605 | Knudson, Jacquelyn Swanner | 03/24/21 | 0.7 | Email with C. Robertson, D. Consla, and S. Massman regarding call with Prime Clerk regarding claims analysis (0.1); email with Prime Clerk regarding same (0.1); email with D. Consla regarding Prime Clerk Bar Date Order question (0.1); telephone conference with D. Consla regarding same (0.1); email with D. Consla and Prime Clerk regarding same (0.3). |
| 29945779 | Benedict, Kathryn S. | 03/25/21 | 0.5 | Correspondence with M. Tobak and D. Mazer regarding claims calls (0.3); correspondence with J. Newmark and others regarding same (0.2). |
| 29949712 | Huebner, Marshall S. | 03/25/21 | 2.9 | Attend multiple discussions with and emails with mediators, A. Troop, A. Preis, Purdue and Davis Polk team regarding open issues regarding private side deals (1.3); call and follow-up emails with S. Birnbaum and M. Kesselman regarding same and updates regarding various fronts (0.9); review of January term sheets and emails regarding Phase 1 mediation deals (0.4); calls and emails regarding Department of Justice claim and March 26 meeting (0.3). |
| 29941466 | Knudson, Jacquelyn Swanner | 03/25/21 | 2.7 | Email with Prime Clerk regarding claims question (0.1); telephone conference with Prime Clerk regarding same (0.2); email with C. Robertson and S. Massman regarding same (0.2); email with C. Robertson, S. Massman, and White & Case regarding same (0.2); email |

Invoice No.7033818
Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with C. Robertson, S. Massman, Prime Clerk, and White & Case regarding same (0.1); review sample claim objections (0.8); email with D. Mazer regarding class claim objection (0.1); review and revise claim chart (0.1); email with Prime Clerk regarding same (0.1); email with K. Benedict, S. Massman, and E. Townes regarding certain claims (0.5); email with Prime Clerk regarding claimant calls (0.2); email with J. McClammy and E. Townes regarding same (0.1). |
| 29945096 | Townes, Esther C. | 03/25/21 | 0.1 | Review claimant inquiries. |
| 29965848 | Huebner, Marshall S. | 03/26/21 | 1.7 | Attend Department of Justice presentation regarding claims issues (0.7); calls and emails with Purdue, financial advisors and E. Vonnegut regarding same (0.8); attend call regarding Canadian issues (0.2). |
| 29949265 | Knudson, Jacquelyn Swanner | 03/26/21 | 0.4 | Email with C. Robertson regarding attorney call (0.1); email with Prime Clerk regarding same (0.1); email with Prime Clerk, J. McClammy, and E. Townes regarding Prime Clerk technical glitch (0.2). |
| 29986544 | Tobak, Marc J. | 03/26/21 | 0.4 | Call with K. Benedict, D. Mazer, H. Coleman, M. Cusker Gonzalez, J. Newmark regarding claims analysis, non-hospital treatment provider claims (0.4). |
| 29952516 | Townes, Esther C. | 03/26/21 | 0.2 | Correspondences with H. Baer, J. McClammy, and J. Knudson regarding R. Wilkie letter. |
| 29982813 | Robertson, Christopher | 03/28/21 | 0.4 | Emails with D. Klein and J. McClammy regarding claims objection procedures comments. |
| 29957296 | Knudson, Jacquelyn Swanner | 03/29/21 | 0.6 | Review and revise response to claimant (0.2); email with E. Townes regarding same (0.2); telephone conference with C. Robertson, White & Case, and Prime Clerk regarding non-domestic government claims (0.2). |
| 30005971 | McClammy, James I. | 03/29/21 | 2.3 | Analyze class claim issues (1.8); analyze unknown claimant representative (0.5). |
| 29991638 | Robertson, Christopher | 03/29/21 | 1.5 | Review comments to claims objection procedures order and prepare response to same (1.0); call with J. Knudson and White & Case regarding foreign claims (0.2); emails with D. Consla regarding late-filed claim (0.3). |
| 29961611 | Townes, Esther C. | 03/29/21 | 1.4 | Draft response regarding R. Wilkie motion and letter (0.8); correspondence with J. McClammy, and J. Knudson regarding same (0.1); review claims register regarding creditor mailings (0.4); correspondence with Prime Clerk regarding same (0.1). |
| 30076628 | Benedict, Kathryn S. | 03/30/21 | 0.5 | Telephone conference with E. Vonnegut, D. Klein, A. Libby, M. Tobak, C. Robertson, D. Consla, S. Massman, J. Weiner, and others regarding Canadian claims issues. |
| 30083055 | Consla, Dylan A. | 03/30/21 | 0.2 | Review correspondence from claimant (0.1); |

Invoice No.7033818
Invoice Date: May 19, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | emails with J. Knudson regarding same (0.1). |
| 30076705 | Kaminetzky, Benjamin S. | 03/30/21 | 0.1 | Call with J. McClammy regarding mediation confidentiality. |
| 29973477 | Knudson, Jacquelyn Swanner | 03/30/21 | 0.6 | Review claimant correspondences (0.2); email with Prime Clerk and E. Townes regarding same (0.1): email with C. Robertson, D. Consla, and E. Townes regarding same (0.1); telephone conference with D. Consla regarding same (0.1); email with same, C. Robertson and E. Townes regarding same (0.1). |
| 30077136 | McClammy, James I. | 03/30/21 | 2.8 | Teleconference with G. McCarthy regarding unknown claimant issues (0.2); analyze unknown claimant issues (2.6). |
| 30002789 | Robertson, Christopher | 03/30/21 | 0.3 | Discuss late-filed claim issue with J. McClammy, J. Knudson and counsel to claimant (0.1); discuss claim stipulation with D. Consla (0.2). |
| 29975692 | Townes, Esther C. | 03/30/21 | 0.3 | Review personal injury proof of claim form (0.1); correspondence with M. Huebner and A. Sculimbrene regarding same (0.2). |
| 30077199 | Vonnegut, Eli J. | 03/30/21 | 0.5 | Call regarding treatment of Canada with Davis Polk team. |
| 29946856 | Benedict, Kathryn S. | 03/31/21 | 0.2 | Correspondence with M. Tobak and D. Mazer regarding claims analysis. |
| 30077320 | Consla, Dylan A. | 03/31/21 | 0.6 | Emails with J. McClammy and J. Knudson regarding late claim issues (0.4); call with J. Knudson regarding late claims inquiry (0.2). |
| 29981812 | Knudson, Jacquelyn Swanner | 03/31/21 | 0.6 | Telephone conference with claimant attorney regarding master ballot (0.1); email with J. McClammy, C. Robertson, and J. McClammy regarding late claim stipulation (0.3); telephone conference with D. Consla regarding same (0.2). |
| 30083091 | McClammy, James I. | 03/31/21 | 2.3 | Review precedent regarding unknown claimant issues. |
| 30003352 | Robertson, Christopher | 03/31/21 | 0.3 | Email to surety counsel regarding claims objection procedures. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | **227.9** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | | |
|---|---|---|---|---|
| 29798033 | Lele, Ajay B. | 03/01/21 | 0.5 | Review Board resolutions. |
| 29802922 | Robertson, Christopher | 03/01/21 | 0.6 | Review and revise Plan press release. |
| 29827761 | Turay, Edna | 03/01/21 | 1.0 | Draft PPI Board resolutions for option grant matters. |
| 30199355 | Benedict, Kathryn S. | 03/02/21 | 0.6 | Conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding messaging. |
| 29806785 | Libby, Angela M. | 03/02/21 | 0.5 | Attend Special Committee Board meeting. |
| 30199425 | Robertson, Christopher | 03/02/21 | 1.6 | Attend weekly Plan communications call with M. Sharp, S. Robertson, R. Aleali and Teneo (0.6); revise press release (0.1); attend Special Committee meeting (0.9). |
| 29811688 | Huebner, Marshall S. | 03/03/21 | 3.3 | Prepare for and attend Board meeting (3.1); emails with Davis Polk team regarding minutes (0.2). |
| 29816459 | Robertson, Christopher | 03/03/21 | 3.2 | Discuss revision to minutes with R. Aleali (0.1); |

Invoice No.7033818

Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | attend Board meeting (2.6); discuss upcoming Board agendas and related items with R. Aleali (0.5). |
| 29812725 | Vonnegut, Eli J. | 03/03/21 | 2.6 | Attend Board meeting. |
| 29817531 | Huebner, Marshall S. | 03/04/21 | 0.4 | Work on communications materials regarding exit. |
| 29824705 | Robertson, Christopher | 03/04/21 | 0.5 | Review and revise press release. |
| 29831942 | Robertson, Christopher | 03/05/21 | 1.0 | Email to M. Sharp, S. Robertson and Teneo regarding press release (0.1); email to M. Huebner regarding agenda for upcoming Special Committee and Board meetings (0.3); attend update and planning   discussion with M. Sharp, S. Robertson, R. Aleali and Teneo (0.5); follow-up email to Teneo regarding communications issues (0.1). |
| 29823020 | Howard, Chad | 03/06/21 | 1.5 | Draft and revise contracts schedule for E. Turay. |
| 29832479 | Lele, Ajay B. | 03/06/21 | 0.8 | Email to E. Turay regarding resolution (0.2); call with B. Chen regarding certain agreement (0.3); email to B. Chen regarding same (0.3). |
| 29839902 | Taylor, William L. | 03/06/21 | 0.6 | Correspondence with E. Vonnegut and S. Massman regarding Plan and term sheet. |
| 29828327 | Turay, Edna | 03/06/21 | 1.6 | Revise Non-Disclosure Agreement (0.6); prepare final version of resolutions (0.3); correspondence with R. Aleali regarding arranging Docusign (0.2); correspondence with K. Stevens regarding Docusign (0.2); initial draft of Board resolutions (0.3). |
| 29832040 | Robertson, Christopher | 03/07/21 | 0.2 | Emails with J. Turner regarding upcoming Board agendas (0.1); emails with S. Massman regarding same (0.1). |
| 29878048 | Lele, Ajay B. | 03/08/21 | 1.1 | Conference with E. Diggs regarding Non-Disclosure Agreement (0.3); review Board resolutions (0.8). |
| 29932178 | Libby, Angela M. | 03/08/21 | 1.4 | Attend special committee meeting. |
| 29840020 | Robertson, Christopher | 03/08/21 | 1.6 | Review and revise analysis of Plan abatement and related provisions. |
| 29839849 | Taylor, William L. | 03/08/21 | 0.2 | Correspondence with T. Matlock and others regarding restitution deduction. |
| 29846210 | Turay, Edna | 03/08/21 | 1.3 | Review and markup of Non-Disclosure Agreements. |
| 29878114 | Lele, Ajay B. | 03/09/21 | 3.7 | Attend weekly advisors update call with J. Turner, C. Robertson and M. Huebner (0.8); call with E. Diggs regarding Non-Disclosure Agreement issues (0.2); review Plan resolutions (1.5); review financing source Non-Disclosure Agreement markups (1.2). |
| 29854382 | Robertson, Christopher | 03/09/21 | 1.0 | Plan-related communications discussion with M. Sharp, S. Robertson, R. Aleali, K. Benedict and Teneo (0.8); emails with E. Diggs regarding resolutions (0.2). |
| 29846055 | Turay, Edna | 03/09/21 | 1.3 | Revise NDAs. |
| 29861692 | Huebner, Marshall S. | 03/10/21 | 1.9 | Multiple calls and emails regarding how to address media leaks and related issues. |
| 29878156 | Lele, Ajay B. | 03/10/21 | 1.0 | Review revised Plan resolutions (0.7); review revised financing source Non-Disclosure Agreement (0.3). |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29854527 | Robertson, Christopher | 03/10/21 | 0.8 | Plan-related communications discussion with M. Sharp, S. Robertson, R. Aleali, K. Benedict and Teneo (0.5); emails with P. Gallagher regarding post-emergence structure chart (0.3). |
| 29860946 | Taylor, William L. | 03/10/21 | 0.8 | Review of Directors Statement and Plan. |
| 29862008 | Huebner, Marshall S. | 03/11/21 | 1.5 | Attend Board call. |
| 29935279 | Kaminetzky, Benjamin S. | 03/11/21 | 1.1 | Attend Board meeting. |
| 29878240 | Lele, Ajay B. | 03/11/21 | 2.9 | Review and revise Board resolutions. |
| 29858526 | Libby, Angela M. | 03/11/21 | 0.6 | Attend Board meeting. |
| 29867705 | Robertson, Christopher | 03/11/21 | 4.5 | Attend Board and Special Committee meetings (3.0); discuss communications coordination with R. Aleali (0.4); communications planning call with R. Aleali, K. Benedict, M. Sharp, S. Robertson and Teneo (0.9); follow-up discussion with K. Benedict regarding same (0.2). |
| 29905231 | Turay, Edna | 03/11/21 | 1.9 | Review and revise subsidiary resolutions (1.0); review and revise Special Committee and Purdue Board resolutions (0.5); correspondence with Davis Polk mergers & acquisition team regarding review of same (0.2); correspondence with Davis Polk restructuring team regarding review of same (0.2). |
| 29884670 | Ford, Stephen | 03/12/21 | 2.7 | Review and revise full Board and Special Committee resolutions (2.5); teleconference with E. Turay regarding Board resolutions (0.2). |
| 29864732 | Howard, Chad | 03/12/21 | 0.9 | Draft and revise Board resolutions for E. Turay. |
| 29876972 | Huebner, Marshall S. | 03/12/21 | 0.8 | Correspondence with Purdue and Davis Polk team regarding Board meeting and preparation for same. |
| 29885971 | Lele, Ajay B. | 03/12/21 | 0.3 | Review and revise Plan resolutions. |
| 29879001 | Robertson, Christopher | 03/12/21 | 4.7 | Review and revise press materials (0.9); review and revise Board resolutions (1.3); emails with P. Gallagher regarding Disclosure Statement (0.1); discuss communications issues with R. Aleali (0.2); Plan-related communications call with R. Aleali, K. Benedict, M. Sharp, S. Robertson and Teneo (0.8); revise deck for communications team (0.5); review and comment on draft submission (0.9). |
| 29904665 | Turay, Edna | 03/12/21 | 2.2 | Review and revise Board, subsidiary, and Special Committee resolutions (2.0); correspondence with Davis Polk mergers & acquisition and restructuring teams regarding same (0.2). |
| 29921672 | Ford, Stephen | 03/13/21 | 0.1 | Correspond with J. Weiner, E. Turay, and E. Diggs regarding Special Committee and Board resolutions. |
| 29877050 | Huebner, Marshall S. | 03/13/21 | 0.7 | Review and revise press release and potential editorial (0.4); correspondence with Purdue regarding same (0.3). |
| 29886000 | Lele, Ajay B. | 03/13/21 | 0.5 | Review and revise Plan resolutions. |
| 29883677 | Robertson, Christopher | 03/13/21 | 0.2 | Review and comment on press briefing materials. |
| 29903552 | Turay, Edna | 03/13/21 | 1.5 | Review and revise Purdue Board, Special Committee and subsidiary resolutions (1.3); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | correspondence with Davis Polk mergers & acquisition and restructuring teams regarding same (0.2). |
| 30025441 | Duggan, Charles S. | 03/14/21 | 0.4 | Review draft of Special Committee resolutions. |
| 30126489 | Ford, Stephen | 03/14/21 | 1.0 | Call with R. Posner and A. Romero-Wagner regarding press release regarding Plan and Disclosure Statement (0.4); correspond with R. Posner regarding same (0.1); review and revise press release regarding Plan and Disclosure Statement (0.5). |
| 29877096 | Huebner, Marshall S. | 03/14/21 | 5.7 | Correspondence with Davis Polk team and others regarding all communications materials for planned filing (1.9); review and comment on press release, editorial and other communications materials (2.2); prepare for and attend full Board meeting (1.6). |
| 29896232 | Kaminetzky, Benjamin S. | 03/14/21 | 2.3 | Attend Board and Special Committee meetings. |
| 29886084 | Lele, Ajay B. | 03/14/21 | 0.8 | Review Board resolutions regarding Plan (0.6); call with E. Diggs regarding same (0.2). |
| 29876868 | Libby, Angela M. | 03/14/21 | 2.0 | Attend Special Committee Board meeting (1.0); attend full Board meeting (1.0). |
| 30093408 | Massman, Stephanie | 03/14/21 | 0.3 | Prepare list of open issues for Board meeting. |
| 29899841 | Robertson, Christopher | 03/14/21 | 5.7 | Discuss press release with J. Turner (0.1); discuss communications strategy with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo (0.5); follow-up discussion with K. Benedict (0.3); review and revise press materials (0.2); attend Board and special committee meetings (2.2); discuss press communications with M. Kesselman, R. Aleali, M. Huebner, M. Sharp, S. Robertson and Teneo (0.5); further revise press materials and related communications documents (1.9). |
| 30156347 | Duggan, Charles S. | 03/15/21 | 0.3 | Email with M. Kesselman and M. Huebner regarding press call. |
| 29883369 | Huebner, Marshall S. | 03/15/21 | 5.3 | Correspondence with Davis Polk team regarding media issues and Plan articles (1.5); conference call with news sources (1.1); prepare for same including emails regarding and review of collated materials and draft questions (0.8); review and comment on press release and editorial and conversations with various parties regarding same (0.9); emails with Board members and conversation with S. Miller and M. Kesselman regarding Plan development (1.0). |
| 29952190 | Kaminetzky, Benjamin S. | 03/15/21 | 0.2 | Review press reports. |
| 29917831 | Robertson, Christopher | 03/15/21 | 7.1 | Review and revise press release and other communications materials (5.3); discuss same with J. Turner (0.1); emails with M. Kesselman regarding same (0.2); participate in press briefing (1.5). |
| 29986901 | Weiner, Jacob | 03/15/21 | 2.4 | Draft talking points for press briefing. |
| 29890343 | Huebner, Marshall S. | 03/16/21 | 2.7 | Review articles regarding Plan in major media outlets and correspond with journalists and |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Purdue regarding errors (2.4); emails with Board regarding same (0.3). |
| 29893258 | Lele, Ajay B. | 03/16/21 | 0.7 | Review Non-Disclosure Agreement comments (0.2); attend weekly advisors call with E. Vonnegut and J. DelConte (0.5). |
| 29918047 | Robertson, Christopher | 03/16/21 | 2.4 | Review and revise communications materials (1.5); emails with communications team regarding reporter inquiry (0.2); prepare review of precedent transactions in connection with same (0.7). |
| 29898227 | Huebner, Marshall S. | 03/17/21 | 0.7 | Review various articles and emails with Purdue regarding same. |
| 29900743 | Lele, Ajay B. | 03/17/21 | 0.6 | Call with E. Diggs regarding Non-Disclosures (0.3); review financing Non-Disclosure Agreement markups (0.3). |
| 29918586 | Robertson, Christopher | 03/17/21 | 0.2 | Communications discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo. |
| 29929980 | Robertson, Christopher | 03/18/21 | 0.7 | Communications discussion with K. Benedict, M. Sharp, S. Robertson and Teneo (0.2); prepare analysis of trust issues for communications team (0.5). |
| 29907608 | Taylor, William L. | 03/18/21 | 0.2 | Email with E. Vonnegut and others regarding timing issues. |
| 29922582 | Lele, Ajay B. | 03/19/21 | 0.1 | Correspondence with Davis Polk team regarding Non-Disclosures. |
| 29918852 | Huebner, Marshall S. | 03/20/21 | 0.1 | Emails regarding media inquiries. |
| 30078192 | Kaminetzky, Benjamin S. | 03/22/21 | 0.2 | Review press reports. |
| 29963003 | Robertson, Christopher | 03/22/21 | 0.6 | Emails with R. Aleali regarding supporting materials for communications team. |
| 30205802 | Benedict, Kathryn S. | 03/23/21 | 0.3 | Correspondence with J. Coster, R. Posner, and C. Robertson regarding messaging (0.1); conference with J. Coster and C. Robertson regarding same (0.2). |
| 30078647 | Kaminetzky, Benjamin S. | 03/23/21 | 0.2 | Review press reports. |
| 29964841 | Robertson, Christopher | 03/23/21 | 0.3 | Discuss communications issues related to March 24 hearing with J. Coster and K. Benedict. |
| 30078683 | Kaminetzky, Benjamin S. | 03/24/21 | 0.2 | Review press reports. |
| 29965516 | Robertson, Christopher | 03/24/21 | 0.7 | Review and revise voting and plan process materials for communications team. |
| 30205874 | Benedict, Kathryn S. | 03/25/21 | 0.5 | Conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, and C. Robertson regarding messaging. |
| 29982363 | Robertson, Christopher | 03/25/21 | 0.5 | Discuss communications strategy with M. Sharp, S. Robertson, R. Aleali, K. Benedict and Teneo. |
| 30076551 | Kaminetzky, Benjamin S. | 03/29/21 | 0.1 | Review press reports. |
| 29991599 | Robertson, Christopher | 03/29/21 | 0.1 | Review correction to published story. |
| 29983571 | Huebner, Marshall S. | 03/30/21 | 0.6 | Prepare for March 31st Board meeting and emails regarding press inquiries. |
| 30076704 | Kaminetzky, Benjamin S. | 03/30/21 | 0.3 | Review press reports. |
| 29984333 | Lele, Ajay B. | 03/30/21 | 0.2 | Call with E. Diggs regarding EIN issues. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30002769 | Robertson, Christopher | 03/30/21 | 1.9 | Attend Special Committee meeting (0.8); communications planning discussion with R. Aleali, M. Sharp, S. Robertson, K. Benedict and Teneo (0.5); review and comment regarding Board deck (0.6). |
| 29995118 | Huebner, Marshall S. | 03/31/21 | 4.8 | Prepare for and attend Board meeting. |
| 30077271 | Kaminetzky, Benjamin S. | 03/31/21 | 0.2 | Review press reports. |
| 30003255 | Robertson, Christopher | 03/31/21 | 6.2 | Attend Board meeting (5.8); review solicitation FAQs (0.4). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | | **123.5** | |

### PURD120 Creditor/UCC/AHC Issues

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29791672 | Chen, Johnny W. | 03/01/21 | 1.6 | Follow up with C. Oluwole and Cobra team regarding Landau documents for counsel (0.3); construct searches for Special Committee team per S. Vitiello and Z. Kaufman (0.6); assess revised document population for next Email production to the Creditors Committee per C. Oluwole (0.7). |
| 29796874 | Chu, Alvin | 03/01/21 | 3.3 | Privilege and redaction review of Creditors Committee documents. |
| 29774483 | Guo, Angela W. | 03/01/21 | 0.5 | Review correspondence with Davis Polk team regarding diligence issues. |
| 29772109 | Hinton, Carla Nadine | 03/01/21 | 3.9 | Handle eDiscovery tasks regarding three document production sets for ingestion to Relativity, per C. Oluwole (2.3); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (0.5); review eDiscovery communications regarding draft set for production to designated Receiving Parties, per C. Oluwole (1.1). |
| 29770556 | Knudson, Jacquelyn Swanner | 03/01/21 | 0.4 | Correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and X. Wiggin regarding NAS Committee requests. |
| 29771731 | Mendelson, Alex S. | 03/01/21 | 1.0 | Confer and correspond with C. Oluwole regarding privileged document issues (0.7); prepare weekly claims report for production to creditors pursuant to protective order (0.3). |
| 29716428 | Oluwole, Chautney M. | 03/01/21 | 2.1 | Review and draft correspondence regarding discovery (0.6); confer with S. Vitiello regarding same (0.2); confer with J. DelConte regarding same (0.2); confer with M. Florence and R. Hoff regarding Department of Justice productions (0.4); confer with T. Matlock and K. Galle regarding II-Way entity tax returns (0.2); confer with review team, Lit Tech and Cobra regarding document review and productions (0.5). |
| 29803211 | Robertson, Christopher | 03/01/21 | 0.5 | Discuss customer programs and related agreements with Purdue in advance of Ad Hoc Committee discussion regarding same. |
| 29880120 | Vitiello, Sofia A. | 03/01/21 | 1.0 | Teleconference with C. Oluwole regarding discovery issues (0.2); coordinate tasks related to review and productions in discovery (0.8). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29794114 | Chu, Alvin | 03/02/21 | 6.0 | Privilege and redaction review of Creditors Committee documents. |
| 29785499 | Hinton, Carla Nadine | 03/02/21 | 3.2 | Handle eDiscovery follow up tasks regarding three document production sets for ingestion to Relativity, per C. Oluwole (1.9); attend case team meeting regarding upcoming events, per C. Oluwole (0.5); review eDiscovery communications regarding draft set for production to designated Receiving Parties, per C. Oluwole (0.8). |
| 29794595 | Knudson, Jacquelyn Swanner | 03/02/21 | 1.8 | Correspondence with J. McClammy, E. Townes, C. Oluwole, Dechert, and Wiggin regarding NAS Committee request (0.3); correspondence with J. McClammy and E. Townes regarding same (0.8); correspondence with E. Townes regarding same (0.1); correspondence with  M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Huebner,  J. McClammy, E. Townes, C. Oluwole, Dechert, and Wiggin regarding same (0.4);  correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS  Committee regarding same (0.2). |
| 30009757 | McClammy, James I. | 03/02/21 | 1.3 | Correspondence with Davis Polk team regarding NAS 2004 requests (0.5); review NAS meet and confer history and responses (0.8). |
| 29792282 | Mendelson, Alex S. | 03/02/21 | 1.1 | Correspond with J. McClammy, C. Oluwole and others regarding privileged document issues (0.2); review privileged documents pursuant to committee request (0.9). |
| 29726966 | Oluwole, Chautney M. | 03/02/21 | 0.9 | Review and draft correspondence regarding discovery (0.2); confer with J. McClammy regarding same (0.2); confer with M. Clarens and S. Vitiello regarding same (0.4); confer with R. Aleali regarding confirmation discovery (0.1). |
| 29796446 | Townes, Esther C. | 03/02/21 | 0.3 | Correspondence with R. Hoff regarding NAS discovery (0.1); conference with J. McClammy and J. Knudson regarding same (0.1); review and revise response to NAS Ad Hoc Committee regarding same (0.1). |
| 29880161 | Vitiello, Sofia A. | 03/02/21 | 2.3 | Teleconference with M. Clarens and C. Oluwole regarding issues pertaining to discovery (0.4); coordinate tasks regarding review and productions in discovery, including emails with vendor (1.9). |
| 29807110 | Chen, Johnny W. | 03/03/21 | 7.7 | Prepare diligence documents for ESM 413 data set (0.3); prepare weekly claims report and PPLP 647 diligence production set for review (0.5); Construct searches for documents across various workspaces and complete export for Special Committee review per C. Meyer and A. Whisenant (5.7); prepare reports of search results for Special Committee review per C. Meyer (1.2). |
| 29806562 | Chu, Alvin | 03/03/21 | 1.7 | Settlement review quality check of Creditors Committee documents. |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29792180 | Guo, Angela W. | 03/03/21 | 1.0 | Review correspondence with Davis Polk team related to diligence issues (0.6); review documents for weekly diligence production (0.3); correspondence with A. DePalma regarding same (0.1). |
| 29804312 | Hinton, Carla Nadine | 03/03/21 | 2.9 | Handle eDiscovery follow up tasks regarding three document production sets for ingestion to Relativity, per C. Oluwole (1.3); handle eDiscovery tasks regarding document updates for draft set production to designated Receiving Parties, per A. Mendelson (1.6). |
| 29800495 | Mendelson, Alex S. | 03/03/21 | 1.1 | Manage privileged documents for review by litigation team (0.2); perform targeted searches and review documents in connection with engagement letter request (0.9). |
| 29802857 | Oluwole, Chautney M. | 03/03/21 | 1.4 | Review and draft correspondence regarding discovery (0.5); confer with S. Vitiello regarding same (0.3); confer with C. Duggan and M. Clarens regarding same (0.2); confer with Lit Tech, review team  and others regarding document review and productions (0.4). |
| 29880192 | Vitiello, Sofia A. | 03/03/21 | 1.3 | Coordinate tasks pertaining to review and production of documents in discovery, including corresponding with vendor (1.1); teleconference with C. Oluwole pertaining to discovery (0.2). |
| 29843050 | Chau, Kin Man | 03/04/21 | 2.1 | Correspondence with the vendor regarding database or document review updates. |
| 29810620 | Chen, Johnny W. | 03/04/21 | 3.8 | Revise pre-production quality check searches for Email production (1.2); revise and finalize production population for TCDI team (2.3); prepare diligence documents for data set for TCDI team (0.3). |
| 29809313 | Chu, Alvin | 03/04/21 | 6.1 | Perform settlement review of Creditors' Committee documents (2.9); perform production quality check review of Creditors' Committee documents (3.2). |
| 29756538 | Guo, Angela W. | 03/04/21 | 0.4 | Review correspondence with Davis Polk team related to diligence issues (0.1); verify protective order tracker for potential acknowledgements (0.1); correspondence with C. Oluwole and J. Knudson regarding same (0.1); review docket for protective orders (0.1). |
| 29739171 | Mendelson, Alex S. | 03/04/21 | 1.3 | Correspond with A. Chu and others regarding privileged document issues (0.2); review documents in connection with engagement letter request (1.1). |
| 29809029 | Oluwole, Chautney M. | 03/04/21 | 1.8 | Review and draft correspondence regarding discovery (0.6); complete quality check review of production (0.1); confer with J. Knudson and A. Guo regarding request from Ad Hoc Accountability Committee (0.3); confer with review team and Lit Tech regarding document review and production (0.8). |
| 29812660 | Pergament, Joshua | 03/04/21 | 1.1 | Quality check review of documents ahead of production. |
| 29824704 | Robertson, Christopher | 03/04/21 | 3.0 | Pre-call with Purdue regarding sales channel in |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | advance of discussion with Ad Hoc Committee (1.0); call with PJT, AlixPartners, Purdue, and advisors to Ad Hoc Committee regarding pipeline assets (1.4); emails with E. Townes regarding Ad Hoc Committee diligence in connection with co-defendant claims (0.6). |
| 29814598 | Benedict, Kathryn S. | 03/05/21 | 0.5 | Correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding common interest issue (0.5). |
| 29820829 | Chen, Johnny W. | 03/05/21 | 4.0 | Prepare and finalize diligence production for the Creditors Committee per C. Oluwole (1.3); prepare email production export from TCDI team for review and submission to the Creditors Committee per A. Guo (1.4); follow up with C. Oluwole regarding privilege settlement documents and next Creditors Committee privilege report (0.6); construct searches for documents referenced by the Creditors Committee (0.7). |
| 29821532 | Chu, Alvin | 03/05/21 | 4.1 | Settlement review of Creditors Committee documents. |
| 29812831 | Guo, Angela W. | 03/05/21 | 0.8 | Review correspondence with Davis Polk team related to diligence issues (0.1); verify protective order tracker for potential acknowledgements (0.1); correspondence with C. Oluwole and C. Robertson regarding same (0.1); draft and revise document production cover letter (0.2); correspondence with J. Chen regarding same (0.1); correspondence with G. Asbill regarding same (0.1); correspondence with C. Oluwole regarding same (0.1). |
| 29829805 | Huebner, Marshall S. | 03/05/21 | 2.4 | Conference call with Ad Hoc Committee and advisor group and follow-up calls with M. Kesselman, K. Eckstein and E. Vonnegut regarding issues raised and potential resolution. |
| 29757135 | Mendelson, Alex S. | 03/05/21 | 0.2 | Review correspondence concerning privileged documents and production. |
| 29814084 | Oluwole, Chautney M. | 03/05/21 | 1.0 | Review and draft correspondence regarding discovery (0.6); complete quality check review of production (0.1); prepare production cover letter (0.1); confer with Lit Tech regarding document review and production (0.2). |
| 29821644 | Benedict, Kathryn S. | 03/06/21 | 0.4 | Correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding common interest issues. |
| 29823363 | Benedict, Kathryn S. | 03/07/21 | 0.6 | Teleconference with B. Kaminetzky, M. Tobak, and S. Stefanik regarding insurance issues (0.3); correspondence with A. Kramer, P. Breene, and others regarding same (0.3). |
| 29826088 | Benedict, Kathryn S. | 03/08/21 | 2.1 | Review draft common interest agreement (0.6); correspondence with C. Ricarte, R. Hoff, A. Kramer, P. Breene, S. Roitman, and others regarding same (0.4); correspondence with M. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Tobak and S. Stefanik regarding same (0.3); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and others regarding discovery issues (0.5); correspondence with C. Robertson, Z. Levine, and A. Romero Wagner regarding insurance stipulation (0.3). |
| 29899356 | Chen, Johnny W. | 03/08/21 | 0.3 | Prepare IMS data diligence documents for processing by TCDI team. |
| 29807777 | Guo, Angela W. | 03/08/21 | 0.7 | Review diligence-related correspondence (0.5); correspondence with Prime Clerk regarding claims report (0.1); redact weekly claims report prior to production (0.1). |
| 29827939 | Hinton, Carla Nadine | 03/08/21 | 2.8 | Handle eDiscovery follow up tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (2.1); review eDiscovery communications regarding finalized production set to designated Receiving Parties, per C. Oluwole (0.7). |
| 29834998 | Mendelson, Alex S. | 03/08/21 | 0.1 | Review correspondence related to privileged documents. |
| 29769645 | Oluwole, Chautney M. | 03/08/21 | 0.9 | Review and draft correspondence regarding discovery (0.4); confer with S. Vitiello regarding same (0.1); attend bi-weekly discovery call (0.4). |
| 29853569 | Vitiello, Sofia A. | 03/08/21 | 1.3 | Coordinate tasks related to production and discovery with vendor and team. |
| 29886015 | Chau, Kin Man | 03/09/21 | 2.8 | Prepare documents for production according to case team specifications |
| 29838525 | Chen, Johnny W. | 03/09/21 | 2.9 | Prepare diligence reports for TCDI team (0.4); prepare redacted claims report in preparation for Creditors Committee production (0.2); construct document searches for Special Committee team per Z. Kaufman (0.3); complete export of select privilege documents referenced by the Creditors Committee for review per C. Oluwole (0.4); follow up with K. Chau regarding Family financial institution productions (0.2); construct searches across Creditors Committee privilege report populations and prepare export of results for review per C. Oluwole (1.4). |
| 29834298 | Guo, Angela W. | 03/09/21 | 0.7 | Redact weekly claims report pursuant to production (0.3); correspondence with J. Chen and A. Mendelson regarding same (0.1); review diligence-related correspondence (0.3). |
| 29837709 | Hinton, Carla Nadine | 03/09/21 | 3.7 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (2.2); handle eDiscovery tasks regarding status update for selected Relativity user accounts, per J. Lewis (0.8); handle eDiscovery tasks regarding review of NCSG production sets for delivery to AlixPartners, per C. Oluwole (0.7). |
| 29798977 | Mendelson, Alex S. | 03/09/21 | 1.0 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.5); correspond with J. McClammy, C. Oluwole regarding privileged document |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | request (0.5). |
| 29838536 | Oluwole, Chautney M. | 03/09/21 | 1.5 | Review and draft correspondence regarding discovery (1.1); confer with J. Weiner regarding same (0.1); confer with G. McCarthy and others regarding logged documents (0.3). |
| 29854390 | Robertson, Christopher | 03/09/21 | 0.3 | Revise Attorney General materials. |
| 29843721 | Benedict, Kathryn S. | 03/10/21 | 0.2 | Review common interest agreement. |
| 29886147 | Chau, Kin Man | 03/10/21 | 1.5 | Run various searches in review platform for case team. |
| 29899296 | Chen, Johnny W. | 03/10/21 | 0.4 | Prepare Claims Report and the IMS Data documents for review in preparation for next diligence production to the UCC. |
| 29533083 | Guo, Angela W. | 03/10/21 | 0.4 | Review diligence-related correspondence (0.3); correspondence with J. Chen and C. Oluwole regarding weekly diligence production (0.1). |
| 29845821 | Hinton, Carla Nadine | 03/10/21 | 2.1 | Handle eDiscovery follow up tasks regarding compilation of NCSG FI production sets for circulation, per C. Oluwole (1.4); review eDiscovery communications regarding draft document production set, per C. Oluwole (0.7). |
| 29843011 | Mendelson, Alex S. | 03/10/21 | 0.1 | Correspond with J. McClammy regarding issue concerning privileged documents. |
| 29842791 | Oluwole, Chautney M. | 03/10/21 | 0.3 | Review and draft correspondence regarding discovery. |
| 29854474 | Robertson, Christopher | 03/10/21 | 0.3 | Review and revise creditor diligence email. |
| 29856982 | Chen, Johnny W. | 03/11/21 | 1.3 | Prepare select documents from UCC privilege reports for discussion per C. Oluwole (0.4); correspondence with C. Oluwole and Cobra team regarding Landau documents (0.3); prepare documents from Purdue for processing in preparation for production to the monitor (0.6). |
| 29821134 | Guo, Angela W. | 03/11/21 | 1.0 | Review diligence-related correspondence with Davis Polk team (0.3); review documents pursuant to weekly production (0.2); call with T. Morrissey, C. Oluwole, R. Aleali, C. Ricarte, R. Hoff, A. Mendelson and others regarding confirmation discovery (0.5). |
| 29855525 | Hinton, Carla Nadine | 03/11/21 | 2.0 | Handle eDiscovery follow up tasks regarding compilation of NCSG FI production sets for circulation, per C. Oluwole (1.2); handle eDiscovery tasks regarding two draft document production sets for designated receiving parties, per C. Oluwole (0.8). |
| 29852510 | Knudson, Jacquelyn Swanner | 03/11/21 | 2.8 | Review NAS Reply to Rule 2004 Motion (1.2); draft summary of same (1.0); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, Wiggin, M. Huebner, J. McClammy, and E. Townes regarding same (0.3). |
| 29935221 | McCarthy, Gerard | 03/11/21 | 0.1 | Review email from Creditors Committee regarding discovery. |
| 29850811 | Mendelson, Alex S. | 03/11/21 | 0.9 | Confer with Purdue, C. Oluwole, A. Guo, and others regarding confirmation discovery issues |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.5); revise notes regarding same (0.4). |
| 29851121 | Oluwole, Chautney M. | 03/11/21 | 1.9 | Review and draft correspondence regarding discovery (0.9); confer with Davis Polk team regarding common interest issues (0.2); confer with R. Aleali and others regarding confirmation discovery (0.5); confer with LitTech regarding document review and production (0.3). |
| 29935387 | Tobak, Marc J. | 03/11/21 | 0.3 | Conference with G. McCarthy regarding AHCA request. |
| 29854672 | Townes, Esther C. | 03/11/21 | 0.2 | Review summary regarding NAS Rule 2004 reply (0.1); correspondence with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding same (0.1). |
| 29935518 | Cardillo, Garrett | 03/12/21 | 0.6 | Call with Creditors Committee regarding creditor discovery request (0.3); calls with G. McCarthy regarding same (0.3). |
| 29897983 | Chen, Johnny W. | 03/12/21 | 2.0 | Prepare and finalize PPLP 648 diligence production for the UCC (1.1); prepare and finalize next set of diligence documents from Purdue for production to the monitor (0.9). |
| 29856289 | Guo, Angela W. | 03/12/21 | 0.7 | Review documents for weekly diligence production (0.4); review diligence-related correspondence with Davis Polk team (0.3). |
| 29873912 | Hinton, Carla Nadine | 03/12/21 | 2.4 | Handle eDiscovery follow up tasks regarding compilation of NCSG FI production sets for circulation, per C. Oluwole (0.5); handle eDiscovery tasks to finalize three document production sets for designated receiving parties, per C. Oluwole (1.9). |
| 29859485 | Knudson, Jacquelyn Swanner | 03/12/21 | 4.8 | Correspondence with J. McClammy regarding NAS Rule 2004 motion (0.1); correspondence with same and M. Huebner regarding same (0.2); teleconference with M. Huebner regarding same (0.2); review NAS Rule 2004 motion reply (0.7); teleconference with J. McClammy regarding same (0.2); teleconference with same, E. Townes, Dechert, and Wiggin regarding same (0.9); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.5); draft response to NAS Committee (1.1); correspondence with E. Townes regarding same (0.2); correspondence with same and J. McClammy regarding same (0.2); teleconference with J. McClammy regarding same (0.1); correspondence with same, E. Townes, Dechert, Wiggin, and counsel to NAS Committee regarding Rule 2004 reply (0.4). |
| 29935571 | McCarthy, Gerard | 03/12/21 | 0.3 | Call with Creditors Committee regarding ad hoc accountability committee discovery request (0.2); call with G. Cardillo regarding same (0.1). |
| 30008281 | McClammy, James I. | 03/12/21 | 2.1 | Review NAS 2004 draft reply and supporting documents (0.9); teleconference with Davis Polk team, Dechert, and Wiggin regarding NAS issues (0.5); consider issues related to same (0.7). |
| 29841617 | Oluwole, Chautney M. | 03/12/21 | 1.9 | Correspondence with Davis Polk team regarding |

Invoice No.7033818

Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | discovery (0.3); complete quality check review of production (0.2); confer with Lit Tech and others regarding same and document reviews (0.2); confer with AlixPartners, T. Morrissey and others regarding confirmation discovery platform (0.5); confer with R. Hoff, Dechert and Davis Polk team regarding NAS 2004 requests (0.7). |
| 29862447 | Townes, Esther C. | 03/12/21 | 1.2 | Call with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding NAS Rule 2004 motion reply (0.9); review email from R. Hoff regarding production for same (0.1); review and revise response to NAS Rule 2004 draft reply (0.2). |
| 29867890 | McCarthy, Gerard | 03/13/21 | 0.1 | Email with M. Huebner regarding discovery request. |
| 29859481 | Knudson, Jacquelyn Swanner | 03/14/21 | 0.3 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding Rule 2004 reply meet and confer. |
| 29935832 | Benedict, Kathryn S. | 03/15/21 | 0.8 | Conference with M. Tobak, C. Oluwole, A. Guo, A. Mendelson, and D. Mazer regarding confirmation discovery. |
| 29931167 | Chau, Kin Man | 03/15/21 | 3.3 | Prepare documents for production according to case team specifications |
| 29920093 | Chen, Johnny W. | 03/15/21 | 1.2 | Prepare documents from prior privilege reports for case team discussion with Purdue per C. Oluwole (0.8); assist AlixPartners team with issues related to select diligence documents (0.4). |
| 29853515 | Guo, Angela W. | 03/15/21 | 1.7 | Review diligence-related correspondence with Davis Polk team (0.6); confer with M. Tobak, D. Mazer, C. Oluwole, K. Benedict, and A. Mendelson regarding confirmation discovery (0.8); revise notes regarding same (0.2); correspondence with A. Mendelson regarding same (0.1). |
| 29873898 | Hinton, Carla Nadine | 03/15/21 | 3.0 | Handle eDiscovery tasks regarding ingestion of three incoming document production sets to Relativity, per C. Oluwole (1.9); handle eDiscovery follow up tasks regarding compilation of 30 NCSG FI production sets for circulation, per C. Oluwole (1.1). |
| 29872147 | Knudson, Jacquelyn Swanner | 03/15/21 | 0.8 | Meet and confer with NAS Committee, J. McClammy, E. Townes, Dechert, and Wiggin (0.5); email with J. McClammy, E. Townes, C. Oluwole, Dechert, and Wiggin regarding same (0.3). |
| 30008044 | McClammy, James I. | 03/15/21 | 0.9 | Meet and confer with NAS group (0.5); correspondence with same regarding same (0.4). |
| 29841621 | Mendelson, Alex S. | 03/15/21 | 1.6 | Correspond with J. Chen regarding weekly claims report (0.1); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.4); attend meeting regarding confirmation discovery issues with M. Tobak, K. Benedict, C. Oluwole, D. Mazer, and |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29878555 | Oluwole, Chautney M. | 03/15/21 | 2.6 | A. Guo (0.8); correspond with C. Oluwole and R. Hoff regarding document statistics request (0.3). Review and draft correspondence regarding discovery (1.2); confer with M. Tobak and J. Chen regarding counsel request for logged documents (0.3); confer with Davis Polk team regarding confirmation discovery (0.8); confer with A. Guo and A. Mendelson regarding same (0.3). |
| 29875032 | Townes, Esther C. | 03/15/21 | 0.6 | Conference with NAS Ad Hoc Committee, R. Hoff, H. Coleman, D. Gentin Stock, J. McCammy, and J. Knudson regarding Rule 2004 discovery (0.5); review correspondence with J. McClammy and R. Hoff regarding same (0.1). |
| 29887229 | Benedict, Kathryn S. | 03/16/21 | 1.6 | Correspondence with A. Crawford regarding protective order (0.3); correspondence with M. Tobak and C. Oluwole regarding same (0.7); telephone conference with M. Tobak regarding same (0.5); correspondence with C. Ricarte, R. Hoff, A. Kramer, P. Breene, A. Crawford, and others regarding same (0.1). |
| 29886205 | Chen, Johnny W. | 03/16/21 | 1.0 | Prepare diligence documents from AlixPartners for ESM 419 data set (0.3); prepare weekly Claims report for next diligence production set (0.3); prepare diligence production set for review (0.4). |
| 29883864 | Guo, Angela W. | 03/16/21 | 0.9 | Review diligence-related correspondence (0.5); review confirmation discovery-related correspondence (0.1); review documents pursuant to production (0.3). |
| 29882242 | Hinton, Carla Nadine | 03/16/21 | 2.6 | Handle eDiscovery follow-up tasks regarding ingestion of three incoming document production sets to Relativity, per C. Oluwole (1.7); handle eDiscovery tasks regarding five Davis Polk Workspace user accounts, per C. Oluwole (0.9). |
| 29882410 | Knudson, Jacquelyn Swanner | 03/16/21 | 1.2 | Email with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS regarding discovery requests (0.5); email with J. McClammy and E. Townes regarding same (0.1); review and revise Purdue update email regarding same (0.3); email with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, Wiggin, and Dechert regarding same (0.1); email with J. McClammy, E. Townes, Dechert, Wiggin, Akin Gump, and counsel for NAS regarding same (0.2). |
| 30069606 | McCarthy, Gerard | 03/16/21 | 6.8 | Call with B. Kaminetzky regarding Creditors Committee (0.3); call with A. Saterlee regarding same (0.1); email to B. Kaminetzky regarding same (0.1); review press reports regarding plan and objections (0.6); prepare for all hands call (0.1); call with G. Cardillo, J. Knudson regarding work streams (0.1); call with G. Cardillo regarding injunction, plan and other issues (0.4); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | call with K. Benedict, C. Oluwole, and others regarding work streams (0.6); call with G. Cardillo regarding Plan litigation (0.7); call with restructuring and litigation teams regarding work streams (0.3); call with K. Benedict regarding litigation planning (0.4); email with D. Consla regarding March 24 omnibus hearing (0.1); call with D. Consla regarding  same (0.3); email to K. Townsend and others regarding hearing (0.1); call with Special Committee team (1.1); review materials for confirmation litigation (1.5). |
| 29880608 | Mendelson, Alex S. | 03/16/21 | 0.4 | Correspond with R. Hoff and C. Oluwole regarding confirmation discovery issues. |
| 29882643 | Oluwole, Chautney M. | 03/16/21 | 3.1 | Review and draft correspondence regarding discovery (0.8); confer with S. Vitiello regarding same (0.3); confer with M. Kesselman, Kirkland & Ellis and Davis Polk team regarding Oversight and Reform briefing (0.9); confer with R. Silbert and M. Kesselman regarding same (0.5); confer with J. McClammy and B. Kaminetzky regarding same (0.3); complete quality check review of production (0.1); confer with Lit Tech regarding document review and production (0.2). |
| 29883367 | Townes, Esther C. | 03/16/21 | 0.9 | Review correspondence with D. Creadore regarding NAS Committee rule 2004 requests (0.2); draft Purdue summary regarding same (0.5); conference with Purdue, Wiggin, Dechert, J. McClammy, and J. Knudson regarding same (0.1); review correspondence from H. Coleman regarding same (0.1). |
| 29887230 | Benedict, Kathryn S. | 03/17/21 | 1.4 | Correspondence with M. Tobak and C. Oluwole regarding insurance adversary proceeding reproductions (0.5); telephone conference with C. Ricarte, R. Hoff, A. Kramer, P. Breene, S. Birnbaum, S. Roitman, and C. Oluwole regarding same (0.7); telephone conference with M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.1). |
| 29893000 | Chen, Johnny W. | 03/17/21 | 1.5 | Prepare and finalize diligence production for Intralinks data room per C. Oluwole (1.1); follow-up with A. Mendelson regarding document statistics in the bankruptcy (0.4). |
| 29883866 | Guo, Angela W. | 03/17/21 | 1.6 | Review diligence-related correspondence (0.4); review materials for revisions to draft confirmation discovery overview (1.0); correspondence with A. Mendelson regarding same (0.2). |
| 29889821 | Hinton, Carla Nadine | 03/17/21 | 2.5 | Handle eDiscovery follow-up tasks regarding ingestion of three incoming document production sets to Relativity, per C. Oluwole (1.6); handle eDiscovery tasks to finalize two document production sets for Receiving Parties, per C. Oluwole (0.9). |
| 29889626 | Knudson, Jacquelyn Swanner | 03/17/21 | 10.3 | Review NAS Rule 2004 motion and reply (1.2); telephone conference with J. McClammy, E. |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Townes, Dechert, and Wiggin regarding same (0.6); draft outline for potential response or argument (8.2); email with J. McClammy and E. Townes regarding same (0.1) email with C. Oluwole and E. Townes regarding same (0.2). |
| 30007664 | McClammy, James I. | 03/17/21 | 1.0 | Review NAS correspondence and open issues (0.5); teleconference with Davis Polk team, Dechert, Wiggin regarding NAS strategy and next steps (0.5). |
| 29885958 | Mendelson, Alex S. | 03/17/21 | 1.7 | Draft overview of confirmation discovery materials (1.5); correspond with A. Guo, C. Oluwole, J. Chen, and others regarding same (0.2) |
| 29888134 | Oluwole, Chautney M. | 03/17/21 | 1.5 | Review and draft correspondence regarding discovery (0.3); confer with S. Vitiello regarding same (0.1); confer with T. Morrissey and others regarding confirmation discovery (0.4); confer with C. Ricarte, R. Hoff, Reed Smith, Dechert and K. Benedict regarding discovery in insurance adversary proceedings (0.7). |
| 29891113 | Townes, Esther C. | 03/17/21 | 0.8 | Conference with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS rule 2004 discovery (0.6); conference with J. Knudson regarding same (0.2). |
| 29899527 | Chen, Johnny W. | 03/18/21 | 1.6 | Follow-up with AlixPartners team regarding diligence production (0.3); discussion with C. Oluwole regarding productions for AlixPartners production repository (0.3); followup with A. Mendelson and TCDI team regarding statistics for production and group access to document productions (0.6); prepare original D&O Policies documents for Purdue review per C. Oluwole (0.4). |
| 29727108 | Guo, Angela W. | 03/18/21 | 0.5 | Review diligence-related correspondence (0.2); correspondence with A. Mendelson regarding confirmation discovery (0.3). |
| 29897413 | Hinton, Carla Nadine | 03/18/21 | 2.8 | Handle eDiscovery follow-up tasks regarding ingestion of three incoming document production sets to Relativity, per C. Oluwole (1.7); review eDiscovery communications regarding Restricted Groups review of document production collections, per C. Oluwole (1.1). |
| 29896677 | Knudson, Jacquelyn Swanner | 03/18/21 | 5.6 | Review and revise NAS Rule 2004 response outline (4.9); email with E. Townes regarding same (0.2); email with J. McClammy and E. Townes regarding same (0.1); review briefing and cases from Dechert regarding same (0.4) |
| 29887238 | Mendelson, Alex S. | 03/18/21 | 0.9 | Correspond with J. Chen, C. Oluwole, and others regarding confirmation discovery issues. |
| 29886750 | Oluwole, Chautney M. | 03/18/21 | 0.6 | Review and draft correspondence regarding discovery (0.3); confer with C. Ricarte and A. DePalma regarding insurance diligence same (0.1); confer with J. Knudson regarding NAS 2004 requests (0.2). |
| 29899091 | Townes, Esther C. | 03/18/21 | 2.3 | Review, revise outline of response to NAS rule 2004 reply. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29931235 | Chau, Kin Man | 03/19/21 | 2.3 | Correspondence with the vendor regarding database or document review updates. |
| 29906289 | Chen, Johnny W. | 03/19/21 | 2.9 | Assess and discuss issues with diligence productions for FTP repository with C. Oluwole and K. Chau (1.4); follow-up with C. Oluwole and A. Mendelson regarding Creditors Committee and CNC diligence production exports (0.7); follow-up with C. Oluwole regarding next privilege report for the Creditors Committee (0.3); review searches for privilege report for revisions (0.5). |
| 29888189 | Guo, Angela W. | 03/19/21 | 2.5 | Review diligence-related correspondence (0.8); review and revise protective order and user tracker (1.2); correspondence with C. Oluwole regarding same (0.2); review documents pursuant to production (0.3). |
| 29904803 | Hinton, Carla Nadine | 03/19/21 | 2.8 | Handle eDiscovery follow-up tasks regarding ingestion of three incoming document production sets to Relativity, per C. Oluwole (1.7); review eDiscovery communications regarding Restricted Groups Review of document production collections, per C. Oluwole (1.1). |
| 29903694 | Knudson, Jacquelyn Swanner | 03/19/21 | 3.0 | Email with J. McClammy regarding NAS Rule 2004 outline (0.1); review and revise same (0.3); email with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.3); telephone conference with J. McClammy, E. Townes, Wiggin, Dechert, and counsel for NAS Committee regarding Rule 2004 requests (0.3); email with J. McClammy regarding same (0.1); draft Purdue update email (0.3); email with J. McClammy and E. Townes regarding same (0.1); email with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, Wiggin, M. Huebner, J. McClammy, C. Oluwole, and E. Townes regarding same (0.2); telephone conference with M. Huebner regarding same (0.1); telephone conference with E. Townes regarding NAS Rule 2004 (0.3); draft hearing prep terminology cheat sheet (0.9). |
| 30007356 | McClammy, James I. | 03/19/21 | 1.2 | Meet and confer with NAS counsel (0.4); review NAS 2004 reply papers (0.8). |
| 29905322 | Mendelson, Alex S. | 03/19/21 | 1.6 | Correspond with C. Oluwole, J. Chen, and others regarding confirmation discovery issues. |
| 29905740 | Oluwole, Chautney M. | 03/19/21 | 0.6 | Review and draft correspondence regarding discovery. |
| 29905632 | Townes, Esther C. | 03/19/21 | 2.1 | Meet and confer with NAS Committee, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding rule 2004 discovery (0.3); conference with J. Knudson regarding same (0.3); draft surreply to NAS rule 2004 motion (1.5). |
| 29910769 | Hannah, Jack P. | 03/20/21 | 4.3 | Construct NSA Rule 2004 Motion Portfolio per E. Townes. |
| 29910452 | Knudson, Jacquelyn | 03/20/21 | 3.4 | Review NAS Rule 2004 reply (1.4); email with J. |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | Swanner | | | McClammy and E. Townes regarding same (0.3); email with E. Townes regarding same (0.2); draft Purdue update and summary regarding same (1.0); email with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, Wiggin, and Davis Polk regarding same (0.3); email with Davis Polk, Wiggin, and Dechert regarding next steps for Rule 2004 (0.2). |
| 29910601 | Townes, Esther C. | 03/20/21 | 3.2 | Draft surreply to NAS rule 2004 motion. |
| 29903692 | Knudson, Jacquelyn Swanner | 03/21/21 | 2.5 | Telephone conference with J. McClammy and E. Townes regarding NAS Committee rule 2004 (0.5); telephone conference with E. Townes regarding same (0.2); email with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.6); review NAS Committee reply (1.2). |
| 29913073 | Townes, Esther C. | 03/21/21 | 4.7 | Conference with J. McClammy and J. Knudson regarding NAS Rule 2004 reply (0.5); conference with J. Knudson regarding same (0.2); draft surreply regarding same (4.0). |
| 29919951 | Chen, Johnny W. | 03/22/21 | 4.8 | Follow-up with C. Oluwole, K. Chau, and AlixPartners team regarding FTP regarding production issues (0.7); follow-up with C. Oluwole and Cobra Solutions team regarding issues with Sackler Family privileged documents for potential production (0.9); revise privilege report 07 set in preparation for production to the Creditors Committee (2.2); consolidate emails name normalization and attorney notation regarding revisions for next Creditors Committee privilege report per A. Mendelson (1.0). |
| 29908940 | Guo, Angela W. | 03/22/21 | 2.3 | Review diligence-related correspondence (0.4); review confirmation discovery-related correspondence (0.3); correspondence with C. Oluwole, Z. Kaufman, M. Clarens, and R. Berger regarding protective order signatories (0.3); review and revise tracker for protective order signees (0.4); correspondence with C. Oluwole and A. Mendelson regarding same (0.3); correspondence with C. Oluwole, K. Benedict, and G. McCarthy regarding protective order signatories (0.3); correspondence with A. DePalma regarding protective order signatories (0.2).; correspondence with A. Mendelson regarding same (0.1). |
| 29917289 | Hinton, Carla Nadine | 03/22/21 | 1.1 | Review eDiscovery communications regarding review of document production collections, per C. Oluwole. |
| 29928201 | Huebner, Marshall S. | 03/22/21 | 0.3 | Emails with Davis Polk team regarding NAS group and schools issues. |
| 29916209 | Knudson, Jacquelyn Swanner | 03/22/21 | 5.2 | Telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Rule 2004 (0.4); update talking points regarding discrete information (1.3); review documents from Dechert regarding Rule 2004 reply (0.7); update NAS Rule 2004 statement outline (2.8). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30006980 | McClammy, James I. | 03/22/21 | 3.4 | Teleconference Davis Polk, Dechert, Wiggin regarding NAS issues (0.5); emails, telephone conferences with Davis Polk team regarding NAS motion hearing date (0.6); review cited documents, studies regarding NAS issues (2.3). |
| 29907942 | Mendelson, Alex S. | 03/22/21 | 0.2 | Correspond with A. Guo regarding confirmation discovery issues. |
| 29911287 | Oluwole, Chautney M. | 03/22/21 | 2.7 | Review and draft correspondence regarding discovery issues (1.1); confer with Davis Polk team regarding information sharing and other issues (1.1); confer with A. Kramer and others regarding insurance diligence productions (0.3); confer with Lit Tech and others regarding preparation of privilege log (0.2). |
| 29916565 | Townes, Esther C. | 03/22/21 | 4.8 | Conference with R. Hoff, H. Coleman, D. Gentin Stock, H. Freiwald, J. McClammy, and J. Knudson regarding NAS Rule 2004 reply (0.4); draft sur-reply regarding same (4.3); correspondence with J. Knudson regarding same (0.1). |
| 29959383 | Chau, Kin Man | 03/23/21 | 4.3 | Conduct various searches in review platform for case team. |
| 29979370 | Chen, Johnny W. | 03/23/21 | 5.7 | Teleconference with Purdue, C. Oluwole, A. Mendelson, C. Hinton, K. Chau, Cobra Solutions team, and TCDI team regarding logistics for document production by AlixPartners team (0.7); follow up with Cobra and TCDI teams regarding Creditors Committee clawback documents (0.3); discuss with C. Hinton and K. Chau regarding produced DOJ documents (0.4); construct various privilege regarding revision searches across amended Creditors Committee privilege reports (2.7); follow up with C. Oluwole and review team regarding foreign language documents for inclusion regarding Creditors Committee privilege report (0.4); prepare Monitor documents from Purdue for processing (0.4); follow up with C. Oluwole regarding potential claw back documents (0.3); follow up with R. Atkinson regarding PII and confidentiality regarding redactions across various Sackler Family privilege release sets (0.5). |
| 29842302 | Guo, Angela W. | 03/23/21 | 3.5 | Review diligence and confirmation discovery regarding related correspondence (1.0); revise and compare tracker of users for confirmation discovery (1.5); correspondence with A. DePalma, A. Mendelson, and C. Oluwole regarding same (0.2); review privilege-related questions from reviewers (0.6); correspondence with A. Mendelson regarding same (0.2). |
| 29927148 | Hinton, Carla Nadine | 03/23/21 | 1.9 | Handle eDiscovery tasks regarding review of document production collections, per C. Oluwole (0.8); conference calls regarding protocol for regarding review of document production collections, per C. Oluwole (1.1). |
| 29926608 | Knudson, Jacquelyn | 03/23/21 | 9.5 | Email with J. McClammy and counsel for NAS |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | Swanner | | | Committee regarding Rule 2004 motion hearing (0.7); email with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.3); review and revise email to Court (0.5); email with J. McClammy regarding same (0.2); email with Court, J. McClammy, E. Townes, Wiggin, Dechert, and counsel for NAS regarding same (0.4); review and revise statement for rule 2004 reply (6.7); review mediators' report (0.7). |
| 29924322 | Mendelson, Alex S. | 03/23/21 | 2.9 | Review correspondence regarding privilege issues (1.1); confer with C. Oluwole, R. Hoff, Cobra, and others regarding confirmation discovery issues (0.7); draft correspondence regarding production of deposition transcripts (0.5); prepare weekly claims report pursuant to protective order (0.6). |
| 29927335 | Oluwole, Chautney M. | 03/23/21 | 2.0 | Review and draft correspondence regarding discovery (0.3); confer with G. Cardillo regarding information sharing (0.4); complete clawback review (0.2); confer with Lit Tech and review team regarding same, document review and preparation of privilege logs (0.4); review and revise diligence grab and go and confer with G. Cardillo regarding same (0.7). |
| 29927329 | Pergament, Joshua | 03/23/21 | 5.0 | Review documents redacted by Sackler Family counsel for Purdue privileged content. |
| 29932226 | Sanfilippo, Anthony Joseph | 03/23/21 | 6.7 | Review documents for production. |
| 29938380 | Tasch, Tracilyn | 03/23/21 | 5.0 | Targeted quality control review of potentially privileged documents in preparation for production. |
| 29926603 | Townes, Esther C. | 03/23/21 | 2.9 | Review and revise NAS Rule 2004 sur-reply (2.7); correspondence with J. Knudson regarding same (0.2). |
| 29959428 | Chau, Kin Man | 03/24/21 | 4.7 | Conduct various searches in review platform for case team. |
| 29924330 | Guo, Angela W. | 03/24/21 | 0.5 | Review diligence-related correspondence (0.2); review documents for weekly diligence production (0.3). |
| 29937975 | Hinton, Carla Nadine | 03/24/21 | 0.6 | Handle eDiscovery tasks regarding review of document production collections, per C. Oluwole. |
| 29933756 | Knudson, Jacquelyn Swanner | 03/24/21 | 4.2 | Review and revise statement in response to NAS Committee reply (3.6); email with E. Townes regarding same (0.1); email with Chambers, J. McClammy, and counsel to NAS Committee regarding hearing regarding Rule 2004 (0.1); email with J. McClammy, counsel to NAS Committee, Dechert, and Wiggin regarding same (0.2); email with J. McClammy, E. Townes, Dechert and Wiggin regarding NAS Rule 2004 response (0.2). |
| 29932652 | Mendelson, Alex S. | 03/24/21 | 0.2 | Review documents in preparation for production to creditors. |
| 29932233 | Oluwole, Chautney M. | 03/24/21 | 0.5 | Review and draft correspondence regarding discovery (0.2); complete quality check review of |

Invoice No.7033818
Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | production (0.2); confer with Lit Tech and review team regarding same (0.1). |
| 29935388 | Townes, Esther C. | 03/24/21 | 4.0 | Review and revise statement in response to NAS Rule 2004 motion (3.7); correspondence with J. Knudson regarding same (0.3). |
| 29959511 | Chau, Kin Man | 03/25/21 | 4.1 | Prepare documents for production according to case team specifications. |
| 29933431 | Chu, Alvin | 03/25/21 | 1.6 | Quality check review of production documents. |
| 29893964 | Guo, Angela W. | 03/25/21 | 0.5 | Review diligence-related correspondence (0.3); review documents pursuant to weekly diligence production (0.2). |
| 29945278 | Hinton, Carla Nadine | 03/25/21 | 2.8 | Handle eDiscovery follow up tasks regarding ingestion of three incoming document production sets, per C. Oluwole (1.7); handle eDiscovery tasks to finalize three document production sets for receiving Parties, per C. Oluwole (1.1). |
| 29941471 | Knudson, Jacquelyn Swanner | 03/25/21 | 3.5 | Review and revise statement regarding NAS Rule 2004 reply (1.9); email with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding Rule 2004 requests (0.1); research regarding same (0.5); telephone conference with J. McClammy, E. Townes, Dechert, and Wiggin regarding Rule 2004 response (0.4); email with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1); draft Purdue update email (0.1); email with E. Townes regarding same (0.1); email with J. McClammy and E. Townes regarding same (0.1); email with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, and Dechert regarding same (0.1); email with R. Aleali regarding same (0.1). |
| 30006719 | McClammy, James I. | 03/25/21 | 1.3 | Teleconference with Davis Polk, Dechert, and Wiggin regarding NAS Rule 2004 motion issues (0.5); review outline of responses (0.8). |
| 29939674 | Mendelson, Alex S. | 03/25/21 | 0.7 | Review presentation in connection with confirmation discovery reserve (0.6); correspond with R. Hoff regarding same (0.1). |
| 29941671 | Oluwole, Chautney M. | 03/25/21 | 0.3 | Complete quality check review of production (0.1); confer with Lit Tech regarding same (0.2). |
| 29944181 | Townes, Esther C. | 03/25/21 | 0.8 | Conference with H. Freiwald, H. Coleman, D. Gentin Stock, R. Hoff, J. McClammy, and J. Knudson regarding NAS Rule 2004 sur-reply (0.5); correspondence with J. Knudson regarding same (0.1); review and revise Purdue update regarding same (0.1); review discovery materials regarding same (0.1). |
| 29959615 | Chau, Kin Man | 03/26/21 | 3.9 | Conduct various searches in review platform for case team. |
| 29929234 | Chu, Alvin | 03/26/21 | 4.1 | Quality check review of production documents. |
| 29951860 | Hinton, Carla Nadine | 03/26/21 | 3.9 | Handle eDiscovery document regarding tasks related to Workspaces, per C. Oluwole (3.1); handle eDiscovery tasks regarding review of document production collections, per C. Oluwole (0.8). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29949268 | Knudson, Jacquelyn Swanner | 03/26/21 | 4.8 | Email with J. McClammy and E. Townes regarding Rule 2004 response (0.3); review revisions to same (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.2); review and revise Rule 2004 response (0.8); email with E. Townes regarding same (0.2); review documents from Wiggin regarding relevant to NAS requests (1.1); draft email to NAS Committee regarding same (0.3); email with E. Townes regarding same (0.1); email with J. McClammy and E. Townes regarding same (0.2); review notice of hearing (0.1); email with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS requests (0.4);  review NAS Rule 2004 documents email to chambers (0.6); email with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). |
| 30006599 | McClammy, James I. | 03/26/21 | 1.5 | Teleconference J. Knudson and E. Townes regarding NAS Rule 2004 motion sur-reply (0.3); review NAS cited documents and studies (1.2). |
| 29284969 | Oluwole, Chautney M. | 03/26/21 | 0.5 | Draft and review correspondence regarding discovery. |
| 29950025 | Townes, Esther C. | 03/26/21 | 3.7 | Conference with J. McClammy and J. Knudson regarding Rule 2004 sur-reply (0.2); review markup regarding same (0.2); correspondence with J. Knudson regarding same (0.2); review and revise same (3.0); correspondence with R. Hoff, H. Coleman, D. Gentin Stock, H. Freiwald, J. McClammy, and J. Knudson regarding same (0.1). |
| 29904810 | Guo, Angela W. | 03/28/21 | 0.3 | Review correspondence with Davis Polk team regarding diligence issues. |
| 30006029 | McClammy, James I. | 03/28/21 | 1.4 | Review revisions to NAS Rule 2004 sur-reply and comment. |
| 30005719 | Chau, Kin Man | 03/29/21 | 0.5 | Correspondence with vendor regarding database or document review updates. |
| 29979231 | Chen, Johnny W. | 03/29/21 | 7.7 | Construct various quality check searches across amended privilege report populations and privilege report 07 set per C. Oluwole (1.2); revise Creditors Committee privilege report 07 set per follow-up with C. Oluwole and R. Atkinson (1.3); complete export of documents for potential re-production to the Creditors Committee per C. Oluwole (0.3); construct searches to resolve confidentiality inconsistencies (0.5); complete email name normalization for Sackler Family privilege documents from Creditors Committee privilege report 07 (3.3); complete initial export of revised Creditors Committee privilege report 07 for review (1.1). |
| 29948220 | Guo, Angela W. | 03/29/21 | 2.8 | Review correspondence from Davis Polk team regarding diligence (0.9); review documents pursuant to weekly diligence production (0.4); |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | review and conduct searches of emails regarding presentation review (1.0); correspondence with M. Qin, E. Lee, C. Oluwole, and A. Mendelson regarding document translations (0.2); confer with A. Mendelson regarding document review and privilege review (0.3). |
| 29961971 | Hinton, Carla Nadine | 03/29/21 | 3.9 | Handle eDiscovery follow-up document retrieval tasks across nine Relativity workspaces, per C. Oluwole (3.1); handle eDiscovery tasks regarding restricted groups review of document production collections, per C. Oluwole (0.8). |
| 29957298 | Knudson, Jacquelyn Swanner | 03/29/21 | 4.2 | Review revisions to NAS Rule 2004 statement (1.3); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.2); review and revise NAS Rule 2004 Statement (2.4); email with J. McClammy and E. Townes regarding same (0.1). |
| 30004091 | McClammy, James I. | 03/29/21 | 2.9 | Teleconference with J. Knudson and E. Townes regarding NAS group sur-reply (0.3); review documents produced to NAS group regarding hearing issues (2.4); emails regarding Department of Justice production questions (0.2) |
| 29939651 | Mendelson, Alex S. | 03/29/21 | 3.8 | Review documents in preparation for production to creditors (2.9); correspond with C. Oluwole, A. Guo, and others regarding same (0.2); revise presentation in connection with confirmation discovery (0.6); correspond with C. Oluwole and R. Hoff regarding same (0.1). |
| 29949423 | Oluwole, Chautney M. | 03/29/21 | 3.2 | Correspondence with Davis Polk team regarding discovery issues (1.0); confer with M. Florence and others regarding Department of Justice productions (0.1); confer with LitTech, Cobra and A. Mendelson regarding document review, preparation of privilege logs and document productions (1.5); confer with Creditors Committee regarding discovery request (0.2); confer with J. Knudson regarding Sackler Family disclosure request (0.1); confer with M. Clarens regarding Department of Justice request (0.3). |
| 29961299 | Townes, Esther C. | 03/29/21 | 8.8 | Conference with J. McClammy and J. Knudson regarding NAS Rule 2004 sur-reply (0.2); review Dechert comments to same (0.7); conference with J. Knudson regarding same (0.2); review and revise same (7.5); correspondences with J. Knudson regarding same (0.2). |
| 30005781 | Chau, Kin Man | 03/30/21 | 2.8 | Prepare documents for production according to case team specifications. |
| 29976667 | Chen, Johnny W. | 03/30/21 | 2.6 | Construct revised searches for Creditors Committee privilege report 07 searches (1.4); prepare diligence documents in ESM 427 data set for TCDI team (0.3); revise Creditors Committee privilege report 07 population per Sackler Family privilege exclusions from Cobra |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Solutions team (0.6); correspondence with A. Mendelson and Cobra team regarding revisions to privilege report review layout (0.3). |
| 29974962 | Echeverria, Eileen | 03/30/21 | 7.6 | Review documents for production. |
| 29993140 | Ghile, Daniela | 03/30/21 | 13.0 | Review documents for confidentiality. |
| 29985447 | Guo, Angela W. | 03/30/21 | 1.2 | Review correspondence with Davis Polk team regarding diligence and privilege issues (0.7); conduct quality check review of documents pursuant to privilege coding inconsistencies (0.3); correspondence with A. Mendelson and C. Oluwole regarding same (0.2). |
| 29969137 | Hinton, Carla Nadine | 03/30/21 | 2.7 | Handle eDiscovery document retrieval tasks across four Relativity workspaces, per C. Oluwole (1.6); review eDiscovery communications regarding downgraded privilege documents pursuant to updated confidentiality status, per C. Oluwole (1.1). |
| 29970793 | Knudson, Jacquelyn Swanner | 03/30/21 | 4.4 | Revise NAS Rule 2004 statement (1.7); email with J. McClammy and E. Townes regarding same (0.1); email with E. Townes regarding same (0.1); email with same, J. McClammy, Dechert, and Wiggin regarding same (0.1); email with M. Kesselman, R. Siblert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, Dechert, and Wiggin regarding same (0.2); email with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS requests (0.4); prepare oral argument preparation sheet regarding Purdue core data sheets (0.8); review McClammy declaration (0.8); email with J. McClammy and E. Townes regarding same (0.1); email with E. Townes regarding same (0.1). |
| 30004051 | McClammy, James I. | 03/30/21 | 2.7 | Review and revise Rule 2004 motion papers (1.3); outline talking points for upcoming hearing regarding same (1.0); emails with Davis Polk team regarding same (0.4). |
| 29969437 | Mendelson, Alex S. | 03/30/21 | 2.9 | Review documents in preparation for production of privilege log to creditors (2.3); correspond with C. Oluwole, J. Chen, and others regarding same (0.2); prepare weekly claims report pursuant to protective order (0.4). |
| 29983984 | Mendes, Nelson | 03/30/21 | 5.0 | Review documents for common interest privilege review. |
| 29967930 | Oluwole, Chautney M. | 03/30/21 | 1.1 | Review and draft correspondence regarding discovery (0.2); confer with J. Knudson regarding Sacker Family disclosure request (0.3); confer with A. Guo regarding same (0.1); confer with LitTech and Cobra and review team regarding document review and preparation of privilege logs and document productions (0.5). |
| 30001513 | Parris, Jeffrey | 03/30/21 | 6.0 | Review documents for production. |
| 29979342 | Sanfilippo, Anthony Joseph | 03/30/21 | 11.4 | Review documents for production. |
| 29982672 | Sawczuk, Lara | 03/30/21 | 7.5 | Review documents for production. |
| 29977745 | Tasch, Tracilyn | 03/30/21 | 5.0 | Quality control review of documents for privilege in preparation for production. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29971362 | Townes, Esther C. | 03/30/21 | 3.8 | Review and revise statement regarding NAS Rule 2004 (0.4); draft declaration regarding same (3.4). |
| 29984254 | Chen, Johnny W. | 03/31/21 | 1.9 | Prepare and finalize PPLP 651 diligence production for Intralinks data room per C. Oluwole (0.8); construct pre-production quality check searches for next Creditors Committee email re-production set (1.1). |
| 29988642 | Echeverria, Eileen | 03/31/21 | 7.5 | Review documents for production. |
| 29970627 | Guo, Angela W. | 03/31/21 | 4.2 | Conduct quality control review of documents pursuant to coding inconsistencies (2.2); confer with A. Mendelson regarding same (0.2); correspondence with C. Oluwole and review team regarding same (0.1); review foreign language documents for production (0.3); correspondence with A. Mendelson regarding same (0.4); review diligence-related correspondence (0.4); review weekly diligence production (0.3); correspondence with M. Qin, E. Lee, and A. Mendelson regarding potentially privileged foreign language documents (0.1); correspondence with review team regarding quality control check of production (0.2). |
| 29987481 | Hinton, Carla Nadine | 03/31/21 | 3.9 | Handle eDiscovery tasks regarding downgraded privilege documents pursuant to production confidentiality status, per C. Oluwole (1.1); review communications regarding downgraded privilege documents pursuant to production confidentiality status, per C. Oluwole (1.7); handle eDiscovery tasks to finalize three document production sets for designated receiving parties, per C. Oluwole (1.1). |
| 29981814 | Knudson, Jacquelyn Swanner | 03/31/21 | 8.5 | Email to NAS Committee regarding requests (0.5); email with J. McClammy and E. Townes regarding same (0.2); email with R. Young regarding same (0.3); email with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.3); email with E. Townes regarding information for Rule 2004 statement and declaration (0.2); review revisions to Rule 2004 statement (1.3); review and revise Rule 2004 statement and declaration (4.4); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding Rule 2004 hearing (0.3); telephone conference with J. McClammy regarding same (0.1); telephone conference with same, E. Townes, Dechert, and Wiggin regarding same (0.1); telephone conference with J. McClammy, E. Townes, Dechert, R. Silbert, and C. Ricarte regarding Rule 2004 statement (0.8). |
| 30003710 | McClammy, James I. | 03/31/21 | 2.5 | Review and revise drafts regarding response to NAS Rule 2004 motion (1.4); teleconference with NAS counsel regarding hearing issues related to same (0.4); teleconference with Davis |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Polk, Purdue, Wiggin, and Dechert regarding NAS 2004 motion issues (0.7). |
| 29979471 | Mendelson, Alex S. | 03/31/21 | 2.6 | Review documents in preparation for productions of documents and privilege logs to creditors (2.0); correspond with C. Oluwole, J. Chen, A. Guo, and others regarding same (0.2); confer with A. Guo regarding same (0.4). |
| 29983988 | Mendes, Nelson | 03/31/21 | 2.5 | Review documents for common interest privilege review. |
| 29977263 | Oluwole, Chautney M. | 03/31/21 | 0.9 | Review and draft correspondence regarding discovery (0.2); confer with C. Ricarte and A. Kramer regarding insurance diligence (0.2); complete quality check review of production (0.1); confer with LitTech and review team regarding document reviews, privilege logs, and productions (0.4). |
| 30001588 | Parris, Jeffrey | 03/31/21 | 5.5 | Review documents for production. |
| 30003390 | Robertson, Christopher | 03/31/21 | 0.1 | Discuss Multi-State Governmental Entities term sheet with A. Romero-Wagner. |
| 29990138 | Sanfilippo, Anthony Joseph | 03/31/21 | 5.5 | Review documents for production. |
| 30004993 | Sawczuk, Lara | 03/31/21 | 8.0 | Review documents for production. |
| 29993947 | Tasch, Tracilyn | 03/31/21 | 3.0 | Quality check review of documents for privilege in preparation for production. |
| 29982215 | Townes, Esther C. | 03/31/21 | 9.7 | Meet and confer with D. Creadore, K. Thompson, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson (0.3); conference with R. Hoff, D. Gentin Stock, J. McClammy, and J. Knudson regarding same (0.2); conference with J. McClammy and J. Knudson regarding same (0.2); conference with R. Silbert, C. Ricarte, H. Coleman, D. Gentin Stock, H. Freiwald, J. McClammy, and J. Knudson regarding statement in response to NAS Rule 2004 reply (0.8); correspondence with same regarding same (0.3); review and revise same (6.1); review and revise declaration for same (1.8). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | | **556.3** | |
| | | | | |
| **PURD125 Cross-Border/International Issues** | | | | |
| 29831958 | Robertson, Christopher | 03/05/21 | 0.4 | Attend weekly update call with C. Ricarte, A. Kramer and Stikeman Elliott regarding Canadian issues. |
| 29879035 | Robertson, Christopher | 03/12/21 | 0.6 | Attend weekly update call with C. Ricarte, A. Kramer and Stikeman Elliott regarding Canadian issues. |
| 29982376 | Robertson, Christopher | 03/25/21 | 0.4 | Discuss Plan status and related issues with Stikeman Elliott and counsel to Purdue Canada. |
| 29982768 | Robertson, Christopher | 03/26/21 | 1.1 | Review letter from Canadian class-action plaintiffs (0.5); attend update and strategy call with C. Ricarte, A. Kramer and Stikeman Elliott regarding Canadian issues (0.6). |
| **Total PURD125 Cross-Border/International Issues** | | | **2.5** | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **PURD130 Equityholder/IAC Issues** | | | | |
| 29810644 | Huebner, Marshall S. | 03/01/21 | 3.1 | Calls with multiple parties regarding shareholder agreement and priority issues (1.8); call with A. Preis and emails with S. Gilbert regarding NCSG participation (0.7); call with G. Uzzi regarding various matters (0.6). |
| 29811002 | Huebner, Marshall S. | 03/02/21 | 6.1 | Multiple calls regarding shareholder settlement issues and structures with various parties including shareholder counsel, Purdue, Davis Polk, large group, Ad Hoc Committee and A. Preis (4.6); call with A. Troop regarding shareholder settlement issues (0.8); multiple emails with team regarding research and drafting questions, including final order and appeal issues (0.7). |
| 29811892 | Vonnegut, Eli J. | 03/02/21 | 1.0 | Call with Davis Polk team regarding release issues (0.6); emails regarding settlement structuring issues (0.4). |
| 29811704 | Huebner, Marshall S. | 03/03/21 | 3.3 | Multiple emails regarding final order issues and conference call with Davis Polk team regarding same (0.9); several conference calls with Davis Polk team and creditor representatives regarding open issues on settlement agreement (1.4); review and revise releases provision (0.6); attend conference call with shareholders and negotiating parties regarding settlement agreement issues (0.4). |
| 29817332 | Huebner, Marshall S. | 03/04/21 | 3.9 | Multiple emails and various calls regarding issues, progress and settlement agreement (1.3); call with G. Uzzi regarding select open issues (0.5); attend group call regarding Tier 1 settlement issues and various emails regarding same (1.8);  call with E. Vonnegut regarding shareholder Plan issues (0.3). |
| 29817717 | Vonnegut, Eli J. | 03/04/21 | 2.4 | Call with Milbank Tweed and Debevoise & Plimpton regarding shareholder Plan issues and prepare for same (0.7); emails and coordination regarding settlement agreement open issues (0.8); call with R. Aleali regarding settlement issues related to IAC agreements (0.3); call with A. Libby regarding settlement agreements (0.4); emails regarding early stage transaction (0.2). |
| 29829779 | Huebner, Marshall S. | 03/05/21 | 5.4 | Multiple calls and emails with G. Uzzi, J. Rosen, D. Bauer, R. Aleali and D. DeRamus regarding shareholder settlement issues and IP clarification issues across products (3.4); conference call with large group on settlement (1.1); calls with K. Eckstein, A. Libby and M. Kesselman regarding same and level 1 issues (0.9). |
| 29830089 | Vonnegut, Eli J. | 03/05/21 | 1.0 | Call regarding contribution agreement with Debevoise & Plimpton and Milbank Tweed. |
| 29829829 | Huebner, Marshall S. | 03/06/21 | 1.1 | Emails with team, Purdue, Creditors Committee and Ad Hoc Committee regarding multiple issues with respect to contribution agreement. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29829875 | Huebner, Marshall S. | 03/07/21 | 1.6 | Conference call with A. Preis, K. Eckstein and A. Libby regarding potential term sheet approach and follow-up calls and emails with Purdue group regarding same (1.0); emails and discussion with team regarding final order issues (0.6). |
| 29849204 | Huebner, Marshall S. | 03/08/21 | 1.8 | Discussions and emails with multiple parties regarding open issues on shareholder agreements and drafting, including releases, tax treatment, released parties and collateral issues. |
| 29849349 | Huebner, Marshall S. | 03/09/21 | 5.2 | Complete review of detailed legal memorandum regarding deal structuring issues (1.1); conference call with team regarding same (0.4); calls with shareholder counsel regarding select open issues on deal (0.5); calls with creditor representatives regarding same (0.6); review of Special Committee section of Disclosure Statement and comments on same (0.7); review of documents and several calls regarding Mundipharma issues (0.8); multiple calls and emails with deal team regarding open issues and drafting solutions (1.1). |
| 29855973 | Vonnegut, Eli J. | 03/09/21 | 0.5 | Call regarding Sackler Family restitution issues with Davis Polk tax team. |
| 29861921 | Huebner, Marshall S. | 03/10/21 | 3.1 | Extensive work on term sheet and issues regarding settlement agreement (0.8); call with Davis Polk team regarding same (0.5); two calls with shareholder counsel regarding level 1 issues (1.2); multiple calls with Purdue regarding same (0.6). |
| 29886022 | Tobak, Marc J. | 03/10/21 | 1.5 | Review and revise memo regarding Sackler settlement enforcement (0.6); conference with A. Libby, J. Weiner, E. Hwang regarding Sackler settlement (0.6); review Sackler term sheet (0.3). |
| 29862040 | Huebner, Marshall S. | 03/11/21 | 1.3 | Calls and emails with many parties regarding next steps with shareholders and regarding term sheet. |
| 29876959 | Huebner, Marshall S. | 03/12/21 | 2.3 | Review of underlying materials and calls with Purdue and Davis Polk team regarding same (1.2); call with M. Tobak, J. Uzzi, A. Lees, and others regarding release provision and finality (1.1). |
| 29885866 | Tobak, Marc J. | 03/12/21 | 5.5 | Call with Akin Gump, Brown Rudnick, Kramer Levin, Gilbert, Caplin & Dysdale, A. Libby, and J. Weiner regarding Sackler term sheet (0.7); prepare for same (0.2); call with A. Libby regarding same (0.1); call with same, M. Huebner, E. Townes, J. Weiner, J. Uzzi, A. Lees, J. Rosen, N. Labovitz, M. Monhegan, G. Joseph, and M. Leventhal regarding release provisions and finality (1.1); prepare for same (0.2); review Plan provisions regarding releases and claims treatment (0.6); call with Z. Levine and K. Benedict regarding release issues (0.7); call with Z. Levine, E. Townes, Milbank, |

Invoice No.7033818
Invoice Date: May 19, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Debevoise, and JHA regarding releases (0.5); call with J. Weiner regarding same (0.3); revise draft shareholder releases (1.1). |
| 29995611 | Townes, Esther C. | 03/12/21 | 1.1 | Conference with J. Uzzi, G. Joseph, A. Lees, M. Monaghan, J. Bal, M. Leventhal, J. Rosen, N. Labovitz, M. Huebner, A. Libby, M. Tobak, and J. Weiner regarding release provision. |
| 29890350 | Huebner, Marshall S. | 03/16/21 | 0.5 | Emails regarding Sackler Family settlement issues and conference call with team regarding same. |
| 29918182 | Robertson, Christopher | 03/16/21 | 0.5 | Discuss shareholder settlement issues with A. Libby, J. Weiner, E. Hwang, PJT Partners and AlixPartners. |
| 29898232 | Huebner, Marshall S. | 03/17/21 | 0.3 | Emails regarding settlement agreement, timing and releases. |
| 29907560 | Vonnegut, Eli J. | 03/17/21 | 0.4 | Discuss Sackler Family settlement issues with A. Libby. |
| 29904729 | Huebner, Marshall S. | 03/18/21 | 0.3 | Emails regarding settlement agreement and work Plan for finalizing. |
| 29907610 | Vonnegut, Eli J. | 03/18/21 | 0.6 | Call with Davis Polk team regarding scope of Sackler Family releases. |
| 29918797 | Huebner, Marshall S. | 03/19/21 | 3.8 | Correspondence regarding new legislation with respect to shareholder settlement and review of articles regarding same (0.7); conference call with negotiating parties and follow-up emails regarding issues on settlement (1.0); conference call and emails with negotiating parties and Sackler Family group regarding same (1.2); multiple calls with Davis Polk team and Purdue regarding open issues and way forward (0.6); call with G. Uzzi regarding Sackler Family issues (0.3). |
| 29919306 | Vonnegut, Eli J. | 03/19/21 | 2.1 | Call regarding settlement with A. Libby and M. Huebner (0.8); call with Yoshida regarding mediators' report for Phase II (0.3); call regarding shareholder release scoping (1.0). |
| 29918836 | Huebner, Marshall S. | 03/20/21 | 0.3 | Multiple emails regarding shareholder settlement issues. |
| 29928221 | Huebner, Marshall S. | 03/22/21 | 1.0 | Calls with M. Tobak, A. Libby and creditor representatives regarding various open issues regarding Sackler Family deal and potential regarding solutions of same (1.0). |
| 29938219 | Huebner, Marshall S. | 03/23/21 | 1.3 | Multiple calls and emails with various parties, including Purdue and creditor representatives and counsel for shareholders regarding issues related to settlement agreement. |
| 29943907 | Huebner, Marshall S. | 03/24/21 | 2.5 | Calls and emails with shareholders regarding settlement agreement (1.1); attend Davis Polk call regarding same (0.6); call with negotiating parties regarding appeal and related issues (0.8). |
| 29949729 | Huebner, Marshall S. | 03/25/21 | 1.8 | Two calls and multiple emails with shareholder negotiation team (0.8); call with K. Eckstein regarding larger open issues regarding shareholder agreement (0.6); emails with Davis |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 29965798 | Huebner, Marshall S. | 03/26/21 | 2.7 | Polk team regarding creditor annexes and due diligence (0.4). Call with J. Rosen regarding multiple shareholder settlement issues (0.5); attend status call with A. Libby and multiple emails regarding same (0.6); emails with Davis Polk team and creditor representatives regarding final order and other open issues (0.5); call with M. Kesselman regarding same and related matters (0.4); attend conference calls and emails with Davis Polk team regarding royalty issues (0.7). |
| 29987555 | Huebner, Marshall S. | 03/29/21 | 0.6 | Emails with shareholder team and their counsel regarding various issues regarding settlement agreement. |
| 29983558 | Huebner, Marshall S. | 03/30/21 | 1.3 | Many calls and emails with Davis Polk team, Sackler Family counsel and creditor counsel regarding status of shareholder issues and drafts. |
| 29995215 | Huebner, Marshall S. | 03/31/21 | 0.9 | Correspondence with G. Uzzi regarding protective order and documents (0.5); emails with shareholder counsel and negotiating parties regarding progress regarding settlement agreement and collateral structure (0.4). |
| **Total PURD130 Equityholder/IAC Issues** | | | **72.1** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | | |
| 29607598 | Turay, Edna | 02/03/21 | 0.5 | Correspondence with Davis Polk litigation team regarding manufacturer, distributor, and pharmacy need for litigation team's review. |
| 30100703 | Turay, Edna | 02/05/21 | 1.0 | Revise contracts schedule (0.8); correspondence with E. Diggs and C. Howard regarding the same (0.2). |
| 30100716 | Turay, Edna | 02/09/21 | 1.0 | Revise contracts review schedule. |
| 30100802 | Turay, Edna | 02/10/21 | 1.0 | Review and incorporate IP comments to contract review schedule (0.8); correspondence with Davis Polk M&A team regarding same (0.2). |
| 30113499 | Turay, Edna | 02/18/21 | 1.3 | Attend the Assumption and Cure Notice Process call (0.8); correspondence with S. Massman regarding review of indemnification provisions in certain contracts (0.5). |
| 29820521 | Linder, Max J. | 03/01/21 | 3.6 | Attend teleconference regarding trade claims (0.5); review general unsecured claims and prepare summary of same (3.1). |
| 29802981 | Robertson, Christopher | 03/01/21 | 0.7 | Emails and discussion with E. Vonnegut regarding trade claim issue (0.5); review proposed amendment to commercial contract (0.2). |
| 29802536 | Vonnegut, Eli J. | 03/01/21 | 0.4 | Call regarding distribution agreement with Purdue team. |
| 29816605 | Robertson, Christopher | 03/03/21 | 1.1 | Discuss amendments to commercial contracts with K. McCarthy and counsel to counterparty (0.6); revise amendments (0.5). |
| 29824708 | Robertson, Christopher | 03/04/21 | 0.4 | Email to M. Kesselman and R. Aleali regarding contract assumption issues (0.1); review revised |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | form of commercial agreement (0.3). |
| 29821415 | Howard, Chad | 03/05/21 | 3.3 | Revise contracts schedule for E. Turay. |
| 29831891 | Robertson, Christopher | 03/05/21 | 1.8 | Review and revise draft commercial agreement. |
| 29830083 | Vonnegut, Eli J. | 03/05/21 | 0.5 | Analyze early stage issues (0.3); emails and calls with Davis Polk team regarding same (0.2). |
| 29828723 | Young, Ryan | 03/05/21 | 5.4 | Prepare documents for special claims portfolio as per C. Meyer. |
| 29832004 | Robertson, Christopher | 03/06/21 | 0.1 | Emails with R. Aleali and K. McCarthy regarding development agreement. |
| 29823064 | Townes, Esther C. | 03/06/21 | 0.1 | Correspondence with R. Aleali regarding commercial contracts. |
| 29828351 | Turay, Edna | 03/07/21 | 1.0 | Correspondence with C. Howard to discuss revisions to contract schedule (0.2); review contract schedule (0.8). |
| 29833909 | Young, Ryan | 03/08/21 | 5.8 | Prepare special claims table of contents, as per C. Meyer. |
| 29901800 | Consla, Dylan A. | 03/17/21 | 1.3 | Emails with Purdue and C. Robertson regarding contract assumption issues (0.2); draft summary of contract assumption procedures (1.1). |
| 29918495 | Robertson, Christopher | 03/17/21 | 1.2 | Discuss contract counterparty issues with R. Aleali (0.5); discuss business development contract issues with counsel to counterparty (0.2); follow-up emails regarding same (0.1); emails and discussion with R. Aleali regarding same (0.4). |
| 29929973 | Robertson, Christopher | 03/18/21 | 0.2 | Emails with Purdue and counsel to contract counterparty regarding claims treatment issues. |
| 29988987 | Consla, Dylan A. | 03/29/21 | 0.1 | Emails with B. Kaminetzky regarding insurance issues. |
| 30003373 | Robertson, Christopher | 03/31/21 | 1.0 | Review and comment regarding commercial contract. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | | **32.8** | |

### PURD140 Employee/Pension Issues

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29800064 | Brecher, Stephen I. | 03/02/21 | 0.2 | Correspondence with C. DeStefano regarding compensation issue. |
| 29811886 | Vonnegut, Eli J. | 03/02/21 | 0.2 | Emails regarding C. Landau compensation summary. |
| 29811546 | Brecher, Stephen I. | 03/03/21 | 2.5 | Draft CEO compensation summary (1.7); call with D. Consla regarding same (0.8). |
| 29901394 | Consla, Dylan A. | 03/03/21 | 0.5 | Review summary of compensation from S. Brecher (0.1); call with S. Brecher regarding employee issues (0.4). |
| 29817314 | Brecher, Stephen I. | 03/04/21 | 0.4 | Revise CEO compensation summary. |
| 29817707 | Vonnegut, Eli J. | 03/04/21 | 0.4 | Call with C. Landau counsel regarding emergence (0.3); review and revise C. Landau compensation summary (0.1). |
| 29819868 | Brecher, Stephen I. | 03/05/21 | 1.9 | Review PBGC revision to Plan (0.2); research regarding same (0.8); conference with J. Crandall regarding same (0.2); revise same (0.2); conference with S. Massman regarding same (0.2); email to Purdue regarding same (0.3). |
| 29834773 | Brecher, Stephen I. | 03/08/21 | 0.3 | Call with D. Consla regarding executives. |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29901597 | Consla, Dylan A. | 03/08/21 | 0.2 | Call with S. Brecher regarding employee issues. |
| 29868168 | Brecher, Stephen I. | 03/12/21 | 0.5 | Call with R. Aleali regarding compensation issue (0.1); correspondence with PBGC regarding Plan (0.4). |
| 29875495 | Brecher, Stephen I. | 03/14/21 | 0.2 | Correspondence with Purdue regarding compensation letters. |
| 29884441 | Brecher, Stephen I. | 03/15/21 | 0.2 | Correspondence with PBGC regarding Plan. |
| 29904348 | Brecher, Stephen I. | 03/17/21 | 0.5 | Call with R. Aleali regarding compensation issue (0.3); conference with C. Robertson regarding same (0.2). |
| 29904478 | Brecher, Stephen I. | 03/18/21 | 0.4 | Correspondence with Purdue regarding retirees. |
| 29927966 | Consla, Dylan A. | 03/18/21 | 0.1 | Emails with S. Brecher regarding employee issues. |
| 29928384 | Vonnegut, Eli J. | 03/21/21 | 0.5 | Email regarding 2021 compensation (0.1); email regarding disposition terms for employees (0.4). |
| 29928417 | Vonnegut, Eli J. | 03/22/21 | 0.1 | Correspondence with Davis Polk team regarding 2021 compensation. |
| 29946943 | Brecher, Stephen I. | 03/25/21 | 0.2 | Review compensation deck. |
| 29952927 | Brecher, Stephen I. | 03/26/21 | 0.6 | Call with Purdue regarding incentive compensation. |
| 29964377 | Vonnegut, Eli J. | 03/26/21 | 0.9 | Call with Purdue and Davis Polk team regarding 2021 compensation (0.3); prepare for same (0.6). |
| **Total PURD140 Employee/Pension Issues** | | | **10.8** | |
| **PURD145 General Case Administration** | | | | |
| 30169478 | Carvajal, Shanaye | 02/02/21 | 0.3 | Attend weekly team meeting |
| 29604708 | Turay, Edna | 02/02/21 | 1.0 | Attend the Purdue weekly calls. |
| 30169762 | Carvajal, Shanaye | 02/16/21 | 0.5 | Attend weekly team meeting to discuss workstreams. |
| 30113443 | Turay, Edna | 02/17/21 | 1.0 | Correspondence with Purdue and Davis Polk team regarding change of control call (0.2); attend the Intralinks and Contracts Process call (0.8). |
| 29863079 | Altman, Olivia | 03/01/21 | 1.4 | Prepare lines for hearing (0.1); coordinate delivery of documents for Purdue (0.3); attention to docket issues (1.0). |
| 29766506 | Benedict, Kathryn S. | 03/01/21 | 3.1 | Review and revise workstreams planning (1.1); attend exclusivity and Preliminary Injunction extension hearing (0.7); correspondence with C. Robertson, D. Consla, G. Cardillo, and others regarding summary of same (0.3); correspondence with R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.2); correspondence with M. Sharp and C. Robertson regarding same (0.1); correspondence with C. Robertson, M. Tobak, and G. McCarthy regarding monitor (0.4); correspondence with M. Sharp and others regarding same (0.3). |
| 30016742 | Cardillo, Garrett | 03/01/21 | 1.2 | Attend hearing on motion to extend preliminary objections (0.7); emails with G. McCarthy, B. Bias regarding same (0.3); telephone call with G. McCarthy regarding same (0.2). |
| 29771634 | Carvajal, Shanaye | 03/01/21 | 0.3 | Prepare for Preliminary Injunction extension |

Invoice No.7033818
Invoice Date: May 19, 2021

| **Time Detail By Project** | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | hearing. |
| 29822891 | Consla, Dylan A. | 03/01/21 | 2.8 | Join Preliminary Injunction and exclusivity extension hearing (0.4); coordinate presentment of monitor's final fee application to chambers (0.3); emails with M. Huebner, C. Robertson regarding exclusivity extension order (0.1); draft hearing update for Purdue (0.4); emails with C. Robertson, G. McCarthy, G. Cardillo regarding proposed orders (0.3); prepare proposed orders for chambers (0.4); calls with chambers regarding proposed orders (0.2); call with M. Tobak regarding proposed orders (0.1); review entered orders (0.4); emails with Purdue regarding entered order (0.1); emails with Teneo regarding entered orders (0.1). |
| 29987014 | Duan, Xiaoyu | 03/01/21 | 1.1 | Conflict check per M. Linder (0.5); update case calendar (0.6). |
| 29810697 | Huebner, Marshall S. | 03/01/21 | 1.6 | Calls with M. Kesselman regarding all pending matters and case progress (0.8); attend hearing (0.6); prepare for the same (0.2). |
| 29894124 | Kaminetzky, Benjamin S. | 03/01/21 | 0.6 | Attend Preliminary Injunction hearing. |
| 29770558 | Knudson, Jacquelyn Swanner | 03/01/21 | 0.9 | Attend Preliminary Injunction extension hearing (0.6); correspondence with Davis Polk, M. Kesselman, J. Adams, C. Ricarte, R. Silbert, and R. Aleali regarding same (0.1); review and revise litigation workstreams chart (0.2). |
| 29985311 | Lele, Ajay B. | 03/01/21 | 1.0 | Revise form Non-Disclosure Agreement. |
| 29985079 | McCarthy, Gerard | 03/01/21 | 0.7 | Attend hearing regarding injunction, exclusivity (0.6); update work streams chart (0.1). |
| 29794433 | McClammy, James I. | 03/01/21 | 0.5 | Attend Preliminary Injunction extension hearing. |
| 29802898 | Robertson, Christopher | 03/01/21 | 2.6 | Attend  Preliminary Injunction and exclusivity hearing (0.6); prepare forms of orders (0.7); coordinate submission of same (0.3); discuss monitor appointment with M. Huebner (0.1); emails with M. Huebner regarding same (0.3); discuss monitor press release  with M. Sharp (0.1); emails with R. Aleali regarding tax refund (0.1); review hearing summary (0.1); review indemnity letter (0.1); discuss court approval question with R. Aleali (0.1); emails with D. Consla regarding distribution of orders to Purdue (0.1). |
| 30017333 | Tobak, Marc J. | 03/01/21 | 0.7 | Attend preliminary injunction hearing before Judge Drain. |
| 29893486 | Townes, Esther C. | 03/01/21 | 0.6 | Attend hearing regarding Preliminary Injunction. |
| 29985991 | Turay, Edna | 03/01/21 | 1.0 | Revise form Non-Disclosure Agreement and submit to Purdue team for review. |
| 29802525 | Vonnegut, Eli J. | 03/01/21 | 0.4 | Monitor Preliminary Injunction extension hearing. |
| 29799182 | Yang, Yifei | 03/01/21 | 0.2 | Review and route docket updates. |
| 29863695 | Altman, Olivia | 03/02/21 | 1.1 | File Davis Polk January fee statement (0.3); file Bloyd stipulation and related documents (0.3); correspondence with Davis Polk team regarding same and routing (0.5). |
| 29799283 | Benedict, Kathryn S. | 03/02/21 | 2.0 | Review and revise workstreams planning (0.2); |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | review and revise workstreams planning (1.0); correspondence with C. Robertson and D. Consla regarding workstreams planning (0.2); teleconference with D. Consla regarding workstreams assignments (0.2); conference with C. Robertson, G. McCarthy, D. Consla, and others regarding workstreams planning (0.3); teleconference with C. Robertson regarding same (0.1). | |
| 30016798 | Cardillo, Garrett | 03/02/21 | 0.7 | Attend weekly litigation team meeting. | |
| 30138811 | Carvajal, Shanaye | 03/02/21 | 0.2 | Prepare for and attend weekly team meeting. | |
| 29894220 | Consla, Dylan A. | 03/02/21 | 0.3 | Emails with Y. Yang regarding workstream chart update (0.1); attend workstreams call (0.2). | |
| 29820195 | Dekhtyar, Mariya | 03/02/21 | 0.2 | Attend weekly workstreams meeting. | |
| 29774538 | Guo, Angela W. | 03/02/21 | 0.3 | Attend weekly team meeting. | |
| 29798947 | Houston, Kamali | 03/02/21 | 0.3 | Attend weekly full-team workstreams meeting. | |
| 29811025 | Huebner, Marshall S. | 03/02/21 | 1.2 | Attend weekly call with financial advisors regarding multiple pending issues, including projections and Plan structuring (0.7); review and reply to Purdue emails on variety of topics (0.5). | |
| 29894135 | Kaminetzky, Benjamin S. | 03/02/21 | 0.9 | Attend weekly principles conference call. | |
| 29886386 | Klein, Darren S. | 03/02/21 | 1.5 | Weekly advisors call (0.5); weekly principals coordinating committee call (0.8); weekly internal update call with C. Robertson et al (0.2) | |
| 29794597 | Knudson, Jacquelyn Swanner | 03/02/21 | 1.1 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation (0.9); attend conference with entire team regarding case updates (0.2). | |
| 29896297 | Lele, Ajay B. | 03/02/21 | 1.7 | Attend weekly contract diligence call with G. Koch, K. McCarthy, E. Diggs and R. Aleali (0.4); weekly advisors call with M. Huebner, J. Del Conte and J. Turner (0.9); review Non-Disclosure Agreement revisions (0.4). | |
| 29828645 | Levine, Zachary | 03/02/21 | 0.3 | Attend workstreams call. | |
| 29900715 | Libby, Angela M. | 03/02/21 | 0.7 | Attend weekly advisor call. | |
| 29820540 | Linder, Max J. | 03/02/21 | 0.2 | Attend case updates meeting. | |
| 30017356 | Massman, Stephanie | 03/02/21 | 0.5 | Attend weekly Davis Polk team call. | |
| 29739187 | Mazer, Deborah S. | 03/02/21 | 0.3 | Attend weekly workstreams meeting. | |
| 29692977 | Mendelson, Alex S. | 03/02/21 | 0.3 | Attend weekly workstreams meeting. | |
| 29790907 | Oluwole, Chautney M. | 03/02/21 | 1.1 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. | |
| 29896294 | Robertson, Christopher | 03/02/21 | 3.0 | Coordinate all-hands agenda with K. Benedict (0.1); review and revise workstreams chart (0.2); attend weekly update and planning discussion with PJT Partners and AlixPartners (0.9); attend weekly senior Purdue and legal strategy discussion (0.9); conduct all-hands meeting (0.2); follow-up call with K. Benedict regarding various case matters (0.2); emails with B. Miller regarding court approval matters (0.5). | |
| 29842427 | Romero-Wagner, Alex B. | 03/02/21 | 0.3 | Teleconference with Davis Polk team regarding workstreams. | |
| 29805827 | Sun, Terrance X. | 03/02/21 | 0.3 | Attend weekly Purdue call. | |
| 29803935 | Taylor, William L. | 03/02/21 | 0.9 | Participate in bi-weekly call. | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29798978 | Townes, Esther C. | 03/02/21 | 0.2 | Attend weekly team meeting. |
| 29827938 | Turay, Edna | 03/02/21 | 1.2 | Attend the Purdue working session (0.6); attend Purdue weekly meeting (0.3); attend the Purdue weekly change of control meeting (0.3). |
| 29811880 | Vonnegut, Eli J. | 03/02/21 | 1.4 | Attend weekly advisors' call (0.9); attend weekly principals' call (0.5). |
| 29799184 | Yang, Yifei | 03/02/21 | 3.1 | Solicit comments from Davis Polk working groups on the weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.1); attend weekly meeting (0.4). |
| 29863921 | Altman, Olivia | 03/03/21 | 1.1 | Review docket routing (0.2); file unsealing documents (0.5); prepare for same (0.4). |
| 29800486 | Benedict, Kathryn S. | 03/03/21 | 1.0 | Review and revise workstreams planning (0.8); correspondence with O. Altman regarding notifications (0.2). |
| 29813198 | Lele, Ajay B. | 03/03/21 | 0.4 | Revise Non-Disclosure Agreement. |
| 30009475 | McClammy, James I. | 03/03/21 | 1.0 | Review pending litigation correspondence (0.5); teleconference Davis Polk team, Dechert regarding discovery in non-debtor litigation (0.5). |
| 29816470 | Robertson, Christopher | 03/03/21 | 0.7 | Emails with B. Miller regarding court approvals (0.1); email to E. Vonnegut regarding outstanding workstreams (0.2); analyze court approval question from R. Aleali (0.4). |
| 29827986 | Turay, Edna | 03/03/21 | 0.5 | Revise Purdue form of Non-Disclosure Agreements. |
| 29856538 | Zaleck, Mark | 03/03/21 | 0.7 | Research regarding potential claims issues under New York State laws - for J. Shinbrot. |
| 29807482 | Benedict, Kathryn S. | 03/04/21 | 0.7 | Review and revise workstreams planning (0.6); correspondence with O. Altman regarding ECF notifications (0.1). |
| 29817610 | Bennett, Aoife | 03/04/21 | 1.5 | Retrieve cases cited in research summary from Westlaw for upload to database per J. Shinbrot. |
| 29817264 | Huebner, Marshall S. | 03/04/21 | 1.6 | Attend bi-weekly call with senior management and financial advisors (1.0); follow-on emails with Davis Polk team regarding same (0.6). |
| 29886417 | Klein, Darren S. | 03/04/21 | 0.9 | Biweekly catch up call with M. Kesselman et al. |
| 29809630 | Kudolo, Mary | 03/04/21 | 2.7 | Compile precedent from Plan Administration Trust and Master Distribution Trust (2.0); draft organizational chart (0.7). |
| 29818419 | Lele, Ajay B. | 03/04/21 | 2.2 | Attend weekly update call with M. Huebner, R. Aleali and C. Robertson (0.9); conference with E. Diggs regarding Non-Disclosure Agreements (0.3); review Non-Disclosure Agreement revised draft (1.0). |
| 29824702 | Robertson, Christopher | 03/04/21 | 1.3 | Attend weekly strategy and update call with Purdue, PJT Partners and AlixPartners (1.0); discuss various case issues with R. Aleali (0.3). |
| 29818232 | Taylor, William L. | 03/04/21 | 1.0 | Participate in biweekly call. |
| 29828221 | Turay, Edna | 03/04/21 | 1.7 | Review Non-Disclosure Agreement from certain party (1.0); revise Non-Disclosure Agreement based on comments from A. Lele (0.5); correspondence with Purdue team regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29817703 | Vonnegut, Eli J. | 03/04/21 | 1.0 | Non-Disclosure Agreement (0.2). Attend bi-weekly catch-up call with co-advisors and Purdue team. |
| 29814497 | Yang, Yifei | 03/04/21 | 0.2 | Review and route docket updates. |
| 29864498 | Altman, Olivia | 03/05/21 | 0.9 | File January monthly operating report on docket (0.2); file OCP Statement on docket (0.3); file OCP Cap Increase on docket (0.3); correspondence with team regarding transcript (0.1). |
| 29814761 | Benedict, Kathryn S. | 03/05/21 | 1.8 | Review and revise workstreams planning (0.8); prepare for Conference regarding messaging (0.1); Conference with R. Aleali, M. Sharp, R. Posner, P. Gallagher, J. Coster, and C. Robertson regarding same (0.5); review messaging materials (0.4). |
| 29818029 | Bennett, Aoife | 03/05/21 | 0.5 | Retrieve cases cited in memorandum regarding post-confirmation issues for upload to database per J. Shinbrot. |
| 29901457 | Consla, Dylan A. | 03/05/21 | 0.2 | Emails with C. Robertson, O. Altman regarding MOR (0.1); emails with Z. Levine, X. Duan regarding case tracker (0.1). |
| 29814492 | Duan, Xiaoyu | 03/05/21 | 0.6 | Update case calendar. |
| 29985539 | Lele, Ajay B. | 03/05/21 | 0.5 | Review Non-Disclosure Agreement. |
| 29831954 | Robertson, Christopher | 03/05/21 | 0.4 | Coordinate case calendar and related issues with D. Consla and Z. Levine. |
| 29856804 | Zaleck, Mark | 03/05/21 | 0.4 | Obtain precedents for A Romero-Wagner. |
| 29821648 | Benedict, Kathryn S. | 03/06/21 | 0.2 | Review and revise workstreams planning. |
| 29826094 | Benedict, Kathryn S. | 03/08/21 | 1.1 | Review and revise workstreams planning. |
| 29828479 | Duan, Xiaoyu | 03/08/21 | 1.2 | Update case calendar and task tracker. |
| 29888637 | Giddens, Magali | 03/08/21 | 4.1 | Review document filed during absence 2/25-3/7 regarding case developments. |
| 29840010 | Robertson, Christopher | 03/08/21 | 0.4 | Emails with R. Aleali regarding upcoming discussion with Purdue and Ernst & Young (0.1); emails with K. Benedict regarding same (0.1); emails with A. Lele regarding Plan timeline (0.1); emails with T. Melvin regarding settlement agreement (0.1). |
| 29828712 | Turay, Edna | 03/08/21 | 1.5 | Revisions to Board resolutions approving certain agreement (0.5); correspondence with IP regarding drafting resolutions to approving entry into certain agreements (0.5); correspondence with E. Diggs and A. Lele regarding drafts (0.5). |
| 29842155 | Yang, Yifei | 03/08/21 | 0.2 | Review and route docket updates. |
| 29894025 | Altman, Olivia | 03/09/21 | 0.6 | Attend weekly meeting. |
| 29835664 | Benedict, Kathryn S. | 03/09/21 | 2.2 | Review and revise workstreams planning (0.7); correspondence with C. Robertson, D. Consla, and others regarding same (0.1); conference with R. Aleali, M. Sharp, P. Gallagher, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.8); conference with A. Libby, C. Robertson, M. Tobak, G. McCarthy, D. Consla, and others regarding workstreams planning (0.6). |
| 29840190 | Bennett, Aoife | 03/09/21 | 6.3 | Retrieve cases cited in bankruptcy court jurisdiction memorandum to create portfolio per |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | J. Simonelli. |
| 29843279 | Brecher, Stephen I. | 03/09/21 | 0.5 | Attend weekly team status call. |
| 29841518 | Cardillo, Garrett | 03/09/21 | 0.5 | Attend weekly case updates meeting. |
| 29901719 | Consla, Dylan A. | 03/09/21 | 0.6 | Attend workstreams call. |
| 29858186 | Dekhtyar, Mariya | 03/09/21 | 0.2 | Attend weekly workstreams meeting. |
| 29822358 | Duan, Xiaoyu | 03/09/21 | 0.5 | Attend weekly update call. |
| 29888749 | Giddens, Magali | 03/09/21 | 0.9 | Attend weekly workstreams meeting (0.6); review workstreams chart to review items from prior week (0.2); review docket filings (0.1). |
| 29849307 | Huebner, Marshall S. | 03/09/21 | 2.7 | Attend weekly call with financial advisors regarding all open issues including projections and distributions (0.9); attend weekly call with senior lawyers from across disciplines and Purdue group (1.0); review and reply to numerous emails from multiple parties regarding various issues in connection with upcoming hearings and Plan filing (0.8). |
| 29824585 | Knudson, Jacquelyn Swanner | 03/09/21 | 1.5 | Video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (1.0); correspondence with Davis Polk regarding weekly team meeting (0.2); attend teleconference with entire team regarding case updates (0.3). |
| 29878102 | Lele, Ajay B. | 03/09/21 | 0.7 | Weekly Davis Polk internal team update call with C. Robertson. |
| 29903569 | Libby, Angela M. | 03/09/21 | 1.0 | Attend weekly advisor call (0.5); attend weekly meeting with internal Davis Polk team (0.5). |
| 29863019 | Linder, Max J. | 03/09/21 | 0.5 | Attend weekly update meeting. |
| 29839610 | Mazer, Deborah S. | 03/09/21 | 0.6 | Attend weekly workstreams meeting. |
| 29807117 | Mendelson, Alex S. | 03/09/21 | 0.6 | Attend weekly workstreams meeting. |
| 29813487 | Oluwole, Chautney M. | 03/09/21 | 0.6 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 29854362 | Robertson, Christopher | 03/09/21 | 3.1 | Emails with K. McCarthy regarding court approval question (0.5); emails with E. Vonnegut regarding confirmation timeline (0.1); emails with K. Benedict regarding all-hands call agenda (0.1); review and revise workstreams chart (0.3); attend weekly update and strategy call with AlixPartners and PJT Partners (0.8); emails with R. Aleali regarding court approval question (0.1); attend weekly legal principals' strategy call (0.6); conduct all-hands meeting (0.6). |
| 29842467 | Romero-Wagner, Alex B. | 03/09/21 | 0.6 | Teleconference with Davis Polk team regarding workstreams. |
| 29857170 | Sun, Terrance X. | 03/09/21 | 0.6 | Attend Purdue weekly workstreams meeting. |
| 29845465 | Taylor, William L. | 03/09/21 | 1.4 | Participate in bi-weekly call (0.8); participate in weekly workstreams call (0.6). |
| 29838219 | Townes, Esther C. | 03/09/21 | 0.1 | Review and revise work streams chart. |
| 29855963 | Vonnegut, Eli J. | 03/09/21 | 1.3 | Attend weekly team call with co-advisors (0.8); attend weekly principals call (0.5). |
| 29842163 | Yang, Yifei | 03/09/21 | 3.1 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | docket updates (0.1); attend weekly meeting (0.4). |
| 29862422 | Zaleck, Mark | 03/09/21 | 0.5 | Obtain court documents for A. Bennett. |
| 29894399 | Altman, Olivia | 03/10/21 | 4.0 | Prepare and organize documents and exhibits in DMS and correspondence with Davis Polk team regarding same. |
| 29843736 | Benedict, Kathryn S. | 03/10/21 | 1.2 | Review and revise workstreams planning (0.6); correspondence with C. Robertson and other regarding messaging (0.1); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding same (0.5). |
| 29849616 | Bennett, Aoife | 03/10/21 | 0.8 | Update bankruptcy case portfolio and binder for delivery to attorney per J. Simonelli. |
| 29888808 | Giddens, Magali | 03/10/21 | 0.8 | Review documents (0.3); electronically file AlixPartners supplemental declaration and correspondence regarding same with M. Pera and AlixPartners (0.3); review docket filings (0.2). |
| 29850170 | Yang, Yifei | 03/10/21 | 0.2 | Review and route docket updates. |
| 29894581 | Altman, Olivia | 03/11/21 | 0.3 | Review docket updates. |
| 29851204 | Benedict, Kathryn S. | 03/11/21 | 1.6 | Review and revise workstreams planning (0.5); conference with R. Aleali, M. Sharp, P. Gallagher, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.9); teleconference with C. Robertson regarding same (0.2). |
| 29888862 | Giddens, Magali | 03/11/21 | 3.1 | Prepare KPMG interim fee application for filing (0.3); file same (0.3); correspondence with M. Pera, KPMG and Prime Clerk regarding same (0.2); review docket (0.1); request diligence spreadsheets (0.1); review and revise same (2.1). |
| 29867709 | Robertson, Christopher | 03/11/21 | 0.4 | Emails with R. Aleali, K. McCarthy and B. Miller regarding court approval issues. |
| 29905218 | Turay, Edna | 03/11/21 | 1.0 | Coordinate with certain parties regarding non-disclosure review process. |
| 29894673 | Altman, Olivia | 03/12/21 | 0.2 | Review correspondence regarding filing. |
| 29858173 | Benedict, Kathryn S. | 03/12/21 | 1.3 | Review and revise workstreams planning (0.5); conference with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, R. Posner, J. Coster, F. Alqaseer, C. Robertson, and others regarding messaging (0.8). |
| 29888888 | Giddens, Magali | 03/12/21 | 4.2 | Review diligence spreadsheet (1.2); file AlixPartners and Cornerstone documents (0.3); prepare same for filing (0.2); correspondence with AlixPartners and Cornerstone regarding same (0.2); correspondence with D. Consla regarding preparing draft hearing agenda (0.2); correspondence with Davis Polk team regarding preliminary agenda filing (0.3); prepare same (0.4); prepare for and file AlixPartners supplement declaration (0.2); correspondence with Z. Levine regarding same (0.1); correspondence with Prime Clerk regarding service of filings (0.2); review docket filings |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding case status (0.9). |
| 29876946 | Huebner, Marshall S. | 03/12/21 | 2.1 | Attend weekly management and financial advisors conference call regarding multiple topics and follow-up emails regarding same. |
| 29891101 | Klein, Darren S. | 03/12/21 | 0.6 | Biweekly Purdue call with M. Kesselman and others. |
| 29885962 | Lele, Ajay B. | 03/12/21 | 1.2 | Attend weekly update call with J. Turner and M. Huebner. |
| 29878976 | Robertson, Christopher | 03/12/21 | 1.5 | Attend weekly strategy and update call with Purdue, Davis Polk, PJT Partners and AlixPartners (1.2); emails with R. Aleali regarding approval issues (0.2); emails with R. Aleali regarding Catalyst documents (0.1). |
| 29904655 | Turay, Edna | 03/12/21 | 2.0 | Coordinate with certain parties regarding non-disclosure agreement review (1.0); correspondence with Davis Polk team regarding revisions related to same (1.0). |
| 29886746 | Yang, Yifei | 03/12/21 | 0.3 | Review and route docket updates. |
| 29865598 | Benedict, Kathryn S. | 03/13/21 | 0.4 | Review and revise workstreams planning (0.2); correspondence with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, R. Posner, J. Coster, F. Alqaseer, C. Robertson, and others regarding messaging (0.2). |
| 29877538 | Taylor, William L. | 03/13/21 | 1.5 | Participate in weekly conference call with M. Huebner and others. |
| 29867828 | Benedict, Kathryn S. | 03/14/21 | 2.3 | Review and revise workstreams planning (0.3); prepare for call regarding messaging (0.4); conference with R. Aleali, S. Robertson, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding same (0.5); teleconference with C. Robertson regarding same (0.3); prepare for second conference regarding same (0.2); conference with M. Kesselman, R. Aleali, S. Robertson, M. Sharp, P. Gallagher, R. Posner, D. Klein, C. Robertson, and others regarding same (0.6). |
| 29877308 | Huebner, Marshall S. | 03/14/21 | 1.0 | Calls with General Counsel, Chief Financial Officer and financial advisors regarding Plan and Disclosure Statement issues and related matters, projections and operating parameters. |
| 29870681 | Benedict, Kathryn S. | 03/15/21 | 1.4 | Review and revise workstreams planning (0.9); correspondence with C. Robertson and D. Consla regarding onboarding issues (0.1); review press materials (0.4). |
| 30008023 | Bias, Brandon C. | 03/15/21 | 0.2 | Update litigation workstreams chart. |
| 29925888 | Giddens, Magali | 03/15/21 | 2.8 | Review diligence spreadsheet (0.4); call with C. Oluwole regarding scheduling meeting (0.1); review hearing agenda and docket (0.6); prepare and revise draft of hearing agenda (1.0); correspondence with M. Linder regarding claims objection procedures motion filing (0.1); file same (0.3); review recently filed documents (0.3). |
| 29883555 | Huebner, Marshall S. | 03/15/21 | 0.8 | Correspondence with M. Kesselman and E. Vonnegut regarding case updates. |
| 29891669 | Lele, Ajay B. | 03/15/21 | 0.7 | Email with E. Diggs and E. Turay regarding non- |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | disclosure agreement. |
| 29903623 | Turay, Edna | 03/15/21 | 5.2 | Review and revise non-disclosure agreement (4.0); correspondence with Davis Polk team and R. Aleali regarding same (0.5); correspondence with opposing counsel regarding issues related to same (0.5); correspondence with AlixPartners and PJT Partners regarding same (0.2). |
| 29928322 | Altman, Olivia | 03/16/21 | 0.3 | Review workstreams update. |
| 29880505 | Benedict, Kathryn S. | 03/16/21 | 2.1 | Review and revise workstreams planning (0.4); review press updates (0.8); introductory conference for Z. Haseeb with C. Robertson and D. Consla (0.4); correspondence with C. Robertson and D. Consla regarding workstreams conference (0.1); conference with C. Robertson, G. McCarthy, D. Consla, J. Knudson, D. Mazer, and others regarding workstreams planning (0.4). |
| 30008085 | Bias, Brandon C. | 03/16/21 | 0.6 | Update litigation workstreams chart. |
| 29890115 | Brecher, Stephen I. | 03/16/21 | 0.4 | Attend weekly status call. |
| 29885834 | Cardillo, Garrett | 03/16/21 | 0.3 | Attend weekly case meeting. |
| 30175743 | Carvajal, Shanaye | 03/16/21 | 0.3 | Attend weekly team meeting. |
| 29890444 | Consla, Dylan A. | 03/16/21 | 3.0 | Call with Purdue, C. Robertson, K. Benedict regarding matter updated (0.5); review and revise workstreams chart (0.4); call with chambers regarding Press Motion hearing (0.3); review emails regarding Press Motion hearing (0.3); review and comment on agenda (0.2); review press motion hearing order (0.3); call with C. Robertson regarding Press Motion hearing logistics (0.3); emails with G. McCarthy, others regarding hearing issues (0.2); emails with M. Huebner, B. Kaminetzky regarding hearing issues (0.2); attend weekly workstreams call (0.3). |
| 29873119 | Duan, Xiaoyu | 03/16/21 | 0.4 | Attend weekly workstreams meeting. |
| 29926383 | Giddens, Magali | 03/16/21 | 3.2 | Review and revise diligence spreadsheet (1.0); call with C. Oluwole regarding same (0.2); request latest diligence spreadsheet (0.1); review same (0.4); correspondence regarding filing Disclosure Statement notice of hearing (0.1); electronically file same (0.2); attend weekly workstreams meeting (0.4); review docket and certain filings (0.8). |
| 29798972 | Guo, Angela W. | 03/16/21 | 0.4 | Attend weekly team meeting. |
| 29890356 | Huebner, Marshall S. | 03/16/21 | 0.4 | Call with General Counsel regarding previous day's events and way forward on open issues. |
| 30046931 | Kaminetzky, Benjamin S. | 03/16/21 | 1.1 | Attend weekly professionals call (0.5); attend weekly principals call (0.6). |
| 29972063 | Klein, Darren S. | 03/16/21 | 1.3 | Attend weekly advisors call (0.5); weekly principals coordinating call (0.5); attend weekly internal meeting with C. Robertson and Davis Polk team (0.3). |
| 29845005 | Knudson, Jacquelyn Swanner | 03/16/21 | 0.9 | Conference with G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (0.6); conference with team regarding case updates (0.3). |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29893278 | Lele, Ajay B. | 03/16/21 | 0.3 | Attend weekly update call with C. Robertson. |
| 30028368 | Levine, Zachary | 03/16/21 | 0.5 | Attend workstreams meeting. |
| 30046918 | Libby, Angela M. | 03/16/21 | 0.4 | Attend weekly workstreams meeting. |
| 29872838 | Mazer, Deborah S. | 03/16/21 | 0.4 | Attend weekly workstreams meeting. |
| 29879609 | Mendelson, Alex S. | 03/16/21 | 0.4 | Attend weekly workstreams call (0.3); review recent news regarding case (0.1). |
| 29918130 | Robertson, Christopher | 03/16/21 | 2.9 | Multiple discussions with R. Aleali regarding various case issues (0.5); discuss case status and next steps with Z. Haseeb, K. Benedict and D. Consla (0.4); attend weekly strategy discussion with PJT and AlixPartners (0.5); coordinate video hearing issues for March 24 hearing (0.5); weekly senior legal strategy and coordination call (0.6); review workstreams chart (0.1); conduct all-hands call (0.3). |
| 29892344 | Sun, Terrance X. | 03/16/21 | 0.3 | Attend weekly meeting. |
| 29892528 | Taylor, William L. | 03/16/21 | 0.5 | Participate in team weekly call. |
| 29904025 | Turay, Edna | 03/16/21 | 5.0 | Attend the weekly update meeting (0.5); coordination of the Non-Disclosure Agreement execution and review process (4.0); attend weekly workstreams meeting (0.5). |
| 29892749 | Vonnegut, Eli J. | 03/16/21 | 1.0 | Attend weekly advisors coordination call (0.5); weekly principals coordination call (0.5). |
| 29886777 | Yang, Yifei | 03/16/21 | 8.0 | Solicit comments from Davis Polk working groups on weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (1.1); attend weekly meeting (0.4); draft and revise March 24 hearing agenda (3.4); emails with D. Consla and M. Giddens regarding same (0.5). |
| 29887797 | Benedict, Kathryn S. | 03/17/21 | 1.5 | Review and revise workstreams planning (0.7); review press reports (0.2); conference with J. Coster, F. Alqaseer, and C. Robertson regarding messaging (0.2); telephone conference with D. Consla regarding agenda (0.4). |
| 30166889 | Carvajal, Shanaye | 03/17/21 | 0.2 | Attend weekly team meeting |
| 29901806 | Consla, Dylan A. | 03/17/21 | 3.1 | Emails with G. McCarthy and others regarding hearing procedures (0.1); emails with K. Benedict regarding agenda (0.5); emails with Y. Yang regarding agenda (0.2); review precedent agendas (0.2); calls with G. McCarthy regarding press motion agenda issues (0.3); call with Media Intervenors's counsel, Milbank Tweed regarding press motion agenda issues (0.2); review and comment on agenda (0.9); review adversary proceeding filings regarding pre-trial conference agenda item (0.3); call with K. Benedict regarding agenda issues (0.4). |
| 29892908 | Fynan, Frances C. | 03/17/21 | 0.4 | Obtain various bankruptcy litigation dockets for Y. Yang (0.2); obtain orders from precedent bankruptcy litigation for K. Houston (0.2). |
| 29926599 | Giddens, Magali | 03/17/21 | 2.0 | Prepare for filing and file Davis Polk and AlixPartners interim fee applications (0.9); correspondence with M. Pera and Prime Clerk |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.2); review docket filings (0.5); correspondence with E. Townes regarding filing notices of adjournment of hearing regarding late filed claims (0.1); electronically file same (0.3). |
| 29972102 | Klein, Darren S. | 03/17/21 | 0.1 | Handle Hotline calls. |
| 29889625 | Knudson, Jacquelyn Swanner | 03/17/21 | 0.2 | Review proposed March omnibus hearing agenda. |
| 29918537 | Robertson, Christopher | 03/17/21 | 0.9 | Discuss Plan detail request with E. Vonnegut (0.2); discuss harm reduction therapy issues with R. Silbert, J. Giordano and M. Hufford (0.6); emails with L. Altus regarding Plan workstreams (0.1). |
| 29904138 | Turay, Edna | 03/17/21 | 4.5 | Coordinate Non-Disclosure Agreement review and execution process (2.0); correspondence with the mergers & acquisitions team regarding such review (1.0); correspondence with R. Aleali regarding such review (0.2); call with a certain party's counsel to discuss specific issues in Non-Disclosure Agreement (0.3); call with a certain  party's counsel to discuss Non-Disclosure Agreement term (0.2); correspondence with PJT Partners and AlixPartners teams regarding third-party language in the Non-Disclosure Agreement (0.8). |
| 29893751 | Yang, Yifei | 03/17/21 | 4.8 | Review and route docket updates (0.3); revise March 24 hearing agenda (4.1); emails and correspondence with D. Consla and Davis Polk litigation team regarding same (0.4). |
| 29929560 | Altman, Olivia | 03/18/21 | 0.7 | File PJT Partners monthly fee statement (0.3); file Ernst & Young monthly fee statement (0.3); correspondence with Prime Clerk regarding same (0.1). |
| 29894872 | Benedict, Kathryn S. | 03/18/21 | 0.6 | Review and revise workstreams planning (0.4); conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.2). |
| 29927968 | Consla, Dylan A. | 03/18/21 | 0.1 | Emails with M. Giddens and O. Altman regarding preparing Plan and Disclosure Statement documents binders for Purdue. |
| 29900581 | Fynan, Frances C. | 03/18/21 | 0.3 | Obtain various bankruptcy litigation motions for X. Duan. |
| 29926801 | Giddens, Magali | 03/18/21 | 1.2 | Correspondence with M. Mazer regarding filing confirmation protocol motion (0.1); correspondence with K. Benedict and M. Tobak regarding same (0.2); prepare for filing and electronically file same (0.4); correspondence with Prime Clerk regarding service (0.1); review docket filings (0.4). |
| 29904715 | Huebner, Marshall S. | 03/18/21 | 1.7 | Review, route and reply to emails on various topics (0.9); attend weekly call with senior management and financial advisors (0.8). |
| 29972207 | Klein, Darren S. | 03/18/21 | 0.9 | Attend bi-weekly status call with M. Huebner, M. Kesselman and others (0.8); handle hotline call (0.1). |
| 29908028 | Lele, Ajay B. | 03/18/21 | 0.8 | Attend weekly update call with M. Huebner, J. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | DelConte and R. Aleali. |
| 29929955 | Robertson, Christopher | 03/18/21 | 2.9 | Attend weekly coordination and strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (0.8); coordinate response to creditor inquiry with D. Consla (0.1); discuss Plan issues with L. Imes (0.3); email to E. Vonnegut regarding same (0.3); discuss public health initiative issues with R. Silbert and R. Aleali (1.0); follow-up call with R. Aleali (0.2); email to J. Lowne regarding Multi-State Governmental Entities fees (0.2). |
| 29907603 | Taylor, William L. | 03/18/21 | 0.8 | Participate in bi-weekly call. |
| 29903945 | Turay, Edna | 03/18/21 | 2.0 | Coordination of Non-Disclosure Agreement review process (1.5); correspondence with mergers & acquisitions team regarding such review (0.3); correspondence with AlixPartners and PJT Partners teams regarding third-party language in Non-Disclosure (0.2). |
| 29907605 | Vonnegut, Eli J. | 03/18/21 | 0.3 | Attend weekly coordinating call. |
| 29929645 | Altman, Olivia | 03/19/21 | 0.5 | Review docket updates (0.2); file monthly operating report on docket (0.3). |
| 29902371 | Benedict, Kathryn S. | 03/19/21 | 0.5 | Review and revise workstreams planning (0.5). |
| 29927780 | Consla, Dylan A. | 03/19/21 | 1.6 | Call with chambers regarding agenda (0.2); call with K. Benedict regarding agenda (0.5); emails with M. Giddens regarding Purdue copies of filings (0.1); emails with K. Benedict regarding case calendar (0.1); emails with M. Tobak, K. Benedict regarding pre-trial conference scheduling issues (0.1); emails with Y. Yang regarding agenda (0.2); review precedent notices of adjournment (0.2); emails with K. Benedict regarding notice of adjournment (0.1); emails with C. Robertson, M. Giddens regarding monthly operating report (0.1). |
| 29901260 | Duan, Xiaoyu | 03/19/21 | 1.0 | Set up March hearing conference lines and send meeting invitations (0.6); update post-petition calendar (0.4). |
| 29927554 | Giddens, Magali | 03/19/21 | 3.1 | Coordinate preparation of binders for M. Kesselman and R. Aleali (0.4); review various correspondence regarding hearing agenda and related updates (0.4); review Plan and Disclosure Statement motion (1.8); review certain recent filings (0.5). |
| 29930262 | Robertson, Christopher | 03/19/21 | 2.6 | Call with J. Lowne, R. Aleali, J. DelConte, S. Lemack and E. Nowakowski regarding financial reporting and accounting issues (0.8); email to E. Vonnegut regarding NOAT issues (0.1); call with J. Lowne, Ernst & Young, and AlixPartners regarding financial reporting and accounting issues (1.4); emails with E. Vonnegut regarding court approval issues (0.1); revise accounting memorandum (0.2). |
| 29944999 | Turay, Edna | 03/19/21 | 1.0 | Coordination of Non-Disclosure Agreement review and execution process. |
| 29954009 | Yang, Yifei | 03/19/21 | 3.1 | Review and route docket updates (0.6); revise hearing agenda (2.5). |

Invoice No.7033818

Invoice Date: May 19, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>29908197</td><td>Zhang, Helen</td><td>03/19/21</td><td>1.0</td><td>Call with Z. Levine and D. Kratzer regarding background information (0.9); correspondence with X. Duan and support team regarding billing code, DMS access and listserv (0.1)</td></tr>
<tr><td>29930313</td><td>Robertson, Christopher</td><td>03/20/21</td><td>0.7</td><td>Review and revise insurance deck.</td></tr>
<tr><td>29909832</td><td>Benedict, Kathryn S.</td><td>03/21/21</td><td>0.4</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>29928068</td><td>Consla, Dylan A.</td><td>03/21/21</td><td>0.2</td><td>Correspondence with K. Benedict and M. Giddens regarding agenda issues.</td></tr>
<tr><td>29983043</td><td>Altman, Olivia</td><td>03/22/21</td><td>0.4</td><td>Review docket updates.</td></tr>
<tr><td>29914528</td><td>Benedict, Kathryn S.</td><td>03/22/21</td><td>0.9</td><td>Review and revise workstreams planning (0.6); review team calendar (0.3).</td></tr>
<tr><td>30008764</td><td>Bias, Brandon C.</td><td>03/22/21</td><td>0.4</td><td>Update litigation workstreams chart.</td></tr>
<tr><td>29928958</td><td>Consla, Dylan A.</td><td>03/22/21</td><td>1.5</td><td>Call with H. Klabo and C. Robertson regarding case status (0.4); emails with Y. Yang regarding agenda (0.2); emails with Milbank Tweed regarding agenda (0.1); emails with G. McCarthy regarding agenda (0.2); emails with K. Benedict regarding agenda issues (0.1); review agenda (0.3); emails with M. Huebner regarding agenda (0.1); emails with M. Giddens regarding agenda (0.1).</td></tr>
<tr><td>29918651</td><td>Duan, Xiaoyu</td><td>03/22/21</td><td>0.7</td><td>Set up Zoom dial-in for March 24 hearing.</td></tr>
<tr><td>29981079</td><td>Giddens, Magali</td><td>03/22/21</td><td>7.3</td><td>Review recent docket regarding potential documents to be added to March 24 omnibus hearing agenda (0.5); correspondence with D. Consla and Y. Yang regarding same (0.2); prepare documents and coordinate with copy center regarding hearing binders for March 24 hearing, including follow-up calls and correspondence regarding same (4.3); review correspondence among D. Consla, Y. Yang and Davis Polk litigation team regarding hearing agenda updates (0.4); correspondence with C. Robertson regarding preparation of Plan and Disclosure Statement binder for U.S. Trustee (0.2); correspondence with G. Cardillo regarding hearing binders (0.1); correspondence with B. Kaminetzky regarding mini-books of Plan and Disclosure Statement documents (0.2); file March 24 hearing agenda on docket (0.2); review new docket entries and pleadings regarding hearing (1.2).</td></tr>
<tr><td>29928203</td><td>Huebner, Marshall S.</td><td>03/22/21</td><td>1.4</td><td>Calls with M. Kesselman regarding multiple topics.</td></tr>
<tr><td>29896674</td><td>Knudson, Jacquelyn Swanner</td><td>03/22/21</td><td>0.5</td><td>Email with Davis Polk team regarding standing litigation meeting (0.1); review and revise workstreams chart (0.2); review and revise hearing agenda (0.2).</td></tr>
<tr><td>29962982</td><td>Robertson, Christopher</td><td>03/22/21</td><td>1.3</td><td>Review and comment regarding accounting memorandum (1.0); coordinate hearing listen-only line with D. Consla (0.1); emails with D. Consla regarding hearing agenda (0.2).</td></tr>
<tr><td>29924632</td><td>Yang, Yifei</td><td>03/22/21</td><td>3.8</td><td>Review and route docket updates (0.7); revise March 24 hearing agenda (2.6); correspondence</td></tr>
</table>

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with D. Consla and Davis Polk litigation team regarding same (0.5). |
| 29983575 | Altman, Olivia | 03/23/21 | 0.8 | File reply brief (0.3); attend weekly meeting (0.5). |
| 29925114 | Benedict, Kathryn S. | 03/23/21 | 1.6 | Review and revise workstreams planning (0.5); telephone conference with C. Robertson regarding same (0.2); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and others regarding hearing summary (0.2); review and revise workstreams planning (0.7). |
| 30008896 | Bias, Brandon C. | 03/23/21 | 1.0 | Update litigation workstreams chart. |
| 30175420 | Carvajal, Shanaye | 03/23/21 | 0.2 | Attend weekly team call regarding workstreams. |
| 29952476 | Consla, Dylan A. | 03/23/21 | 3.1 | Call with M. Giddens regarding hearing participation request from IAC counsel (0.1); emails with B. Kaminetzky, G. McCarthy regarding hearing participation request from IAC counsel (0.1); emails with G. McCarthy regarding hearing scheduling issues (0.1); emails with Milbank Tweed regarding hearing participation issues (0.1); call with G. McCarthy regarding Zoom hearing procedures (0.4); emails with C. Robertson regarding Zoom hearing procedures (0.1); emails with X. Duan regarding Zoom hearing procedure (0.1); call with chambers regarding agenda (0.2); emails with C. Robertson regarding agenda issues (0.3); emails with Y. Yang regarding amended agenda (0.3); workstreams meeting (0.3); review and revise agenda (0.5); review monthly filing tracker (0.1); emails with X. Duan regarding monthly filing tracker (0.1); review precedent agendas (0.3). |
| 29936102 | Dekhtyar, Mariya | 03/23/21 | 0.6 | Email with M. Giddens and O. Altman regarding filing Notice of Fourth Interim Fee Hearing (0.1); prepare same for filing (0.2); email with M. Giddens regarding same (0.3). |
| 29928134 | Duan, Xiaoyu | 03/23/21 | 3.5 | Update monthly task tracker (1.5); correspondence with D. Consla regarding same (0.3); correspondence with Chambers regarding Zoom hearing line (0.4); revise Interim Application Notice of Hearing (1.0); attend weekly update call (0.3). |
| 29981220 | Giddens, Magali | 03/23/21 | 7.7 | Coordinate March 24 hearing binder, including delivery of same to chambers (1.4); call with D. Li regarding procedure with regard to hearing lines for two parts of March 24 hearing and hearing binders (0.2); call with D. Consla regarding hearing lines (0.1); various correspondence with B. Kaminetzky, K. Benedict, G. McCarthy and D. Consla regarding same (0.2); organize documents and prepare table of contents for Plan and Disclosure Statement binder for U.S. Trustee (0.6); coordinate with copy center regarding same (0.2); prepare Plan mini-book table of contents, organize documents for B. Kaminetzky (0.7); |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| Time ID | Name | Date | Hours | Narrative |
| | | | | correspondence with G. Cardillo regarding file brief in support of Preliminary Injunction extension (0.2); prepare for and file same on docket (0.4); correspondence with M. Dekhtyar regarding filing notice of hearing regarding fourth interim compensation period (0.1); file same on docket (0.2); attend weekly workstreams meeting (0.3); obtain CourtSolutions lines for M. Huebner, B. Kaminetzky, and J. McClammy (0.4); review correspondence among D. Consla, Y. Yang and Davis Polk litigation team regarding amended hearing agenda (0.3); process amended hearing agenda (1.4); file same on docket (0.1); correspondence with Prime Clerk regarding service of various filings (0.3); review documents filed (0.6). |
| 29885955 | Guo, Angela W. | 03/23/21 | 0.3 | Attend weekly team meeting. |
| 29972367 | Klein, Darren S. | 03/23/21 | 0.7 | Attend weekly advisors call. |
| 29926602 | Knudson, Jacquelyn Swanner | 03/23/21 | 1.3 | Conference with M. Tobak, K. Benedict, C. Oluwole, and D. Rubin regarding litigation workstreams (0.7); email with Davis Polk team regarding litigation updates (0.1); email with Y. Yang regarding workstreams chart (0.2); conference with Davis Polk team regarding case updates (0.3). |
| 29937619 | Lele, Ajay B. | 03/23/21 | 1.7 | Attend weekly due diligence process call with G. Koch, E. Diggs and R. Aleali (0.7); attend weekly advisors call with J. DelConte and M. Huebner (0.7); participate in internal team weekly call with C. Robertson (0.3). |
| 30050742 | Libby, Angela M. | 03/23/21 | 0.9 | Attend weekly advisors call (0.6); attend weekly internal Davis Polk call (0.3). |
| 29924641 | Mazer, Deborah S. | 03/23/21 | 0.3 | Attend weekly workstreams meeting. |
| 29932895 | McCarthy, Gerard | 03/23/21 | 0.3 | Call with Davis Polk litigation and restructuring teams regarding case strategy. |
| 29908874 | Mendelson, Alex S. | 03/23/21 | 0.3 | Attend weekly workstreams meeting. |
| 29612692 | Oluwole, Chautney M. | 03/23/21 | 1.0 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.3); attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (0.7). |
| 29964949 | Robertson, Christopher | 03/23/21 | 3.1 | Emails with R. Aleali regarding investment issues (0.2); review and revise workstreams chart (0.8); emails with L. Nguyen regarding upcoming hearings (0.1); conduct all-hands meeting (0.3); review and revise fee hearing notice (0.6); discuss various case issues with R. Aleali (0.4); emails with E. Vonnegut regarding noticing issues (0.1); coordinate insurance discussion (0.1); review and comment regarding hearing agenda (0.5). |
| 29935595 | Romero-Wagner, Alex B. | 03/23/21 | 0.4 | Teleconference with Davis Polk team regarding workstreams. |
| 29938416 | Sun, Terrance X. | 03/23/21 | 0.3 | Attend Purdue weekly meeting. |
| 29936353 | Taylor, William L. | 03/23/21 | 0.8 | Participate in weekly advisors call. |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29930194 | Townes, Esther C. | 03/23/21 | 0.4 | Correspondence with B. Bias regarding work streams chart (0.1); attend weekly team meeting (0.3). |
| 29931818 | Yang, Yifei | 03/23/21 | 5.8 | Solicit comments from Davis Polk working groups regarding weekly workstreams chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.7); revise amended March 24 hearing agenda (2.1); attend weekly meeting (0.4). |
| 29976554 | Zaleck, Mark | 03/23/21 | 3.1 | Obtain court documents relating to the Disclosure Statement in various bankruptcy cases for Y. Yang (2.1); obtain certain bankruptcy court documents for X. Duan (1.0). |
| 29932570 | Benedict, Kathryn S. | 03/24/21 | 8.1 | Review and revise workstreams planning (0.6); correspondence with J. Knudson, G. Cardillo, and others regarding hearing summary (0.2); telephone conference with G. McCarthy regarding same (0.1); correspondence with M. Giddens regarding routing issues (0.2); prepare for omnibus hearing (0.1); attend March 24 omnibus hearing (6.9). |
| 30050844 | Cardillo, Garrett | 03/24/21 | 3.9 | Attend hearing regarding preliminary injunction and motion to unseal judicial documents. |
| 29953524 | Consla, Dylan A. | 03/24/21 | 4.0 | Emails with Purdue regarding hearing logistics (0.2); dial in to preliminary injunction part of omnibus hearing calls and emails with M. Huebner, C. Robertson, and Purdue during such hearing regarding related issues arising during such hearing (2.7); attend hearing to confirm hearing logistics and address Purdue questions (1.1). |
| 30052914 | Duggan, Charles S. | 03/24/21 | 2.4 | Attend omnibus hearing. |
| 29981255 | Giddens, Magali | 03/24/21 | 0.2 | Correspondence with J. McClammy providing Davis Polk line information for second part of hearing. |
| 29943896 | Huebner, Marshall S. | 03/24/21 | 5.6 | Final preparation for oral argument and attend omnibus and press hearing (4.4); call with Department of Justice regarding various issues (0.4); work regarding proposed order (0.5); calls with team regarding same (0.3). |
| 30050788 | Kaminetzky, Benjamin S. | 03/24/21 | 7.2 | Attend omnibus hearing. |
| 29972442 | Klein, Darren S. | 03/24/21 | 1.8 | Attend omnibus hearing. |
| 29933755 | Knudson, Jacquelyn Swanner | 03/24/21 | 7.1 | Email with Davis Polk team regarding hearing summary (0.1); attend March omnibus Hearing (7.0). |
| 30050897 | McCarthy, Gerard | 03/24/21 | 7.9 | Prepare for hearing (0.6); call with G. Cardillo regarding hearing preparation (0.2); attend court hearing regarding injunction, press motion (7.1). |
| 30006057 | McClammy, James I. | 03/24/21 | 6.3 | Attend omnibus hearing. |
| 29965530 | Robertson, Christopher | 03/24/21 | 6.8 | Attend omnibus hearing. |
| 29945710 | Sun, Terrance X. | 03/24/21 | 2.2 | Review M. Huebner talking points in advance of omnibus hearing (0.5); draft Purdue summary of hearing (1.0); call with G. Cardillo to discuss |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | same (0.2); revise same (0.5). |
| 30050926 | Tobak, Marc J. | 03/24/21 | 2.8 | Attend March omnibus hearing before Judge Drain, including oral argument regarding motion to extend preliminary injunction. |
| 29936475 | Townes, Esther C. | 03/24/21 | 7.0 | Attend March omnibus hearing. |
| 30052861 | Weiner, Jacob | 03/24/21 | 1.8 | Attend omnibus hearing. |
| 29939164 | Yang, Yifei | 03/24/21 | 0.3 | Review and route docket updates. |
| 29984007 | Altman, Olivia | 03/25/21 | 0.5 | Review press and docket updates. |
| 29939159 | Benedict, Kathryn S. | 03/25/21 | 1.3 | Review and revise workstreams planning (0.5); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and T. Sun regarding hearing summary (0.6); correspondence with C. Robertson regarding same (0.2). |
| 29961835 | Bennett, Aoife | 03/25/21 | 1.5 | Update portfolio of bankruptcy court jurisdiction memorandum cited cases with new cases per J. Simonelli. |
| 29953552 | Consla, Dylan A. | 03/25/21 | 0.2 | Call with M. Giddens regarding transcript issues (0.1); emails with K. Benedict regarding insurance pre-trial conference issues (0.1). |
| 29942448 | Duan, Xiaoyu | 03/25/21 | 0.6 | Set up hearing lines for April 6 pre-trial conference and send invitations. |
| 29981688 | Giddens, Magali | 03/25/21 | 0.9 | Correspondence with D. Consla regarding obtaining transcript of first part of hearing on expedited basis (0.1); call with Veritext regarding same (0.1); correspondence with G. Cardillo regarding same (0.1); correspondence with K. Benedict, D. Consla, and others regarding adjournment of pretrial conference, including agenda preparation (0.2); review docket filings (0.4). |
| 29949783 | Huebner, Marshall S. | 03/25/21 | 2.3 | Attend weekly call with senior management and financial advisors (1.0); two calls with M. Kesselman regarding all pending matters and workstreams (1.3). |
| 29972615 | Klein, Darren S. | 03/25/21 | 1.0 | Attend bi-weekly call with M. Kesselman and M. Huebner and others. |
| 29941467 | Knudson, Jacquelyn Swanner | 03/25/21 | 0.1 | Email with M. Kesselman, J. Adams, C. Ricarte, R. Silbert, R. Aleali, and Davis Polk regarding hearing summary. |
| 29950711 | Lele, Ajay B. | 03/25/21 | 0.6 | Attend weekly update call with M. Huebner, J. Del Conte and R. Aleali. |
| 29982156 | Robertson, Christopher | 03/25/21 | 1.8 | Attend weekly update and strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (1.0); discuss various outstanding case issues with R. Aleali (0.6); review employee agreement and emails with K. Benedict regarding same (0.2). |
| 29966329 | Taylor, William L. | 03/25/21 | 0.7 | Participate in weekly workstreams call. |
| 29951252 | Yang, Yifei | 03/25/21 | 0.6 | Review and route docket updates. |
| 29945815 | Benedict, Kathryn S. | 03/26/21 | 0.8 | Review and revise workstreams planning. |
| 29988877 | Consla, Dylan A. | 03/26/21 | 0.4 | Emails with K. Benedict regarding hearing scheduling issues (0.1); emails with C. Robertson regarding hearing scheduling issues (0.3). |
| 29981795 | Giddens, Magali | 03/26/21 | 0.8 | Download transcript of first part of March 24 omnibus hearing (0.1); email to Davis Polk team |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding same (0.1); email to M. Kesselman and R. Aleali regarding same (0.1); review new docket entries (0.5). |
| 29965868 | Huebner, Marshall S. | 03/26/21 | 0.6 | Review, route and reply to incoming emails and calls regarding a variety of topics from individual creditors and other parties. |
| 30070710 | Lele, Ajay B. | 03/26/21 | 0.3 | Call with E. Diggs regarding Non-Disclosure Agreement. |
| 29982728 | Robertson, Christopher | 03/26/21 | 0.2 | Emails with D. Consla regarding upcoming omnibus hearings. |
| 29954306 | Benedict, Kathryn S. | 03/27/21 | 0.3 | Review and revise workstreams planning. |
| 29955682 | Benedict, Kathryn S. | 03/28/21 | 0.4 | Review and revise workstreams planning. |
| 29954730 | Kratzer, David | 03/28/21 | 0.3 | Review and revise workstreams chart. |
| 30003756 | Altman, Olivia | 03/29/21 | 0.5 | Review docket. |
| 29958915 | Benedict, Kathryn S. | 03/29/21 | 0.6 | Review and revise workstreams planning (0.4); correspondence with M. Huebner, C. Robertson, D. Consla, and others regarding omnibus schedule (0.2). |
| 30010844 | Bias, Brandon C. | 03/29/21 | 0.1 | Update litigation workstreams chart. |
| 29988984 | Consla, Dylan A. | 03/29/21 | 1.2 | Call with chambers regarding hearing schedule (0.2); emails with K. Benedict regarding same (0.2); emails with AlixPartners regarding ordinary course professionals report (0.3); review same (0.1); emails with C. Robertson regarding same (0.1); emails with M. Huebner and B. Kaminetzky regarding hearing schedule (0.3). |
| 30001348 | Giddens, Magali | 03/29/21 | 0.5 | Respond to C. Oluwole email regarding updating diligence reporting (0.1); review recent docket entries and documents (0.4). |
| 29987560 | Huebner, Marshall S. | 03/29/21 | 0.3 | Review and reply to emails regarding various topics. |
| 29974283 | Lele, Ajay B. | 03/29/21 | 0.3 | Emails with E. Diggs regarding Non-Disclosure Agreement (0.2); review Non-Disclosure Agreement (0.1). |
| 29991662 | Robertson, Christopher | 03/29/21 | 2.1 | Review and revise accounting memorandum (1.7); emails with S. Massman regarding information sharing (0.1); emails to Milbank Tweed and Debevoise & Plimpton regarding accounting information request (0.1); emails with D. Klein regarding scheduling matters (0.1); emails with D. Consla regarding upcoming omnibus hearings (0.1). |
| 30003992 | Altman, Olivia | 03/30/21 | 0.3 | Correspondence with Davis Polk team regarding hearing transcripts. |
| 29969150 | Benedict, Kathryn S. | 03/30/21 | 1.3 | Review and revise workstreams planning (0.6); conference with D. Consla, J. Knudson, and others regarding same (0.3); conference with R. Aleali, M. Sharp, S. Vaisman, F. Alqaseer, and C. Robertson regarding messaging (0.4). |
| 30174578 | Carvajal, Shanaye | 03/30/21 | 0.3 | Attend weekly team meeting. |
| 30002074 | Consla, Dylan A. | 03/30/21 | 1.0 | Call with chambers regarding scheduling issues (0.4); review monthly filing tasks tracker from X. Duan (0.1); attend workstreams call (0.3); call with C. Robertson regarding workstreams (0.2). |
| 29966210 | Duan, Xiaoyu | 03/30/21 | 0.7 | Update monthly task tracker and case calendar. |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29976979 | Ford, Stephen | 03/30/21 | 0.3 | Telephone conference with Davis Polk team regarding case status. |
| 29976887 | Fynan, Frances C. | 03/30/21 | 0.1 | Obtain replies to Disclosure Statement objections and hearing transcripts from bankruptcy precedents for Y. Yang. |
| 30013678 | Giddens, Magali | 03/30/21 | 3.4 | Review and finalize diligence spread sheets (1.7); call with C. Oluwole regarding same (0.1); correspondence with Davis Polk managing attorneys' office regarding adversary proceeding appeal issues (0.2); correspondence with K. Benedict regarding same (0.1); call with Veritext regarding March 24 hearing transcript (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); correspondence with Davis Polk restructuring and litigation teams regarding same (0.1); review docket filings (0.4); correspondence with Y. Yang regarding precedent research (0.1); prepare for and file statement regarding ordinary course professionals (0.2); correspondence regarding same with D. Consla and Prime Clerk (0.2). |
| 29929778 | Houston, Kamali | 03/30/21 | 0.4 | Attend weekly meeting regarding case status. |
| 29983489 | Huebner, Marshall S. | 03/30/21 | 3.2 | Calls with M. Kesselman regarding multiple strategic issues (1.3); attend weekly call with financial advisors (1.0); attend weekly principals call (0.9). |
| 30061429 | Kaminetzky, Benjamin S. | 03/30/21 | 0.9 | Attend weekly principals call. |
| 29998151 | Klein, Darren S. | 03/30/21 | 1.6 | Attend weekly advisors call with M. Huebner and others (0.8); attend weekly principals call with M. Kesselman and others (0.8). |
| 29970792 | Knudson, Jacquelyn Swanner | 03/30/21 | 1.2 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes, and D. Mazer regarding litigation workstreams (0.9); conference with Davis Polk team regarding case updates (0.3). |
| 29959479 | Kratzer, David | 03/30/21 | 0.3 | Review and revise workstreams chart. |
| 29984348 | Lele, Ajay B. | 03/30/21 | 0.8 | Attend weekly update call with M. Huebner and J. Delconte. |
| 30061567 | Massman, Stephanie | 03/30/21 | 0.3 | Attend weekly Davis Polk team meeting. |
| 30063024 | Matlock, Tracy L. | 03/30/21 | 0.3 | Attend weekly update call. |
| 29972326 | Mazer, Deborah S. | 03/30/21 | 0.3 | Attend weekly workstreams meeting. |
| 29975624 | Mendelson, Alex S. | 03/30/21 | 0.3 | Attend weekly workstreams meeting. |
| 29975376 | Oluwole, Chautney M. | 03/30/21 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 30002831 | Robertson, Christopher | 03/30/21 | 3.7 | Attend weekly update call with PJT Partners and AlixPartners (0.9); attend weekly legal strategy and planning call with senior clients and legal advisors (0.9); discuss multiple outstanding case issues with R. Aleali (0.5); discuss Plan and related issues with L. Imes and others (0.9); email to E. Vonnegut regarding same (0.5). |
| 29990230 | Romero-Wagner, Alex B. | 03/30/21 | 0.3 | Teleconference with Davis Polk team regarding workstreams. |
| 30063013 | Smith, Hilary | 03/30/21 | 0.3 | Attend Davis Polk weekly teleconference |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding status updates. |
| 29995481 | Sun, Terrance X. | 03/30/21 | 0.3 | Attend weekly team workstreams meeting. |
| 30001837 | Taylor, William L. | 03/30/21 | 0.8 | Participate in weekly advisors call (0.5); participate in weekly Davis Polk team call (0.3). |
| 29978590 | Townes, Esther C. | 03/30/21 | 0.3 | Attend weekly team meeting. |
| 30061530 | Weiner, Jacob | 03/30/21 | 0.3 | Call with Davis Polk team regarding workstreams. |
| 29978099 | Yang, Yifei | 03/30/21 | 4.0 | Solicit comments from Davis Polk working groups regarding weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.5); attend weekly meeting (0.4); draft summary of matters to be heard at April 21 hearing for D. Consla (0.5). |
| 29979267 | Benedict, Kathryn S. | 03/31/21 | 1.8 | Review and revise workstreams planning (1.6); correspondence with D. Consla regarding July omnibus hearing scheduling (0.2). |
| 30002265 | Consla, Dylan A. | 03/31/21 | 0.6 | Emails with Purdue regarding hearing scheduling issues (0.1); emails with K. Benedict regarding same (0.1); call with chambers regarding same (0.2); emails with M. Huebner regarding same (0.1); emails with Purdue regarding same (0.1). |
| 30037235 | Giddens, Magali | 03/31/21 | 0.8 | Review recent docket filings (0.4); file motion to approve Multi-State Governmental Entities term sheet (0.2); correspondence with Prime Clerk and A. Romero-Wagner regarding same (0.2). |
| 29995628 | Huebner, Marshall S. | 03/31/21 | 0.7 | Review, route and reply to multiple incoming emails and voicemails. |
| 29896850 | Kratzer, David | 03/31/21 | 0.2 | Call with Y. Yang regarding workstreams chart. |
| 30003218 | Robertson, Christopher | 03/31/21 | 0.4 | Review workstreams chart (0.1); coordinate response to creditor call (0.1); discuss information sharing issues with J. DelConte and T. Melvin (0.2). |
| 29989044 | Yang, Yifei | 03/31/21 | 1.6 | Review and route docket updates (0.8); update workstreams chart (0.4); call with D. Kratzer regarding same (0.4). |
| **Total PURD145 General Case Administration** | | | **425.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29985348 | Huebner, Marshall S. | 03/03/21 | 2.8 | Attend pitch calls for search firms and follow-up discussions with various creditors and Purdue regarding same. |
| 29824711 | Robertson, Christopher | 03/04/21 | 0.3 | Coordinate OCP cap increase. |
| 29814507 | Yang, Yifei | 03/04/21 | 0.9 | Draft OCP cap increase notice (0.3); review precedents regarding same (0.3); emails with D. Consla regarding same (0.3). |
| 29901459 | Consla, Dylan A. | 03/05/21 | 1.2 | Draft notice of OCP statement (0.2); review OCP tracker (0.2); emails with C. Robertson, O. Altman regarding OCP statement (0.1); review and revise notice of OCP cap increases (0.3); emails with C. Robertson, O. Altman regarding notice of OCP cap increases (0.1);emails with |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | UST, Akin, others regarding OCP report (0.1); emails with O. Altman regarding notice of OCP cap increases (0.1); emails with clients regarding notice of OCP cap increases (0.1). |
| 29831960 | Robertson, Christopher | 03/05/21 | 0.1 | Review cap increase notice. |
| 29901716 | Consla, Dylan A. | 03/09/21 | 0.1 | Emails with Skadden regarding parties in interest list. |
| 29842464 | Romero-Wagner, Alex B. | 03/09/21 | 1.3 | Emails with counsel to Grant Thornton regarding retention considerations (0.2); emails with C. Robertson regarding same (0.1); review retention application (1.0). |
| 29839296 | Whisenant, Anna Lee | 03/09/21 | 0.7 | Review Special Committee portion of February bill for privilege issues. |
| 29851082 | Benedict, Kathryn S. | 03/10/21 | 0.2 | Review and revise Cornerstone interim fee application. |
| 29845748 | Mazer, Deborah S. | 03/10/21 | 0.5 | Review Cornerstone Interim Fee Application. |
| 29903698 | Kim, Eric M. | 03/12/21 | 0.2 | Email with M. Pera regarding AlixPartners statement. |
| 29878778 | Romero-Wagner, Alex B. | 03/12/21 | 2.3 | Review and revise retention application of Grant Thornton (1.0); draft declarations in support of same (1.3). |
| 29897598 | Robertson, Christopher | 03/14/21 | 0.2 | Emails with R. Aleali and A. Romero-Wagner regarding co-professional retention. |
| 29917855 | Robertson, Christopher | 03/15/21 | 1.7 | Review and comment on co-professional retention application. |
| 29875693 | Romero-Wagner, Alex B. | 03/15/21 | 0.7 | Emails with Grant Thornton regarding retention considerations (0.2); emails with Purdue regarding same (0.2); revise Grant Thornton retention application (0.3). |
| 29918191 | Robertson, Christopher | 03/16/21 | 0.2 | Emails with R. Aleali regarding co-professional retention. |
| 29901791 | Consla, Dylan A. | 03/17/21 | 0.5 | Emails with Y. Yang regarding fee hearing issues (0.1); emails with M. Huebner and X. Duan regarding other professional fee applications (0.4). |
| 29894171 | Duan, Xiaoyu | 03/17/21 | 1.2 | Track Ad Hoc Committee counsel interim fee amount per D. Consla. |
| 29918462 | Robertson, Christopher | 03/17/21 | 0.3 | Emails with R. Aleali regarding co-professional retention (0.1); discuss same with R. Aleali and S. Brecher (0.2). |
| 29927971 | Consla, Dylan A. | 03/18/21 | 1.5 | Emails with C. Robertson regarding fee statement filing (0.3); review fee statements (0.3); emails with R. Aleali regarding parties in interest list (0.1); emails with Ernst & Young regarding fee statement filing (0.2); emails with PJT Partners regarding fee statement filing (0.1); emails with O. Altman regarding fee statement filing (0.2); emails with X. Duan regarding fee statement tracking (0.1); review and revise fee statement filing tracker (0.2). |
| 29929962 | Robertson, Christopher | 03/18/21 | 0.2 | Coordinate co-professional fee statement with D. Consla. |
| 29930281 | Robertson, Christopher | 03/19/21 | 0.1 | Emails with R. Aleali regarding ordinary course professionals supplemental declaration. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29928063 | Consla, Dylan A. | 03/21/21 | 0.1 | Emails with Skadden Arps regarding fee application issues. |
| 29962921 | Robertson, Christopher | 03/22/21 | 1.6 | Review co-professional regarding retention application (0.5); discuss same with R. Aleali (0.5); email to R. Aleali regarding OCP declaration (0.3); follow-up emails with R. Aleali regarding retention application (0.1); emails with OCP regarding declaration (0.2). |
| 29952486 | Consla, Dylan A. | 03/23/21 | 0.3 | Emails with WilmerHale regarding supplemental declaration (0.1); review draft WilmerHale supplemental declaration (0.1); emails with Purdue and C. Robertson regarding supplemental declaration (0.1). |
| 29964823 | Robertson, Christopher | 03/23/21 | 2.2 | Coordinate professional retention with creditors and U.S. Trustee (1.3); discuss OCP declaration with R. Aleali (0.2); emails with OCP regarding same (0.1); review professional declaration and emails with R. Aleali regarding same (0.4); emails with J. DelConte regarding AlixPartners addendum (0.2). |
| 29953525 | Consla, Dylan A. | 03/24/21 | 0.3 | Call with Purdue and Sidley, regarding OCP affidavit issue. |
| 29965525 | Robertson, Christopher | 03/24/21 | 0.3 | Discuss OCP declaration with R. Aleali and OCP. |
| 29982406 | Robertson, Christopher | 03/25/21 | 0.4 | Discuss professional retention with K. Frazier (0.3); follow-up emails with K. Frazier regarding same (0.1). |
| 29988977 | Consla, Dylan A. | 03/29/21 | 0.1 | Emails with PJT Partners regarding fee statement. |
| 29991679 | Robertson, Christopher | 03/29/21 | 0.1 | Coordinate co-professional retention. |
| 30002068 | Consla, Dylan A. | 03/30/21 | 0.4 | Draft ordinary course professionals notice (0.2); emails with M. Giddens regarding ordinary course professionals notice (0.1); emails with Akin Gump and U.S. Trustee regarding ordinary course professionals report (0.1). |
| 29983501 | Huebner, Marshall S. | 03/30/21 | 0.6 | Multiple calls and emails with Skadden Arps regarding U.S. Trustee issues. |
| 30002271 | Consla, Dylan A. | 03/31/21 | 0.3 | Emails with M. Huebner, C. Robertson, and X. Duan regarding supplemental disclosure. |
| 30003187 | Robertson, Christopher | 03/31/21 | 1.1 | Review disclosure for co-professional retention (0.5); emails with A. Preis regarding same (0.1); emails with K. Frazier regarding same (0.5). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | | **25.0** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | | |
| 30100950 | Turay, Edna | 02/16/21 | 0.4 | Correspondence with R. Aleali and Davis Polk M&A team regarding Purdue resolutions. |
| 29766500 | Benedict, Kathryn S. | 03/01/21 | 1.2 | Correspondence with D. Consla, S. Massman, and others regarding Plan document requests (0.2); review Plan protocols motion (0.9); review Plan summary draft (0.1). |
| 30138197 | Carvajal, Shanaye | 03/01/21 | 2.2 | Draft and incorporate comments on |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| 29822889 | Consla, Dylan A. | 03/01/21 | 8.1 | memorandum regarding bankruptcy court jurisdiction and Plan issue (2.1); correspondence with J. Simonelli regarding same (0.1). Review and revise Disclosure Statement motion (0.6); emails with Purdue regarding Disclosure Statement (0.2); emails with S. Massman regarding Plan issues (0.1); emails with Skadden Arps regarding Disclosure Statement (0.4); review channeling injunction precedents (0.6); call with Z. Levine regarding channeling injunction precedents (0.1); emails with M. Tobak regarding Plan issues (0.2); call with TPP counsel regarding Plan issues (0.4); call with M. Tobak regarding Plan issues (0.3); call with S. Massman regarding Plan issues (0.5); review abatement trust documents (0.4); emails with Z. Kaufman regarding Disclosure Statement (0.1); emails with White & Case regarding solicitation issues (0.1); review and revise class solicitation procedures (4.1). | |
| 29797693 | Finelli, Jon | 03/01/21 | 3.0 | Review revised draft of contribution agreement and prepare markup regarding same. | |
| 29771121 | Ford, Stephen | 03/01/21 | 6.5 | Teleconference with Z. Khan regarding motion in support of confirmation (0.8); review and revise motion in support of confirmation (1.5); review and revise Disclosure Statement motion exhibits (3.7); teleconference with Davis Polk team regarding Plan and Disclosure Statement (0.5). | |
| 29810689 | Huebner, Marshall S. | 03/01/21 | 2.8 | Multiple calls and emails with various members of Davis Polk Plan team and creditor groups regarding continued progress on Plan and Disclosure Statement draft on timing (1.9); emails and calls with Davis Polk team regarding Disclosure Statement and Department of Justice request (0.5); call with A. Preis regarding various Plan issues (0.4). | |
| 29771166 | Hwang, Eric | 03/01/21 | 11.3 | Review revised contribution agreement draft (9.7); call with A. Libby and others on next steps for contribution agreement (0.3); call with M. Tobak and others regarding releases (0.5); call with Creditors Committee counsel on contribution agreement issues (0.5); review list of informational covenants (0.3). | |
| 30028294 | Kaufman, Zachary A. | 03/01/21 | 1.3 | Review and revise Disclosure Statement concerning analysis of potential claims by Purdue (0.8); correspond with M. Clarens, S. Vitiello, and D. Consla regarding Disclosure Statement concerning analysis of potential claims by Purdue (0.5). | |
| 29803017 | Khan, Zulkar | 03/01/21 | 9.7 | Confer with S. Ford regarding motion in support of confirmation (0.8); correspond with D. Mazer regarding confirmation papers (0.4); correspond with K. Benedict regarding confirmation papers (0.3); revise confirmation papers (8.2). | |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29886037 | Klein, Darren S. | 03/01/21 | 1.4 | Call with S. Birnbaum, J. McClammy, and others regarding public school Plan treatment (0.3); call with C. Robertson and M. Florence et al regarding liquidation analysis (0.4); coordinate regarding Disclosure Statement research and analysis (0.7). |
| 29759205 | Knudson, Jacquelyn Swanner | 03/01/21 | 0.8 | Review revised Disclosure Statement and Plan. |
| 29775919 | Kudolo, Mary | 03/01/21 | 1.5 | Review proposed Plan. |
| 29828523 | Levine, Zachary | 03/01/21 | 7.5 | Review draft of Plan summary deck (1.3); emails with E. Vonnegut regarding payment schedules (0.1); email with S. Massman regarding trust distribution procedures (0.1); emails to Personal Injury claimants regarding trust distribution procedures (0.4); call with Purdue regarding commercial contracts (0.5); call with D. Consla regarding releases issue (0.1); emails with Ad Hoc Committee and Creditors Committee regarding revised payment schedules (0.2); emails with restructuring team regarding Plan issues (2.3); call with Purdue regarding contract treatment issue (0.4); review emails with Dechert and Purdue regarding co-defendant claims (0.4); review emails from C. Robertson and S. Massman regarding trade claims (0.2); emails with E. Vonnegut and S. Massman regarding NOAT and NewCo documents (0.2); emails with S. Massman regarding disputed claims issues (1.1); emails with tax regarding Plan issues (0.2). |
| 29806855 | Libby, Angela M. | 03/01/21 | 5.3 | Call with Akin Gump regarding contribution agreement issues (0.8); call with J. Weiner and E. Hwang regarding workstreams (0.4); call with M. Tobak, J. Weiner, and E. Hwang regarding releases (0.5); call with Huebner regarding contribution agreement (0.8); call with Kramer Levin regarding contribution agreement (0.5); review contribution agreement (2.3). |
| 29772157 | Massman, Stephanie | 03/01/21 | 7.9 | Attend and prepare for meeting with the Ad Hoc Committee and Company regarding contracts treatment (1.0); attend and prepare for call with TPP group regarding TPP abatement issues (1.0); correspondence with Company and insurance counsel regarding various insurance issues (1.5); review and revise chapter 11 Plan (1.0); correspondence with Davis Polk team and Purdue regarding co-defendant claims (0.5); prepare open Plan issues list for Purdue (1.0); correspondence regarding TPP documents with TPP counsel (1.3); correspondence with Davis Polk team regarding GUC treatment (0.3); correspondence with Davis Polk team regarding assumption procedures (0.3). |
| 29757124 | Mazer, Deborah S. | 03/01/21 | 1.9 | Review and revise confirmation protocols motion and timeline. |
| 29790357 | McCarthy, Gerard | 03/01/21 | 0.9 | Review Disclosure Statement. |

Invoice No.7033818
Invoice Date: May 19, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>29794447</td><td>McClammy, James I.</td><td>03/01/21</td><td>3.6</td><td>Teleconference M. Huebner regarding Plan notice, release issues (0.2); review memoranda, precedent regarding notice, and futures issues (2.6); teleconference E. Vonnegut, S. Birnbaum, and others regarding schools issues (0.4); teleconference Davis Polk and Purdue regarding Teva issues (0.4).</td></tr>
<tr><td>29803242</td><td>Robertson, Christopher</td><td>03/01/21</td><td>2.1</td><td>Discuss third-party payor Plan issues (0.3); emails with D. Consla regarding Disclosure Statement revisions (0.2); research regarding liquidation analysis issues (0.4); discuss liquidation analysis assumptions with P. Fitzgerald, M. Florence, M. Ridgeway and D. Klein (0.4); discuss trade claims issues with A. Preis, S. Brauner, J. DelConte and S. Lemack (0.4); emails with S. Massman regarding Plan revisions (0.2); email to Z. Levine regarding wind-down budget (0.2).</td></tr>
<tr><td>29741516</td><td>Stefanik, Sean</td><td>03/01/21</td><td>0.5</td><td>Correspondence with M. Tobak and J. Simonelli regarding Plan discovery (0.1); review draft analysis regarding same (0.1); review draft of Plan and Disclosure Statement (0.3).</td></tr>
<tr><td>30008665</td><td>Tobak, Marc J.</td><td>03/01/21</td><td>3.6</td><td>Review draft contribution agreement (0.5); conference with A. Libby, J. Weiner, E. Hwang regarding contribution agreement (0.6); review release issues (0.2); draft release and channeling injunction provisions (2.3).</td></tr>
<tr><td>29802548</td><td>Vonnegut, Eli J.</td><td>03/01/21</td><td>4.5</td><td>Work on Plan drafting (2.3); call with S. Birnbaum and Davis Polk team regarding treatment of Schools in Plan (0.3); call with TPP counsel regarding Plan negotiations with States (0.5); call regarding co-defendant claim treatment with Purdue team to prepare for Ad Hoc Committee meeting regarding co-defendants (0.5); call with Canadian government counsel regarding claims treatment in Plan (0.4); calls with M. Huebner regarding Plan structure and settlement talks (0.3); call with C. Robertson regarding Canadian claims treatment (0.2).</td></tr>
<tr><td>29770791</td><td>Weiner, Jacob</td><td>03/01/21</td><td>11.0</td><td>Call with Akin Gump regarding contribution agreement (0.8); call with Kramer Levin regarding contribution agreement (0.4); call with A. Libby regarding contribution agreement (0.1); calls with E. Hwang regarding contribution agreement (0.1); call with M. Tobak regarding releases (0.7); call with A. Libby and E. Hwang regarding contribution agreement (0.3); revise contribution agreement (7.5); correspondence with G. Koch regarding contribution agreement (0.3); draft covenant summary (0.8).</td></tr>
<tr><td>29792655</td><td>Benedict, Kathryn S.</td><td>03/02/21</td><td>3.5</td><td>Teleconference with S. Higgins, L. Femino, H. Coleman, M. Tobak, S. Massman, and others regarding Plan document requests (0.5); teleconference with M. Tobak regarding same (0.3); correspondence with M. Tobak and S.</td></tr>
</table>

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Massman regarding same (1.2); second teleconference with M. Tobak regarding same (0.1); third teleconference with M. Tobak regarding same (0.3); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.3); review and revise personal injury trust distribution procedures (0.6); correspondence with C. Robertson and D. Consla regarding record date (0.2). |
| 29894219 | Consla, Dylan A. | 03/02/21 | 6.6 | Emails with E. Vonnegut, D. Klein, C. Robertson regarding  plan issues (0.4); emails with C. Robertson regarding solicitation issues (0.1); review and revise Disclosure Statement  (0.9); call with S. Massman regarding plan issues (0.2); call with White & Case regarding solicitation procedures (0.2); review bar date order (0.3); call with K. Benedict regarding plan issues (0.1); review press release regarding plan (0.4); emails with J. Weiner regarding press release (0.1); call with C. Robertson regarding solicitation procedures (0.3); call with Z. Levine regarding Plan issues (0.1); review and revise solicitation procedures (0.8); call with A. Libby, E. Vonnegut, C. Robertson, regarding Plan issues (0.7); call with J. Knudson regarding noticing issues (0.4); emails with J. Knudson regarding noticing issues (0.1); emails with C. Robertson regarding solicitation issues (0.1); emails with White & Case regarding solicitation issues (0.1); emails with Prime Clerk regarding solicitation issues (0.3); review and revise Disclosure Statement (0.6); review exhibits to Disclosure Statement motion (0.4). |
| 29791623 | Duan, Xiaoyu | 03/02/21 | 3.0 | Research precedents regarding voting issues. |
| 29806036 | Finelli, Jon | 03/02/21 | 3.1 | Provide comments to contribution agreement and related follow-up with J. Weiner. |
| 29794647 | Ford, Stephen | 03/02/21 | 3.7 | Review and revise Disclosure Statement motion (1.0); review and revise Disclosure Statement order (2.5); teleconference with Davis Polk team regarding Plan and Disclosure Statement (0.2). |
| 29958656 | Graulich, Timothy | 03/02/21 | 0.4 | Call with J. McClammy regarding potential future claims treatment. |
| 29811015 | Huebner, Marshall S. | 03/02/21 | 1.1 | Multiple calls and emails with Davis Polk team regarding Plan issues and drafting including Disclosure Statement sections. |
| 29794795 | Hwang, Eric | 03/02/21 | 9.2 | Review trust diligence information (1.0); call with Sackler Family counsel, Creditors Committee, Ad Hoc Committee and others regarding credit support (1.6);  revise contribution agreement (5.9); call with E. Vonnegut, C. Robertson and others regarding releases (0.7). |
| 29886382 | Klein, Darren S. | 03/02/21 | 2.2 | Call with A. Tsier and others regarding solicitation procedures (0.1); research and analyze confirmation points (0.8); analyze liquidation analysis (0.9); coordinate regarding Canada Plan items (0.4). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29794598 | Knudson, Jacquelyn Swanner | 03/02/21 | 6.1 | Correspondence with J. McClammy, T. Graulich, and E. Townes regarding notice issues (0.3); correspondence with G. Cardillo and E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, and G. Cardillo regarding same (0.4); correspondence with E. Vonnegut, S. Massman, Z. Levine, and Department of Justice regarding claims issues (0.2); correspondence with Prime Clerk regarding same (0.8); teleconference with J. McClammy, G. Cardillo, and E. Townes regarding Plan noticing issue (0.3); correspondence with E. Townes regarding same (0.2); correspondence with Prime Clerk, G. Cardillo, and E. Townes regarding same (0.2); teleconference with J. McClammy, T. Graulich, and E. Townes regarding claims issues (0.4); correspondence with J. McClammy, E. Townes, and Dechert regarding same (0.2); review channeling injunction and confirmation charts (1.9); correspondence with G. McCarthy regarding class voting (0.2); teleconference with D. Consla regarding confirmation noticing (0.4); correspondence with D. Consla and S. Ford regarding same (0.2). |
| 29796719 | Kudolo, Mary | 03/02/21 | 0.3 | Call with A. Shpeen to discuss trust agreement issues. |
| 29828637 | Levine, Zachary | 03/02/21 | 11.2 | Revise and finalize Plan and distribute to creditors (1.9); emails with Ad Hoc Committee regarding commercial contracts meeting (0.5); review emails with Purdue regarding insurance issues (0.5); call with Preliminary Injunction claimants regarding privilege issues (0.5); emails with Purdue regarding scheduling of insurance-related call (0.4); emails with E. Vonnegut regarding Plan distribution (0.3); emails with Davis Polk restructuring team regarding Sackler Family issues (0.9); emails with E. Vonnegut regarding open issues (0.4); research regarding claim treatment and plan mechanics (2.9); call with Ad Hoc Committee regarding Plan issues (1.0); call with S. Massman regarding Plan issues (0.4); emails with Davis Polk litigation team regarding claims data (0.3); emails with Dechert regarding mediation issue (0.2); call with Davis Polk team regarding Plan settlement issues (0.7); emails with AlixPartners regarding emergence data cash (0.3). |
| 29806789 | Libby, Angela M. | 03/02/21 | 6.6 | Call with Debevoise & Plimpton, Milbank Tweed, Kramer Levin, and Akin Gump regarding open issues in contribution agreement (0.7); call with Sackler Family Side A advisors regarding credit support proposal for contribution agreement (2.0); call with E. Vonnegut, D. Consla, E. Hwang, Z. Levine, S. Massman, C. Robertson, |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | M. Tobak, J. Weiner regarding Canadian claims issues (0.4); call with Debevoise & Plimpton, Milbank Tweed, Kramer Levin, and Akin Gump regarding Plan release and contribution issues (1.0); follow-up call with M. Huebner regarding same (0.2); call with X. Koch regarding collateral issues (0.5); review and analyze contribution agreement (1.8). |
| 29797150 | Massman, Stephanie | 03/02/21 | 9.8 | Call with White & Case, Dechert and Davis Polk teams regarding Personal Injury Trust documents (1.0); call with Kramer regarding Plan issues (1.0); call with Davis Polk team regarding shareholder settlement issues (1.0); correspondence with Davis Polk plan team regarding various plan issues (1.0); correspondence with Reed Smith and Purdue teams regarding various insurance issues for the Plan (0.5); correspondence with Davis Polk teams regarding creditor trust documents (0.5); prepare Plan summary deck (2.6); review and comment on proposed effective date reserves (1.0).; work on various other plan issues (1.2). |
| 29788328 | Mazer, Deborah S. | 03/02/21 | 3.5 | Teleconference with J. Shinbrot regarding trust distribution documents (0.3); correspondence with J. Shinbort and K. Benedict regarding same (0.5); review and revise trust distribution document (2.3); conference with Dechert and Davis Polk team regarding 03/03/2021 meeting with Dr. Gowrisankaran (0.4). |
| 29803201 | McCarthy, Gerard | 03/02/21 | 1.4 | Review Disclosure Statement (1.0); review class voting stipulation (0.4). |
| 30009736 | McClammy, James I. | 03/02/21 | 0.9 | Teleconference T. Graulich regarding futures issues (0.5); Teleconference G. Cardillo, J. Knudson, E. Townes regarding notice issues (0.4). |
| 29812178 | Robertson, Christopher | 03/02/21 | 3.3 | Review and comment on Plan (0.4); review and revise liquidation analysis assumptions (0.6); emails with S. Ford regarding same (0.1); review and comment on class claims voting stipulation (0.8); review and revise Disclosure Statement (0.6); weekly emergence planning call with AlixPartners and Purdue (0.5); emails with D. Consla regarding Plan noticing issues (0.2); review wind-down budget analysis (0.1). |
| 29770055 | Shinbrot, Josh | 03/02/21 | 4.3 | Correspondence with K. Benedict, M. Tobak, D. Mazer and others regarding trust distribution procedures (0.5); conference with D. Mazer regarding same (0.3); revise Preliminary Injunction Trust Distribution Procedures (1.2); correspondence with D. Mazer regarding same (0.3); revise TPP Trust Distribution procedures (1.6); correspondence with D. Mazer and K. Benedict regarding same (0.4). |
| 29757985 | Shpeen, Adam L. | 03/02/21 | 1.2 | Review Plan (0.8); call with M. Kudolo regarding preparation of trust agreements (0.4). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29769826 | Sieben, Brian G. | 03/02/21 | 5.0 | Review contribution agreement, exhibits thereto (2.4); teleconference with Davis Polk team, Sackler Family counsel regarding contribution agreement (1.6); review contribution agreement proceeds analysis (1.0). |
| 29796912 | Simonelli, Jessica | 03/02/21 | 5.8 | Meet with M. Tobak and S. Stefanik regarding potential settlement structure (0.6); conduct search case law regarding same (5.2). |
| 29792756 | Stefanik, Sean | 03/02/21 | 2.1 | Conference with M. Tobak and J. Simonelli regarding settlement-related research questions (0.5); research and analyze same (1.6). |
| 29812509 | Taylor, William L. | 03/02/21 | 0.6 | Review Plan and Term Sheet. |
| 30008426 | Tobak, Marc J. | 03/02/21 | 6.8 | Correspondence with S. Stefanik regarding release research (0.2); call with S. Stefanik, J. Simonelli regarding same (0.6); correspondence with S. Stefanik regarding same (0.2); review contribution agreement (1.2); revise plan release and channeling injunction provisions (1.1); call with M. Huebner, A. Libby, J. Rosen, K. Eckstein, J. Uzzi, A. Preis regarding settlement issues (1.1); revise draft procedures motion (1.4); correspondence with J. Weiner regarding releases (0.2); conference with White & Case, S. Massman, K. Benedict regarding personal injury documents (0.5); conference with K. Benedict regarding same (0.3). |
| 29811899 | Vonnegut, Eli J. | 03/02/21 | 5.5 | Work on Plan structuring issues and emails regarding same (4.0); call on Plan revisions with Ad Hoc Committee advisors (1.1); call on Plan with M. Huebner (0.3); call on Plan with White & Case (0.1). |
| 29795279 | Weiner, Jacob | 03/02/21 | 10.9 | Call with outside advisors regarding trusts (1.6); call with E. Vonnegut and others regarding releases (0.7); call with J. Finelli regarding contribution agreement (0.1); call with E. Hwang regarding contribution agreement (0.5); call with outside advisors regarding contribution agreement issues (1.1); review Plan (0.5); review collar mechanics (1.8); revise contribution agreement (4.1); coordination of contribution agreement workstreams (0.5). |
| 29799186 | Yang, Yifei | 03/02/21 | 2.1 | Review and summarize precedents regarding releases issue. |
| 29800482 | Benedict, Kathryn S. | 03/03/21 | 2.3 | Correspondence with C. Robertson regarding Plan (0.1); review and revise liquidation analysis (0.8); correspondence with M. Tobak and D. Mazer regarding same (0.2); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding trust distribution procedures (0.4); teleconference with D. Mazer and J. Shinbrot regarding same (0.4); correspondence with M. Tobak and S. Massman regarding treatment provider issues (0.1); correspondence with M. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Tobak regarding trust distribution procedures (0.3). |
| 29901392 | Consla, Dylan A. | 03/03/21 | 10.5 | Emails with R. Aleali regarding Disclosure Statement (0.1); emails with Y. Yang regarding Disclosure Statement (0.1); emails with C. Robertson regarding Disclosure Statement (0.3); emails with S. Ford regarding Disclosure Statement (0.1); review and revise Disclosure Statement (0.2); emails with J. Knudson regarding solicitation procedures (0.1); emails with Akin regarding solicitation procedures (0.1); emails with D. Klein, C. Robertson regarding solicitation procedures (0.4); call with Prime Clerk regarding solicitation issues (0.1); review and revise Solicitation Procedures (3.1); emails with J. Knudson regarding Solicitation Procedures (0.1); call with M. Huebner regarding Disclosure Statement (0.1); emails with M. Huebner regarding Disclosure Statement (0.1); call with C. Robertson regarding Disclosure Statement issues (0.3); call with Hospital counsel (0.8); review and revise Disclosure Statement (4.5). |
| 29802818 | Duan, Xiaoyu | 03/03/21 | 1.6 | Research regarding notice publication per S. Ford. |
| 29801825 | Ford, Stephen | 03/03/21 | 4.1 | Review and revise Disclosure Statement motion and order (1.0); research regarding liquidation analysis (2.7); research regarding noticing in connection with Disclosure Statement motion (0.4). |
| 29807738 | Graulich, Timothy | 03/03/21 | 0.5 | Call with J. McClammy regarding Preliminary Injunction issues. |
| 29811715 | Huebner, Marshall S. | 03/03/21 | 1.5 | Emails with various creditor constituencies regarding variety of open Plan and Disclosure Statement issues (0.8); calls and emails regarding Department of Justice sections and recovery analysis (0.7). |
| 29801885 | Hwang, Eric | 03/03/21 | 9.8 | Review collar illustrative examples (0.5); call with J. Weiner and others with Jersey counsel on trusts (0.4); incorporate comments to and markup of contribution agreement (7.1); call with Sackler Family counsel on illustrative collar examples (1.0); call with Ad Hoc Committee counsel on next steps for settlement agreement (0.5); call with L. Altus and others regarding tax issues in contribution agreement (0.3). |
| 29886396 | Klein, Darren S. | 03/03/21 | 1.6 | Call with D. Barrett and E. Vonnegut et al regarding plan treatment (0.7); follow-up call with E. Vonnegut regarding same (0.1); research and analysis of solicitation and confirmation items (0.8) |
| 29801798 | Knudson, Jacquelyn Swanner | 03/03/21 | 7.9 | Correspondence with J. McClammy, T. Graulich, E. Townes and Dechert regarding claims issue (0.3); review memoranda from Dechert (1.1): teleconference with J. McClammy, T. Graulich, E. Townes and Dechert regarding same (0.8); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | review personal injury claim information from Prime Clerk (0.4); correspondence with E. Vonnegut, J. McClammy, S. Massman, and Z. Levine regarding same (0.2);  review and revise class voting stipulation and procedures (3.0); correspondence with G. McCarthy regarding same (0.3); correspondence with D. Consla regarding same (0.2); teleconference with G. Cardillo, E. Townes, and T. Sun regarding noticing issue (0.6); review precedents and proposed notices for same (0.7); correspondence with D. Consla, G. Cardillo, and S. Ford regarding same (0.3). |
| 29805694 | Kudolo, Mary | 03/03/21 | 2.4 | Gather precedent for Plan Administration Trust and Master Distribution Trust. |
| 29828755 | Levine, Zachary | 03/03/21 | 8.0 | Emails with NAS group regarding Preliminary Injunction trust issues (0.6); emails with C. Robertson regarding wind-down budget (0.2); review wind-down and MDT reserve estimates (0.5); emails regarding reserve estimates with S. Massman and C. Robertson (0.4); research regarding claims and contribution issues (1.7); emails with Davis Polk litigation team regarding releases (0.3); call with Purdue and Dechert regarding co-defendants (0.7); emails with S. Massman and E. Vonnegut regarding co-defendant claims (0.2); emails with Hospital group regarding claim issues (0.2); call with Purdue regarding insurance issues (1.0); call with Hospital claimants group (0.8); calls with S. Massman regarding Plan issues (0.4); call with E. Vonnegut and S. Massman regarding Plan issues (1.0). |
| 29806696 | Libby, Angela M. | 03/03/21 | 7.6 | Review and revise contribution agreement (2.2); call with Akin Gump regarding contribution agreement (0.9); call with Debevoise & Plimpton and creditor advisors regarding proposed collar mechanics (0.7); call with M. Huebner, M. Tobak, E. Townes, J. Weiner regarding release analysis (0.8); call with Purdue regarding separation issues; further review and revise contribution agreement (2.4); call with Kramer Levin and Brown Rudnick regarding open issues in contribution agreement (0.6). |
| 29803432 | Massman, Stephanie | 03/03/21 | 13.3 | Review and comment on wind-up and MDT reserves documents (1.0); revise Plan summary deck (1.0); correspondence with Davis Polk team regarding various Plan provisions and open issues (3.0); prepare for and attend call with Dechert, Davis Polk and Purdue regarding co-defendant claims (1.0); prepare for and attend call with Reed Smith, Marsh and Purdue regarding D&O insurance (1.0); prepare for and attend call with Hospital Group regarding trust documents and Plan (1.0); prepare for and attend call with E. Vonnegut and Z. Levine |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding the Plan (1.5); review revised Plan (3.8). |
| 29798979 | Mazer, Deborah S. | 03/03/21 | 4.6 | Conference with claims valuation expert, Dechert, Davis Polk, and Cornerstone teams regarding claims estimation analyses (0.6); teleconference with K. Benedict and J. Shinbrot regarding trust distribution documents (0.4); review and revise liquidation analysis (3.6). |
| 29816757 | McCarthy, Gerard | 03/03/21 | 0.7 | Revise voting class materials (0.5); emails with J. Knudson regarding same (0.2). |
| 30009392 | McClammy, James I. | 03/03/21 | 4.1 | Teleconference Davis Polk team, Dechert regarding futures issues (0.5); review consideration of futures issues (1.4); review Plan documents (1.3); teleconference C. Mehri regarding Schools issues (0.6); follow up regarding same (0.3). |
| 29816541 | Robertson, Christopher | 03/03/21 | 3.9 | Emails with Z. Levine regarding wind-down budget (0.2); review and revise Disclosure Statement (0.2); discuss unsecured claims treatment with J. Turner, T. Melvin and J. DelConte (0.3); review and revise solicitation procedures (0.9); review claims treatment presentation (0.3); email to H.S. Bhattal regarding wind-down budget (0.4); discuss Disclosure Statement revisions with D. Consla (0.3); review liquidation analysis research from S. Ford (0.1); call with E. Vonnegut in advance of call with Hospitals (0.1); discuss Plan treatment issues with E. Vonnegut, S. Massman and counsel to Hospitals (0.8); follow-up discussion with E. Vonnegut regarding same (0.1); emails with S. Massman and Z. Levine regarding wind-down budget (0.1); emails with M. Clarens regarding liquidation analysis (0.1). |
| 29802540 | Shinbrot, Josh | 03/03/21 | 14.7 | Correspondence with K. Benedict, D. Mazer and M. Tobak regarding trust procedure documents (0.5); conference with S. Tefanik, D. Herts, and J. Simonelli regarding Sackler Family settlement (0.8); follow-up conference with D. Herts and J. Simonelli regarding same (0.2); legal research regarding certain issues (4.9); correspondence with D. Herts and J. Simonelli regarding same (0.6) teleconference with D. Herts and J. Simonelli regarding statutes of repose (0.4); teleconference with K. Benedict and D. Mazer regarding requested documents workstream (0.4); conference with D. Herts and J. Simonelli regarding  potential claims research (0.4); legal research regarding tolling (4.2); correspondence with D. Herts and J. Simonelli regarding same (0.7); draft outline of memorandum regarding potential claims (1.6). |
| 29801549 | Sieben, Brian G. | 03/03/21 | 4.7 | Teleconference with Jersey counsel regarding Plan issues (0.5); review questions, related information for purposes of teleconference (0.9); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review contribution agreement analysis (1.5); teleconference with Davis Polk working group, Sackler Family counsel regarding contribution agreement and analysis (1.1); call with E. Hwang regarding same (0.1); emails, call with J. Schwartz regarding contribution agreement (0.6). |
| 29803641 | Simonelli, Jessica | 03/03/21 | 7.0 | Call with S. Stefanik, D. Herts, and J. Shinbrot regarding settlement structure issue (0.6); two calls with D. Herts and J. Shinbrot regarding same (0.6); compile case law regarding same (5.8). |
| 29800521 | Stefanik, Sean | 03/03/21 | 3.3 | Call with J. Simonelli, D. Herts, and J. Shinbrot regarding settlement-related research questions (0.5); emails with Davis Polk team regarding same (0.5); research and analyze same (2.3). |
| 29807498 | Sun, Terrance X. | 03/03/21 | 7.5 | Calls with G. Cardillo regarding research relating to confirmation hearing notice standards (0.3); call with E. Townes, G. Cardillo, and J. Knudson regarding same (0.8); research same (6.4). |
| 30008591 | Tobak, Marc J. | 03/03/21 | 6.5 | Review research regarding post-confirmation issue (1.5); call with M. Huebner, A. Libby, E. Townes regarding post-confirmation issue (0.8); call with E. Townes regarding same (0.4); correspondence with E. Townes regarding same (0.2); correspondence with E. Townes regarding revisions to memorandum regarding post-confirmation issue (0.8); review release term sheet, proposed release, channeling injunction (1.9); revise procedures motion (0.5); call with J. Weiner, E. Hwang, Jersey counsel regarding Jersey trust issues (0.4). |
| 29812796 | Vonnegut, Eli J. | 03/03/21 | 5.9 | Call with M. Kesselman and S. Birnbaum regarding Plan discussion with Peacock  (0.3); call with Reed Smith and Purdue teams regarding D&O insurance need (1.0); call with treatment providers counsel regarding Plan treatment and follow-up  regarding same (0.9); call with S. Massman and Z. Levine regarding Plan drafting (1.0); emails with Davis Polk team regarding post-confirmation issues (0.3); call with R. Ringer regarding NOAT docs and Plan issues (0.3); call regarding co-defendant claim treatment with Dechert and Purdue teams (0.6); Plan structuring emails and general work (1.5). |
| 29804222 | Weiner, Jacob | 03/03/21 | 11.7 | Call with Akin Gump regarding contribution agreement (0.4); call with Mourant regarding trust issues (0.4); call with L. Oliver regarding trust issues (0.5); calls with A. Libby regarding contribution agreement (0.6); call with E. Hwang regarding contribution agreement (0.4); call with E. Vonnegut regarding Plan (0.2); call with M. Huebner and others regarding Plan research (0.9); correspondence regarding Plan issues |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (1.0); call with Debevoise & Plimpton and others regarding collar mechanics (1.5); revise contribution agreement (4.8); coordination of contribution agreement workstreams (1.0). |
| 29806259 | Yang, Yifei | 03/03/21 | 6.3 | Research Disclosure Statement notice issue per S. Ford (2.1); draft summary regarding same (0.6); research Plan issue regarding releases per S. Massman (2.2); follow-up regarding same (0.6); revise summary chart regarding same (0.8). |
| 29807478 | Benedict, Kathryn S. | 03/04/21 | 2.2 | Correspondence with E. Vonnegut, D. Klein, C. Robertson, M. Tobak, and others regarding liquidation analysis (0.3); conference with E. Vonnegut, D. Klein, M. Tobak, C. Robertson, D. Consla, S. Massman, M. Levine, and S. Ford regarding same (0.8); review and revise Preliminary Injunction trust distribution procedures (0.1); teleconference with M. Tobak regarding confirmation protocols motion (0.3); correspondence with E. Vonnegut, M. Tobak, S. Massman, and Z. Levine regarding Plan privilege issues (0.6); correspondence with M. Tobak, D. Mazer, and J, Shinbrot regarding Preliminary Injunction trust distribution procedures (0.1). |
| 30028306 | Clarens, Margarita | 03/04/21 | 0.6 | Call with C. Robertson regarding Disclosure Statement. |
| 29901414 | Consla, Dylan A. | 03/04/21 | 7.7 | Review and revise Disclosure Statement (0.9); call with Z. Levine regarding Plan issues (0.2); emails with E. Vonnegut, C. Robertson, others regarding plan (0.2); review White & Case comments on solicitation procedures (0.3); call with C. Duggan, E. Vonnegut, C. Robertson regarding disclosure statement issues (0.6); review and revise Disclosure Statement Motion (0.3); emails with S. Ford regarding solicitation procedures (0.2); review and revise solicitation procedures (0.7); emails with Prime Clerk regarding solicitation procedures (0.1); call with J. Knudson regarding solicitation procedures (0.3); emails with J. Knudson, Akin, others regarding solicitation issues (0.3); call with C. Robertson, K. Benedict, others regarding liquidation analysis (0.8); review and revise Disclosure Statement (2.7); emails with M. Huebner, clients regarding Disclosure Statement (0.1). |
| 29809486 | Duan, Xiaoyu | 03/04/21 | 2.6 | Revise Disclosure Statement Motion and exhibits. |
| 29808698 | Ford, Stephen | 03/04/21 | 7.6 | Review and revise Disclosure Statement motion exhibits (2.6); review and revise motion in support of confirmation (2.5); research regarding motion in support of confirmation (1.5); teleconference with Davis Polk team regarding liquidation analysis (1.0). |
| 29808479 | Herts, Dylan | 03/04/21 | 13.3 | Review summaries of legal research regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Plan issues (0.3); conference with J. Shinbrot and J. Simonelli regarding same (0.5); email with same regarding same (0.5); conference with J. Shinbrot regarding same (0.7); conference with S. Stefanik, J. Shinbrot regarding same (0.3); conduct research regarding same (5.0); draft memorandum regarding same (6.0). |
| 29817548 | Huebner, Marshall S. | 03/04/21 | 1.3 | Review Disclosure Statement markup (0.3); emails with Davis Polk team regarding same (0.2); evening call regarding Ad Hoc Committee Plan issues and March 5 meeting (0.8). |
| 29809191 | Hwang, Eric | 03/04/21 | 10.3 | Call with A. Libby and J. Weiner on settlement agreement next steps (1.5); call with Creditors Committee, Ad Hoc Committee and others regarding settlement agreement issues (1.4); call with J. Schwartz and others regarding trust law issues (0.6); email with Davis Polk team regarding working group for Jersey trust issues (0.1); draft talking points in advance of call with creditors (0.9); incorporate further comments and changes to revised draft of contribution agreement (5.8). |
| 29886420 | Klein, Darren S. | 03/04/21 | 1.4 | Call with C. Robertson, K. Benedict, and others regarding liquidation analysis (0.8); research and analyze same (0.6). |
| 29808546 | Knudson, Jacquelyn Swanner | 03/04/21 | 4.2 | Review and revise voting agreements (1.5); teleconference with G. McCarthy regarding same (0.1); correspondence with G. McCarthy regarding same (0.1); correspondence with J. McClammy and G. McCarthy regarding same (0.3); correspondence with Davis Polk regarding same (0.1); correspondence with J. McClammy and Milbank Tweed regarding noticing and Plan issues (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, T. Graulich, E. Townes, and Dechert regarding same (0.2); correspondence J. McClammy, T. Graulich, E. Townes, Dechert, Milbank Tweed, and J. Hage regarding same (0.2); teleconference with J. McClammy and G. McCarthy regarding voting (0.3); review noticing research from S. Ford (0.5); teleconference with D. Consla regarding voting (0.3); teleconference with G. McCarthy regarding same (0.2); correspondence with G. Cardillo regarding noticing (0.2). |
| 29828804 | Levine, Zachary | 03/04/21 | 9.8 | Emails with Ad Hoc Committee and Dechert regarding co-defendant claims (0.4); emails with S. Massman regarding Plan issues (0.5); emails with Purdue regarding Plan (0.2); emails with Ad Hoc Committee regarding commercial contracts call (0.1); review email from C. Robertson regarding liquidation analysis (0.3); review release language (0.3); call with D. Consla regarding estimation issues (0.2); research |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding disputed claims issues (3.4); review emergence date payment model (0.9); call with Ad Hoc Committee regarding commercial contracts (1.0); review emails with Davis Polk litigation team regarding indemnification provisions (0.2); emails with Davis Polk litigation team regarding information sharing issues (0.4); revise Plan regarding co-defendant claims (0.3); call with AlixPartners regarding emergence cash flows (0.5); call with Milbank regarding settlement issues (0.6); review email from S. Massman regarding releases (0.2); emails with Purdue regarding Plan documents (0.3). |
| 29817994 | Libby, Angela M. | 03/04/21 | 7.1 | Call with E. Vonnegut regarding IP agreements in connection with contribution agreement (0.3); call with J. Weiner and E. Hwang regarding contribution agreement open issues (1.5); call with creditor groups (Creditors Committee, Ad Hoc Committee, and Multi-State Governmental Entities regarding contribution agreement (1.5); review and revise drafts of the contribution agreement (3.4); coordinate regarding contractual relationships between IACs and NewCo (0.4). |
| 29820479 | Linder, Max J. | 03/04/21 | 0.8 | Confer with team regarding liquidation analysis. |
| 29811246 | Massman, Stephanie | 03/04/21 | 11.8 | Prepare for and attend call with Purdue regarding commercial contracts (1.0); prepare for and attend call with AlixPartners and PJT regarding reserves and effective date payments (1.0); prepare for and attend call with Milbank regarding Plan (0.8); prepare for and attend call with Davis Polk team regarding liquidation analysis (1.0); correspondence with Davis Polk team and creditors regarding Plan issues (2.0); review and comment on Plan press release (0.5); review research relating to governmental release carve outs (1.0); revise Plan (3.6); work on reserve chart and revise the same (0.9). |
| 29807047 | Mazer, Deborah S. | 03/04/21 | 0.4 | Review and revise confirmation protocols motion (0.3); correspondence with Davis Polk team regarding same (0.1). |
| 29816387 | McCarthy, Gerard | 03/04/21 | 0.5 | Call J. Knudson regarding voting class (0.1); review materials for same (0.1); call with J. McClammy, J. Knudson regarding same (0.3). |
| 30006518 | McClammy, James I. | 03/04/21 | 1.9 | Teleconference G. McCarthy, J. Knudson regarding voting issues (0.4); review class claim motion papers (0.8); review proposed voting procedures (0.7). |
| 29824675 | Robertson, Christopher | 03/04/21 | 6.0 | Prepare analysis of liquidation analysis assumptions (1.5); review and revise Disclosure Statement (0.3); discuss liquidation analysis issues with C. Duggan, E. Vonnegut and M. Clarens (0.6); follow-up email to C. Duggan, E. Vonnegut and M. Clarens regarding same (0.7); discuss wind-down budget assumptions with E. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | Vonnegut, S. Massman, Z. Levine, AlixPartners and PJT Partners (0.6); discuss Plan comments with E. Vonnegut and Sackler Family counsel (0.5); discuss liquidation analysis assumptions with E. Vonnegut, D. Klein, M. Tobak, K. Benedict and D. Consla (0.8); coordinate diligence in respect of Canadian claims (0.7); email to S. Lemack regarding liquidation analysis (0.3). |
| 29813551 | Romero-Wagner, Alex B. | 03/04/21 | 5.8 | Research regarding Plan issue (2.7); summarize the same for D. Consla (1.0); emails with D. Consla regarding same (0.9); review stipulations regarding voting procedures (1.2). |
| 29807826 | Shinbrot, Josh | 03/04/21 | 14.1 | Review legal research regarding  potential claims by J. Simonelli (0.7); correspondence with J. Simonelli and D. Hertz regarding same (0.4); draft outline of memorandum regarding potential claims  (2.1); conference with D. Herts and J. Simonelli regarding same (0.5); correspondence with D. Herts and J. Simonelli regarding  potential claims research (0.8); correspondence with S. Stefanik regarding same (0.6); correspondence with A. Bennett regarding  potential claims research (0.2); review comments from S. Stefanik regarding potential claims research (0.6); follow-up research regarding  same (2.1); draft memorandum regarding  same research (5.3); conference with D. Herts and J. Simonelli regarding same (0.6); correspondence with S. Stefanik regarding same (0.2). |
| 29800449 | Shpeen, Adam L. | 03/04/21 | 0.2 | Call with M. Kudolo regarding trust agreements. |
| 29808963 | Sieben, Brian G. | 03/04/21 | 3.3 | Emails with J. Schwartz regarding contribution agreement (0.1); review list of parties, related entities, individuals (2.0); teleconference with E. Hwang regarding trust review (0.2); emails with Kramer regarding trust diligence (0.2); teleconference with J. Schwartz regarding trusts, contribution agreement (0.2); teleconference with J. Weiner, E. Hwang, J. Schwartz regarding contribution agreement (0.6). |
| 29809233 | Simonelli, Jessica | 03/04/21 | 3.3 | Analyze precedent regarding settlement memorandum for M. Tobak. |
| 29828547 | Sun, Terrance X. | 03/04/21 | 8.6 | Research into confirmation hearing notice standard (8.4); call with G. Cardillo to discuss same (0.1); emails with G. Cardillo to discuss same (0.1). |
| 29818246 | Taylor, William L. | 03/04/21 | 1.1 | Review Plan and term sheet. |
| 30008365 | Tobak, Marc J. | 03/04/21 | 6.0 | Review third party payor trust documents (0.3); review proposed personal injury trust procedures (0.4); revise procedures motion (2.3); correspondence with B. Kaminetzky regarding same (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with E. Townes regarding post-confirmation |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issue research memorandum (1.0); correspondence with A. Libby, J. Weiner regarding Sackler Family releases (0.1); conference with A. Libby, J. Weiner regarding same (0.2); review Sackler Family releases term sheet (0.5); conference with M. Huebner, B. Kaminetzky, C. Robertson, S. Massman, D. Consla, K, Benedict regarding Plan, Disclosure Statement issues (0.8). |
| 29814031 | Townes, Esther C. | 03/04/21 | 1.7 | Review and revise chart regarding codefendant contracts (0.9); review contracts regarding same (0.3); correspondences with R. Aleali, E. Vonnegut, C. Robertson, K. Benedict, S. Massman, and Z. Levine regarding same (0.5). |
| 29817739 | Vonnegut, Eli J. | 03/04/21 | 6.6 | Call regarding liquidation analysis with C. Robertson, C. Duggan and M. Clarens (0.6); call with Ad Hoc Committee advisors regarding distributor, PBM and pharmacy relationships (1.0); call with PJT Partners  and AlixPartners regarding sources and uses of funds at emergence (0.6); call regarding liquidation analysis with Davis Polk team (0.6); emails regarding Plan structuring issue negotiations and drafting (2.9); call with M. Kesselman, M. Huebner and S. Birnbaum regarding Plan negotiations with Ad Hoc Committee (0.8); emails regarding Department of Justice claim treatment (0.1). |
| 29809940 | Weiner, Jacob | 03/04/21 | 11.1 | Call with A. Libby and E. Hwang regarding contribution agreement (1.5); call with T. Matlock regarding contribution agreement (0.4); call with A. Libby regarding contribution agreement (0.1); calls with E. Hwang regarding contribution agreement (0.3); call with Akin and others regarding contribution agreement issues (1.4); call with J. Schwartz and others regarding trust issues (0.6); correspondence with C. Robertson regarding payment schedule (0.2); revise settlement agreement (5.5); review talking points (0.3); coordination of settlement workstreams (0.8). |
| 29814511 | Yang, Yifei | 03/04/21 | 1.3 | Research Plan issue regarding releases. |
| 29814706 | Benedict, Kathryn S. | 03/05/21 | 1.4 | Correspondence with Z. Levine regarding trust distribution procedures revision (0.2); correspondence with T. Matlock regarding attorneys' fees (0.2); review excluded parties list (0.2); correspondence with S. Massman, Z. Levine, and others regarding Plan drafting issues (0.8). |
| 29901453 | Consla, Dylan A. | 03/05/21 | 5.6 | Emails with S. Massman, C. Robertson regarding plan issues (0.1); emails with S. Massman, C. Robertson regarding solicitation procedures (0.3); emails with J. McClammy, J. Knudson, Akin regarding solicitation issues (0.2); emails with A. Romero-Wagner regarding plan issues (0.1); review and comment on |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Solicitation Procedures (0.2); review research on plan issues from A. Romero-Wagner (1.3); call with C. Robertson, S. Massman, Z. Levine regarding plan issues (0.3); call with S. Ford regarding solicitation issues (0.4); revise Disclosure Statement (2.7). |
| 29816287 | Ford, Stephen | 03/05/21 | 3.0 | Review and revise Disclosure Statement motion and order (1.1); draft Disclosure Statement motion exhibit (1.0); research regarding same (0.5); teleconference with D. Consla regarding same (0.4). |
| 29818817 | Hwang, Eric | 03/05/21 | 2.8 | Review settlement agreement collar mechanics (1.2); call with Sackler Family advisors, Creditors Committee, Ad Hoc Committee and others on status of settlement (1.1); call with Milbank Tweed, Norton Rose,  Creditors Committee, Ad Hoc Committee and others regarding U.S. trust law issues (0.5). |
| 29816065 | Knudson, Jacquelyn Swanner | 03/05/21 | 1.9 | Correspondence with J. McClammy, T. Graulich, E. Townes, G. Cardillo, Dechert, Milbank Tweed, and J. Hage regarding Plan and noticing issues (0.3); review research on confirmation hearing noticing (1.2); correspondence with J. McClammy and D. Consla regarding Plan calls (0.1); correspondence with D. Consla regarding same (0.1); correspondence with G. Cardillo regarding noticing (0.1); correspondence with Prime Clerk and G. Cardillo regarding same (0.1). |
| 29832454 | Lele, Ajay B. | 03/05/21 | 0.3 | Email to Z. Levin regarding wind up reserve. |
| 29828844 | Levine, Zachary | 03/05/21 | 9.0 | Call with Ad Hoc Committee regarding Plan issues (1.4); review emergence date payments model (0.3); call with S. Massman regarding Plan issues (0.6); call with C. Robertson regarding Plan issues (0.7); emails with S. Massman regarding disputed claims (0.4); review Creditors Committee comments to Plan (0.6); review emails regarding Plan notices with restructuring team (0.3); emails with restructuring team regarding case calendar (0.4); review emails from E. Vonnegut and S. Massman regarding Plan structure (0.4); emails with AlixPartners regarding trade claims (0.3); call with tax team regarding Plan issues (0.5); call with Ad Hoc Committee regarding co-defendant claim issues (0.8); calls with C. Robertson, D. Consla and S. Massman regarding Plan issues (0.5); call with E. Vonnegut and S. Massman regarding Plan issues (0.8); email to trusts and estates team regarding Plan issues (0.4); emails to Purdue regarding excluded parties (0.3); review comments to Plan from NAS claimants (0.3). |
| 29826095 | Libby, Angela M. | 03/05/21 | 1.9 | Attend all hands call regarding contribution agreement open issues (1.0); follow-up call with Huebner (0.2); review tax issues on contribution |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | agreement (0.1); call with D. Bauer regarding IP issues (0.6). |
| 29816222 | Massman, Stephanie | 03/05/21 | 13.1 | Prepare for and attend call with the Ad Hoc Committee (1.0); review and comment on ballots (0.5); call with K. Benedict regarding insurance adversary proceeding (0.4); call with Davis Polk tax team regarding various open items (0.5); call with the Ad Hoc Committee counsel regarding co-defendant claims (1.0); call with C. Robertson, D. Consla, Z. Levine regarding Disclosure Statement Plan summary (0.5); call with E. Vonnegut, Z. Levine regarding Plan (1.0); correspondence with Davis Polk team regarding various Plan issues (2.0); review UCC, NAS comments to the Plan (2.0); review and revise Plan (4.2). |
| 29807045 | Mazer, Deborah S. | 03/05/21 | 0.4 | Conference with Dechert and Davis Polk teams regarding claims valuation analysis. |
| 29831928 | Robertson, Christopher | 03/05/21 | 3.1 | Review Creditors Committee Plan comments (0.3); review and revise liquidation analysis (1.7); discuss same with S. Lemack (0.1); discuss various Plan issues with Z. Levine (0.6); review revisions to Plan provision (0.1); discuss Disclosure Statement issues with S. Massman, D. Consla and Z. Levine (0.3). |
| 29817562 | Romero-Wagner, Alex B. | 03/05/21 | 6.5 | Review and revise chapter 11 Plan (1.0); revise Plan summary deck (2.8); emails with S. Massman regarding same (0.4); review and revise third-party release summary (1.9); emails with D. Consla regarding same (0.4). |
| 29816075 | Shinbrot, Josh | 03/05/21 | 7.8 | Revise draft memorandum regarding potential claims (2.4); correspondence with S. Stefanik regarding same (0.2); correspondence with D. Herts regarding S. Stefanik comments to memorandum (0.1); legal research regarding releases (3.9); conference with D. Herts regarding same (0.4); correspondence with D. Herts and J. Simonelli regarding same (0.8). |
| 29816588 | Sieben, Brian G. | 03/05/21 | 7.0 | Review and revise contribution agreement. |
| 29816231 | Simonelli, Jessica | 03/05/21 | 4.6 | Analyze case law regarding settlement memorandum for M. Tobak. |
| 29828613 | Sun, Terrance X. | 03/05/21 | 10.4 | Research confirmation hearing notice standard (9.9); emails with G. Cardillo regarding same (0.5). |
| 29832367 | Taylor, William L. | 03/05/21 | 2.8 | Review and comment on Plan and Term Sheet. |
| 30008319 | Tobak, Marc J. | 03/05/21 | 3.2 | Correspondence with J. Weiner regarding Sackler Family settlement (0.5); review contribution agreement (0.5); review post-confirmation issue memorandum (1.2); attend all-hands conference call regarding contribution agreement (1.0). |
| 30028341 | Vitiello, Sofia A. | 03/05/21 | 1.3 | Provide comments on Disclosure Statement draft. |
| 29830139 | Vonnegut, Eli J. | 03/05/21 | 5.0 | Call with Ad Hoc Committee regarding Plan issues and prepare for same (1.4); call with K. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Maclay regarding Plan treatment of fees (0.7); call with S. Massman and Z. Levine regarding Plan issues (0.9); call with Ad Hoc Committee advisors regarding co-defendant claim treatment (0.7); call with M. Huebner regarding Ad Hoc Committee Plan issues (0.5); call with R. Aleali regarding Plan issues (0.1); emails regarding Plan structuring issues with Davis Polk team (0.7). |
| 29816892 | Weiner, Jacob | 03/05/21 | 8.4 | Call with A. Wang regarding contribution agreement (0.3); call with M. Tobak regarding contribution agreement (0.5); call with B. Sieben regarding trust issues (0.2); call with Akin Gump and others regarding trust issues (0.5); call with J. Schwartz and B. Sieben regarding trust issues (0.3); call with Akin Gump and others regarding contribution agreement issues (1.1); revise review of collar materials (3.6); revise contribution agreement (0.8); coordination of contribution agreement workstreams (1.1). |
| 29821647 | Benedict, Kathryn S. | 03/06/21 | 0.8 | Correspondence with M. Clarens regarding excluded parties list (0.2); review analysis regarding employee releases (0.6). |
| 29901461 | Consla, Dylan A. | 03/06/21 | 2.1 | Review and revise Disclosure Statement (1.8); emails with client, C. Robertson regarding Disclosure Statement (0.2); emails with M. Tobak regarding plan issue (0.1). |
| 30150356 | Duggan, Charles S. | 03/06/21 | 0.2 | Email with M. Kessleman, M. Huebner regarding settlement negotiations (0.2). |
| 29822651 | Herts, Dylan | 03/06/21 | 1.4 | Research legal issues regarding plan. |
| 29829838 | Huebner, Marshall S. | 03/06/21 | 0.3 | Emails regarding Plan outline and distributor issues. |
| 29822906 | Hwang, Eric | 03/06/21 | 5.4 | Draft agenda regarding Jersey trusts call (0.4); email regarding same (0.1); incorporate further comments to settlement agreement (4.9). |
| 29828852 | Levine, Zachary | 03/06/21 | 3.2 | Prepare issues list based on comments received from creditor groups. |
| 29826024 | Libby, Angela M. | 03/06/21 | 1.2 | Call with E. Miller regarding contribution agreement (0.4); emails with creditor constituents regarding process (0.3); review Akin Gump comments to contribution agreement (0.5). |
| 29822514 | Massman, Stephanie | 03/06/21 | 8.3 | Prepare for and attend call with Akin regarding UCC comments to the plan (1.0); review and revise plan (7.3). |
| 29831993 | Robertson, Christopher | 03/06/21 | 2.5 | Review revised executive biographies for Disclosure Statement (0.2); prepare liquidation analysis presentation (2.1); emails with E. Vonnegut regarding MSGE motion (0.2). |
| 29822028 | Sieben, Brian G. | 03/06/21 | 0.3 | Emails with E. Hwang, review agenda for purposes of Jersey counsel call, review notes. |
| 29831903 | Vonnegut, Eli J. | 03/06/21 | 1.8 | Review and comment on multi-States Governmental Entities term sheet draft and draft motion for approval (0.7); work on Plan structuring issues including review of comments received from Creditors Committee and others |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (1.1). |
| 29822237 | Weiner, Jacob | 03/06/21 | 6.5 | Review revised settlement agreement (5.0); calls with E. Hwang regarding settlement agreement (0.3); call with Milbank Tweed regarding settlement agreement mechanics (0.7); call with S. Massman regarding releases (0.5). |
| 29824325 | Yang, Yifei | 03/06/21 | 4.2 | Research releases issuer per S. Massman (3.1); emails with S. Massman regarding same (1.1). |
| 29823358 | Benedict, Kathryn S. | 03/07/21 | 2.9 | Correspondence with M. Tobak, C. Robertson, G. McCarthy, D. Consla, G. Cardillo, S. Massman, E. Townes and others regarding discharges (0.5); correspondence with M. Clarens regarding exclusions (0.3); correspondence with M. Clarens and Z. Kaufman regarding same (0.2); correspondence with M. Kesselman, R. Aleali, E. Vonnegut, and others regarding same (0.2); teleconference with M. Clarens regarding same (0.3); correspondence with S. Massman and others regarding Plan revisions (0.3); teleconference with M. Tobak and S. Massman regarding same (0.8); calls with M. Kesselman, E. Vonnegut, M. Huebner and A. Libby regarding multiple Plan and various issues (0.3). |
| 29901516 | Consla, Dylan A. | 03/07/21 | 5.6 | Emails with Z. Levine, Y. Yang regarding plan issues (0.2); emails with Skadden regarding Disclosure Statement (0.1); emails with R. Aleali regarding Disclosure Statement (0.2); call with J. McClammy, C. Robertson, D. Klein, G. McCarthy regarding solicitation issues (0.3); call with Akin, J. McClammy, C. Robertson, D. Klein, G. McCarthy regarding solicitation issues (0.4); call with S. Ford regarding solicitation issues (0.2); emails with Dechert regarding solicitation issues (0.1); review and revise solicitation procedures (0.4); call with J. McClammy regarding solicitation procedures (0.1); emails with J. Knudson regarding solicitation issues (0.1);emails with E. Vonnegut regarding plan issues (0.3); review Skadden presentation regarding employee issues for plan purposes (0.3); review Disclosure Statement (2.9). |
| 29822357 | Duan, Xiaoyu | 03/07/21 | 2.3 | Revise Plan to reflect comments from Creditors Committee and Preliminary Injunction group. |
| 29824139 | Ford, Stephen | 03/07/21 | 2.0 | Teleconference with Davis Polk team regarding voting procedures (0.4); teleconference with Creditors Committee counsel regarding same (0.2); review and revise Disclosure Statement exhibits (1.4). |
| 29835454 | Graulich, Timothy | 03/07/21 | 0.3 | Call with J. McClammy regarding noticing issues. |
| 29829907 | Huebner, Marshall S. | 03/07/21 | 2.7 | Emails and multiple calls regarding potential non-released parties and other creditor comments (1.5); review of comments and Plan emails from various creditor groups (0.4); review |

Invoice No.7033818

Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | and reply to email and memorandum regarding schools issues (0.3); calls with M. Kesselman, E. Vonnegut, K. Benedict and A. Libby regarding multiple Plan and miscellaneous issues (0.5). |
| 29824070 | Hwang, Eric | 03/07/21 | 12.5 | Call with AlixPartners regarding collar mechanics (0.9); call with A. Libby and J. Weiner regarding term sheet (0.3); call with M. Huebner, M. Tobak and others regarding final order issues (0.3); draft settlement agreement term sheet and incorporate comments to same (11.0). |
| 29886489 | Klein, Darren S. | 03/07/21 | 0.6 | Call with J. McClammy and C. Robertson et al regarding class voting points (0.3); call with A. Preis and J. McClammy et al regarding same (0.3); |
| 29824577 | Knudson, Jacquelyn Swanner | 03/07/21 | 4.6 | Teleconference with J. McClammy, D. Klein, G. McCarthy, C. Robertson, and D. Consla regarding voting (0.4); teleconference with G. McCarthy regarding same (0.1); research regarding hospital claims (0.1); teleconference with J. McClammy, D. Klein, G. McCarthy, C. Robertson, D. Consla, and Akin Gump regarding same (0.4); teleconference with J. McClammy and G. McCarthy regarding same (0.4); research regarding Insys class claims (2.2); teleconference with G. McCarthy regarding same (0.3) correspondence with J. McClammy and G. McCarthy regarding same (0.6); correspondence with J. McClammy, T. Graulich, E. Vonnegut, M. Tobak, K. Benedict, S. Massman, E. Townes, and Z. Levine regarding post-petition claims (0.1). |
| 29825965 | Libby, Angela M. | 03/07/21 | 3.7 | Call with M. Tobak, E. Townes, J. Weiner, and E. Hwang regarding post-confirmation issues and other issues (0.5); call with M. Tobak, E. Townes, J. Weiner, E. Hwang, and M. Huebner regarding post-confirmation issues (0.3); call with C. Duggan, M. Clements, and M. Huebner team regarding Plan releases (0.5); call with J. Weiner and E. Hwang regarding contribution agreement open issues (0.3); call with M. Huebner, A. Preis, K. Eckstein regarding open issues in contribution agreement (0.6); call with Purdue regarding IP issues (0.5); review contribution agreement issues list comments from other parties (1.0). |
| 29824248 | Massman, Stephanie | 03/07/21 | 8.1 | Prepare for and attend call with PI group regarding comments to the Plan (1.0); review creditor comments on the Plan and revise Plan (7.1). |
| 29828431 | McCarthy, Gerard | 03/07/21 | 2.5 | Call with J. McClammy, D. Klein, and others regarding classes (0.4); call J. Knudson regarding same (0.1); call with Creditors Committee regarding same (0.3); call with J. McClammy and J. Knudson regarding same (0.4); call K. Benedict regarding Plan issues |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 29832067 | Robertson, Christopher | 03/07/21 | 0.7 | (0.4); review material on classes (0.1); call J. Knudson regarding classes (0.3); review analysis from J. Knudson regarding same (0.3); emails regarding discharge question (0.2). Discuss class voting issues with J. McClammy, D. Klein, G. McCarthy, D. Consla and J. Knudson (0.4); discuss same with Davis Polk and Akin Gump (0.3). |
| 29824021 | Shinbrot, Josh | 03/07/21 | 5.7 | Legal research regarding potential claims releases (2.7); draft memorandum regarding same (2.2); related correspondence with D. Herts and J. Simonelli (0.8). |
| 29824134 | Sieben, Brian G. | 03/07/21 | 5.9 | Review revised contribution agreement, provide comments thereto. |
| 29824709 | Simonelli, Jessica | 03/07/21 | 2.1 | Analyze precedent regarding settlement structure memorandum. |
| 30006552 | Tobak, Marc J. | 03/07/21 | 4.5 | Revise post-confirmation issues memo (3.6); call with A. Libby, J. Weiner, E. Townes regarding same (0.6); call with M. Huebner, A. Libby, E. Townes, J. Weiner regarding final order issues (0.3). |
| 29832007 | Vonnegut, Eli J. | 03/07/21 | 3.7 | Call with White & Case regarding Plan comments (0.9); call with M. Kesselman, R. Aleali and M. Huebner regarding excluded parties (1.1); call regarding Plan issues with M. Huebner (0.4); internal Davis Polk call regarding excluded parties (0.5); call regarding Plan drafting with S. Massman (0.3); general Plan structuring emails (0.5). |
| 29828649 | Weiner, Jacob | 03/07/21 | 11.4 | Call with A. Libby and E. Hwang regarding settlement agreement (0.4); call with G. Koch and E. Hwang regarding payment mechanics (0.9); call with E. Miller regarding settlement agreement (0.2); call with A. Libby, M. Tobak and others regarding final order issues (1.2); revise settlement term sheet (1.8); revise settlement agreement (5.3); calls with E. Hwang regarding settlement agreement (0.3); review Jersey issues list (0.2); draft issues list (0.2); call with S. Massman regarding Plan issues (0.4); review collar model (0.5). |
| 29826093 | Benedict, Kathryn S. | 03/08/21 | 1.8 | Correspondence with E. Vonnegut and M. Clarens regarding exclusions (0.2); correspondence with S. Birnbaum, M. Huebner, and others regarding same (0.3); correspondence with C. Robertson, M. Tobak, G. McCarthy, D. Consla, and others regarding mechanics for March 15 (0.2); review Plan principles summary (0.3); correspondence with D. Consla and others regarding Disclosure Statement substance (0.3); correspondence with C. Robertson and others regarding same (0.2); correspondence with J. McClammy, S. Massman, and others regarding effective date issues (0.1); correspondence with M. Huebner, A. Libby, E. Vonnegut, T. Matlock, and others |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding tax issues (0.2). |
| 30165677 | Carvajal, Shanaye | 03/08/21 | 4.1 | Revise and finalize memorandum regarding bankruptcy Court jurisdiction (3.9); correspondence regarding same (0.2) |
| 30030331 | Clarens, Margarita | 03/08/21 | 1.9 | Email with team regarding revisions to Disclosure Statement (1.8); call with M. Huebner regarding Disclosure Statement (0.1). |
| 29901596 | Consla, Dylan A. | 03/08/21 | 12.8 | Emails with clients, M. Huebner, M. Clarens regarding Disclosure Statement (0.3); call with M. Huebner regarding Disclosure Statement (0.1); emails with J. McClammy regarding solicitation issues (0.3); call with J. Knudson regarding solicitation issues (0.5); call with S. Massman, Z. Levine regarding solicitation issues (0.1); review and revise Disclosure Statement (7.9); call with Z. Levine regarding Plan issues (0.2); emails with PJT regarding Disclosure Statement (0.2); call with PJT regarding Disclosure Statement (0.1); emails with M. Clarens regarding Disclosure Statement (0.1); emails with M. Huebner, M. Kesselman regarding Disclosure Statement (0.2); review Settlement Framework term sheet (0.4); emails with C. Robertson regarding Disclosure Statement issues (0.2); call with C. Robertson regarding Disclosure Statement (1.0); emails with E. Vonnegut regarding Disclosure Statement (0.1); emails with Dechert regarding Disclosure Statement (0.1); emails with J. Weiner regarding Disclosure Statement (0.1); emails with J. McClammy, D. Klein regarding solicitation procedures issues (0.4); emails with S. Ford regarding solicitation procedures (0.1); emails with Y. Yang regarding Disclosure Statement (0.1); emails with S. Massman, Z. Levine regarding Disclosure Statement (0.3). |
| 29842761 | Finelli, Jon | 03/08/21 | 2.5 | Review and comments to settlement agreement and call with J. Weiner regarding same. |
| 29831883 | Ford, Stephen | 03/08/21 | 3.9 | Draft disclosure motion exhibits (1.0); review and revise same (2.9). |
| 29825642 | Gong, Bree | 03/08/21 | 3.6 | Incorporate T. Matlock's comments to certain licensing agreement (1.1) and emails with B. Curran regarding same (0.5); call with restructuring team regarding settlement agreement (1.1); call with Ad Hoc Committee Tax counsel regarding certain tax-related language in the Plan (0.5); research for precedent language for the contribution agreement (0.4). |
| 29849148 | Huebner, Marshall S. | 03/08/21 | 4.5 | Multiple emails regarding various creditor comments and approaches to open issues on Plan (0.8) several calls with Purdue and team regarding same (0.4); review and revise first 84 pages of subsequent draft of Disclosure Statement and discussions with M. Kesselman and M. Clarens regarding same (1.7); multiple |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | calls regarding Purdue comments on Plan and Disclosure Statement (1.1); multiple emails regarding new questions from Non-Consenting States (0.3); emails regarding Department of Justice Plan treatment (0.2). |
| 29828764 | Hwang, Eric | 03/08/21 | 3.9 | Call with Debevoise, UCC, Ad Hoc Committee and others on trust law issues (1.0); call with L. Altus, T. Matlock and others regarding tax issues in settlement agreement (1.1); review trust spreadsheet (0.3); review Ad Hoc Committee comments to settlement agreement (0.3); review plan release markup (0.6); call with J. Schwartz and others on trust next steps (0.6). |
| 29825433 | Kaufman, Zachary A. | 03/08/21 | 7.0 | Review and revise draft Disclosure Statement concerning analysis of potential claims by Purdue (5.1); correspond with M. Clarens regarding same (0.5); conference with S. Vitiello regarding draft Disclosure Statement (1.0); review correspondence with M. Clarens and D. Consla regarding draft Disclosure Statement (0.4). |
| 29824586 | Knudson, Jacquelyn Swanner | 03/08/21 | 5.7 | Correspondence with J. McClammy, T. Graulich, E. Vonnegut, S. Massman, E. Townes. Z. Levine, M. Tobak, and K. Benedict regarding post effective date claims (0.2); correspondence with Prime Clerk regarding Hospital claims (0.3); review data from Prime Clerk on Hospital claims (0.7); correspondence with J. McClammy and G. McCarthy regarding same (0.2); teleconference with G. McCarthy regarding same (0.2); correspondence with G. Cardillo and T. Sun regarding confirmation hearing notice (0.3); review chart regarding same (1.1); teleconference with G. Cardillo regarding same (0.1); correspondence with J. McClammy, T. Graulich, D. Consla, G. Cardillo, E. Townes, and T. Sun regarding same (0.2); correspondence with G. McCarthy, M. Tobak, K. Benedict, G. Cardillo, and E. Townes regarding Disclosure Statement (0.1); review proposed Plan revisions (0.3); teleconference with T. Graulich, J. McClammy, G. Cardillo, E. Townes, Dechert, and Milbank Tweed regarding noticing issues (0.3); teleconference with J. McClammy regarding same (0.1)'; teleconference with G. Cardillo regarding same (0.1); teleconference with D. Consla regarding same (0.5); correspondence with Davis Polk and Dechert regarding noticing (1.0). |
| 29819593 | Kudolo, Mary | 03/08/21 | 3.4 | Review precedent trust agreements for relevant build-in language. |
| 29884339 | Levine, Zachary | 03/08/21 | 9.1 | Review comments to MSGE term sheet and motion (0.3); emails with Ad Hoc Committee counsel regarding call scheduling (0.2); review MSGE comments to Plan (0.4); review email from S. Massman regarding insurance issues |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.3); review emails from S. Massman regarding Creditors Committee issues (0.2); email with White & Case regarding Preliminary Injunction TDPs (0.2); email with C. Robertson regarding NOAT (0.2); emails regarding Plan filing document checklist (0.5); emails with D. Consla regarding governance term sheet (0.5); call with B. Kaminetzky regarding excluded parties (0.1); draft summary of Plan structure (1.6); call with Purdue regarding co-defendant issues (0.3); prepare issues list with respect to creditor comments to Plan (2.3); calls with S. Massman and D. Consla regarding Plan and Disclosure Statement issues (0.5); emails with E. Vonnegut and S. Massman regarding Plan issues (1.5). |
| 29932151 | Libby, Angela M. | 03/08/21 | 3.2 | All hands call regarding trust issues (1.0); call with Davis Polk trusts and estates as follow up (0.7); calls with J. Weiner regarding settlement (0.2); analysis and revision regarding settlement agreement (1.1); emails with J. Weiner regarding tax issues (0.2). |
| 29826392 | Massman, Stephanie | 03/08/21 | 15.8 | Correspondence with Reed Smith and Purdue team regarding Insurance issues (3.0); call with clients regarding distributor issues (0.5); revise Plan (9.7); correspondence with Davis Polk team regarding the same (2.6). |
| 29837605 | McCarthy, Gerard | 03/08/21 | 1.8 | Analysis regarding voting (1.6); call with J. Knudson regarding same (0.2). |
| 30007880 | McClammy, James I. | 03/08/21 | 2.2 | Teleconference with N. Kajon regarding voting issues (0.3); teleconference with Davis Polk team, Dechert, JHA and Milbank regarding noticing and futures issues (0.6); follow up regarding noticing, futures issues (1.3). |
| 29840042 | Robertson, Christopher | 03/08/21 | 6.5 | Review and revise Disclosure Statement (0.2); emails with D. Consla regarding same (0.3); review revised liquidation analysis (0.2); discuss same with J. DelConte, H.S. Bhattal and S. Lemack (0.8); review voting procedures update from J. McClammy (0.1); revise liquidation analysis presentation (1.5); extensive discussion with D. Consla regarding solicitation procedures and other Disclosure Statement issues (1.2); review revised MSGE motion and term sheet (0.4); discuss same with A. Romero-Wagner (0.1); prepare materials for attorney general discussion for M. Kesselman and T. Baker (1.7). |
| 29842481 | Romero-Wagner, Alex B. | 03/08/21 | 1.1 | Emails with Davis Polk team regarding Plan voting considerations (0.6); emails with Prime Clerk regarding solicitation considerations (0.5). |
| 29827567 | Shinbrot, Josh | 03/08/21 | 11.8 | Legal research regarding certain releases subject to conditions subsequent (2.9); draft memorandum regarding same (5.5); correspondence with D. Herts and J. Simonelli regarding same (0.9); teleconference with D. Herts regarding same (0.1); correspondence with S. Stefanik regarding same (0.7); review |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and revise memorandum regarding election of remedies provisions (1.7). |
| 29827534 | Sieben, Brian G. | 03/08/21 | 5.1 | Review, revise contribution agreement (4.1); teleconference with Jersey counsel regarding trusts (1.0). |
| 29829044 | Simonelli, Jessica | 03/08/21 | 2.6 | Analyze case law in order to draft settlement memorandum for M. Tobak. |
| 29826165 | Stefanik, Sean | 03/08/21 | 1.0 | Review and revise analysis of research and issues related to potential settlements. |
| 29837115 | Sun, Terrance X. | 03/08/21 | 2.9 | Correspond with G. Cardillo and J. Knudson regarding research pertaining to confirmation hearing notice standard (1.0); revise summary of same (0.4); research into same (1.5). |
| 30000145 | Tobak, Marc J. | 03/08/21 | 5.3 | Revise procedures motion (1.1); conference with Jersey counsel, A. Libby, J. Schwartz and J. Weiner regarding settlement issues (0.5); draft and revise proposed shareholder releases and channeling injunction provisions (3.4); correspondence regarding legal research in connection with same (0.3). |
| 29945005 | Turay, Edna | 03/08/21 | 0.7 | Revise Purdue board and special committee resolutions approving entry into Plan and Disclosure Statement. |
| 29846230 | Turay, Edna | 03/08/21 | 0.8 | Draft Board resolutions approving entry into the Mundipharma agreements. |
| 30030363 | Vitiello, Sofia A. | 03/08/21 | 4.6 | Revise Disclosure Statement draft (3.6); teleconference with Z. Kaufman to discuss revisions to Disclosure Statement draft (1.0). |
| 29856063 | Vonnegut, Eli J. | 03/08/21 | 5.5 | Draft Plan and related emails (4.2); call with S. Massman regarding Plan drafting (0.3); call with R. Aleali and M. Ronning and J. Lowne regarding commercial agreements for Ad Hoc Committee discussions regarding claim treatment (0.3); emails with T. Baker regarding Attorney General questions on governance and control issues (0.6); emails regarding MSGE term sheet and motion (0.3). |
| 29828648 | Weiner, Jacob | 03/08/21 | 7.7 | Calls with A. Libby regarding settlement (0.2); call with Mourant and others regarding trust issues (1.0); preparation for call regarding trust issues (0.1); calls with E. Hwang regarding settlement (0.2); call with J. Finelli and R. Dixon regarding settlement agreement (0.3); revise settlement agreement (5.1); review of release language (0.3); coordination of settlement agreement workstreams (0.5). |
| 30030371 | Whisenant, Anna Lee | 03/08/21 | 0.9 | Draft Disclosure Statement. |
| 29842152 | Yang, Yifei | 03/08/21 | 3.5 | Research releases issue per E. Vonnegut (2.4); emails with E. Vonnegut and S. Massman regarding same (1.1). |
| 29975834 | Altman, Olivia | 03/09/21 | 2.9 | Review Disclosure Statement. |
| 29835661 | Benedict, Kathryn S. | 03/09/21 | 0.8 | Prepare for call regarding Plan treatment of post effective issues (0.2); teleconference with E. Vonnegut, J. McClammy, J. Knudson, S. Massman, Z. Levine and others regarding same (0.6). |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30165740 | Carvajal, Shanaye | 03/09/21 | 0.6 | Coordinate with J. Simonelli and legal assistant to prepare materials related to memo on jurisdiction. |
| 30030394 | Clarens, Margarita | 03/09/21 | 3.3 | Conferences regarding Disclosure Statement (1.5); review and revise sections of Disclosure Statement (1.8). |
| 29901712 | Consla, Dylan A. | 03/09/21 | 12.2 | Call with J. Knudson regarding plan issues (0.1); emails with J. McClammy, G. McCarthy, others regarding solicitation procedures issues (0.2); emails with Kramer Levin regarding solicitation procedures issues (0.2); emails with R. Aleali regarding Disclosure Statement (0.3); review and comment on Solicitation Procedures (0.3); emails with Prime Clerk regarding Solicitation Procedures (0.1); call with C. Robertson regarding Disclosure Statement issues (0.3); emails with Dechert regarding solicitation procedures issues (0.2); emails with S. Massman, Z. Levine regarding Disclosure Statement issues (0.1); call with Dechert regarding solicitation procedures issues (0.5); review and revise Solicitation Procedures (0.6); emails with B. Sherman regarding Disclosure Statement issues (0.1); emails with Prime Clerk regarding Disclosure Statement issues (0.2); emails with M. Huebner, D. Klein, others regarding Disclosure Statement (0.5); review and revise exhibits to Disclosure Statement motion (2.7); review and revise Disclosure Statement (5.8). |
| 29837797 | Ford, Stephen | 03/09/21 | 10.1 | Review and revise exhibits (5.5); teleconference with Dechert regarding voting (0.5); attend Davis Polk team meeting regarding Plan and Disclosure Statement (0.5; research regarding liquidation analysis and other Disclosure Statement issues (3.0); draft analysis regarding same (0.6). |
| 29838091 | Graulich, Timothy | 03/09/21 | 0.6 | Call with E. Vonnegut and J. McClammy regarding channeling injunction. |
| 29849364 | Huebner, Marshall S. | 03/09/21 | 5.2 | Review and revise Plan summary and emails regarding same (0.4); conference calls, individual calls and dozens of emails with creditor representatives including Ad Hoc Committee, Creditors Committee, Multi-State Governmental Entities group, select private claimants regarding open issues on Plan and potential resolutions (3.4); call and emails with Department of Justice regarding Plan and claim issues (0.3); call and emails regarding Plan discovery request (0.3); several calls with Purdue regarding Plan issues (0.8). |
| 29837117 | Hwang, Eric | 03/09/21 | 5.4 | Review draft settlement agreement and incorporate comments to same (4.6); incorporate comments to draft term sheet (0.8). |
| 30030382 | Kaufman, Zachary A. | 03/09/21 | 3.1 | Conference with M. Clarens and S. Vitiello regarding draft Disclosure Statement concerning |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | analysis of potential claims by Purdue (0.3); review and revise draft Disclosure Statement concerning analysis of potential claims by Purdue (1.4); conference with S. Vitiello regarding same (1.1); conference with M. Clarens regarding same (0.3). |
| 29890967 | Klein, Darren S. | 03/09/21 | 1.1 | Call with S. Birnbaum, J. McClammy and others regarding class voting (0.5); research and analyze voting and solicitation issues (0.6). |
| 29836694 | Knudson, Jacquelyn Swanner | 03/09/21 | 6.0 | Correspondence with Davis Polk team regarding various Plan issues (0.4); teleconference with Davis Polk team regarding same (0.6); teleconference with D. Consla regarding same (0.2); correspondence with Davis Polk and Kramer Levin regarding voting procedures (0.2); correspondence with J. McClammy, T. Graulich, D. Consla, G. Cardillo, E. Townes, and Dechert regarding noticing (0.3); correspondence with G. Cardillo and Prime Clerk regarding same (0.2); correspondence with Davis Polk, Milbank Tweed, and Joseph Hage regarding same (0.2); correspondence with D. Consla regarding same (0.2); correspondence with E. Townes regarding post-petition claims research (1.4); correspondence with J. McClammy, S. Massman, Z. Levine, and E. Townes regarding same (0.4); correspondence with G. Cardillo and Prime Clerk regarding Hospitals (0.2); teleconference with Davis Polk and Dechert regarding voting (0.5); teleconference with G. McCarthy regarding same (0.1); review personal injury trust distribution procedures (0.3); conference with J. McClammy and counsel for NAS regarding trust distribution procedures (0.8). |
| 29837047 | Kudolo, Mary | 03/09/21 | 3.5 | Review of Trustee Agreement Precedent for Build-In language. |
| 29884379 | Levine, Zachary | 03/09/21 | 9.9 | Calls with Davis Polk litigation and restructuring teams regarding post-petition claims (0.6); emails regarding Plan issues with restructuring team (1.0); research regarding plan-related issues (1.9); call with E. Vonnegut and S. Massman regarding Plan (0.6); review cash uses materials prepared by AlixPartners (0.4); call with S. Massman regarding Plan issues (0.2); email M. Tobak and J. Weiner regarding settlement issues (0.2); attend Plan workstreams call (0.6); draft summary of Plan structure (1.2); email Ad Hoc Committee regarding payment schedules (0.2); revise Plan (0.9); review creditor comments to Plan and emails regarding plan-related issues with restructuring team (1.9); email Preliminary Injunction claimants regarding call scheduling (0.1); email S. Ford regarding assignment notice (0.1). |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29861769 | Libby, Angela M. | 03/09/21 | 5.1 | Call with L. Altus, T. Matlock, W. Curran, and E. Vonnegut regarding tax issues in settlement agreement (0.5); prepare workplan for addressing open issues (1.0); analysis regarding credit risk issues (0.3); review settlement term sheet (1.1); analysis of open issues in settlement agreement (0.8); review settlement agreement (1.4). |
| 29835675 | Massman, Stephanie | 03/09/21 | 19.0 | Call with Davis Polk team regarding scope of claims issues (1.0); attend weekly Purdue and Davis Polk team call (0.5); review and revise chapter 11 Plan (11.3); correspondence with Davis Polk team regarding various Plan issues (3.0); correspondence with creditors regarding various Plan issues (1.5); correspondence with PJT Partners and AlixPartners teams regarding budgets for reserves and plan effective date payments (0.8); update Plan issues list for clients (0.9). |
| 29818306 | Mazer, Deborah S. | 03/09/21 | 2.2 | Revise confirmation schedule and confirmation protocols motion. |
| 29845525 | McCarthy, Gerard | 03/09/21 | 1.2 | Call regarding confirmation planning with B. Kaminetzky, J. McClammy, others (0.6); call with Davis Polk, Dechert teams regarding voting (0.4); call J. McClammy regarding same (0.1); call J. Knudson regarding same (0.1). |
| 30008226 | McClammy, James I. | 03/09/21 | 3.4 | Review Plan, and Disclosure Statement drafts (2.4); teleconference with Davis Polk team and White & Case regarding NAS TDP issues and late claims (0.5); teleconference with B. Kaminetzky and others regarding confirmation hearing issues and preparations (0.5). |
| 29854325 | Robertson, Christopher | 03/09/21 | 6.8 | Review revised liquidation analysis (0.3); revise liquidation analysis deck (0.4); emails with M. Huebner regarding exclusivity (0.1); discuss liquidation analysis with S. Lemack (0.3); discuss Disclosure Statement issues with D. Consla (0.3); emails with D. Consla regarding Disclosure Statement revision (0.1); discuss solicitation procedures issues with S. Birnbaum, S. Roitman, H. Coleman, J. McClammy, E. Vonnegut, D. Klein, M. Tobak, G. McCarthy and D. Consla (0.5); discuss liquidation analysis with J. DelConte, H.S. Bhattal and S. Lemack (0.5); prepare exclusivity analysis for M. Huebner (3.1); further revise liquidation analysis deck (1.2). |
| 29839985 | Shinbrot, Josh | 03/09/21 | 1.3 | Revise memorandum regarding potential claims and election of remedies (0.7); related correspondence with D. Herts and J. Simonelli (0.6). |
| 29836842 | Sieben, Brian G. | 03/09/21 | 4.6 | Emails with working group regarding settlement agreement (0.8); review, revise settlement agreement, comments thereto (2.8); teleconference with Jersey Counsel regarding settlement agreement (1.0). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29837559 | Simonelli, Jessica | 03/09/21 | 4.5 | Revise memo in regard to settlement provisions for M. Tobak (2.3); coordinate with legal assistant to create a PDF portfolio and binder of memo for M. Tobak and K. Benedict (2.2). |
| 30000644 | Tobak, Marc J. | 03/09/21 | 4.0 | Prepare for Plan/confirmation call (0.5); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding confirmation hearing planning (0.9); revise post-confirmation issues memo (1.9); review research regarding Sackler Family settlement issues (0.4); correspondence regarding Disclosure Statement (0.3). |
| 29836716 | Townes, Esther C. | 03/09/21 | 3.2 | Conference with T. Graulich, E. Vonnegut, J. McClammy, M. Tobak, K. Benedict, Z. Levine, J. Knudson, and S. Massman regarding post-petition claims (0.6); correspondence with J. Knudson regarding same (0.1); review precedent regarding same (1.7); conference with K. Thompson, C. Brustowicz,, H. Israel, W. Liston, J. McClammy, and J. Knudson regarding same call (0.8). |
| 29846044 | Turay, Edna | 03/09/21 | 5.2 | Revisions to Special Committee resolutions approving the Mundipharma agreements (0.2); revisions to Special Committee, Board and subsidiary resolutions approving Plan (4.0); correspondence with E. Diggs regarding such revisions (1.0). |
| 29837276 | Vitiello, Sofia A. | 03/09/21 | 4.3 | Teleconference with Z. Kaufman and M. Clarens to discuss Disclosure Statement draft (0.3); revise Disclosure Statement draft (3.8); correspond with D. Consla regarding Disclosure Statement (0.2). |
| 29856008 | Vonnegut, Eli J. | 03/09/21 | 9.2 | Attend call regarding Preliminary Injunction claim treatment with Davis Polk team (0.6); emails regarding Preliminary Injunction claim issues in Plan (0.6) review and revise Plan, emails regarding Plan drafting issues and comments received (5.2); call with S. Massman regarding Plan revisions (0.5); call with Department of Justice regarding Plan treatment (0.5); call with Davis Polk team regarding class voting (0.5); call with S. Massman and Z. Levine regarding Plan revisions (0.5); call with M. Kesselman, M. Huebner and S. Birnbaum regarding Plan negotiations (0.6); call with R. Ringer regarding Plan revisions (0.2). |
| 29837437 | Weiner, Jacob | 03/09/21 | 10.4 | Call with Mourant and others regarding trust issues (0.7); call with A. Whisenant regarding trust diligence (0.1); call with C. Oluwole regarding trust diligence (0.1); call with J. Schwartz and B. Sieben regarding trust issues (0.4); call with A. Libby and E. Hwang regarding settlement agreement (1.0); call with S. Massman regarding Plan issues (0.3); call with L. Altus regarding trust issues (0.1); calls with E. Hwang regarding settlement agreement (0.2); |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | call with M. Huebner regarding settlement agreement (0.2); call with E. Stodola regarding trust issues (0.2); revise settlement agreement (5.2); correspondence with creditors' counsel regarding settlement agreement (0.4); coordination of settlement agreement workstreams (1.5). |
| 29842165 | Yang, Yifei | 03/09/21 | 5.3 | Review and revise Disclosure Statement (4.2); incorporate comments into the same (1.1). |
| 29843726 | Benedict, Kathryn S. | 03/10/21 | 5.0 | Review protocols motion (0.7); review trust agreement drafts (1.4); correspondence with D. Mazer and J. Shinbrot regarding same (0.4); Conference with E. Vonnegut, J. McClammy, D. Klein, C. Robertson, M. Tobak, D. Consla, S, Massman, and others regarding Plan issues (0.5); Conference with C. Robertson, D. Consla, S. Massman, Z. Levine, E. Townes, D. Mazer, A. Romero-Wagner, M. Linder, and others regarding same (0.6); correspondence with J. DelConte, D. Klein, C. Robertson, and others regarding liquidation analysis issues (0.2); review and revise Disclosure Statement (1.2). |
| 30165808 | Carvajal, Shanaye | 03/10/21 | 5.3 | Revise memorandum regarding jurisdiction of the bankruptcy court to incorporate comments from K. Benedict (2.6); correspondence with J. Simonelli and K. Benedict regarding same (0.6); teleconference with K. Benedict regarding revisions to memo (0.2); review revisions to draft made by J. Simonelli (1.8); send revised memo to M. Tobak and K. Benedict (0.1). |
| 29901736 | Consla, Dylan A. | 03/10/21 | 14.3 | Call with E. Vonnegut, J. McClammy, C. Robertson, S. Massman, others regarding plan issues (0.5); call with C. Robertson, S. Massman, S. Ford, M. Linder, others regarding plan issues (0.5); call with S. Massman regarding Disclosure Statement (0.2); review and revise exhibits to Disclosure Statement motion (5.4); call with Kramer Levin regarding Plan issues (0.3); review and revise Disclosure Statement (6.6); review abatement trusts (0.8). |
| 29846147 | Duan, Xiaoyu | 03/10/21 | 2.7 | Revise Disclosure Statement exhibits to conform to Plan (2.6); call with Y. Yang regarding same (0.1). |
| 29844993 | Ford, Stephen | 03/10/21 | 13.0 | Review and revise exhibits (5.0); teleconference with Y. Yang regarding same (0.1); review and revise Disclosure Statement motion (2.5); review and revise Disclosure Statement order (1.0); teleconference with Davis Polk team regarding Plan (0.5); teleconference with Kramer Levin and Davis Polk team regarding voting procedures (0.3); draft Disclosure Statement insert regarding reorganized structure and governance (3.1); research regarding same (0.5). |
| 29861881 | Huebner, Marshall S. | 03/10/21 | 6.4 | Review of Skadden Arps pleading and call with P. Fitzgerald (1.0); call with M. Kesselman, S. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Birnbaum and E. Vonnegut regarding Ad Hoc Committee positions on Plan issues (0.7); dozens of emails and calls with Davis Polk, Ad Hoc Committee, Department of Justice and Purdue regarding many open Plan issues comments, conflicting comments, drafting approaches and timing (4.7). |
| 29845610 | Hwang, Eric | 03/10/21 | 6.4 | Call with M. Huebner, A. Libby, J. Weiner and others on settlement agreement open issues (0.5); call with Jersey counsel and creditors on trust issues (1.7); call with creditor groups regarding breach language in settlement agreement (0.5); incorporate comments to settlement term sheet (2.9); correspond with J. Weiner regarding settlement next steps (0.3); review comments on breaches in settlement agreement (0.5). |
| 29891002 | Klein, Darren S. | 03/10/21 | 3.5 | Call with E. Vonnegut and C. Robertson et al regarding plan (0.5); follow-up call with C. Robertson et al regarding same (0.4); call with S. Birnbaum and J. McClammy et al regarding trust distribution procedures (0.5); research and analysis of solicitation and confirmation items (0.8); review and comment on disclosure statement (1.3) |
| 29845006 | Knudson, Jacquelyn Swanner | 03/10/21 | 5.6 | Correspondence with Davis Polk and Dechert regarding NAS group concerns with Preliminary Injunction TDPs (0.3); teleconference with J. McClammy, E. Townes, and Dechert regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with Davis Polk, Milbank Tweed, and Joseph Hage regarding noticing (0.2); correspondence with E. Vonnegut, J. McClammy, S. Massman, and Z. Levine regarding administrative bar date noticing (0.2); correspondence with D. Consla, S. Ford, and Y. Yang regarding same (0.8); correspondence with J. McClammy, E. Vonnegut, S. Massman, D. Consla, G. Cardillo, and Z. Levine regarding same (0.3); teleconference with D. Consla regarding same (0.1); teleconference with Z. Levine regarding same (0.1); correspondence with G. Cardillo regarding same (0.1); conference with J. McClammy, G. Cardillo, E. Townes, and Prime Clerk regarding noticing (0.5); review concerns to Preliminary Injunction TDPs from NAS group (1.6); correspondence with J. McClammy and E. Townes regarding same (0.1); teleconference with Davis Polk and Kramer Levin regarding voting (0.3); teleconference with G. McCarthy regarding same (0.2). |
| 29845910 | Kudolo, Mary | 03/10/21 | 1.5 | Review Precedent for build-in language for Master Disbursement Trust Agreement. |
| 29884421 | Levine, Zachary | 03/10/21 | 10.2 | Emails with restructuring team and creditors |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding call scheduling (0.9); call with Ad Hoc Committee regarding co-defendant claims (0.6); email Ad Hoc Committee regarding Hospital claims (0.4); call with White & Case regarding Preliminary Injunction claims (0.4); email litigation regarding administrative bar date (0.2); attend Plan workstreams call (0.5); emails with Davis Polk restructuring and litigation teams regarding Plan issues (0.5); draft summary of claim treatment (1.1); review creditor comments to Plan (0.6); review NOAT and Tribe Trust agreements (0.8); call with J. Knudson regarding administrative bar date (0.1); prepare term sheet issues list (0.8); revise term sheet and emails with restructuring team regarding same (1.1); calls with restructuring and tax teams regarding Plan issues (1.3); attention to emails from Davis Polk restructuring and litigation team members regarding various plan-related issues (0.9). |
| 29861355 | Libby, Angela M. | 03/10/21 | 5.7 | Call with M. Huebner, J. Weiner, and E. Hwang regarding open issues in settlement agreement (0.6); call with Jersey counsel regarding settlement agreement issues (partial) (0.6); call with X. Rosen, G. Uzzi, M. Huebner regarding settlement agreement (0.5); follow up call with X. Rosen, G. Uzzi, M. Huebner on same (0.5); call with Kramer Levin, Akin, Gump, and Brown Rudnick regarding remedies in settlement agreement (0.5); review and comment on drafts of the settlement term sheet (0.9); review creditor comments to same (0.7); analysis of open issues in settlement agreement (0.8) emails regarding process to resolve open issues (0.6). |
| 29863027 | Linder, Max J. | 03/10/21 | 0.5 | Attend teleconference to discuss Plan and Disclosure Statement. |
| 29846273 | Massman, Stephanie | 03/10/21 | 15.7 | Prepare for and attend call with Ad Hoc Committee counsel regarding co-defendant claim issues (1.0); review and revise Plan provisions relating to the same (0.8); correspondence with Davis Polk team regarding the same (0.8); prepare for and attend call with PI group regarding comments to the Plan (0.5); prepare for and attend Davis Polk team Plan discussion (0.5); prepare for and attend call with Dechert and Davis Polk litigation team regarding PI trust distribution procedures (0.5); prepare for and attend call with Reed Smith and clients regarding insurance issues in the Plan (1.5); prepare for and attend call with E. Vonnegut and Z. Levine on Plan issues (1.0); prepare for and attend call with Davis Polk tax team regarding the Tribe Trust (1.0); prepare plan summary deck for clients (0.5); correspondence with Davis Polk team regarding solicitation documents (1.0); review Ad Hoc Committee |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | comments to the Plan (3.0); revisions to various Plan provisions (3.6). |
| 29847090 | Mazer, Deborah S. | 03/10/21 | 2.8 | Review and revise NOAT and Tribe Trust draft trust agreements (2.0); correspondence with J. Shinbrot and K. Benedict regarding same (0.3); conference with C. Robertson, K. Benedict, S. Massman, E. Townes and others regarding Plan design issues (0.5). |
| 29853017 | McCarthy, Gerard | 03/10/21 | 2.0 | Review Disclosure Statement (1.0); email litigation team regarding same (0.1); call M. Tobak regarding same (0.1); call K. Benedict regarding same (0.1); emails with J. Knudson regarding class treatment (0.2); call with Ad Hoc group regarding classes (0.3); follow up call with J. Knudson (0.2). |
| 30008850 | McClammy, James I. | 03/10/21 | 3.1 | Teleconference with Davis Polk team regarding Plan, Disclosure Statement status and next steps (0.5); teleconference with Davis Polk team and Prime Clerk regarding supplemental notice for confirmation hearing (0.5); review PI Trust Distribution Procedures (1.3); teleconference with Davis Polk team and NAS counsel regarding trust distribution issues (0.8). |
| 29854513 | Robertson, Christopher | 03/10/21 | 6.3 | Review and revise solicitation cover letter (1.6); discuss Plan and Disclosure Statement issues with R. Aleali (0.2); discuss Plan status and issues with senior Davis Polk Plan team (0.4); discuss Plan workstreams with broader Davis Polk Plan team (0.5); review and revise Plan and Disclosure Statement (2.7); discuss solicitation procedures issues with J. McClammy, K. Eckstein and R. Ringer (0.3); discuss private trust distribution procedures issues with J. McClammy, S. Birnbaum, H. Coleman and others (0.5); emails with J. DelConte regarding wind-down budget (0.1). |
| 29875681 | Romero-Wagner, Alex B. | 03/10/21 | 2.0 | Review and revise Plan and Disclosure Statement. |
| 29846837 | Shinbrot, Josh | 03/10/21 | 4.8 | Review and revise NOAT and Tribe trust trust agreements (3.3); related correspondence with K. Benedict, D. Mazer and others (0.8); related correspondence with D. Mazer (0.7). |
| 29845968 | Sieben, Brian G. | 03/10/21 | 4.0 | Teleconference and emails with J. Schwartz regarding settlement agreement (1.0); teleconference with working group, creditors counsel regarding Jersey trust issues (1.0); review revised settlement agreement (1.5); review NOAT agreement, emails with T. Matlock, J. Schwartz regarding the same (0.5). |
| 29846615 | Simonelli, Jessica | 03/10/21 | 3.3 | Review and revise memorandum in regard to settlement structures (2.4); coordinate with legal assistant to update PDF portfolio and binder in regard to same (0.9). |
| 29886008 | Tobak, Marc J. | 03/10/21 | 7.6 | Revise draft memo regarding post-confirmation issues (1.0); revise draft procedures motion including revisions to address B. Kaminetzky |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | comments (4.1); revise draft memo regarding Section 157 (0.2); call with J. McClammy, E. Vonnegut, D. Klein, C. Robertson, D. Consla, S. Massman, K. Benedict, Z. Levine regarding plan (0.5); prepare for same (0.1); call with M. Clarens, G. McCarthy, S. Vitiello, K. Benedict, G. Cardillo regarding special committee experts, discovery (1.0); conference with G. McCarthy, K. Benedict, G. Cardillo regarding same (0.7). | |
| 29850741 | Townes, Esther C. | 03/10/21 | 0.5 | Conference with C. Robertson, D. Consla, K. Benedict, S. Massman, D. Mazer and others regarding Plan issues. | |
| 30030401 | Vitiello, Sofia A. | 03/10/21 | 0.6 | Revise Disclosure Statement draft. | |
| 29863726 | Vonnegut, Eli J. | 03/10/21 | 10.2 | Attend call regarding co-defendant claim treatment with Ad Hoc Committee advisors (0.6); draft and analyze Plan revisions, emails regarding same (4.5); call with White & Case regarding Preliminary Injunction and Plan comments (0.3); Davis Polk team Plan drafting call (0.5); call regarding Plan negotiations with M. Huebner, M. Kesselman, and S. Birnbaum (0.9); call regarding Plan with R. Ringer (0.2); calls with M. Huebner regarding Plan (0.4); call with K. Eckstein regarding Plan (0.2); call with S. Massman regarding Plan (0.2); call with Davis Polk team regarding Preliminary Injunction TDPs and NAS group issues (0.5); call with R. Aleali regarding Plan status (0.3); call with Reed Smith regarding insurance issues in Plan (1.0); plan drafting call with S. Massman and Z. Levine (0.6). | |
| 29843519 | Weiner, Jacob | 03/10/21 | 6.9 | Call with Davis Polk restructuring regarding open settlement agreement issues (0.5); call with B. Sieben and J. Schwartz regarding trust issues (0.1); call with Creditors' Committee and others regarding trust issues (1.5); call with E. Hwang regarding settlement agreement (0.3); calls with A. Libby regarding settlement agreement (0.3); call with M. Clarens regarding document repository (0.3); call with E. Townes regarding Plan research (0.2); call with D. Porat regarding trust presentation (0.1); call with M. Tobak regarding Plan finality (0.1); calls with J. DelConte regarding Plan finality (0.4); revise settlement agreement (0.7); coordination of settlement workstreams (0.9); revise settlement agreement (1.2); review of Plan finality research (0.3). | |
| 29850168 | Yang, Yifei | 03/10/21 | 4.8 | Research Plan notice issuer per D. Consla (1.1); emails with D. Consla and J. Knudson regarding same (0.6); review and revise Disclosure Statement motion exhibits (3.1). | |
| 29851092 | Benedict, Kathryn S. | 03/11/21 | 4.4 | Correspondence with M. Tobak, D. Mazer, and others regarding confirmation protocols motions (0.5); correspondence with B. Kaminetzky, M. Tobak, and others regarding same (0.2); | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | teleconference with M. Tobak regarding same (0.3); review liquidation analysis (1.1); conference with J. DelConte, H.S. Bhattal, S. Lemack, D. Klein, E. Vonnegut, M. Tobak, C. Robertson, and others regarding same (1.1); teleconference with G. McCarthy regarding Disclosure Statement (0.6); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding trust documents (0.2); correspondence with M. Tobak, S. Massman, and others regarding Plan drafting issues (0.3); correspondence with D. Consla and others regarding Disclosure Statement for circulation (0.1). |
| 29880170 | Brock, Matthew R. | 03/11/21 | 0.2 | Review revised Disclosure Statement. |
| 29935367 | Cardillo, Garrett | 03/11/21 | 3.9 | Review and revise draft Disclosure Statement litigation sections (1.9); telephone call with G. McCarthy regarding same (0.1); draft confirmation objections outline (1.6); emails with E. Townes and D. Mazer regarding same (0.2); email with K. Benedict regarding same (0.1). |
| 29901751 | Consla, Dylan A. | 03/11/21 | 11.6 | Call with counsel to TPP group regarding abatement trust documents (0.3); call with C. Robertson regarding Disclosure Statement issues (0.9); calls with J. Knudson regarding solicitation issues (0.2); calls with S. Ford regarding Disclosure Statement motion issues (0.4); call with Prime Clerk regarding solicitation issues (0.1); call with S. Ford regarding same (0.1); emails with Special Committee regarding Disclosure Statement (0.1); emails with M. Huebner regarding same (0.1); emails with E. Vonnegut and D. Klein regarding same (0.2); call with AlixPartners and others regarding regarding liquidation analysis (1.1); call with M. Huebner regarding Disclosure Statement (0.1); review and revise Disclosure Statement (4.7); review and revise Disclosure Statement Motion and supporting exhibits (3.1); emails with Purdue regarding Disclosure Statement (0.2). |
| 29850362 | Duan, Xiaoyu | 03/11/21 | 8.0 | Compile list of precedent Disclosure Statement signatories (1.0); review and revise Disclosure Statement Motion to conform to Plan (4.0); research regarding Plan provisions per S. Ford (3.0). |
| 29852683 | Ford, Stephen | 03/11/21 | 11.2 | Review and revise Disclosure Statement motion exhibits (3.1); research regarding same (1.1); teleconference with A. Romero-Wagner regarding same (0.1); teleconference with Davis Polk team regarding confirmation protocols motion  (0.2); teleconference with D. Mazer regarding same (0.1); teleconference with D. Consla regarding Disclosure Statement motion issues (0.4); research issues regarding same (4.0); draft analysis regarding same (0.5); correspondence with D. Consla regarding same |

Invoice No.7033818

Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | (0.1); attend liquidation analysis meeting (1.1); teleconference with Prime Clerk regarding solicitation (0.1); teleconference with Y. Yang and X. Duan regarding Disclosure Statement research (0.2); correspond with same regarding same (0.2). | |
| 29858312 | Graulich, Timothy | 03/11/21 | 1.3 | Call with counsel for Sackler Family regarding release language (0.5); call with J. McClammy regarding same (0.4); call with same and S. Birnbaum regarding same (0.4). | |
| 29862005 | Huebner, Marshall S. | 03/11/21 | 5.3 | Review of detailed chart of Ad Hoc Committee comments and emails regarding same (0.4); call with K. Maclay regarding Plan issues (0.2); emails with A. Preis and A. Troop regarding same (0.2); conference call with Ad Hoc Committee regarding Plan comments and multiple follow-up calls and emails regarding same (2.6); conference call with Purdue and financial advisors regarding Plan issues and review of materials and emails regarding next steps (1.3); review comments on Special Committee section of Disclosure Statement (0.3); correspondence with D. Consla regarding same (0.3). | |
| 29854622 | Hwang, Eric | 03/11/21 | 7.3 | Call with UCC, AHC and others regarding settlement agreement issue (1.4); correspond with J. Weiner regarding term sheet (0.4); review AHC and UCC comments to same (2.6); incorporate comments to term sheet (1.8); incorporate MGSE comments to term sheet (0.4); emails with UCC and AHC regarding term sheet comments (0.7). | |
| 29873048 | Khan, Zulkar | 03/11/21 | 0.4 | Correspond with D. Metzger regarding confirmation papers. | |
| 29891080 | Klein, Darren S. | 03/11/21 | 3.9 | Call with J. McClammy and others regarding class voting (0.2); call with C. Robertson and others regarding liquidation analysis (1.1); research and analyze issues regarding same (0.8); review and comment on Disclosure Statement documents (1.8). | |
| 29852511 | Knudson, Jacquelyn Swanner | 03/11/21 | 6.5 | Correspondence with Davis Polk team regarding voting (0.5);  correspondence with J. McClammy and E. Townes regarding noticing (1.7); correspondence with Davis Polk team and Prime Clerk regarding same (0.4); draft email to Milbank Tweed and Joseph Hage regarding same (0.7); teleconference with Prime Clerk regarding same (0.1); teleconference with J. McClammy, T. Graulich, G. Cardillo, E. Townes, Dechert, Milbank Tweed, and Joseph Hage regarding noticing (0.6); review and revise Disclosure Statement (1.6); correspondence with Davis Polk team regarding same (0.2); teleconference with Davis Polk team regarding voting (0.2); teleconference with J. McClammy and E. Townes regarding noticing (0.2); | |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | teleconference with Davis Polk and Dechert regarding Plan issues (0.3). |
| 29853626 | Kudolo, Mary | 03/11/21 | 1.3 | Draft chart of trust issues. |
| 29884443 | Levine, Zachary | 03/11/21 | 12.6 | Review Ad Hoc Committee comments to Plan and issues list regarding same (1.7); call with Hospital group regarding Plan (0.3); emails with E. Vonnegut and S. Massman regarding Ad Hoc Committee comments and other Plan issues (1.9); call with Purdue regarding Ad Hoc Committee issues list (0.6); call with Davis Polk litigation team regarding Plan voting issues (0.2); review Department of Justice comments to Plan and term sheet (0.6); call with Ad Hoc Committee regarding Plan (1.5); review and revise proposed Plan language (1.4); call with Purdue, PJT Partners and AlixPartners regarding Plan issues (1.9); call with E. Vonnegut and S. Massman regarding Plan (0.8); review Plan (0.9); emails regarding same with Davis Polk restructuring team (0.8). |
| 29858546 | Libby, Angela M. | 03/11/21 | 2.8 | Call with Kramer Levin, Akin Gump, Brown Rudnick, J. Weiner, and E. Hwang regarding settlement agreement issues (1.0); call with G. Uzzi regarding term sheet (0.2); review creditor comments to same (0.5); analyze settlement agreement issues (1.1). |
| 29853622 | Massman, Stephanie | 03/11/21 | 20.9 | Prepare for and attend call with Milbank regarding Plan (1.0); prepare for and attend call with Hospital and Ad Hoc Group regarding same (1.0); prepare for and attend call with Purdue regarding same (1.0); prepare for and attend call regarding Plan tax issues (1.0); prepare for and attend call with Davis Polk litigation team regarding class voting issues (0.8); prepare for and attend meeting with Ad Hoc Group regarding open Plan issues (1.5); call with PJT Partners, AlixPartners and Purdue regarding open Plan issues (2.5); review Ad Hoc Group comments to governance term sheet (0.5); correspondence with Davis Polk team regarding same (0.6); correspondence with Davis Polk team regarding Plan issues and comments to same (3.0); review and revise Plan (8.0). |
| 29847092 | Mazer, Deborah S. | 03/11/21 | 3.3 | Revise confirmation protocols motion (2.4); teleconference with B. Kaminetzky, M. Tobak and S. Ford regarding same (0.2); draft outline of possible confirmation objections (0.7). |
| 29861538 | McCarthy, Gerard | 03/11/21 | 5.3 | Review and revise Disclosure Statement (3.9); call with G. Cardillo regarding same (0.1); call with K. Benedict regarding same (0.6); correspondence with G. Cardillo regarding same (0.4); call with J. McClammy, D. Klein, and others regarding Plan voting (0.2); call with J. Knudson regarding same (0.1). |
| 30008692 | McClammy, James I. | 03/11/21 | 4.1 | Analyze class voting and futures issues (2.3); call with Davis Polk team and Dechert regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | same (0.5); call with C. Robertson, D. Consla, and others regarding same (0.5); call with J. Knudson and E. Townes regarding noticing (0.3); call with Davis Polk team, Dechert, Milbank, and JHA regarding same and futures (0.5). |
| 29936507 | Oluwole, Chautney M. | 03/11/21 | 0.3 | Revise diligence section of Disclosure Statement. |
| 29867697 | Robertson, Christopher | 03/11/21 | 8.1 | Review and revise Plan and Disclosure Statement (4.5); discuss Disclosure Statement issues with D. Consla (0.9); discuss liquidation analysis with D. Klein, E. Vonnegut, J. DelConte, H.S. Bhattal and S. Lemack (1.1); discuss preparation of Ad Hoc Committee meeting with Purdue, M. Huebner, E. Vonnegut, S. Massman, Dechert, AlixPartners and PJT Partners (1.6). |
| 29875672 | Romero-Wagner, Alex B. | 03/11/21 | 2.7 | Review and revise Disclosure Statement (1.2); revise motion regarding MSGE term sheet (1.0); emails with E. Vonnegut and others regarding same (0.5). |
| 29852752 | Shinbrot, Josh | 03/11/21 | 0.8 | Correspondence with S. Massman, Z. Levine, C. Robertson and others regarding trust agreements (0.5); correspondence with K. Benedict, D. Mazer and M. Tobak regarding same (0.1); conference with D. Mazer regarding same (0.2). |
| 29852411 | Sieben, Brian G. | 03/11/21 | 5.7 | Review trust agreements (1.7); review chart of Sackler Family trust agreements (1.0); review revised settlement agreement (2.0); review settlement agreement term sheet (1.0). |
| 29861032 | Taylor, William L. | 03/11/21 | 0.3 | Review comments on Plan. |
| 29885904 | Tobak, Marc J. | 03/11/21 | 6.7 | Call with B. Kaminetzky, K. Benedict, D. Mazer, and S. Ford regarding procedures motion (0.2); review precedent expert declaration and rebuttal procedures in connection with same (1.3); conference with B. Kaminetzky regarding same (0.1); correspondence with same, K. Benedict, and D. Mazer regarding procedures motion (0.3); conference with K. Benedict regarding same (0.3); correspondence with B. Kaminetzky regarding same (0.2); revise procedures motion (0.2); correspondence with S. Massman regarding sovereign immunity issues (0.1); review and revise memorandum regarding appeals issue (2.0); review talking points from E. Townes regarding same (0.1); revise draft procedures motion (0.4); review trust documents relating to litigation and discovery issues (0.3); correspondence with D. Consla regarding Disclosure Statement (0.2); review draft liquidation analysis (0.5); call with J. McClammy, E. Vonnegut, C. Robertson, and K. Benedict regarding liquidation analysis (0.5). |
| 29935173 | Townes, Esther C. | 03/11/21 | 0.8 | Analyze potential objections to Plan (0.6); review summary regarding confirmation hearing |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | notice (0.1); review and revise summary of contemplated confirmation notice (0.1). | |
| 29863749 | Vonnegut, Eli J. | 03/11/21 | 10.6 | Analyze Ad Hoc Committee revisions to Plan and issues list regarding same (1.7); call with Hospital counsel regarding Plan drafting (0.3); call with Department of Justice regarding federal government claim treatment (0.9); call with M. Kesselman regarding Plan issues (0.3); work on Plan issues list for Ad Hoc Committee call (0.9); call regarding Plan issues with S. Massman (0.2); draft Plan (1.0); attend meeting with Ad Hoc Committee regarding Plan revisions (1.5); call with R. Aleali regarding Plan (0.2); call with Canadian government counsel regarding Plan treatment (0.4); draft Plan (0.4); attend liquidation analysis call (0.4); calls regarding Plan issues with M. Kesselman (1.7); calls with S. Massman and Z. Levine regarding same (0.7). | |
| 29853576 | Weiner, Jacob | 03/11/21 | 4.3 | Call with Akin Gump and others regarding settlement agreement (1.4); calls with A. Libby regarding same (0.1); calls with E. Hwang regarding same (0.3); call with A. Andromalos regarding same (0.2); review revised settlement agreement (0.8); correspondence with M. Huebner and others regarding Plan issues (0.2); review settlement term sheet (0.9); correspondence with A. Libby and E. Hwang regarding same (0.4). | |
| 29858235 | Yang, Yifei | 03/11/21 | 8.5 | Research executory contracts issue per S. Ford (1.5); call with same and X. Duan regarding same (0.4); review precedent plans regarding same (1.3); research documents on docket per S. Massman (0.2); review and revise Disclosure Statement Order and exhibits (3.5); revise Disclosure Statement per D. Consla (1.6). | |
| 29858079 | Benedict, Kathryn S. | 03/12/21 | 8.2 | Correspondence with D. Consla, M. Tobak, and D. Mazer regarding Disclosure Statement (0.3); correspondence with M. Tobak regarding jurisdiction issues (0.2); correspondence with D. Consla, M. Tobak, D. Rubin,  S. Carvajal, and J. Simonelli regarding same (0.2); correspondence with P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, and others regarding same (0.2); correspondence with M. Tobak and D. Mazer regarding same (0.2); teleconference with M. Tobak regarding same (0.3); review and analyze Disclosure Statement (4.9); review and revise Plan (1.1); correspondence with M. Tobak, S. Massman, and Z. Levine regarding same (0.1); teleconference with M. Tobak and Z. Levine regarding same (0.3); correspondence with G. Cardillo, E. Townes, and D. Mazer regarding confirmation objection planning (0.4). | |
| 29935517 | Cardillo, Garrett | 03/12/21 | 5.3 | Review, analyze, and revise Disclosure Statement (2.1); telephone call with G. | |

Invoice No.7033818
Invoice Date: May 19, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | McCarthy regarding Plan confirmation issues (0.8); revise confirmation objections chart (2.2); email with Davis Polk team regarding same (0.2). |
| 30166163 | Carvajal, Shanaye | 03/12/21 | 0.2 | Correspondence with J. Simonelli, K. Benedict, D. Rubin, and D. Consla regarding precedent bankruptcy case and corresponding research. |
| 29952914 | Clarens, Margarita | 03/12/21 | 3.5 | Review and revise Disclosure Statement (1.6); email with Purdue regarding indemnifications (0.2); call with C. Duggan regarding Special Committee advice (1.0); review Bates White analysis (0.7). |
| 29893446 | Consla, Dylan A. | 03/12/21 | 9.3 | Calls with M. Huebner regarding Disclosure Statement issues (0.2); call with S. Ford regarding same (0.3); call with C. Robertson regarding same (0.4); emails with J. Knudson regarding solicitation issues (0.3); emails with D. Klein and E. Vonnegut regarding Disclosure Statement issues (0.3); emails with PJT Partners regarding same (0.2); emails with Purdue regarding same (0.4); emails with Dechert regarding same (0.2); emails with J. McClammy and G. McCarthy regarding solicitation issues (0.1); emails with T. Matlock, L. Altus, and Z. Kaufman regarding Disclosure Statement issues (0.4); emails with Hagens regarding solicitation issues (0.1); emails with Y. Yang regarding Disclosure Statement issues (0.3); emails with S. Ford regarding solicitation motion issues (0.3); emails with M. Clarens, S. Vitiello, and others regarding Disclosure Statement issues (0.4); review and revise Disclosure Statement (4.3); emails with Purdue regarding same (0.2); emails with Prime Clerk regarding solicitation issues (0.1); emails with K. Benedict regarding confirmation issues (0.2); call with J. McClammy and G. McCarthy regarding solicitation issues (0.3); call with Akin Gump, J. McClammy, and G. McCarthy regarding same (0.3). |
| 29859479 | Ford, Stephen | 03/12/21 | 8.7 | Review and revise exhibits (2.5); teleconference with D. Consla regarding Disclosure Statement motion and order (0.2); research issues regarding executory contract issues (2.6); draft Disclosure Statement order component (1.5); draft Disclosure Statement motion component (1.5); review and revise same (0.4). |
| 29979545 | Graulich, Timothy | 03/12/21 | 0.6 | Call with M. Huebner and J. McClammy regarding futures representative. |
| 30126458 | Huebner, Marshall S. | 03/12/21 | 3.0 | Correspondence with Davis Polk team regarding noticing issues related to Plan (0.6); emails and calls regarding Plan open items including states and private creditor groups comments and drafting issues (2.4). |
| 29860269 | Hwang, Eric | 03/12/21 | 3.6 | Call with Milbank, Huron and others regarding presentation on asset issues (0.8); call with |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | UCC, AHC and others regarding release (0.7); call with J. Weiner regarding Sackler Family comments to term sheet (0.8); review and comment on same (1.3). |
| 29935640 | Kaminetzky, Benjamin S. | 03/12/21 | 2.4 | Review and analyze materials for confirmation disputes. |
| 29851593 | Kaufman, Zachary A. | 03/12/21 | 3.1 | Review and revise Disclosure Statement (2.5); correspond with M. Clarens, S. Vitiello, and D. Consla regarding same (0.6). |
| 29937081 | Klein, Darren S. | 03/12/21 | 3.0 | Research and analyze Disclosure Statement items (1.2); review and comment on documents regarding same (1.8). |
| 29859486 | Knudson, Jacquelyn Swanner | 03/12/21 | 2.7 | Correspondence with J. McClammy and E. Townes regarding outstanding claim issues (0.6); correspondence with Prime Clerk and D. Consla regarding notice and service (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice (0.1); teleconference with J. McClammy, M. Huebner, T. Graulich, E. Townes, and Dechert regarding notice and other Plan issues (0.4); correspondence with J. McClammy, G. McCarthy, and D. Consla regarding voting issues (0.4); research issues regarding same (0.7); correspondence with Prime Clerk regarding same (0.2). |
| 29860429 | Kudolo, Mary | 03/12/21 | 1.7 | Prepare and review notes regarding master disbursement trust agreement precedent and build-in language for call with A. Shpeen (0.8); call with A. Shpeen to discuss same (0.2); draft master disbursement trust agreement (0.7). |
| 29884459 | Levine, Zachary | 03/12/21 | 12.3 | Emails with Davis Polk tax team and trusts and estates teams regarding Plan (0.6); call with E. Vonnegut and S. Massman regarding same (0.5); emails with Reed Smith regarding same (0.2); review and revise Plan (7.7); emails with Davis Polk restructuring team regarding same (3.3). |
| 29876992 | Libby, Angela M. | 03/12/21 | 3.4 | Call with creditor stakeholders regarding release terms (0.7); call with Sackler Family advisors regarding the settlement agreement (1.0); diligence call with Sackler Family advisors regarding Side B value (0.8); review and comment on term sheet and creditor comments thereto (0.9). |
| 29859513 | Massman, Stephanie | 03/12/21 | 11.6 | Prepare for and attend call with Z. Levine and E. Vonnegut regarding Plan issues (1.0); prepare for and attend meeting with Debevoise and Milbank on shareholder channeling injunction issues (1.0); review AHC and E. Vonnegut's comments to Plan (1.5); correspondence with E. Vonnegut and Z. Levine regarding same (2.1); review FA term sheet (0.7); correspondence with Davis Polk team regarding same (0.3); correspondence with Purdue regarding Plan |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.9); review and revise Plan (4.1). |
| 29845750 | Mazer, Deborah S. | 03/12/21 | 1.1 | Revise confirmation protocols motion (0.3); conference with Davis Polk and Dechert teams regarding claims valuation analyses (0.4); conference with Davis Polk, Dechert, and Cornerstone teams regarding claims valuation analyses (0.4). |
| 29866722 | McCarthy, Gerard | 03/12/21 | 2.9 | Review Disclosure Statement (1.4); email regarding classes issues (0.1); draft bullets regarding classes (0.7); call with J. McClammy and D. Consla regarding classes (0.2); call with Creditors Committee regarding same (0.3); call with J. McClammy regarding same (0.1); review email from J. Knudson regarding same (0.1). |
| 30008320 | McClammy, James I. | 03/12/21 | 3.4 | Review memorandum on injunction and futures claims issues (1.8); teleconference with T. Graulich, S. Birnbaum, and others regarding futures issues (0.8); call with G. McCarthy and D. Consla regarding voting issues (0.3); call with Davis Polk team and Akin Gump regarding voting issues (0.5). |
| 29879008 | Robertson, Christopher | 03/12/21 | 4.1 | Call with J. Turner, Kramer Levin, Houlihan Lokey and FTI regarding NewCo LLC issues (0.7); review and revise Plan, Disclosure Statement and related documents (2.2); discuss Disclosure Statement issues with D. Consla (0.4); discuss governance term sheet with S. Massman (0.2); emails with E. Vonnegut regarding claims treatment (0.2); emails with A. Libby and J. Weiner regarding settlement term sheet and solicitation procedures (0.4). |
| 29875688 | Romero-Wagner, Alex B. | 03/12/21 | 2.8 | Emails with Purdue regarding Plan summary deck (0.6); revise Plan summary deck (1.2); review and revise Plan (1.0). |
| 29863257 | Shinbrot, Josh | 03/12/21 | 0.7 | Correspondence with K. Benedict and D. Mazer (0.1); review preliminary injunction trust agreement (0.6). |
| 29814862 | Shpeen, Adam L. | 03/12/21 | 1.4 | Review trust agreement precedent (1.0); call with M. Kudolo regarding same (0.4). |
| 29859727 | Sieben, Brian G. | 03/12/21 | 8.6 | Emails with J. Schwartz regarding settlement and trust agreements (0.9); review information related to trust agreement (6.2); review settlement agreement term sheet (1.5). |
| 29861286 | Simonelli, Jessica | 03/12/21 | 3.7 | Review case law regarding settlement memorandum. |
| 29885822 | Tobak, Marc J. | 03/12/21 | 0.5 | Correspondence with K. Benedict regarding memorandum on discrete procedural issue (0.2); call with same regarding draft Disclosure Statement (0.3). |
| 29860077 | Townes, Esther C. | 03/12/21 | 2.4 | Review case law summary from K. Houston regarding post-confirmation issues (1.6); conference with A. Lees, G. Joseph, N. Lebovitz, M. Tobak, S. Massman and others regarding confirmation issues (0.5); review chart of analysis regarding potential confirmation objections (0.3). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30025281 | Vitiello, Sofia A. | 03/12/21 | 0.7 | Revise Disclosure Statement draft. |
| 29877355 | Vonnegut, Eli J. | 03/12/21 | 10.1 | Review and revise Plan (2.7); calls with S. Massman and Z. Levine regarding same (1.8); call with M. Kesselman regarding same (0.1); call with A. Preis regarding same (0.3); call with K. Eckstein regarding same (0.3); call with R. Ringer regarding same (0.7); call with S. Birnbaum regarding same (0.1); review, revise, and analyze Plan (4.1). |
| 29860434 | Weiner, Jacob | 03/12/21 | 6.9 | Call with Akin Gump and others regarding Plan releases (0.8);  call with Milbank Tweed and others regarding settlement agreement (1.0); call with Milbank Tweed and others regarding Sackler Family B-side asset issue (0.8); call with Milbank Tweed regarding channeling injunction (0.5); call with M. Tobak regarding same (0.3); calls with A. Libby regarding settlement (0.3); call with S. Massman regarding Plan (0.1); call with E. Hwang regarding settlement term sheet (0.8); review settlement term sheet (0.9); coordinate settlement agreement workstreams (0.7); review Plan (0.5); correspondence with J. Schwartz regarding settlement agreement (0.2). |
| 29865594 | Benedict, Kathryn S. | 03/13/21 | 4.0 | Review comments regarding protocols motion (0.3); correspondence with D. Mazer and others regarding same (0.9); correspondence with M. Tobak, D. Mazer, and others regarding same (0.3); correspondence with S. Massman and Z. Levin regarding Plan definition issues (0.3); prepare for call regarding Plan and Disclosure Statement (0.2); teleconference with M. Kesselman, R. Aleali, S. Birnbaum, J. DelConte, J. O'Connell, M. Huebner, E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, D. Consla, S. Massman, Z. Levine, and others regarding same (2.0). |
| 30166690 | Carvajal, Shanaye | 03/13/21 | 1.6 | Research case law regarding jurisdiction issue. |
| 30023976 | Clarens, Margarita | 03/13/21 | 1.8 | Correspondence with Davis Polk team regarding revisions to Disclosure Statement. |
| 29890613 | Consla, Dylan A. | 03/13/21 | 14.5 | Review and revise Disclosure Statement Motion and related exhibits (1.7); call with Purdue and others regarding Plan and Disclosure statement filling (2.0); call with Purdue, M. Huebner, and others regarding Plan issues (1.5); review and revise Disclosure Statement (9.3). |
| 29865160 | Duan, Xiaoyu | 03/13/21 | 1.7 | Compile Plan and Disclosure Statement signature formats precedents per D. Consla (1.0); prepare  Disclosure Statement and exhibits  for review (0.5); correspondence with S. Ford and Y. Yang regarding same (0.2). |
| 29866124 | Ford, Stephen | 03/13/21 | 11.5 | Review and revise Disclosure Statement motion (4.0); review and revise Disclosure Statement order (1.0); correspond with D. Consla regarding Disclosure Statement motion and  order (0.3); prepare Disclosure Statement motion and order for Davis Polk team review (1.1); prepare same |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | for Purdue review (1.0); prepare same for Prime Clerk (1.1); telephone conference with Davis Polk team, Purdue, and all advisors regarding Plan and Disclosure Statement (2.0); research issues regarding Disclosure Statement order (1.0). |
| 29877068 | Huebner, Marshall S. | 03/13/21 | 4.5 | Correspondence with C. Robertson and others regarding open issues on Plan, Disclosure Statement, and Sackler Family settlement (2.3); attend call regarding Plan and Disclosure Statement (2.2). |
| 29866255 | Hwang, Eric | 03/13/21 | 5.7 | Review and revise term sheet (2.2); email regarding latest term sheet version (0.1); draft email regarding summary of comments (0.8); correspondence with Creditors Committee regarding status of term sheet review (0.3); email regarding revised term sheet to Sackler Family advisors (0.3); attend all-hands Plan workstreams call (2.0). |
| 29891119 | Klein, Darren S. | 03/13/21 | 4.4 | Call with M. Huebner, E. Vonnegut, and others regarding Plan issues (1.9); coordinate and analyze same (1.2); review and revise documents regarding same (1.3). |
| 29866363 | Knudson, Jacquelyn Swanner | 03/13/21 | 3.7 | Correspondence with J. McClammy, G. McCarthy, and D. Consla regarding Plan issues (1.4); correspondence with Prime Clerk regarding same (0.2); teleconference with G. McCarthy regarding same (0.2); teleconference with Davis Polk team, AlixPartners, PJT Partners, M. Kesselman, R. Aleali, and J. Lowne regarding same (1.9). |
| 29884511 | Levine, Zachary | 03/13/21 | 14.6 | Review and revise Plan (2.2); call with S. Massman regarding same (0.9); call with same and E. Vonnegut regarding same (0.5); research issues regarding same (1.5); call with Davis Polk tax team regarding same (0.5); call with Milbank Tweed regarding same (0.5); revise governance term sheet (0.3); calls with Davis Polk, PJT Partners, AlixPartners and Purdue regarding same and Disclosure issues (2.5); review and revise Plan and emails regarding same with Davis Polk restructuring team (5.7). |
| 29876883 | Libby, Angela M. | 03/13/21 | 0.9 | Review settlement term sheet and comments thereto. |
| 29876993 | Linder, Max J. | 03/13/21 | 2.1 | Attend teleconference to discuss status of Plan and Disclosure Statement. |
| 29866167 | Massman, Stephanie | 03/13/21 | 13.7 | Correspondence with creditors regarding Plan timing expectations, private creditor payment schedules, and other open Plan issues (1.9); call with R. Ringer to discuss open Plan issues (0.5); correspondence with Davis Polk team regarding solicitation issues (0.8); review Milbank's comments to Plan (0.5); prepare for and attend call with Z. Levine and E. Vonnegut regarding open Plan issues (1.5); prepare for and attend call with Davis Polk tax team |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding Plan issues (1.0); correspondence with Davis Polk tax team regarding Plan tax issues (0.9); prepare for and attend call with Milbank regarding Plan issues (0.8); review and revise Plan (1.0); correspondence with Davis Polk claims team and AlixPartners regarding claim size and scope questions (0.8); review PI group's comments to Plan (0.4); correspondence with PI group regarding same (0.6); prepare for and attend all hands call with debtor professionals and Purdue (2.5); review TPP markup of Plan (0.5). |
| 29860081 | Mazer, Deborah S. | 03/13/21 | 3.6 | Attend teleconference with Davis Polk, Dechert, AlixPartners and Purdue teams regarding open issues related to Plan (2.0); revise confirmation protocols motion (1.3); correspondence with K. Benedict and M. Tobak regarding same (0.3). |
| 29867888 | McCarthy, Gerard | 03/13/21 | 6.7 | Review Disclosure Statement (3.5); call with M. Tobak regarding same and other issues (0.6); call with Purdue, Davis Polk restructuring and litigation teams, and others regarding Plan submission (2.0); email to J. Knudson regarding voting (0.1); review emails regarding same (0.2); call with J. Knudson regarding same (0.1); review A. Preis issues list (0.1); email with J. McClammy regarding same (0.1). |
| 29883670 | Robertson, Christopher | 03/13/21 | 10.1 | Review and revise Plan and Disclosure Statement (5.4); call with E. Vonnegut, S. Massman, Z. Levine and counsel to shareholders regarding comments to Plan (0.6); all-hands discussion with Purdue and Davis Polk, PJT Partners and AlixPartners Plan and Disclosure Statement teams regarding Monday Plan filing (2.0); discuss ad hoc committee Plan comments with Purdue, M. Huebner, E. Vonnegut, S. Massman, Z. Levine, J. DelConte and J. Turner (1.5); discuss various Plan-related workstreams with R. Aleali (0.6). |
| 29878765 | Romero-Wagner, Alex B. | 03/13/21 | 2.7 | Attend all-hands call with Davis Polk team, other advisors and Purdue regarding Plan and Disclosure Statement (2.2); call with S. Massman and others regarding creditor comments to Plan (0.5). |
| 29866182 | Sieben, Brian G. | 03/13/21 | 3.6 | Review revised settlement agreement (1.0); review revised Plan (0.3); call with Davis Polk team, Purdue, and all advisors regarding Plan and Disclosure Statement (2.0); emails with Davis Polk team regarding settlement agreement (0.3). |
| 29892777 | Taylor, William L. | 03/13/21 | 0.3 | Review revised Plan. |
| 29869937 | Tobak, Marc J. | 03/13/21 | 3.8 | Conference call with M. Kesselman, R. Aleali, Davis Polk, PJT Partners, and AlixPartners teams regarding Plan and Disclosure Statement filing (1.9); call with G. McCarthy regarding class claims issues, Plan and Disclosure Statement |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | filing (0.5); review Creditors Committee issues list (0.2); revise procedures motion (0.8); correspondence with K. Benedict and D. Mazer regarding same (0.1); correspondence with R. Silbert regarding same (0.3). |
| 29866595 | Vitiello, Sofia A. | 03/13/21 | 3.1 | Review and revise Disclosure Statement draft (2.8); correspond with M. Clarens regarding same (0.3). |
| 29877379 | Vonnegut, Eli J. | 03/13/21 | 8.5 | Attend all-hands Plan call with Purdue team (2.0); attend Plan call with M. Huebner, M. Kesselman, and others (0.7); calls with S. Massman and Z. Levine regarding Plan (1.6); call with K. Maclay regarding consent rights (0.6); call with S. Gilbert regarding Plan issues (0.5); calls with R. Ringer regarding same (0.6); call with Milbank Tweed regarding same (0.4); correspondence with C. Robertson and others regarding same (2.1). |
| 29868405 | Weiner, Jacob | 03/13/21 | 2.4 | Call with Purdue regarding Plan (2.0); review settlement term sheet (0.4). |
| 29872227 | Whisenant, Anna Lee | 03/13/21 | 0.7 | Review and revise Disclosure Statement. |
| 29886760 | Yang, Yifei | 03/13/21 | 11.0 | Review and revise Disclosure Statement (7.4); incorporate comments to same (3.6). |
| 29867827 | Benedict, Kathryn S. | 03/14/21 | 0.7 | Correspondence with M. Tobak, D. Consla, and others regarding Disclosure Statement factual support (0.2); review draft omnibus objections motion (0.2); correspondence with S. Massman regarding federal claims treatment (0.3). |
| 29890577 | Consla, Dylan A. | 03/14/21 | 15.7 | Call with Kramer Levin and others regarding Plan issues (3.3); call with Z. Levine regarding Disclosure Statement issues (0.2); call with M. Huebner regarding same (0.1); call with L. Altus regarding same (0.2); emails with Skadden Arps regarding same (0.3); emails with creditor groups regarding same (0.2); emails with D. Klein and others regarding same (0.3); emails with L. Altus and others regarding same (0.3); emails with E. Hwang regarding same (0.2); emails with Purdue regarding same (0.4); emails with PJT Partners regarding same (0.2); emails with S. Massman and Z. Levine regarding Plan issues (0.3); review and revise Disclosure Statement (9.7). |
| 29867693 | Duan, Xiaoyu | 03/14/21 | 3.5 | Revise Disclosure Statement motion exhibits. |
| 29868769 | Ford, Stephen | 03/14/21 | 10.1 | Prepare Disclosure Statement motion and order for creditors' review (1.0); review and revise Disclosure Statement motion (2.0); review and revise exhibits related to same (3.7); review and revise Disclosure Statement order (2.0); correspond with X. Duan regarding same (0.5); correspond with D. Consla regarding same (0.1); review and revise Disclosure Statement (0.3); research issues regarding same (0.5). |
| 29877298 | Huebner, Marshall S. | 03/14/21 | 8.6 | Multiple calls and conference calls and dozens of emails with multiple creditor groups and shareholders regarding dozens of open issues |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | on Plan and Disclosure Statement and attempts to mediate and narrow issues regarding same (3.7); conference call and multiple follow-up emails with ad hoc group regarding their open issues on Plan (2.9); review of creditors committee open issues list and support language and multiple emails regarding same (0.8); conference call and multiple emails with Department of Justice regarding Plan issues and level of support (1.2). |
| 29868378 | Hwang, Eric | 03/14/21 | 4.3 | Draft settlement term sheet summary for Disclosure Statement (4.0); email with M. Tobak and J. Weiner regarding term sheet issues (0.3). |
| 29891123 | Klein, Darren S. | 03/14/21 | 2.6 | Call with M. Kesselman and others regarding Plan communication workstream (0.5); call with M. Huebner regarding Disclosure Statement comments (0.1); review and revise documents regarding same (1.1); research and analyze issues regarding same (0.9). |
| 29868282 | Knudson, Jacquelyn Swanner | 03/14/21 | 6.2 | Correspondence with J. McClammy and G. McCarthy regarding voting issues (1.1); teleconference with G. McCarthy regarding same (0.3); review claims for same (1.1); correspondence with J. McClammy and G. McCarthy regarding same (0.2); correspondence with Prime Clerk regarding same (0.5); correspondence with J. McClammy, G. McCarthy, Akin Gump, and counsel for NAS committee regarding same (0.5); review and revise notice section of Disclosure Statement (0.8); correspondence with E. Townes regarding same (0.3); correspondence with same and J. McClammy regarding same (0.1); correspondence with same, D. Consla, and Z. Levine regarding same (0.1); correspondence with same, D. Klein, and C. Robertson regarding same (0.2); correspondence with Davis Polk team and M. Kesselman regarding transcript quotes (1.0). |
| 29884521 | Levine, Zachary | 03/14/21 | 18.1 | Call with Reed Smith and Purdue regarding insurance issues (0.8); call with Ad Hoc Committee regarding Plan and governance term sheet (3.5); call with Department of Justice regarding Plan (0.5); call with M. Huebner, E. Vonnegut and S. Massman regarding same (0.5); review and revise Plan (6.0); emails with Davis Polk team, PJT Partners, AlixPartners and creditors regarding Plan issues (6.8). |
| 29876877 | Libby, Angela M. | 03/14/21 | 1.5 | Review settlement term sheet and comments thereto (1.2); emails with Davis Polk team regarding Canadian claims (0.3). |
| 29868077 | Massman, Stephanie | 03/14/21 | 21.7 | Correspondence with Davis Polk team regarding releases and claims issues regarding Plan and Disclosure Statement (3.5); call with AHC counsel regarding insurance issues (1.0); prepare for and attend call with AHC regarding |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | open plan issues (2.0); call with Purdue to debrief same (1.5); call with E. Vonnegut and Z. Levine regarding Plan next steps (0.5); correspondence with Reed Smith and Purdue regarding insurance and indemnification issues (2.5); call with Reed Smith, Dechert and Purdue regarding same (0.5); review and address Plan comments from Davis Polk teams, Purdue, and creditor feedback (8.7); correspondence with Purdue regarding Plan questions and issues (1.5). |
| 29868400 | Mazer, Deborah S. | 03/14/21 | 0.3 | Review and revise confirmation protocols motion. |
| 29882203 | McCarthy, Gerard | 03/14/21 | 1.1 | Email to C. Robertson and D. Consla regarding Plan (0.1); review Disclosure Statement (0.4); email with D. Consla regarding same (0.1); email to J. McClammy regarding voting (0.1); call with J. Knudson regarding same (0.3); call with J. McClammy regarding same (0.1). |
| 29897644 | Robertson, Christopher | 03/14/21 | 5.5 | Review and revise Plan, Disclosure Statement and related documents (1.9); call with ad hoc committee counsel regarding outstanding Plan issues (3.4); emails with G. Koch regarding Plan issues (0.2). |
| 29868548 | Sieben, Brian G. | 03/14/21 | 5.4 | Emails with B. Sherman and J. Schwartz regarding tax disclosure (0.2); review tax disclosure (0.8); review comments to settlement agreement term sheet (0.5); teleconference with J. Schwartz, L. Altus, and T. Matlock regarding tax disclosure (0.6); teleconference with outside counsel regarding tax disclosure (0.5); review Disclosure Statement and related comments (2.8). |
| 29877553 | Taylor, William L. | 03/14/21 | 2.3 | Review Plan and term sheet (1.9); email correspondence with E. Vonnegut and others regarding the Plan and related materials (0.4). |
| 29880242 | Tobak, Marc J. | 03/14/21 | 2.6 | Review and revise Plan (1.3); correspondence with S. Massman regarding same (0.3); review draft Disclosure Statement relating to claims (0.2); correspondence with S. Massman regarding ability to sue (0.2); conference with G. McCarthy regarding Plan, Disclosure Statement filing, and class claims issues (0.3); correspondence with K. Benedict regarding treatment of co-defendant claims (0.3). |
| 29868574 | Townes, Esther C. | 03/14/21 | 1.7 | Draft summary of confirmation hearing notice Plan (0.8); correspondence with J. Knudson regarding same (0.2); review draft Disclosure Statement (0.7). |
| 30025446 | Vitiello, Sofia A. | 03/14/21 | 0.6 | Comment on Disclosure Statement draft. |
| 29877414 | Vonnegut, Eli J. | 03/14/21 | 12.9 | Call on insurance issues in Plan with Ad Hoc Committee advisors (0.9); call with Ad Hoc Committee regarding Plan issues (3.5); review and revise Plan (5.1); call with A. Preis |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding fees in Plan (0.1); call with K. Maclay regarding consent rights (0.3); call with M. Huebner, S. Massman and Z. Levine regarding Plan issues (0.9); call with S. Massman and Z. Levine regarding same (0.6); call with Department of Justice regarding Plan comments (0.8); call with K. Maclay regarding consent rights (0.2); call with M. Huebner regarding Plan (0.3); call with R. Aleali regarding same (0.2). |
| 29866782 | Weiner, Jacob | 03/14/21 | 3.4 | Calls with S. Massman regarding Plan (0.2); coordinate finalization of settlement term sheet (2.9); review releases (0.3). |
| 29870676 | Benedict, Kathryn S. | 03/15/21 | 3.1 | Correspondence with J. Knudson regarding claims classifications (0.7); correspondence with J. McClammy, E. Vonnegut, D. Klein, C. Robertson, G. McCarthy, D. Consla, J. Knudson, and others regarding same (0.7); correspondence with R. Mogerman, C. Robertson, and others regarding Canadian claims treatment (0.2); review Disclosure Statement draft (1.2); correspondence with D. Mazer and J. Shinbrot regarding trust distribution procedures (0.3). |
| 29823725 | Cardillo, Garrett | 03/15/21 | 7.1 | Emails with K. Benedict regarding preliminary injunction (0.4); review and revise Disclosure Statement (1.2); draft and revise outline of possible confirmation objections (5.4); emails with M. Tobak and K. Benedict regarding same (0.1). |
| 29953087 | Clarens, Margarita | 03/15/21 | 4.1 | Finalize Disclosure Statement. |
| 29890393 | Consla, Dylan A. | 03/15/21 | 14.3 | Call with Purdue and PJT Partners regarding governance term sheet (1.8); calls with Y. Yang regarding Disclosure Statement (0.4); calls with Z. Levine regarding same (0.8); calls with S. Ford regarding same (1.1); calls with M. Giddens regarding same (0.5); call with E. Vonnegut regarding same (0.1); call with C. Robertson regarding same (0.6); call with K. Benedict regarding Solicitation Procedures Motion issues (0.3); call with M. Huebner regarding Disclosure Statement (0.1); call with J. Weiner regarding same (0.2); calls with Purdue regarding same (0.2); emails with same and others regarding same (1.0); emails with J. McClammy, J. Knudson, and others regarding same (0.4); emails with C. Robertson regarding Disclosure Statement Motion (0.4); emails with S. Ford regarding same (0.8); emails with Y. Yang regarding same (1.0); emails with S. Massman and Z. Levine regarding Plan issues (0.6); emails with M. Huebner, M. Clarens, and others regarding Disclosure Statement (0.4); emails with Teneo and others regarding press issues related to same (0.4); review and revise Disclosure Statement (1.6); emails with PJT Partners and others regarding same (0.4); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | emails with AlixPartners and others regarding same (0.2); emails with E. Vonnegut and others regarding same (0.4); emails with S. Bradford and others regarding tax issues related to same (0.6). |
| 29857980 | Duan, Xiaoyu | 03/15/21 | 11.6 | Review and revise Disclosure Statement motion, proposed order and exhibits. |
| 30149630 | Duggan, Charles S. | 03/15/21 | 2.7 | Review revisions to draft Disclosure Statement, email with M. Huebner and correspondence with M. Clarens regarding same. |
| 29872142 | Ford, Stephen | 03/15/21 | 14.8 | Review and revise Plan to conform with Disclosure Statement motion (1.0); review and revise Disclosure Statement motion (2.9); review and revise exhibits related to same (3.5); review and revise Disclosure Statement order (4.0); telephone conferences with D. Consla regarding same (1.0); telephone conferences with A. Romero-Wagner regarding same (0.6); telephone conference with X. Duan regarding same (0.2); telephone conference with A. Romero-Wagner and X. Duan regarding same (0.1); correspond with same regarding same (0.2); correspondence with M. Giddens regarding filing Disclosure Statement motion and order (0.1); telephone conference with X. Duan and A. Romero-Wagner regarding same (0.1); revise confirmation timeline (0.5); correspond with D. Mazer regarding same (0.4); telephone conference with same regarding same (0.1); telephone conference with Z. Khan regarding same (0.1). |
| 29926014 | Giddens, Magali | 03/15/21 | 5.7 | Correspondence with Romero-Wagner, S. Ford, K. Benedict, M. Tobak, and Z. Levine regarding filing of Plan and Disclosure Statement (1.8); correspondence with S. Jordan, J. Knudson and H. Baer regarding service of Plan documents (0.4); compile and prepare same for filing (0.9); await filings (1.1); file Plan, Disclosure Statement, and exhibits and approval motion related to same (1.2); prepare service emails to Prime Clerk regarding same (0.3). |
| 29883537 | Huebner, Marshall S. | 03/15/21 | 10.1 | Correspondence with representatives for Ad Hoc Committee, Unsecured Creditors Committee and other creditor stakeholders regarding Plan and Disclosure statement issues and revisions (5.8); correspondence with Purdue and Davis Polk team regarding same (2.7); review and comment on Plan and Disclosure Statement sections and drafting language for solutions (1.6). |
| 29873619 | Hwang, Eric | 03/15/21 | 2.2 | Emails with J. Schwartz, B. Sieben and Jersey counsel regarding comments to settlement agreement draft (0.4); review and revise settlement agreement draft (1.8). |
| 29906993 | Kaminetzky, Benjamin | 03/15/21 | 6.6 | Call with M. Tobak regarding protocols and |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | S. | | | discovery (0.2); call with E. Vonnegut regarding update and PBC (0.1); review governance term sheet and analysis regarding same (0.5); email with Davis Polk team regarding accountability request and strategy, PBC preparation, protocols motion, appeal issues, Plan and settlement update (1.2); analyze and review materials regarding settlement standards, third party releases, and burden of proof (4.6). |
| 29863891 | Kaufman, Zachary A. | 03/15/21 | 3.9 | Review and revise draft Disclosure Statement (2.6); correspond with M. Clarens, S. Vitiello, and A. Whisenant regarding same (0.7); conference with S. Vitiello regarding draft Disclosure Statement (0.6). |
| 29890177 | Khan, Zulkar | 03/15/21 | 10.3 | Correspond with D. Metzer regarding Confirmation papers (0.4); conference with S. Ford regarding same (0.2); review and revise confirmation papers (9.7). |
| 29971995 | Klein, Darren S. | 03/15/21 | 7.8 | Review and comment on Plan and Disclosure Statement documents (3.6); research and analyze Disclosure Statement and confirmation contested issues (3.8); call with A. Preis, S. Birnbaum, and others regarding class voting items (0.4). |
| 29872146 | Knudson, Jacquelyn Swanner | 03/15/21 | 8.6 | Email correspondence with Davis Polk team regarding Disclosure Statement claim numbers (0.7); email correspondence with K. Benedict regarding same (0.5); email correspondence with same and Prime Clerk regarding same (0.2); review and revise claims numbers in Disclosure Statement (0.9); email correspondence with Prime Clerk and K. Benedict regarding same (0.2); email correspondence with Davis Polk team, Dechert, Akin Gump, and counsel to NAS Committee regarding voting (0.1); email correspondence with Davis Polk team regarding transcript cites for Disclosure Statement (0.9); telephone conference with J. McClammy, D. Klein, G. McCarthy, Akin Gump, and counsel for NAS regarding voting (0.6); email correspondence with J. McClammy and G. McCarthy regarding class motions (0.5); email correspondence with E. Townes regarding same (0.2); email correspondence with same and A. Mendelson regarding same (0.7); research issues regarding same (1.6); telephone conference with E. Townes regarding same (0.4); telephone conference with A. Mendelson regarding same (0.3); telephone conference with G. McCarthy regarding same (0.2); telephone conference with M. Giddens regarding service (0.3); email correspondence with Prime Clerk and D. Consla regarding same (0.1); email correspondence |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with D. Consla regarding notice section of Disclosure Statement order (0.2). |
| 29874972 | Kudolo, Mary | 03/15/21 | 1.2 | Draft master trust agreement. |
| 29884550 | Levine, Zachary | 03/15/21 | 17.5 | Email with PJT Partners and AlixPartners regarding term sheets and payment schedules (1.5); emails with AHC regarding Plan terms and Disclosure Statement (0.5); emails with creditor groups regarding Disclosure Statement (1.2); emails with Davis Polk restructuring team regarding Plan and Disclosure Statement issues and finalization of same for filing (6.5); emails with Purdue regarding Plan issues (0.5); review and revise Plan and governance term sheet (3.4); calls with Purdue regarding governance term sheet (1.1); call with PJT Partners regarding Plan issues (0.5); calls with S. Massman and D. Consla regarding same and Disclosure Statement issues (2.3). |
| 29945115 | Libby, Angela M. | 03/15/21 | 2.5 | Review press briefing talk points (0.5); review Disclosure Statement (0.8); analyze open issues in settlement agreement (1.2). |
| 29877391 | Massman, Stephanie | 03/15/21 | 12.9 | Call with AlixPartners, PJT Partners and Purdue regarding governance term sheet (1.0); review executory contract provision revisions and precedents relating to same (0.7); correspondence with Davis Polk team regarding same (0.6); correspondence with PJT Partners and AlixPartners regarding governance term sheet and effective date payments (0.8); call with PJT Partners and AlixPartners regarding same (0.5);  review TPP comments to Plan (0.8); call with TPP group to discuss same (0.5); call with PI group counsel to discuss Plan comments (0.5); call with Purdue regarding Plan issues (0.5); call with Purdue regarding governance term sheet (0.5); correspondence with Reed Smith regarding insurance issues (1.0); review AHC comments to Plan (1.0); review and revise governance term sheet (1.5); revise and finalize Plan for filing (3.0). |
| 29863425 | Mazer, Deborah S. | 03/15/21 | 6.0 | Videoconference with M. Tobak and K. Benedict regarding confirmation protocols motion (0.6); videoconference with M. Tobak, K. Benedict, C. Oluwole, A. Guo and A. Mendelson regarding document reserve for confirmation (0.8); revise confirmation protocols motion (4.6). |
| 29882285 | McCarthy, Gerard | 03/15/21 | 5.2 | Emails to D. Consla regarding voting (0.2); email to H. Coleman regarding same (0.3); review Disclosure Statement (0.3); call with J. Knudson regarding voting (0.1); call with G. Cardillo regarding Plan confirmation (0.6); call with NAS group regarding voting (0.6); call with J. McClammy regarding same (0.2); email with J. Knudson regarding case law analysis (0.1); call with same regarding same (0.2); analyze class actions issues (1.5); email with J. McClammy |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | regarding case law (0.3); email with Dechert team regarding Insys (0.1); review press reports on Plan (0.3); email with G. Cardillo regarding Plan litigation (0.1); review litigation confirmation chart (0.3). | |
| 30008084 | McClammy, James I. | 03/15/21 | 3.9 | Review class voting precedent (1.2); teleconference with Davis Polk team, Akin Gump, and Dechert regarding class voting issues (0.8); review voting procedures (0.5); correspondence with Davis Polk team regarding Disclosure Statement issues (0.4); review Plan and Disclosure Statement (1.0). | |
| 29917772 | Robertson, Christopher | 03/15/21 | 5.5 | Review and revise Plan, Disclosure Statement and related documents (4.6); discuss same with D. Consla (0.5); discuss Plan status with J. DelConte (0.2); discuss same with R. Aleali (0.1); discuss Disclosure Statement motion with K. Benedict (0.1). | |
| 29875692 | Romero-Wagner, Alex B. | 03/15/21 | 7.8 | Review and revise Plan and related documents (1.0); review and revise Disclosure Statement and related documents (4.7); correspondence with S. Ford, D. Consla and others regarding same (0.6); review and revise MSGE term sheet (0.8); email with the MSGE Group and the Ad Hoc Committee regarding same (0.7). | |
| 29873660 | Shinbrot, Josh | 03/15/21 | 3.6 | Review and revise PI TDP draft (3.1); correspondence with D. Mazer regarding same (0.3); correspondence with K. Benedict regarding same (0.2). | |
| 29866333 | Shpeen, Adam L. | 03/15/21 | 0.3 | Review trust agreement materials. | |
| 29872020 | Sieben, Brian G. | 03/15/21 | 2.1 | Emails with Davis Polk team regarding Plan and settlement agreement (1.0); review and revise settlement agreement (1.1). | |
| 29885619 | Taylor, William L. | 03/15/21 | 0.7 | Review Plan and comment on term sheet. | |
| 29885793 | Tobak, Marc J. | 03/15/21 | 6.3 | Revise draft procedures motion (2.1); correspondence with K. Benedict and D. Mazer regarding same (0.5); correspondence with B. Kaminetzky regarding same (0.2); call with same regarding creditor communications concerning procedures motion (0.2); outline Plan discovery issue procedures (0.7); conference with K. Benedict and D. Mazer regarding confirmation document reserve (0.6); call with C. Oluwole, K. Benedict, D. Mazer, A. Mendelson, and A. Guo regarding same (0.9); correspondence with Davis Polk team regarding Plan filing (0.1); review correspondence with Ad Hoc Committee regarding Plan support (0.1); review outline of potential Plan objections (0.5); review governance term sheet (0.2); review Plan media talking points (0.2). | |
| 29874485 | Townes, Esther C. | 03/15/21 | 1.0 | Review Disclosure Statement regarding confirmation noticing (0.1); review transcripts regarding Disclosure Statement (0.5); conference with J. Knudson regarding class settlements (0.4). | |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30003238 | Vitiello, Sofia A. | 03/15/21 | 6.3 | Teleconference with M. Clarens regarding Disclosure Statement (0.4); finalize draft Disclosure statement (4.7); correspondence with Davis Polk team regarding same (1.2). |
| 29883062 | Vonnegut, Eli J. | 03/15/21 | 15.5 | Call with Ad Hoc Committee advisors regarding Plan issues (1.4); call with co-advisors and Purdue team regarding governance term sheet (1.7); review and revise Plan and related correspondences (12.4). |
| 29878358 | Weiner, Jacob | 03/15/21 | 2.6 | Calls with S. Massman regarding Plan (0.5); review of Disclosure Statement (0.8); coordinate settlement workstreams (0.6); calls with J. DelConte regarding Plan (0.3); coordinate issues regarding settlement term sheet (0.4). |
| 29876149 | Whisenant, Anna Lee | 03/15/21 | 0.4 | Revise Disclosure Statement. |
| 29886769 | Yang, Yifei | 03/15/21 | 14.7 | Review and revise Disclosure Statement (12.0); analyze and revise same to conform to Plan (2.1); correspondence with D. Consla regarding same (0.6). |
| 29880488 | Benedict, Kathryn S. | 03/16/21 | 0.7 | Correspondence with D. Mazer regarding protocols motion (0.1); e-conference with D. Mazer regarding same (0.4); correspondence with C. Robertson, D. Consla, J. Knudson, and E. Townes regarding trust distribution procedures (0.2). |
| 29887402 | Brock, Matthew R. | 03/16/21 | 3.8 | Review Disclosure Statement and related filings (2.0); review media reports regarding same (1.8). |
| 29890439 | Consla, Dylan A. | 03/16/21 | 4.6 | Calls with Y. Yang regarding Disclosure Statement (0.2); emails with Purdue regarding filed pleadings (0.4); emails with creditor groups regarding Disclosure Statement (0.2); review and revise notice of filing of term sheet (0.3); emails with Z. Levine, C. Robertson regarding notice of filing of term sheet (0.3); review filed version of Disclosure Statement (0.6); review and revise Solicitation Directive (0.2); emails with Prime Clerk regarding Solicitation Directive (0.2); emails with Teneo regarding Plan media coverage (0.4); emails with J. Knudson regarding solicitation issues (0.2); emails with Prime Clerk regarding solicitation issues (0.6); emails with M. Giddens regarding solicitation issues (0.2); review and revise solicitation materials (0.4); emails with Purdue regarding Plan issues (0.2); emails with C. Robertson regarding solicitation issues (0.2). |
| 29881515 | Ford, Stephen | 03/16/21 | 1.8 | Review and revise deadlines and protocols motion in connection with confirmation (1.7); correspond with Z. Khan regarding same (0.1). |
| 29890361 | Huebner, Marshall S. | 03/16/21 | 0.6 | Emails to and from multiple parties regarding completing open issues on Plan and related inter-creditor disputes (0.3); call with K. Feinberg regarding mediation issues (0.3). |
| 29882442 | Hwang, Eric | 03/16/21 | 4.0 | Review Jersey counsel comments on further assurances documents (1.2); call with Creditors |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Committee, Ad Hoc Committee and others regarding settlement tax issues (0.6); call with A. Libby and J. Weiner regarding settlement agreement open items (0.4); review ordinary course professionals order for Jersey counsel (0.3); draft email regarding next steps for settlement workstreams (0.5); call with M. Huebner, A. Libby and others regarding settlement next steps (0.5); call with financial advisors regarding NewCo valuation issues (0.5). |
| 29907003 | Kaminetzky, Benjamin S. | 03/16/21 | 5.0 | Review press reports and correspondence regarding same (1.0); review claims objection motion (0.2); review CA decision (0.3); call with G. McCarthy regarding Accountability group strategy and privilege motion (0.3); conference call with M. Kesselman, R. Brown, R. Blanchard, E. Vonnegut, C. Oluwole, and Z. Levine regarding PBC and prepare for same (0.9); review PBC materials regarding same (0.6); call with C. Oluwole regarding PBC materials (0.2); conference call with G. Cardillo, E. Kim, M. Tobak, K. Benedict, C. Duggan, and M. Clarens regarding evidence and experts (1.1); prepare for same (0.3); call with G. McCarthy regarding updates (0.1). |
| 29894432 | Khan, Zulkar | 03/16/21 | 4.7 | Review and revise confirmation papers (4.3); correspond with D. Metzer regarding same (0.2); correspond with S. Ford regarding same (0.2). |
| 29886288 | Kim, Eric M. | 03/16/21 | 1.2 | Conference with B. Kaminetzky, C. Duggan, M. Clarens, M. Tobak and others regarding Plan confirmation. |
| 29882412 | Knudson, Jacquelyn Swanner | 03/16/21 | 0.4 | Review filed Plan and Disclosure Statement motion. |
| 29882924 | Kudolo, Mary | 03/16/21 | 1.6 | Draft Master Disbursement Trust Agreement. |
| 30028361 | Levine, Zachary | 03/16/21 | 1.3 | Emails with Purdue and mergers & acquisitions team regarding as-filed Plan documents (0.3); call with Purdue and litigation concerning congressional briefing (0.8); emails with E. Vonnegut regarding Plan issues (0.2). |
| 29906900 | Libby, Angela M. | 03/16/21 | 2.5 | Call with J. Weiner and E. Hwang regarding settlement agreement (0.4); call with J. Weiner regarding open issues in settlement agreement (0.3); call with M. Huebner, E. Hwang, J. Weiner, and M. Tobak regarding settlement agreement (0.5); call with financial advisors regarding NewCo valuation issues (0.5); analysis of open issues and next steps (0.8). |
| 29880729 | Massman, Stephanie | 03/16/21 | 0.5 | Review Governance term sheet filing notice (0.3); correspondence with creditors regarding Plan filing (0.2). |
| 29881776 | Mazer, Deborah S. | 03/16/21 | 3.1 | Teleconference with K. Benedict regarding confirmation protocols motion (0.4); revise same (2.7). |
| 30007973 | McClammy, James I. | 03/16/21 | 1.6 | Review Class claims settlement and voting precedent. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29918001 | Robertson, Christopher | 03/16/21 | 1.3 | Coordinate submission of Plan and Disclosure Statement materials (0.6); revise liquidation analysis deck (0.3); call with AlixPartners and Davis Polk regarding emergence planning (0.4). |
| 29883279 | Shinbrot, Josh | 03/16/21 | 0.4 | Correspondence with S. Massman, Z. Levine, K. Benedict, and others regarding personal injury trust draft. |
| 29882150 | Sieben, Brian G. | 03/16/21 | 3.1 | Correspondence with working group regarding filing (0.2); emails with Jersey counsel and E. Hwang regarding settlement agreement (0.2); review comments to settlement agreement and proposed changes (2.7). |
| 29892343 | Sun, Terrance X. | 03/16/21 | 0.3 | Review Plan and Disclosure Statement filings. |
| 29892534 | Taylor, William L. | 03/16/21 | 0.3 | Review Plan changes. |
| 29998382 | Tobak, Marc J. | 03/16/21 | 4.7 | Correspondence with A. Libby and J. Weiner regarding Sackler Family releases (0.3); revise Sackler Family release term sheet (1.5); call with B. Kaminetzky, C. Duggan, M. Clarens, G. McCarthy, K. Benedict, and S. Vitiello regarding Special Committee experts (1.1); conference with K. Benedict regarding Plan discovery issues (0.4); conference with M. Huebner, A. Libby, J. Weiner, and E. Hwang regarding Sackler Family settlement (0.4); correspondence with D. Consla regarding Disclosure Statement (0.1); review research regarding Sackler Family settlement (0.9). |
| 29892893 | Vonnegut, Eli J. | 03/16/21 | 3.4 | Call with K. Maclay regarding Plan issues (0.7); attend meeting regarding congressional questions with respect to PBC (0.8); review press coverage of Plan filings (1.0); review open issues status on Plan (0.9). |
| 29924336 | Weiner, Jacob | 03/16/21 | 3.3 | Call with Creditors Committee, Ad Hoc Committee and others on settlement tax issues (0.6); call with A. Libby and E. Hwang on settlement agreement open items (0.4); call with financial advisors regarding NewCo valuation issues (0.5); call with M. Huebner, A. Libby and others regarding settlement next steps (0.5); draft key issues list (0.5); coordinate settlement workstreams (0.8). |
| 29886085 | Young, Ryan | 03/16/21 | 0.8 | Prepare binder of restructuring Plan as per G. Cardillo. |
| 29880460 | Benedict, Kathryn S. | 03/17/21 | 6.9 | Correspondence with M. Tobak, G. McCarthy, and D. Mazer regarding protocols motion (0.6); review same (0.4); review proposed requests for production to Debtors (0.5); review Special Committee materials to consider strategy (4.4); conference with M. Tobak and G. McCarthy regarding confirmation strategy (1.0). |
| 29888747 | Cardillo, Garrett | 03/17/21 | 2.4 | Analyze Special Committee material. |
| 30166894 | Carvajal, Shanaye | 03/17/21 | 0.3 | Correspondence with J. Simonelli and K. Benedict regarding research for jurisdictional memo. |
| 29901785 | Consla, Dylan A. | 03/17/21 | 0.9 | Emails with Purdue regarding Plan and Disclosure Statement (0.4); call with Z. Levine |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding Plan issues (0.3); emails with Purdue, Prime Clerk regarding solicitation issues (0.2). |
| 29887928 | Duan, Xiaoyu | 03/17/21 | 1.0 | Research regarding class ballot issues (0.7); call with A. Romero-Wagner and Y. Yang regarding same (0.3). |
| 29898235 | Huebner, Marshall S. | 03/17/21 | 0.6 | Multiple emails with various parties regarding open issues relating to Plan and discussion with E. Vonnegut regarding same. |
| 29891957 | Hwang, Eric | 03/17/21 | 0.7 | Revise settlement breach language. |
| 29907653 | Kaminetzky, Benjamin S. | 03/17/21 | 5.0 | Call with L. Imes regarding Plan questions (0.2); call with D. Isaac regarding claim administration (0.2); analysis and correspondence regarding waiver issue and strategy (0.4); review materials regarding PHI (0.2); analysis and correspondence regarding confirmation hearing and evidence (1.7); analysis and correspondence regarding U.S. Trustee issue (0.4); calls with M. Kesselman, J. Bragg, and J. Adams regarding update (0.6); conference call with A. Preis and G. McCarthy regarding Accountability Committee requests and privileges motion (0.2); call with G. McCarthy regarding next steps (0.1); review Disclosure Statement language (0.3); email regarding media motion, procedures motion, claim valuation, confirmation materials, discovery, Disclosure Statement (0.7). |
| 29886942 | Kaufman, Zachary A. | 03/17/21 | 0.6 | Correspond with M. Tobak, K. Benedict, and M. Clarens regarding Plan. |
| 29889628 | Knudson, Jacquelyn Swanner | 03/17/21 | 0.5 | Correspondence with E. Townes and A. Mendelson regarding class memorandum (0.1); review same (0.4). |
| 29890841 | Kudolo, Mary | 03/17/21 | 1.5 | Draft Master Disbursement Trust Agreement. |
| 30028447 | Levine, Zachary | 03/17/21 | 4.9 | Call with S. Massman and E. Vonnegut regarding Plan (1.0); call with D. Consla regarding Plan workstreams (0.3); prepare draft of closing checklist (2.1); call with C. Robertson regarding Plan workstreams (0.4); emails regarding NewCo Transfer Agreement and research regarding same (1.1). |
| 29906827 | Libby, Angela M. | 03/17/21 | 1.1 | Call with E. Vonnegut regarding next steps (0.6); analysis of open issues in settlement agreement (0.5). |
| 29940380 | Massman, Stephanie | 03/17/21 | 1.4 | Call with E. Vonnegut and Z. Levine regarding open Plan issues (1.0); call with J. Weiner regarding settlement issues in Plan (0.2); correspondence with Davis Polk team regarding various Plan issues (0.2). |
| 29868399 | Mazer, Deborah S. | 03/17/21 | 3.0 | Videoconference with D. Greenspan, Dechert team, Cornerstone team, and Davis Polk team regarding claims valuation analysis for personal injury claims (1.0); review and revise confirmation protocols motion (2.0). |
| 29896236 | McCarthy, Gerard | 03/17/21 | 5.4 | Call with M. Tobak regarding confirmation planning (0.4); review and analysis of materials for confirmation (3.4); call with M. Tobak and K. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Benedict regarding confirmation discovery (1.0); call G. Cardillo regarding confirmation analysis (0.2); call K. Benedict regarding confirmation planning (0.3); review emails regarding confirmation planning with Purdue (0.1). |
| 29918577 | Robertson, Christopher | 03/17/21 | 1.8 | Revise liquidation analysis (1.2); discuss transfer agreement with Z. Levine (0.2); discuss Plan and claims issues with creditor counsel (0.3); email to D. Consla regarding Disclosure Statement revision (0.1). |
| 29889269 | Sieben, Brian G. | 03/17/21 | 4.9 | Review and revise settlement agreement (4.4); emails regarding settlement agreement with J. Weiner (0.5). |
| 29891668 | Simonelli, Jessica | 03/17/21 | 2.4 | Review dockets of prior bankruptcy proceedings to analyze confirmation process (2.0); correspond with managing attorney's office regarding same (0.4). |
| 29900706 | Taylor, William L. | 03/17/21 | 0.3 | Review Plan and Term Sheet. |
| 29998807 | Tobak, Marc J. | 03/17/21 | 3.2 | Correspondence with B. Kaminetzky regarding procedures motion (0.1); correspondence with G. McCarthy, K. Benedict, and D. Mazer regarding procedures motion (0.5): review research regarding Sackler Family settlement issues (0.2); conferences with G. McCarthy and K. Benedict regarding confirmation hearing planning (1.3); review Sackler Family response to term sheet (0.6); correspondence with A. Libby regarding release issues (0.1); revise procedures motion (0.4). |
| 29889921 | Townes, Esther C. | 03/17/21 | 0.1 | Review chart regarding confirmation objections. |
| 29907584 | Vonnegut, Eli J. | 03/17/21 | 3.9 | Discuss Plan issues with S. Massman and Z. Levine (1.0); call regarding Plan issues with A. Preis (0.8); call regarding consent rights with K. Maclay (0.2); work on analysis of open Plan issues and gather notes on same (1.2); call with R. Aleali regarding Plan issues (0.3); call with M. Huebner regarding Plan status (0.4). |
| 29927840 | Weiner, Jacob | 03/17/21 | 1.5 | Coordination of settlement workstreams (0.6); correspondence with G. Koch regarding settlement obligors (0.2); revise draft settlement agreement (0.4); call with A. Libby regarding settlement (0.1); call with S. Massman regarding Plan (0.2). |
| 29893757 | Yang, Yifei | 03/17/21 | 2.6 | Research voting and distribution issue per A. Romero-Wagner (2.2); call with A. Romero-Wagner and X. Duan regarding same (0.4). |
| 29893475 | Young, Ryan | 03/17/21 | 2.3 | Compile portfolios of disclosure and Special Committee documents as per G. Cardillo. |
| 29894865 | Benedict, Kathryn S. | 03/18/21 | 9.1 | Correspondence with D. Mazer regarding protocols motion (0.7); correspondence with M. Tobak and D. Mazer regarding same (1.4); correspondence with B. Kaminetzky, M. Tobak, and D. Mazer regarding same (0.3); review and revise same (1.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and others regarding same (0.2); telephone |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | conference with M. Tobak regarding same (0.1); conference with R. Silbert, C. Ricarte, R. Aleali, M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, and D. Mazer regarding scope of confirmation (0.8); review Special Committee materials to consider confirmation strategy (4.5). |
| 29898446 | Cardillo, Garrett | 03/18/21 | 5.7 | Analyze Special Committee material in connection with confirmation hearing preparation and draft possible objections outline in respect of same (5.7). |
| 29927965 | Consla, Dylan A. | 03/18/21 | 5.6 | Correspondence with C. Robertson and Prime Clerk regarding inquiry regarding solicitation issues from personal injury attorney (0.2); call with Pillsbury Winthrop regarding Disclosure Statement issues (0.2); emails with Prime Clerk regarding solicitation issues (0.1); review service lists (0.2); emails with Kramer Levin and C. Robertson regarding solicitation issues (0.2); emails with E. Vonnegut and D. Mazer regarding discovery protocols motion (0.2); call with E. Vonnegut regarding abatement trust issues (0.1); call with Kramer Levin regarding solicitation procedures (0.3); review proposed revised Plan provisions (0.4); emails with K. Benedict and D. Mazer regarding confirmation timeline issues (0.4); call with chambers regarding confirmation timeline issues (0.2); call with M. Tobak, E. Vonnegut, and others regarding Plan issues (0.5); call with Kramer Levin regarding solicitation issues (0.4); call with C. Robertson regarding solicitation issues (0.6); emails with M. Huebner, J. McClammy, and others regarding solicitation issues (0.3); calls with chambers regarding confirmation timeline issues (0.3); emails with Prime Clerk regarding solicitation issues (0.2); call with Prime Clerk regarding solicitation issues (0.2); emails with A. Romero-Wagner regarding voting process explanation deck (0.3); emails with E. Vonnegut and S. Massman regarding abatement trust issues (0.3). |
| 29896988 | Duan, Xiaoyu | 03/18/21 | 2.6 | Research regarding class ballot issues. |
| 29904726 | Huebner, Marshall S. | 03/18/21 | 0.4 | Correspondence with various parties regarding Plan issues. |
| 29896998 | Hwang, Eric | 03/18/21 | 10.0 | Review Jersey trust counsel comments to settlement agreement (0.6); draft email request regarding collateral package for settlement (0.4); draft collar language in settlement agreement (5.5); call with A. Libby and J. Weiner regarding settlement workstreams (0.4); call with E. Vonnegut, A. Libby and others on releases (0.7); call with G. Koch, J. Weiner and others on collar mechanics (1.2); follow-up call with J. Weiner on collar mechanics (0.4); coordinate settlement agreement standing calls (0.8). |
| 29899883 | Kaufman, Zachary A. | 03/18/21 | 0.4 | Correspond with M. Clarens and M. Tobak |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding Plan. |
| 29908118 | Khan, Zulkar | 03/18/21 | 3.1 | Revise and review confirmation papers (2.8); correspond with D. Mazer regarding same (0.3). |
| 29896678 | Knudson, Jacquelyn Swanner | 03/18/21 | 3.9 | Email with J. McClammy, T. Graulich, E. Townes, and Dechert regarding noticing (0.1); review and revise settlement class memorandum (3.3); email with E. Townes and A. Mendelson regarding same (0.1); email with E. Townes regarding same (0.1); review research from Y. Yang and X. Duan regarding same (0.2); email with J. McClammy and G. McCarthy regarding class memorandum (0.1). |
| 29896847 | Kratzer, David | 03/18/21 | 1.0 | Call with Z. Levine regarding Plan and next steps. |
| 29897302 | Kudolo, Mary | 03/18/21 | 3.3 | Draft Master Disbursement Trust Agreement. |
| 30028466 | Levine, Zachary | 03/18/21 | 3.3 | Revise closing checklist (1.1); call with D. Kratzer regarding workstreams (1.0); call with Davis Polk team regarding settlement issues (1.2). |
| 29906691 | Libby, Angela M. | 03/18/21 | 3.3 | Call with J. Weiner and E. Hwang regarding next steps (0.4); review draft release language (0.8); call with Davis Polk team regarding Sackler Family releases (0.5); review creditor proposal regarding obligors and collateral (0.4); review and revise settlement schedule (0.9); emails with creditor constituencies regarding next steps (0.2); call with D. Bauer regarding next steps on IP agreements (0.1). |
| 29898871 | Massman, Stephanie | 03/18/21 | 4.4 | Call regarding Sackler Family releases and review of same (1.5); review and comment on Sackler Family release term sheet (1.5); review and comment on document checklist (1.0); correspondence with Davis Polk team regarding NOAT distributions (0.3); correspondence with Z. Levine regarding Plan document schedule (0.1). |
| 29896375 | Mazer, Deborah S. | 03/18/21 | 8.1 | Email with B. Kaminetzky, M. Tobak, K. Benedict, Z. Khan and M. Giddens regarding confirmation protocols motion (2.1); revise confirmation protocols motion (4.8); conference with R. Aleali, C. Ricarte, R. Silbert, M. Huebner, B. Kaminetzky, G. McCarthy, M. Tobak, and K. Benedict regarding discovery related to confirmation (1.0); teleconference with A. Romero-Wagner regarding confirmation protocols motion (0.2). |
| 29902011 | McCarthy, Gerard | 03/18/21 | 5.6 | Review materials for confirmation (3.3); call with K. Benedict regarding confirmation and other issues (0.3); call G. Cardillo regarding confirmation and Preliminary Injunction (0.3); call with Purdue group regarding confirmation (0.8); call with G. Cardillo regarding confirmation briefing (0.9). |
| 30007501 | McClammy, James I. | 03/18/21 | 1.9 | Review proposed order from Milbank Tweed (0.3); review futures, unknown claimant precedent motions, and orders (1.6). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30005549 | Oluwole, Chautney M. | 03/18/21 | 0.6 | Confer with vendors, Lit Tech, A. Guo and A. Mendelson regarding confirmation discovery. |
| 29929992 | Robertson, Christopher | 03/18/21 | 2.4 | Revise liquidation analysis (0.9); discuss shareholder release issues with A. Libby, E. Vonnegut, S. Massman, J. Weiner and others (0.5); discuss solicitation issues with D. Consla and Kramer Levin (0.4); follow-up discussion with D. Consla (0.6). |
| 29966394 | Romero-Wagner, Alex B. | 03/18/21 | 1.1 | Review and revise scheduling motion. |
| 29896326 | Sieben, Brian G. | 03/18/21 | 5.5 | Correspondence with E. Hwang, J. Schwartz, and working group regarding settlement agreement (1.0); review comments to settlement agreement from Mourant (1.5); review and draft representations and covenants for purposes of settlement agreement (3.0). |
| 29899504 | Simonelli, Jessica | 03/18/21 | 2.8 | Review bankruptcy dockets for entries regarding confirmation process. |
| 29920353 | Stefanik, Sean | 03/18/21 | 0.1 | Correspondence with M. Tobak and J. Simonelli regarding Plan confirmation discovery. |
| 29998900 | Tobak, Marc J. | 03/18/21 | 9.6 | Final review and revisions of procedures motion for filing of same (2.9); conference with A. Lees regarding confirmation schedule (0.2); call to J. Ball regarding same (0.1); correspondence with A. Lees regarding same (0.2); conference with R. Silbert, R. Aleali, C. Ricarte, M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, and D. Mazer regarding confirmation hearing (0.8); prepare for same (0.7); conference with B. Kaminetzky regarding same (0.3); conference with A. Lees regarding futures representation issues (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy and E. Townes regarding Sackler Family and futures claim issues (0.3); correspondence with B. Kaminetzky regarding procedures motion (0.1); correspondence with B. Kaminetzky regarding Plan discovery (0.1); correspondence with E. Vonnegut, K. Benedict, and D. Mazer regarding procedures motion (0.3); correspondence with J. Simonelli regarding Plan discovery (0.3); correspondence and conferences with S. Stefnaik regarding Plan discovery issues (0.3); revise release term sheet (1.9); correspondence with Creditors Committee regarding releases (0.2); conference with E. Vonnegut, A. Libby, C. Robertson, J. Weiner, and Z. Levine regarding Sackler Family settlement (0.6). |
| 29907620 | Vonnegut, Eli J. | 03/18/21 | 2.8 | Work with Davis Polk team on Plan issues and resolution strategy and emails and calls following up on open Plan points (2.4); coordinate workplan and staffing for Plan (0.4). |
| 29886306 | Weiner, Jacob | 03/18/21 | 4.4 | Call with A. Libby and E. Hwang on settlement workstreams (0.4); call with E. Vonnegut, A. Libby and others regarding releases (0.7); call |

Invoice No.7033818

Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | with G. Koch and E. Hwang and others regarding collar mechanics (1.2); follow-up call with E. Hwang regarding collar mechanics (0.4); review settlement agreement (1.0); coordination settlement workstreams (0.5); call with S. Massman regarding Plan (0.2). |
| 29953999 | Yang, Yifei | 03/18/21 | 3.8 | Research Plan voting issue (3.5); emails with A. Romero-Wagner and J. Knudson regarding same (0.3). |
| 29909816 | Benedict, Kathryn S. | 03/19/21 | 5.1 | Correspondence with M. Tobak and G. McCarthy regarding protocols schedule (0.1); correspondence with M. Tobak and D. Mazer regarding protocols motion (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and others regarding same (0.2); correspondence with D. Mazer regarding protocols schedule (0.5); correspondence with D. Mazer and Z. Khan regarding same (0.1); correspondence with D. Consla and D. Mazer regarding same (0.1); correspondence with G. McCarthy regarding Sackler Family Act (0.1); telephone conference with G. McCarthy regarding same (0.1); review same (0.3); telephone conference with M. Tobak regarding confirmation planning (0.7); conference with A. Lees, M. Leventhal, M. Monaghan, N. Labovitz, B. Kaminetzky, J. McClammy, M. Tobak, and others regarding Sackler Family confirmation concerns (0.9); telephone conference with M. Tobak regarding same (0.7); telephone conference with J. Cohen regarding Master balloting procedure (0.3); correspondence with M. Huebner, B. Kaminetzky, C. Duggan, and others regarding Special Committee information (0.3); telephone conference with M. Clarens regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.2). |
| 29927789 | Consla, Dylan A. | 03/19/21 | 1.0 | Emails with Prime Clerk regarding solicitation issues (0.1); emails with C. Robertson regarding solicitation issues (0.1); emails with D. Klein, E. Vonnegut regarding solicitation issues (0.2); emails with Purdue, C. Robertson regarding OCP supplemental affidavit issue (0.2);emails with S. Massman, Z. Levine regarding Plan issues (0.1); emails with J. Peppiatt regarding Plan issues (0.1); emails with S. Massman regarding Plan issues (0.1); emails with G. McCarthy regarding Plan issues (0.1). |
| 29918762 | Huebner, Marshall S. | 03/19/21 | 1.9 | Calls, conference calls and emails regarding multiple open issues on Plan with states, creditors committee, municipalities group and emails among them and issues list. |
| 29903699 | Hwang, Eric | 03/19/21 | 9.7 | Call with Jersey counsel regarding settlement issues (1.0); coordination of settlement workstreams (1.4); call regarding release |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | language with Creditors Committee, Ad Hoc Committee and others (1.2); call with Sackler Family counsel, Creditors Committee, Ad Hoc Committee and others regarding settlement agreement status (0.5); prepare list of trust obligors and net asset values (2.4); revise collar mechanics language in settlement agreement (3.2). |
| 29928902 | Khan, Zulkar | 03/19/21 | 6.4 | Correspond with D. Mazer regarding calendaring confirmation dates (0.3); correspond with K. Benedict regarding same (0.4); calendar confirmation dates (2.6); draft team calendar (3.1). |
| 29972269 | Klein, Darren S. | 03/19/21 | 0.4 | Analysis of voting items and coordinate regarding ballots. |
| 29903695 | Knudson, Jacquelyn Swanner | 03/19/21 | 7.4 | Email with Davis Polk regarding non-domestic government claims (0.2); review and revise memorandum regarding class certification (2.7); email with E. Townes and A. Mendelson regarding same (0.5); telephone conference with A. Mendelson regarding same (0.2); email with J. McClammy, G. McCarthy, E. Townes, and A. Mendelson regarding same (0.1); telephone conference with J. McClammy, E. Townes, and Dechert regarding noticing and Plan issues (0.5);  conference with Davis Polk, J. Hage, Debevoise & Plimpton, and Milbank Tweed regarding Plan issues (0.9); research regarding precedent case (1.6); email with J. McClammy and E. Townes regarding same (0.2); email with J. McClammy, E. Townes, and Dechert regarding same (0.3); email with Davis Polk regarding same (0.2). |
| 29905101 | Kratzer, David | 03/19/21 | 1.7 | Call with S. Massman regarding next steps (0.4); call with Z. Levine and H. Zhang regarding same (0.9); call with S. Massman and Z. Levine regarding Plan issues list (0.4). |
| 29904739 | Kudolo, Mary | 03/19/21 | 3.9 | Draft Master Disbursement Trust Agreement. |
| 30028482 | Levine, Zachary | 03/19/21 | 2.9 | Review and revise document checklist and pacing calendar (1.3); call with H. Zhang and D. Kratzer regarding Plan issues (0.8); call with S. Massman and D. Kratzer regarding workstreams (0.3); emails with restructuring team members regarding Plan and trust distribution procedures issues (0.5). |
| 29932470 | Libby, Angela M. | 03/19/21 | 3.8 | Call with M. Huebner, E. Vonnegut regarding settlement agreement (0.4); call with creditor release working group (1.0); call with Sackler Family advisors and creditors (0.5); analysis of open issues and next steps (0.5); analysis of release language (0.8); analysis of Plan finality issues (0.6). |
| 29905268 | Massman, Stephanie | 03/19/21 | 11.1 | Call with D. Kratzer regarding coverage for Z. Levine (0.4); call with D. Kratzer and Z. Levine regarding workstreams status (0.4); call with J. Weiner regarding shareholder settlement issues |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | for Plan (0.4); call with Davis Polk team and creditor teams regarding shareholder releases for the Plan (1.3); review and revise Plan Document checklist (1.5); review Creditors Committee revised draft and issues list and prepare global Plan issues list (4.0); review creditor trust documents and correspondence relating to same (3.1). |
| 29906404 | Mazer, Deborah S. | 03/19/21 | 1.0 | Email with Z. Khan, K. Benedict, and D. Consla regarding confirmation protocols scheduling (0.4); review chart of possible objections (0.3); review Preliminary Injunction objections (0.3). |
| 29889483 | Mazer, Deborah S. | 03/19/21 | 1.5 | Conference with Dechert, Cornerstone Research, and Davis Polk teams regarding claims valuation analyses (0.9); conference with Dechert and Davis Polk teams regarding next steps for claims valuation analyses (0.6). |
| 29910400 | McCarthy, Gerard | 03/19/21 | 2.8 | Review confirmation protocols motion (0.2); review materials for confirmation litigation (1.4); review proposed legislation concerning releases (0.1); email M. Tobak and G. Cardillo regarding same (0.1); call K. Benedict regarding same (0.1); call G. Cardillo regarding same (0.1); call with shareholder counsel regarding Plan (0.8). |
| 30007223 | McClammy, James I. | 03/19/21 | 5.2 | Teleconference Davis Polk team, Dechert regarding noticing, and futures issues (0.6); teleconference with Davis Polk team, Dechert, Milbank Tweed, and JHA regarding finality issues (0.7); review precedent case filings (1.5); analyze notice and futures issues (2.4). |
| 30005728 | Oluwole, Chautney M. | 03/19/21 | 0.8 | Confer with vendors, Lit Tech, A. Guo and A. Mendelson regarding confirmation discovery. |
| 29921769 | Peppiatt, Jonah A. | 03/19/21 | 0.3 | Correspond regarding trust distribution procedures workstreams. |
| 29930247 | Robertson, Christopher | 03/19/21 | 3.3 | Discuss exclusivity issues with E. Vonnegut (0.2); revise liquidation analysis write-up (1.5); discuss liquidation analysis with J. DelConte, H.S. Bhattal, S. Lemack and A. DePalma (0.9); email to R. Mogerman regarding Plan issues (0.2); emails with D. Klein and D. Consla regarding solicitation issues (0.1); discuss status of various Plan and claims issues with E. Vonnegut (0.2); schedule follow-up Plan discussion with Canadian plaintiffs (0.2). |
| 29966338 | Romero-Wagner, Alex B. | 03/19/21 | 1.6 | Review exhibits to the motion to approve the Disclosure Statement (1.0); emails with D. Consla regarding same (0.6). |
| 29881569 | Shpeen, Adam L. | 03/19/21 | 0.5 | Review Purdue Plan filings. |
| 29903559 | Sieben, Brian G. | 03/19/21 | 10.0 | Teleconference with J. Schwartz and Jersey counsel regarding settlement agreement (1.0); teleconference with J. Schwartz and J. Weiner regarding settlement agreement (0.3); teleconference with J. Schwartz regarding settlement agreement (0.4); review and revise |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | representations and covenants for purposes of settlement agreement (2.0); draft and revise further assurances agreement (6.3). |
| 29917534 | Sun, Terrance X. | 03/19/21 | 0.4 | Call with G. Cardillo discussing third-party release legislation (0.2); correspond with reference department on tracking similar legislation (0.2). |
| 29936034 | Taylor, William L. | 03/19/21 | 0.9 | Review Plan and term sheet. |
| 29999845 | Tobak, Marc J. | 03/19/21 | 2.8 | Conference with Milbank Tweed, JHA, Debevoise & Plimpton teams, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing and appeal issues (0.7); conference with M. Huebner, A. Libby, J. Weiner, E. Hwang, Ad Hoc Committee, Creditors Committee, Multi-State Governmental Entities teams regarding Sackler Family settlement issues (1.4); correspondence regarding release issues (0.1); review research regarding notice and futures representation issues (0.6). |
| 29919328 | Vonnegut, Eli J. | 03/19/21 | 4.1 | Calls with C. Robertson regarding Plan issues (0.4); call with R. Ringer regarding Plan and NOAT issues (0.5); call with S. Gilbert regarding distributor treatment (0.2); call with M. Huebner, M. Kesselman and S. Birnbaum regarding open Plan issues (0.5); work on closing checklist for Plan (0.5); call with R. Aleali regarding Plan issues (0.6); call with M. Huebner regarding Plan (0.2); work on Plan issues tracker, emails regarding same with Davis Polk team (1.0); emails with M. Kesselman, S. Birnbaum and M. Huebner regarding Plan (0.2). |
| 29904195 | Weiner, Jacob | 03/19/21 | 10.6 | Call with Mourant regarding trust issues (1.0); call with J. Schwartz and B. Sieben regarding trust issues (0.7); call with A. Libby regarding settlement (0.5); call with B. Kennedy regarding settlement agreement (0.4); call with E. Hwang regarding settlement (0.3); review settlement obligation mechanics (4.1); coordination of settlement agreement workstreams (2.1); call with Creditors Committee, Ad Hoc Accountability group, and others regarding settlement (1.5). |
| 29928026 | Consla, Dylan A. | 03/20/21 | 0.7 | Call with S. Massman regarding Plan issues (0.3); emails with G. McCarthy regarding Plan issues (0.1); emails with Purdue, PJT Partners, and C. Robertson regarding Disclosure Statement issues (0.3). |
| 29918846 | Huebner, Marshall S. | 03/20/21 | 0.2 | Emails with Ad Hoc Committee regarding documents and annexes. |
| 29911091 | Hwang, Eric | 03/20/21 | 5.6 | Review and revise collar mechanics in settlement agreement. |
| 29918653 | Libby, Angela M. | 03/20/21 | 0.5 | Call with G. Koch regarding settlement agreement issues (0.3); call with B. Kennedy regarding settlement agreement issues (0.2). |
| 29910048 | Massman, Stephanie | 03/20/21 | 1.3 | Prepare and send Plan issues list to Purdue (0.3); review creditor trust documents and |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | various markups (0.6); correspondence with Ad Hoc Committee counsel regarding NOAT and Tribe Trust and LLC documents (0.4). |
| 29911825 | McCarthy, Gerard | 03/20/21 | 0.6 | Review memorandum of class claims (0.2); email with J. McClammy and others regarding same (0.3); follow-up email regarding same (0.1). |
| 29910552 | Sieben, Brian G. | 03/20/21 | 7.1 | Emails with J. Schwartz regarding settlement agreement, further assurances agreement (1.0); review and revise bullet points on settlement agreement (0.3); review and revise further assurances agreement (2.9); review comments and revisions to representations and covenants of settlement agreement (2.9). |
| 29912426 | Weiner, Jacob | 03/20/21 | 6.9 | Call with A. Libby regarding collar (0.1); review collar mechanics (6.2); correspondence with A. Libby regarding settlement obligors (0.3); correspondence with B. Kennedy and G. Koch regarding collar (0.3). |
| 29928061 | Consla, Dylan A. | 03/21/21 | 1.4 | Call with E. Vonnegut, J. Peppiatt, and S. Massman regarding abatement trust issues (1.3); emails with C. Robertson regarding Disclosure Statement issues (0.1). |
| 29922558 | Huebner, Marshall S. | 03/21/21 | 0.5 | Discussions with A. Libby and E. Vonnegut and emails regarding Plan issues and next steps. |
| 29913159 | Hwang, Eric | 03/21/21 | 3.5 | Call with A. Libby, M. Tobak and S. Massman regarding release language (0.5); revise collar mechanics language (3.0). |
| 29936234 | Kaminetzky, Benjamin S. | 03/21/21 | 1.9 | Conference call with M. Tobak and K. Benedict regarding insurance update and strategy (0.4); conference call with C. Ricarte, A. Kramer, S. Roitman, P. Breene, M. Tobak, and K. Benedict regarding insurance strategy (0.5); review and revise personal injury reply brief and correspondence regarding same (0.8); review drafts of correspondence regarding insurance and correspondence regarding same (0.2). |
| 29935313 | Khan, Zulkar | 03/21/21 | 4.9 | Draft team calendar (4.7); correspond with D. Mazer (0.2). |
| 29911110 | Kratzer, David | 03/21/21 | 1.3 | Call with E. Vonnegut and others regarding trust distribution procedures. |
| 29913743 | Kudolo, Mary | 03/21/21 | 1.1 | Draft Master Disbursement Trust Agreement. |
| 29918467 | Libby, Angela M. | 03/21/21 | 2.5 | Call with Debevoise & Plimpton regarding settlement agreement (1.0); call with M. Tobak, S. Massman regarding Plan Releases (0.5); call with S. Massman, M. Tobak, M. Huebner regarding Plan releases (1.0). |
| 29912693 | Massman, Stephanie | 03/21/21 | 3.1 | Call with E. Vonnegut, J. Peppiatt, D. Kratzer, D. Consla and H. Zhang regarding trust distribution procedures (1.3); call with A. Libby and M. Tobak regarding Sackler Family release issues (0.5); call with A. Libby, M. Tobak and M. Huebner regarding Sackler Family release issues (1.0); emails with A. Libby regarding Plan releases (0.1); emails with M. Tobak regarding precedent provisions (0.2). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29914488 | McCarthy, Gerard | 03/21/21 | 1.4 | Review memorandum regarding class claims. |
| 29921827 | Peppiatt, Jonah A. | 03/21/21 | 1.3 | Call with E. Vonnegut, S. Massman, and others regarding distribution procedures. |
| 29930318 | Robertson, Christopher | 03/21/21 | 0.9 | Review and comment on valuation analysis. |
| 29912366 | Sieben, Brian G. | 03/21/21 | 10.4 | Review and revise settlement agreement definitions, representations, and covenants (5.5); emails with J. Schwartz regarding same (1.5); review and revise further assurances agreement (3.4). |
| 29916569 | Tobak, Marc J. | 03/21/21 | 2.7 | Conference with A. Libby and S. Massman regarding creditor comments to release term sheet (0.5); conference with M. Huebner, A. Libby, S. Massman regarding same (0.9); revise release term sheet (1.3). |
| 29928408 | Vonnegut, Eli J. | 03/21/21 | 2.6 | Review trust documents (1.2); call with Davis Polk team regarding trust document review (1.3); emails regarding NOAT documents (0.1). |
| 29912420 | Weiner, Jacob | 03/21/21 | 1.6 | Call with A. Libby regarding next steps (0.1); review of collar mechanics (0.8); revise settlement agreement (0.7). |
| 29925002 | Benedict, Kathryn S. | 03/22/21 | 5.9 | Correspondence with G. McCarthy and G. Cardillo regarding Special Committee information (0.2); review Special Committee materials (1.4); conference with M. Tobak, G. McCarthy, and S. Stefanik regarding confirmation discovery (0.5); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.5); conference with M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.3); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.2); conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Tobak, M. Clarens, G. McCarthy, C. Oluwole, and G. Cardillo regarding Disclosure Statement defense (1.1); correspondence with M. Tobak and G. McCarthy regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding same (0.3); conference with M. Tobak, C. Robertson, D. Consla, and E. Townes regarding same (0.5); conference with M. Tobak and E. Townes regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and C. Oluwole reserve issues (0.2); correspondence with C. Oluwole regarding same (0.2). |
| 29909471 | Berger, Rae | 03/22/21 | 1.2 | Conference with M. Clarens, A. Whisenant, Z. Kaufman, and S. Vitiello regarding Disclosure Statement (0.4); review deposition transcripts and liaise with Lexitas and Z. Kaufman regarding same (0.8). |
| 29928951 | Consla, Dylan A. | 03/22/21 | 5.4 | Call with J. McClammy, T. Graulich, Dechert, |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding Plan issues (0.3); call with K. Benedict, C. Robertson, and others regarding Disclosure Statement issues (0.6); call with C. Robertson regarding Disclosure Statement issues (0.6); emails with J. McClammy, T. Graulich, and others regarding Disclosure Statement issues (0.3); emails with Dechert, J. McClammy, T. Graulich, others regarding Disclosure Statement issues (0.1); emails with C. Robertson regarding solicitation issues (0.1); emails with Kramer Levin, Brown Rudnick, C. Robertson regarding solicitation issues (0.2); emails with M. Huebner, D. Klein, C. Robertson regarding solicitation issues (0.2); emails with Prime Clerk regarding solicitation issues (0.2); draft summary of solicitation issues for Purdue (0.3); emails with D. Klein, C. Robertson regarding solicitation issues (0.1); emails with Purdue, M. Huebner, D. Klein, C. Robertson regarding solicitation issues (0.2); review memorandum regarding abatement trust issues (0.3); emails with J. Peppiatt regarding abatement trust issues (0.1); review and comment regarding valuation analysis (0.4); emails with C. Robertson regarding valuation analysis (0.1); emails with PJT Partners regarding valuation analysis (0.1); emails with M. Huebner, D. Klein, and C. Robertson regarding valuation analysis (0.1); emails with S. Massman and A. Romero-Wagner regarding abatement trust issues (0.2); review memorandum regarding Judge Drain decisions (0.3); emails with C. Robertson regarding memorandum regarding Judge Drain decisions (0.1); emails with Y. Yang and A. Romero-Wagner regarding Disclosure Statement reply precedent review (0.4); emails with A. Romero-Wagner regarding Disclosure Statement reply precedent review (0.1). |
| 30052908 | Duggan, Charles S. | 03/22/21 | 1.0 | Telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, G. Cardillo, C. Oluwole, G. McCarthy, and K. Benedict regarding preparation for Disclosure Statement hearing. |
| 29920717 | Herts, Dylan | 03/22/21 | 0.4 | Email M. Tobak and S. Stefanik release issues (0.2); conference same regarding same (0.2). |
| 30070742 | Huebner, Marshall S. | 03/22/21 | 1.2 | Calls with A. Preis and K. Eckstein regarding multiple Plan issues. |
| 29917494 | Hwang, Eric | 03/22/21 | 5.1 | Coordinate regarding settlement workstreams (0.1); prepare background materials regarding settlement agreement (0.4); review collar mechanics (3.8); call with A. Romero-Wagner regarding settlement agreement overview (0.8). |
| 29935426 | Khan, Zulkar | 03/22/21 | 3.8 | Revise team calendar (3.3); correspond with D. Mazer regarding same (0.5). |
| 29919647 | Klabo, Hailey W. | 03/22/21 | 2.5 | Review Plan (2.2); call with C. Robertson, D. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Consla, S. Massman to discuss case background and next steps (0.3). |
| 29972309 | Klein, Darren S. | 03/22/21 | 0.6 | Emails with D. Consla and M. Kesselman and others regarding master ballots (0.3); call with S. Birnbaum and J. McClammy and others regarding class voting (0.3). |
| 29912239 | Knudson, Jacquelyn Swanner | 03/22/21 | 1.8 | Email with Davis Polk regarding Plan issues call (0.2); email with G. McCarthy regarding class claims (0.1); email with J. McClammy and G. McCarthy regarding same (0.4); email with M. Tobak, G. McCarthy, K. Benedict, and D. Mazer regarding objection chart (0.1); telephone conference with J. McClammy and G. McCarthy regarding voting issues (0.4); telephone conference with Davis Polk and Dechert regarding same (0.4); email with J. McClammy, E. Townes, and Dechert regarding Mallinckrodt (0.2). |
| 29916861 | Kudolo, Mary | 03/22/21 | 7.6 | Draft and revise Master Disbursement Trust. |
| 29932361 | Libby, Angela M. | 03/22/21 | 2.0 | Call with C. Robertson regarding Canadian claims issues (0.5); call with G. Koch, J. Weiner regarding collar mechanics (0.2); draft and revise release language (1.1); call with Kramer Levin regarding separation issues (0.2). |
| 29921837 | Massman, Stephanie | 03/22/21 | 3.9 | Call with A. Libby regarding settlement release and Plan issues (0.5); call with A. Libby and C. Robertson regarding Canadian claims (0.5); call with C. Robertson, D. Consla and H. Klabo regarding deal and Plan logistics (0.4); correspondence with Davis Polk team regarding creditor trust documents (0.4); review precedent creditor trust documents (0.3); correspondence with Davis Polk team regarding various release issues (0.5); research relating to release issues (1.3). |
| 29925025 | McCarthy, Gerard | 03/22/21 | 0.9 | Email J. McClammy regarding classes (0.1); call M. Tobak, K. Benedict, and S. Stefanik regarding confirmation discovery (joined late) (0.2); call with J. McClammy and J. Knudson regarding futures and classes (0.3); call with Dechert team regarding futures and classes (0.3). |
| 30007111 | McClammy, James I. | 03/22/21 | 4.7 | Teleconference C. Duggan, M. Huebner, and others regarding Special Committee findings, confirmation issues (0.8); teleconference with Davis Polk, Dechert, regarding class and futures issues (0.8); teleconference with G. McCarthy, J. Knudson regarding class claim issues (0.4); review class, futures precedent, memoranda (1.2); teleconference with Davis Polk team regarding potential confirmation discovery (0.5); review confirmation issues outline (1.0). |
| 29894356 | Mendelson, Alex S. | 03/22/21 | 0.1 | Correspond with E. Townes regarding Disclosure Statement objections. |
| 29886743 | Oluwole, Chautney M. | 03/22/21 | 1.7 | Confer with Lit Tech and others and review correspondence regarding confirmation |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
|  |  |  |  | discovery reserve (0.9); confer with B. Kaminetzky and others regarding same (0.8). |
| 29936294 | Peppiatt, Jonah A. | 03/22/21 | 1.2 | Review workstreams chart regarding trust agreements (0.3); correspond with D. Consla regarding tobacco settlement reference article and related materials (0.2); review settlement article (0.5); correspond with S. Massman regarding workstreams (0.2). |
| 29962866 | Robertson, Christopher | 03/22/21 | 4.3 | Discuss Canadian issues with A. Libby (0.4); coordinate revisions to valuation analysis with D. Consla (0.1); discuss Canadian claim issues with Stikeman Elliott (1.2); review email to M. Kesselman and T. Baker regarding solicitation issues (0.1); follow-up discussion with A. Libby and S. Massman regarding Canadian issues (0.7); discuss Plan workstreams and next steps with S. Massman, D. Consla and H. Klabo (0.5); discuss Disclosure Statement reply preparation with M. Tobak, K. Benedict, G. McCarthy, D. Consla and E. Townes (0.5); follow-up discussion with D. Consla regarding same (0.6); emails with S. Massman regarding Plan release provisions (0.2). |
| 29919053 | Romero-Wagner, Alex B. | 03/22/21 | 6.4 | Teleconference with E. Hwang regarding settlement workstreams (0.8); teleconference with J. Weiner regarding same (0.2); emails with E. Hwang regarding same (0.4); review settlement issues list (1.0); review settlement term sheet (1.0); prepare overview of Plan solicitation process for Purdue (3.0). |
| 29921524 | Shinbrot, Josh | 03/22/21 | 0.9 | Review memorandum regarding Sackler Family settlement regarding releases (0.3); teleconference with S. Stefanik regarding same (0.1); teleconference with D. Herts regarding same (0.1); correspondence with D. Hers and J. Simonelli regarding same (0.1); correspondence with E. Townes regarding Disclosure Statement (0.3). |
| 29913008 | Shpeen, Adam L. | 03/22/21 | 1.7 | Review Plan and precedent trust agreements. |
| 29914723 | Sieben, Brian G. | 03/22/21 | 3.8 | Review and revise settlement agreement (2.0); review and revise further assurances agreement (1.8). |
| 29989534 | Simonelli, Jessica | 03/22/21 | 3.2 | Conference with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding confirmation Plan discovery (0.6); draft issues list regarding same (1.3); review case law and treatises regarding Plan confirmation proceedings (1.2); draft email to S. Carvajal regarding same (0.1). |
| 29868584 | Stefanik, Sean | 03/22/21 | 4.5 | Call with M. Tobak, G. McCarthy, and K. Benedict regarding Plan discovery (0.5); call with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding Plan discovery (0.8); call with M. Tobak and D. Herts regarding Sackler Family settlement research issues (0.2); review and analyze mediation order and mediation privilege issues; (2.4); draft summary regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | same and Plan confirmation issues list (0.6). |
| 29984139 | Tobak, Marc J. | 03/22/21 | 5.2 | Conference with R. Ringer regarding Sackler Family release term sheet (0.3); further revise release term sheet (0.7); conference with C. Roberson, D. Consla, K. Benedict, E. Townes regarding Disclosure Statement objection planning (0.5); conference with K. Benedict, E. Townes regarding same (0.2); correspondence with S. Massman regarding Plan and Disclosure Statement issues (0.5); conference with M. Huebner, A. Libby regarding Sackler Family settlement (0.3); conference with B. Kaminetzky, J. McClammy, M. Clarens, G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo regarding Special Committee discovery (0.5); conference with K. Benedict, S. Stefanik regarding discovery issues (0.5); outline Disclosure Statement objection issues (0.7); conference with B. Kaminetzky , J. McClammy, K. Benedict, C. Oluwole, S. Stefanik regarding discovery issues (0.8); conference with S. Stefanik, D. Herts regarding Sackler Family release issues (0.2). |
| 29923105 | Townes, Esther C. | 03/22/21 | 1.9 | Correspondence with K. Houston regarding post-confirmation issues (0.1) review memorandum and case law regarding same (0.1); correspondence with K. Benedict regarding Disclosure Statement objections (0.1); conference with M. Tobak, C. Robertson, J. Benedict, and D. Consla regarding same (0.8); correspondences with S. Carvajal, J. Shinbrot, A. Mendelson, and K. Houston regarding same (0.3); analyze same (0.5). |
| 30071185 | Vitiello, Sofia A. | 03/22/21 | 0.4 | Teleconference with M. Clarens, A. Whisenant and team regarding Disclosure Statement. |
| 29928433 | Vonnegut, Eli J. | 03/22/21 | 0.2 | Call with K. Maclay regarding consent rights. |
| 29912553 | Weiner, Jacob | 03/22/21 | 2.5 | Call with A. Romero-Wagner regarding open issues (0.2); calls with A. Libby regarding settlement (0.3); call with G. Koch regarding settlement issues (0.5); review settlement agreement (0.7); review of collar issues (0.4); coordination of settlement workstreams (0.4). |
| 29920115 | Whisenant, Anna Lee | 03/22/21 | 1.7 | Draft talking points regarding Special Committee's investigation (1.3); call with M. Clarens, S. Vitiello, and others regarding same (0.4). |
| 29924626 | Yang, Yifei | 03/22/21 | 1.5 | Research precedents regarding Debtors' reply to Disclosure Statement objections. |
| 29925005 | Benedict, Kathryn S. | 03/23/21 | 3.9 | Review Special Committee materials (2.3); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, C. Oluwole, S. Stefanik, J. Simonelli, and others regarding confirmation discovery (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.2); conference with M. Huebner, B. Kaminetzky, J. |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | McClammy, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.5); conference with M. Tobak and S. Stefanik regarding same (0.3); correspondence with E. Townes and B. Bias regarding co-defendant negotiations (0.1); correspondence with S. Massman and others regarding insurance issues in Plan (0.4). |
| 30167219 | Carvajal, Shanaye | 03/23/21 | 2.7 | Attend call regarding preparation for disclosure statement objections (0.4); review disclosure statement materials circulated by E. Townes (2.2); correspondence regarding teleconference (0.1). |
| 29952483 | Consla, Dylan A. | 03/23/21 | 2.8 | Emails with C. Robertson regarding solicitation issues (0.1); emails with Purdue regarding solicitation issues (0.1); emails with Kramer Levin, Brown Rudnick regarding solicitation issues (0.1); emails with Prime Clerk regarding solicitation issues (0.2); emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.3); emails with A. Romero-Wagner regarding solicitation issues (0.2); emails with Caplin Drysdale regarding solicitation issues (0.2); call with Caplin Drysdale regarding solicitation issues (0.2); emails with S. Massman regarding plan issues (0.1); emails with A. Romero-Wagner, Y. Yang regarding Disclosure Statement reply preparation (0.2); review deck regarding voting process (1.1). |
| 29934357 | Finelli, Jon | 03/23/21 | 1.1 | Review revised draft of contribution agreement and related follow up with J. Weiner. |
| 29925813 | Herts, Dylan | 03/23/21 | 0.8 | Revise releases (0.3); email A. Libby, M. Tobak, S. Stefanik, and E. Hwang regarding same (0.5). |
| 29929987 | Houston, Kamali | 03/23/21 | 3.2 | Conference with and correspond with E. Townes, A. Mendelson, and S. Carvajal regarding new workstream relating to legal standards for Disclosure Statements (0.7); review materials regarding Disclosure Statements (2.1); review Purdue's Disclosure Statement and motion (0.4). |
| 29938210 | Huebner, Marshall S. | 03/23/21 | 3.0 | Review Plan issues grid (1.4); conference call with Davis Polk team regarding same (0.5); multiple emails with Davis Polk team regarding open Plan issues (0.5); call and emails with K. Feinberg and J. McClammy regarding open issues regarding private creditor deals (0.6). |
| 29926484 | Hwang, Eric | 03/23/21 | 8.4 | Prepare issues list of revised draft of settlement (5.5); call with J. Weiner and others regarding issues list (1.2); email with Davis Polk team regarding releases term sheet (0.2); draft email regarding litigation related issues in settlement agreement (0.4); review settlement agreement sections for revised draft (0.3); revise settlement agreement (0.8). |
| 29983222 | Kaminetzky, Benjamin S. | 03/23/21 | 4.1 | Review documents and analysis regarding mediation order (0.5); review Creditors |

Invoice No.7033818

Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Committee draft brief and comments thereto (0.3); review and revise drafts of reply brief and comments thereto (0.4); perform analysis and correspondence with Davis Polk team regarding jurisdiction, appeal and assignment issues (1.5); review Sackler Family reply brief (0.2); call with A. Kramer regarding update (0.2); conference call with M. Huebner, K. Benedict, J. McClammy, J. Simonelli, M. Tobak, S. Stefanik and C. Oluwole regarding confirmation litigation issues and strategy (0.8); prepare for call regarding same (0.1); review Ad Hoc Committee brief (0.1) |
| 29941731 | Khan, Zulkar | 03/23/21 | 3.7 | Revise team calendar (3.2); correspond with D. Mazer regarding same (0.5). |
| 29926549 | Klabo, Hailey W. | 03/23/21 | 3.5 | Reviewing creditor trust structure (1.1); call with J. Peppiatt regarding creditor trust procedure and next steps (0.5); review creditor trust agreements and put together questions (1.9). |
| 29972383 | Klein, Darren S. | 03/23/21 | 0.9 | Research and analysis of confirmation points (0.6); emails with C. Robertson and S. Massman and others regarding Plan comments (0.3). |
| 29917258 | Kratzer, David | 03/23/21 | 2.2 | Call with M. Huebner, S. Massman and others regarding Plan issues list (1.0); prepare for same (0.2); follow-up call with same regarding same (1.0). |
| 29925881 | Kudolo, Mary | 03/23/21 | 2.8 | Revise master disbursement trust (1.8); draft PAT agreement (1.0). |
| 29932319 | Libby, Angela M. | 03/23/21 | 3.1 | Review revised settlement agreement (1.7); analysis regarding payment schedule issues (0.4); call with M. Huebner, D. Bauer regarding separation and finality issues (0.6); call with D. Bauer regarding same (0.1); calls with J. Weiner regarding settlement agreement (0.3). |
| 29927990 | Massman, Stephanie | 03/23/21 | 9.3 | Call with C. Robertson regarding insurance issues (0.5); calls with M. Huebner, D. Kratzer and H. Zhang regarding open Plan issues (2.0); attend Davis Polk team weekly call (0.3); correspondence with regarding Smith and Purdue regarding insurance issues (2.5); correspondence with Kramer Levin regarding open Plan issues (0.5); review creditor comments and revise open Plan issues list (1.5); correspondence with Davis Polk team and private creditor groups regarding creditor trust documents (0.8); correspondence with M. Huebner regarding various open Plan issues (1.0); review and comment regarding open workstreams chart (0.2). |
| 30006915 | McClammy, James I. | 03/23/21 | 3.6 | Teleconference M. Huebner, B. Kaminetzky regarding confirmation discovery issues (0.5); follow-up regarding confidentiality, privilege issues (0.8); Disclosure Statement hearing precedent review (1.7); teleconference with K. Feinberg, M. Huebner regarding schools issues (0.4); follow-up regarding schools issues (0.2). |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 29924663 | Mendelson, Alex S. | 03/23/21 | 1.3 | Correspond with E. Townes, S. Carvajal, and K. Houston regarding Disclosure Statement objections (0.1); confer with S. Carvajal and K. Houston regarding same (0.3); review Disclosure Statement materials and authorities (0.9). |
| 29923797 | Oluwole, Chautney M. | 03/23/21 | 2.2 | Confer with vendors, T. Morrissey, R. Hoff and Lit Tech regarding confirmation reserve and document transfers (0.7); review and draft correspondence regarding same (0.7); confer with B. Kaminetzky and others regarding same (0.8). |
| 29936306 | Peppiatt, Jonah A. | 03/23/21 | 1.4 | Correspond with H. Klabo regarding next steps (0.2); review trust materials (0.5); call with H. Klabo regarding trust document analysis (0.5); correspond with same regarding same (0.2). |
| 29964892 | Robertson, Christopher | 03/23/21 | 3.0 | Emails with E. Vonnegut regarding insurance issues (0.3); discuss solicitation issues with R. Ringer (0.1); emails with S. Massman regarding insurance issues (0.1); discuss same with S. Massman (0.5); emails with D. Klein regarding liquidation analysis (0.1); email to Davis Polk team release issues (0.6); call with R. Aleali, K. McCarthy, Z. Haseeb, A. Lele, E. Diggs, E. Turay, and AlixPartners regarding exit planning (0.8); email to S. Lemack regarding liquidation analysis (0.1); emails with S. Massman regarding Plan waterfall (0.1); emails with A. Libby and J. Knudson regarding claims treatment issues (0.2); email to Davis Polk team regarding financial projections (0.1). |
| 29929727 | Romero-Wagner, Alex B. | 03/23/21 | 7.0 | Revise overview of Plan solicitation process for Purdue (1.0); revise settlement issues list (0.5); review research regarding Disclosure Statement hearing considerations (0.9); review settlement term sheet (1.2); review settlement agreement (1.7); teleconference with J. Weiner and E. Hwang regarding settlement issues list (0.9); emails with E. Hwang regarding same (0.2); emails with A. Libby and others regarding settlement issues (0.6). |
| 29926080 | Shpeen, Adam L. | 03/23/21 | 2.0 | Review draft trust agreement. |
| 29926447 | Sieben, Brian G. | 03/23/21 | 9.9 | Review Sackler Family comments to settlement agreement (3.0); review representations, warranties sections of settlement agreement (2.0); emails, teleconference with J. Schwartz, and J. Weiner regarding settlement agreement (1.5); review revisions to further assurances agreement (2.0); review and revise settlement agreement (1.4). |
| 29989186 | Simonelli, Jessica | 03/23/21 | 3.4 | Call with M. Huebner, B. Kaminetzky, and others regarding confirmation discovery (0.8); call with S. Stefanik, E. Townes, and A. Lutchen |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.5); revise notes and send to S. Stefanik regarding same (0.7); draft summary of case law for confirmation memorandum in email to K. Benedict (1.3); correspond with S. Carvajal regarding same (0.1). |
| 29925874 | Stefanik, Sean | 03/23/21 | 3.1 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, and others regarding mediation privilege issues (0.2); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, and others regarding same (0.5); conference with M. Tobak and K. Benedict regarding Plan confirmation discovery (0.3); conference with A. Lutchen and E. Townes regarding mediation-related issues and Plan confirmation discovery (0.5); correspondence with M. Tobak and K. Benedict regarding Plan confirmation discovery (0.4); review and analyze issues related to mediation confidentiality and draft summary regarding same (1.2). |
| 29941907 | Tobak, Marc J. | 03/23/21 | 1.7 | Conference with M. Huebner, B. Kaminetzky, J. McClammy, K. Benedict, C. Oluwole, S. Stefanik, J. Simonelli regarding confirmation discovery (0.7); prepare for same (0.1); conference with K. Benedict, S. Stefanik regarding same (0.2); review Sackler Family comments to settlement agreement (0.4); correspondence with E. Hwang regarding same (0.3). |
| 29928161 | Townes, Esther C. | 03/23/21 | 3.0 | Conference with A. Lutchen, S. Stefanik, and J. Simonelli regarding confirmation disclosures (0.5); review mediation materials regarding same (0.2); analysis regarding Disclosure Statement objections work stream (1.5); draft chart regarding same (0.5); correspondence with S. Carvajal, A. Mendelson, and K. Houston regarding same (0.3). |
| 29964308 | Vonnegut, Eli J. | 03/23/21 | 0.3 | Call regarding Plan regarding releases with Kirkland & Ellis (0.1); emails with Ad Hoc Committee counsel regarding Plan documents (0.2). |
| 29926146 | Weiner, Jacob | 03/23/21 | 6.2 | Call with E. Hwang and A. Romero-Wagner regarding settlement agreement (1.5); call with A. Libby regarding settlement (0.6); call with J. Schwartz and B. Sieben regarding settlement (0.3); review revised settlement agreement (2.3); revise issues list (0.9); coordination of settlement workstreams (0.6). |
| 29926550 | Whisenant, Anna Lee | 03/23/21 | 0.2 | Draft talking points regarding Special Committee's investigation. |
| 29931824 | Yang, Yifei | 03/23/21 | 3.5 | Research reply to Disclosure Statement objections per D. Consla. |
| 29931757 | Zhang, Helen | 03/23/21 | 2.0 | Call with M. Huebner, S. Massman and D. Kratzer regarding Plan issues list (1.9); correspondence G. O'Connor regarding Plan (0.1). |
| 29932549 | Benedict, Kathryn S. | 03/24/21 | 2.8 | Correspondence with B. Kaminetzky, J. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | McClammy, M. Tobak, S. Stefanik, and others regarding mediation privilege issues (0.3); correspondence with B. Kaminetzky, C. Duggan, M. Clarens, M. Tobak, G. McCarthy, and G. Cardillo regarding Disclosure Statement updates (0.2); review and revise objections analysis (2.3). |
| 30167274 | Carvajal, Shanaye | 03/24/21 | 2.1 | Correspondence with E. Townes regarding disclosure statement workstreams (0.1); review research and draft email prepared by J. Simonelli regarding same (0.4); review the remainder of disclosure statement materials (1.6). |
| 29991741 | Clarens, Margarita | 03/24/21 | 1.6 | Communications with D. Consla and team regarding Disclosure Statement (1.1); call with C. Duggan regarding same (0.5). |
| 29953521 | Consla, Dylan A. | 03/24/21 | 4.1 | Correspondence with S. Massman and Y. Yang regarding Disclosure Statement issues (0.1); review comments regarding voting process deck from C. Robertson (0.2); review liquidation analysis (0.2); review and comment regarding Liquidation Analysis (0.8); emails with S. Massman and Y. Yang regarding Liquidation Analysis (0.1); call with D. Klein and C. Robertson regarding Disclosure Statement exhibit issues (0.5); emails with M. Clarens, D. Klein, and C. Robertson regarding Disclosure Statement issues (0.5); review revisions to voting process deck (0.5); emails with S. Massman regarding Plan issues (0.1); emails with Prime Clerk regarding solicitation issues (0.2); emails with J. Knudson regarding solicitation issues (0.1); call with J. Knudson regarding solicitation issues (0.1); review Disclosure Statement reply research (0.6); emails with C. Robertson, Y. Yang regarding Disclosure Statement reply research (0.1). |
| 30052913 | Duggan, Charles S. | 03/24/21 | 0.7 | Email, telephone conference with M. Clarens regarding Disclosure Statement. |
| 29948881 | Finelli, Jon | 03/24/21 | 2.5 | Review revised settlement agreement and comments regarding same. |
| 29933566 | Herts, Dylan | 03/24/21 | 4.3 | Research release issues (3.1); email M. Tobak and S. Stefanik regarding same (0.5); conference with working group regarding settlement agreement (0.7). |
| 29936698 | Houston, Kamali | 03/24/21 | 5.1 | Analyze and summarize cases related to Disclosure Statement obligations in bankruptcy cases. |
| 29943887 | Huebner, Marshall S. | 03/24/21 | 4.4 | Conference call with Ad Hoc Committee regarding insurance issues and emails regarding same (1.3); conference call with Purdue regarding Plan open issues grid (1.2); many calls and emails with Ad Hoc Committee, Creditors Committee, Non-Consenting States group and Davis Polk regarding open Plan |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | issues including with private creditor groups and potential regarding solutions (1.9). |
| 29932573 | Hwang, Eric | 03/24/21 | 13.1 | Call with Ad Hoc Committee regarding settlement agreement markup (0.5); call with Creditors Committee, Ad Hoc Committee regarding next steps regarding settlement agreement (0.7); call with J. Weiner and others regarding issues list (0.2); call with Sackler Family, Creditors Committee, Ad Hoc Committee and others regarding settlement agreement next steps (0.8); review trust diligence spreadsheet and email regarding diligence request (0.8); revise settlement agreement (7.8); call with A. Romero-Wagner regarding revised draft (0.5); review revised sections of settlement agreement (1.8). |
| 29983286 | Kaminetzky, Benjamin S. | 03/24/21 | 0.6 | Review Liberty's letter to court (0.2); review discovery correspondence (0.1); review Chubb letter to court (0.1); call with J. Bragg regarding U.S. Trustee update (0.1); email with Davis Polk team regarding Plan issue and hearing (0.1). |
| 29932145 | Klabo, Hailey W. | 03/24/21 | 4.6 | Review Trust Distribution Procedure summaries (1.6); call with J. Peppiatt regarding same (0.8); review Hospitals trust agreement and TDPs (2.2). |
| 29972415 | Klein, Darren S. | 03/24/21 | 3.9 | Review and comment regarding solicitation presentation (0.4); call with C. Robertson and D. Consla regarding Disclosure Statement exhibits (0.5); call with S. Massman regarding insurance treatment in Plan (0.5); call with J. Hudson and S. Massman and others regarding same (1.0); research and analyze confirmation items and deal terms (1.2); coordinate regarding Canada Plan treatment items (0.3). |
| 29933757 | Knudson, Jacquelyn Swanner | 03/24/21 | 0.2 | Email with Davis Polk team regarding Plan issues (0.1); email with Davis Polk team, Milbank Tweed, and Joseph Hage regarding same (0.1). |
| 29911112 | Kratzer, David | 03/24/21 | 3.2 | Call with M. Huebner, M. Tobak, and others regarding Plan issues list (1.4); call with M. Huebner and others regarding insurance issues (1.0); review and revise Plan document checklist (0.8). |
| 29969177 | Libby, Angela M. | 03/24/21 | 4.3 | Call with J. Weiner regarding settlement (0.1); call with Milbank Tweed and others regarding settlement agreement (0.9); call with Kramer Levin regarding settlement agreement (0.4); call with Creditors Committee and others regarding settlement agreement (0.5); review settlement agreement (0.9); coordination of settlement workstreams (0.5); calls with R. Aleali and D. Bauer regarding IP issues in settlement agreement (1.0). |
| 29932891 | Massman, Stephanie | 03/24/21 | 14.5 | Attend open Plan issues call with Purdue (1.5); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | prepare for the same (0.6); call regarding Plan insurance issues with Ad Hoc Committee counsel (1.0); call with D. Klein regarding insurance issues (0.5); call with J. Peppiatt regarding creditor trust documents (0.8); call with R. Ringer at Kramer Levin regarding various open issues (0.8); calls with J. Weiner regarding settlement issues in connection with Plan (0.6); correspondence with Davis Polk team regarding various open issues (2.5); review and comment regarding draft financial projections (2.5); update Plan issues list (2.0); work on various other Plan issues (1.7). |
| 30006124 | McClammy, James I. | 03/24/21 | 1.7 | Review correspondence with Davis Polk team regarding notice and unknown claimants issues (0.4); review confirmation notice provisions and proposals (0.8); teleconference Milbank Tweed, JHA, Davis Polk regarding notice, unknown claimant issues (0.5). |
| 29932434 | Mendelson, Alex S. | 03/24/21 | 4.3 | Review relevant authorities regarding potential Disclosure Statement objections. |
| 29976414 | Peppiatt, Jonah A. | 03/24/21 | 2.5 | Correspond with S. Massman, H. Klabo (mainly) regarding trust documents (1.2); call with H. Klabo regarding same (0.9); call with S. Massman regarding same (0.3); correspond with M. Huebner and others regarding status update (0.1). |
| 29965500 | Robertson, Christopher | 03/24/21 | 3.0 | Review and comment regarding financial projections exhibit (1.3); discuss status of Disclosure Statement exhibits and related issues with D. Klein and D. Consla (0.5); review revised liquidation analysis and emails with S. Lemack regarding same (0.5); revise liquidation analysis deck (0.2); emails with D. Klein regarding releases issues (0.5). |
| 29935591 | Romero-Wagner, Alex B. | 03/24/21 | 7.9 | Teleconference with A. Libby and Kramer Levin regarding settlement considerations (0.5); teleconference with J. Weiner and E. Hwang regarding same (0.2); teleconferences with J. Weiner, T. Matlock and others regarding settlement issues (1.0); teleconference with Davis Polk team and creditors' counsel regarding settlement issues (1.0); revise summary of solicitation and voting process (0.7); review revised draft of settlement agreement (3.1); revise settlement agreement (1.4). |
| 29933676 | Shpeen, Adam L. | 03/24/21 | 0.3 | Review trust agreement. |
| 29933625 | Sieben, Brian G. | 03/24/21 | 7.7 | Review and revise further assurances agreement (2.2); emails and teleconference with J. Schwartz (0.5); emails with working group (0.5); teleconference with creditors (1.0); teleconference with creditors and Milbank Tweed (1.0); review trust agreement (1.5); review comments to settlement agreement from |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Jersey counsel (1.0). |
| 29932582 | Stefanik, Sean | 03/24/21 | 1.1 | Call with A. Libby, J. Weiner, A. Preis, and other creditor group representatives regarding negotiations with Sackler Family sides A and B (0.7); emails with D. Herts regarding same (0.1); emails with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, and others regarding Plan confirmation discovery (0.3). |
| 29942502 | Tobak, Marc J. | 03/24/21 | 1.8 | Conference with D. Herts regarding Sackler Family settlement agreement (0.2); conference with A. Libby, J. Weiner, E. Hwang, D. Herts, Creditors Committee, Ad Hoc Committee, Multi-State Governmental Entities counsel regarding settlement agreement (0.4); conference with A. Libby, M. Huebner, J. Weiner, E. Hwang, Debevoise & Plimpton, Milbank Tweed, Creditors Committee, Ad Hoc Committee, Multi-State Governmental Entities counsel regarding Sackler Family settlement agreement (0.9); correspondence with D. Herts regarding settlement agreement (0.3). |
| 29964346 | Vonnegut, Eli J. | 03/24/21 | 0.5 | Emails regarding Plan release issues (0.2); emails regarding Plan negotiation status with Davis Polk team (0.2); email regarding Multi-State Governmental Entities term sheet timing (0.1). |
| 29934372 | Weiner, Jacob | 03/24/21 | 11.3 | Calls with T. Matlock and others regarding tax issues (0.9); call with E. Hwang regarding settlement issues (0.5); calls with S. Massman regarding settlement (0.8); call with T. Matlock regarding tax issues (0.3); call with A. Libby regarding settlement (0.1); call with Milbank Tweed and others regarding settlement agreement (0.9); call with Kramer Levin regarding settlement agreement (0.4); call with Creditors Committee and others regarding settlement agreement (0.5); revise settlement agreement (5.1); draft issues list (0.5); coordinate settlement workstreams (0.5); review revised settlement agreement (0.8). |
| 29935113 | Whisenant, Anna Lee | 03/24/21 | 2.0 | Correspond with Davis Polk restructuring team regarding trust documents (0.1); research case law in connection with approval of settlement of certain claims held by Purdue (1.9). |
| 29939171 | Yang, Yifei | 03/24/21 | 5.6 | Review financial projection (1.4); research and summarize reply to Disclosure Statement objections issue (4.2). |
| 29938506 | Zhang, Helen | 03/24/21 | 3.2 | Call with R. Aleali, M. Kesselman, M. Huebner and others regarding Plan issues list (1.5); conference call with J. Hudson, A. Kramer, M. Huebner and others regarding insurance issues (1.0); review emails from Davis Polk team regarding insurance issues (0.4); review email from Davis Polk team regarding NAS payment schedule (0.2); review email regarding Plan trustee issue (0.1). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29939026 | Benedict, Kathryn S. | 03/25/21 | 3.5 | Review and revise deck regarding confirmation reserve (1.1); conference with R. Mogerman, G. Moffat, N. Karavolas, D. Byers, L. Mercer, D. Klein, C. Robertson, and others regarding Canadian claims (0.3); conference with D. Byers, L. Mercer, D. Klein, C. Robertson, and others regarding same (0.2); telephone conference with C. Robertson regarding same (0.4); correspondence with S. Massman, J. Knudson, and E. Townes regarding claims by directors and officers (0.1); conference with B. Kaminetzky. C. Duggan, M. Tobak, M. Clarens, G. McCarthy, S. Vitiello, G. Cardillo, and A. Whisenant regarding Disclosure Statement amendment (0.6); review potential objections chart (0.2); telephone conference with D. Mazer regarding same (0.4); review Plan timing summary (0.2). |
| 30070634 | Cardillo, Garrett | 03/25/21 | 0.7 | Call with Davis Polk litigation team regarding revisions to Disclosure Statement (0.5); revise and send summary of hearing to Purdue (0.1); emails with Davis Polk team regarding same (0.1). |
| 30167323 | Carvajal, Shanaye | 03/25/21 | 2.6 | Review cases related to disclosure statement precedents (1.6); correspondence with A. Mendelson and K. Houston regarding research related to disclosure statement (1.0). |
| 29991783 | Clarens, Margarita | 03/25/21 | 0.5 | Call with B. Kaminetzky, and C. Duggan regarding revisions to Disclosure Statement. |
| 29953550 | Consla, Dylan A. | 03/25/21 | 6.8 | Review and comment regarding liquidation analysis (0.7); emails with Y. Yang, B. Sherman regarding Disclosure Statement issues (0.1); call with A. Libby, C. Robertson, and S. Massman regarding Plan issues (1.0); emails with M. Tobak, K. Benedict, E. Townes, and others regarding Disclosure Statement reply issues (0.2); emails with J. Knudson regarding solicitation issues (0.1); emails with Prime Clerk regarding solicitation issues (0.1); review valuation analysis (0.2); call with Multi-State Governmental Entities counsel regarding solicitation procedures (0.2); call with Purdue, PJT Partners, D. Klein, and C. Robertson regarding valuation analysis (0.9); emails with Purdue regarding valuation analysis (0.1); emails with Multi-State Governmental Entities counsel regarding solicitation procedures (0.2); emails with S. Bradford, D. Klein, others regarding tax disclosure issues (0.3); emails with Prime clerk regarding solicitation procedures (0.1); call with AlixPartners, PJT Partners, D. Klein, and C. Robertson regarding liquidation analysis (0.5); emails with J. Knudson regarding claimant inquiry (0.1); review liquidation analysis (0.3); emails with C. Robertson, others regarding Canadian claims |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | issues (0.1); review Prime Clerk solicitation FAQs (1.4); listen to voicemail from counsel to Chubb (0.1); emails with C. Robertson regarding inquiry from Chubb (0.1). |
| 30052917 | Duggan, Charles S. | 03/25/21 | 1.3 | Telephone conference with B. Kaminetzky, G. McCarthy, M. Clarens regarding Disclosure Statement. |
| 29948908 | Finelli, Jon | 03/25/21 | 0.5 | Call with J. Weiner regarding revised draft of settlement agreement and follow up. |
| 29940723 | Herts, Dylan | 03/25/21 | 6.2 | Research release issues (4.7); draft summary of same for M. Tobak and S. Stefanik (1.2); review settlement agreement (0.2); email E. Hwang about same (0.1). |
| 29942771 | Houston, Kamali | 03/25/21 | 7.0 | Analyze and summarize cases regarding Disclosure Statements. |
| 29949773 | Huebner, Marshall S. | 03/25/21 | 2.8 | Discuss with investment bankers regarding projections and valuation issues for Disclosure Statement (0.4); multiple calls and emails with Plan and Disclosure Statement team regarding progressing documents (1.0); conference call with distributors and follow-up emails (0.6); review and revise Plan grid and creditor tracking document and calls with S. Massman regarding same and comments (0.8). |
| 29942408 | Hwang, Eric | 03/25/21 | 5.8 | Review payment provision regarding revision to settlement agreement (1.9); call with J. Weiner regarding payment mechanics and collar (0.6); review collar mechanic spreadsheet model (1.0); incorporate comments to settlement agreement (1.1); attend collar mechanics call with Milbank Tweed, AlixPartners and others (1.2). |
| 29983363 | Kaminetzky, Benjamin S. | 03/25/21 | 3.8 | Analyze mediation confidentiality issue (0.2); correspondence with Davis Polk team regarding same (0.1); review draft preliminary injunction order and correspondence regarding same (0.3); review hearing summary (0.1); call with G. McCarthy regarding privileges motion and documents (0.2); conference call with K. Benedict, M. Tobak, and S. Stefanik regarding litigation issues (0.5); analysis and correspondence regarding jurisdiction issues (0.7); conference call with K. Benedict, A. Kramer, C. Ricarte, A Crawford, S. Stefanik, P. Beene, and K. Morales regarding insurance issues (0.6); review materials regarding motion to withdraw reference (0.3); conference call with K. Benedict, A. Whisenant, M. Tobak, M. Clarens, S. Vitello, G. Cardillo regarding Disclosure Statement (0.5); analysis and correspondence regarding NAS claim (0.3). |
| 29957501 | Khan, Zulkar | 03/25/21 | 0.3 | Correspond with E. Townes regarding indemnification claims. |
| 29939432 | Klabo, Hailey W. | 03/25/21 | 1.5 | Review Hospitals Trust Agreement (0.5); compare to precedents for comments (0.5); review NAS Trust Agreement (0.5). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29972624 | Klein, Darren S. | 03/25/21 | 4.6 | Call with M. Tobak, C. Robertson and others regarding Canada Plan treatment (1.0); call with R. Mogerman, C. Robertson, and others regarding same (0.2); follow-up call with D. Byers, C. Robertson, and others (0.3); call with A. Libby regarding releases under Plan (0.1); call with C. Robertson, M. Kesselman and others regarding valuation exhibit (0.8); call with C. Robertson, J. DelConte and others regarding liquidation analysis (0.5); call with R. Aleali, C. Ricarte and others regarding insurance items for Plan (0.9); research and analysis of confirmation and Plan points (0.8). |
| 29941472 | Knudson, Jacquelyn Swanner | 03/25/21 | 1.5 | Correspondence with J. McClammy, C. Robertson, and claimant regarding Plan (0.1); email with J. McClammy and C. Robertson regarding same (0.3); telephone conference with J. McClammy, C. Robertson, J. Weiner, Milbank Tweed, and Joseph Hage regarding Plan issues (0.3); email with J. McClammy, C. Robertson, D. Consla, E. Townes and Prime Clerk regarding noticing (0.8). |
| 29939782 | Kratzer, David | 03/25/21 | 2.0 | Attend call regarding releases with A. Libby, C. Robertson, and others (1.0); call regarding insurance with D. Klein, S. Massman and others (1.0). |
| 29943508 | Kudolo, Mary | 03/25/21 | 3.2 | Draft Plan Administration Trust Agreement. |
| 29950716 | Lele, Ajay B. | 03/25/21 | 0.2 | Review emails from R. Aleali regarding settlement solutions. |
| 29968923 | Libby, Angela M. | 03/25/21 | 4.5 | Call with Davis Polk team regarding Canadian regarding releases (0.5); call regarding collar mechanics (1.2); call with J. Weiner regarding settlement agreement open issues (0.3); call with Davis Polk team regarding IAC contractual relationships in connection with settlement agreement (1.0); call with J. Weiner and M. Huebner regarding settlement issues (0.4); revise settlement agreement (1.0); emails with S. Massman regarding insurance proceeds (0.1). |
| 29940365 | Massman, Stephanie | 03/25/21 | 10.2 | Prepare for and attend call with Davis Polk team regarding Canada and release issues (1.0); prepare for and attend call with distributor counsel regarding Plan and Disclosure Statement (1.0); review RS memorandum regarding Plan insurance provisions (0.5); discuss same with A. Kramer at Reed Smith (1.0); prepare for and attend call with Reed Smith, Dechert and Purdue regarding open insurance and indemnification issues in Plan (1.0); call with D. Wolf at Gilbert regarding insurance issues in Plan (0.4); call with S. Brauner at Akin Gump regarding Creditors Committee Plan issues list (1.0); review and comment regarding financial projections exhibit for the Disclosure Statement (1.0.); prepare Plan |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issues list (1.5); review NAS term sheet and related correspondence (0.5); correspondence with Davis Polk team regarding various Plan issues (1.3). |
| 29939072 | Mazer, Deborah S. | 03/25/21 | 2.7 | Teleconference with K. Benedict regarding chart of potential objections to Plan confirmation and responses (0.4); draft same (2.1); draft discovery deck (0.2). |
| 29951695 | McCarthy, Gerard | 03/25/21 | 0.5 | Call with Davis Polk team regarding Disclosure Statement (0.3); follow-up call with M. Tobak regarding same (0.2). |
| 30006818 | McClammy, James I. | 03/25/21 | 1.5 | Correspondence with Davis Polk team regarding Plan issues. |
| 29931810 | Mendelson, Alex S. | 03/25/21 | 2.7 | Review authorities regarding Disclosure Statement objections (2.3); confer with K. Houston regarding same (0.4). |
| 29932227 | Oluwole, Chautney M. | 03/25/21 | 0.2 | Review correspondence from Davis Polk team regarding confirmation reserve. |
| 29974527 | Peppiatt, Jonah A. | 03/25/21 | 0.4 | Correspond with hospitals regarding TDPs (0.1); correspond with H. Klabo regarding same (0.1); correspond with Davis Polk team regarding TDPs draft documents (0.2). |
| 29982337 | Robertson, Christopher | 03/25/21 | 4.5 | Call with D. Klein, A. Libby, M. Tobak, S. Massman, D. Consla, D. Kratzer and H. Zhang in advance of discussion with Canadian plaintiffs (1.0); call with Davis Polk, Stikeman Elliott and counsel to Canadian plaintiffs (0.3); follow-up discussion with K. Benedict regarding same (0.4); follow-up discussion with R. Mogerman regarding same (0.1); discuss noticing issues with J. McClammy, J. Knudson and counsel to shareholders (0.2); discuss valuation analysis with M. Kesselman, J. Lowne, R. Aleali, M. Huebner, D. Klein, D. Consla, PJT Partners, and AlixPartners (0.9); review financial projections (0.2); present liquidation analysis deck to M. Huebner, PJT Partners, and AlixPartners (0.5); discuss liquidation analysis with J. DelConte (0.3); update email to M. Huebner and A. Libby regarding Canadian claims issues (0.6). |
| 29943764 | Romero-Wagner, Alex B. | 03/25/21 | 5.5 | Teleconference with creditor groups and Davis Polk team regarding settlement agreement issues (1.0); emails with J. Weiner and others regarding same (1.3); review and revise draft of settlement agreement (2.0); review research regarding Disclosure Statement hearing (1.2). |
| 29941504 | Sieben, Brian G. | 03/25/21 | 7.0 | Review and revise settlement agreement (2.5); review Mourant comments to settlement agreement and related information (1.8); emails with J. Schwartz and J. Weiner regarding settlement agreement and ancillary documents (1.6); teleconference with J. Schwartz (0.5); teleconference with J. Weiner regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | settlement agreement and further assurances document (0.6). |
| 29944910 | Simonelli, Jessica | 03/25/21 | 3.9 | Revise memorandum regarding confirmation of Plan (3.0); multiple calls with S. Carvajal regarding same (0.3); correspond with legal assist regarding same (0.6). |
| 29951719 | Tobak, Marc J. | 03/25/21 | 4.9 | Review and revise Sackler Family settlement release provisions (0.4); call with D. Klein A. Libby, C. Robertson, D. Consla, and S. Massman regarding Plan release and Canada claims (1.0); conference with D. Klein C. Robertson, K. Benedict, D. Byers, L. Mercer, Canadian Plaintiffs regarding plan, and Canadian claims (0.2); conference with D. Klein C. Robertson, K. Benedict, D. Byers, and L. Mercer regarding Canadian claims (0.3); conference with B. Kaminetzky, C. Duggan, M. Clarens, G. McCarthy, K. Benedict, S. Vitiello, G. Cardillo, and A. Whisenant regarding Disclosure Statement and settlement issues (0.5); conference with G. McCarthy regarding Disclosure Statement additions (0.3); review memorandum regarding confirmation and core jurisdiction issues (0.2); correspondence with M. Huebner regarding appeal issues (0.4); correspondence with M. Huebner regarding bankruptcy court jurisdiction (0.1); review and revise memorandum regarding bankruptcy and district court jurisdiction to enter final order (1.5). |
| 29943654 | Townes, Esther C. | 03/25/21 | 4.4 | Analyze precedents regarding Disclosure Statement reply (3.8); conference with S. Carvajal regarding same (0.2); review correspondence from J. Knudson regarding Confirmation Notice (0.1); correspondence with S. Massman, K. Benedict and J. Knudson regarding related party claims (0.2); correspondence with T. Sun and Z. Khan regarding same (0.1). |
| 30052916 | Vitiello, Sofia A. | 03/25/21 | 0.8 | Conference with Davis Polk litigation team regarding Disclosure Statement. |
| 29964361 | Vonnegut, Eli J. | 03/25/21 | 0.2 | Emails with Davis Polk team regarding Canadian claim treatment. |
| 29939506 | Weiner, Jacob | 03/25/21 | 9.2 | Call with A. Romero-Wagner regarding settlement agreement (0.2); call with J. Finelli regarding settlement agreement (0.5); call with E. Hwang regarding settlement agreement (0.7); call with Milbank Tweed and others regarding settlement payment mechanics (1.2); call with G. Koch regarding settlement (1.0); call with B. Sieben regarding trust issues (0.2); call with A. Libby regarding settlement workstreams (0.3); call with Purdue and others regarding ongoing agreements (0.4);  call with A. Libby and M. Huebner regarding settlement issues (0.4); revise settlement agreement (3.4); perform diligence regarding Sackler Family A-Side |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | proposal (0.5); coordinate settlement workstreams (0.4). |
| 29941117 | Whisenant, Anna Lee | 03/25/21 | 3.5 | Research case law in connection with approval of settlement of certain claims held by Purdue (2.9); call with C. Duggan, M. Clarens, and others regarding updates to Disclosure Statement (0.6). |
| 29951249 | Yang, Yifei | 03/25/21 | 3.5 | Review financial projections (0.3); coordinate with Davis Polk tax team review the same (0.3); revise Disclosure Statement (2.9). |
| 29954340 | Zhang, Helen | 03/25/21 | 2.3 | Call with A. Libby, C. Robertson, S. Massman and others regarding Plan issues (0.7); revise release comparison chart (0.8); revise Plan issues list, draft email and correspondence regarding same (0.6); review emails regarding Plan documents list (0.2). |
| 29945807 | Benedict, Kathryn S. | 03/26/21 | 5.5 | Prepare for mediation privilege call (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.5); correspondence with M. Tobak, C. Oluwole, and S. Stefanik regarding confirmation reserve (0.2); prepare for conference regarding same (0.2); conference with M. Tobak, C. Oluwole, and S. Stefanik regarding same (0.7); correspondence with M. Huebner, A. Libby, D. Klein, M. Tobak, C. Robertson, S. Massman, and others regarding Canadian claims (0.3); conference with A. Libby, D. Klein, M. Tobak, C. Robertson, S. Massman, and others regarding same (0.7); prepare for conference with Dechert regarding claims objections (0.1); conference with H. Coleman, M. Cusker Gonzalez, J. Newmark. M. Tobak, and D. Mazer regarding claims objections (0.4); telephone conference with D. Mazer regarding same (0.3); second telephone conference with D. Mazer regarding same (0.1); prepare for conference regarding Disclosure Statement (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding same (0.6); review omnibus hearing transcript (1.1). |
| 29955302 | Brock, Matthew R. | 03/26/21 | 0.2 | Review media reports regarding Plan approval. |
| 30167385 | Carvajal, Shanaye | 03/26/21 | 1.4 | Research question from M. Tobak regarding collateral attack (1.3); correspondence with same regarding same (0.1). |
| 30052920 | Clarens, Margarita | 03/26/21 | 0.2 | Email with D. Consla regarding hearing, Disclosure Statement. |
| 29988864 | Consla, Dylan A. | 03/26/21 | 6.2 | Emails with J. McClammy regarding Disclosure Statement issues (0.1); emails with C. Robertson regarding plan issues (0.1); emails with counsel to TPP group regarding plan issues (0.1); call with AlixPartners, M. Huebner, C. Robertson, and others regarding liquidation analysis (1.1); emails with C. Robertson regarding Disclosure Statement issues (0.1); |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | emails with Multi-State Governmental Entities counsel regarding solicitation procedures (0.1); review TPP issues list (0.2); call with J. McClammy, M. Tobak, C. Robertson, and K. Benedict regarding Disclosure Statement reply issues (0.6); call with A. Libby, C. Robertson, S. Massman, and others regarding Plan issues (0.5); call with TPP counsel, S. Massman, and others regarding plan issues (1.4); call with PJT Partners regarding Disclosure Statement issues (0.1); emails with PJT Partners regarding Disclosure Statement issues (0.1); draft summary of particular Plan treatment for PJT Partners (0.2); review hearing transcript regarding Disclosure Statement issues (0.4); emails with J. Knudson and J. McClammy regarding solicitation issues (0.1); emails with E. Townes regarding Disclosure Statement reply issues (0.2); research regarding Disclosure Statement issues (0.3); review research regarding Disclosure Statement reply research (0.5). |
| 30052922 | Duggan, Charles S. | 03/26/21 | 0.1 | Email with M. Huebner regarding Disclosure Statement. |
| 29954643 | Ford, Stephen | 03/26/21 | 0.2 | Review Disclosure Statement motion with regard to proposed language of Creditors Committee. |
| 29950993 | Houston, Kamali | 03/26/21 | 4.4 | Analyze and summarize cases relating to Disclosure Statements. |
| 29965859 | Huebner, Marshall S. | 03/26/21 | 1.0 | Review materials and attend conference call with financial advisors regarding liquidation analysis and related valuation issues (0.6); emails with Davis Polk team regarding Disclosure Statement questions (0.4). |
| 29951281 | Hwang, Eric | 03/26/21 | 1.0 | Prepare working group list of settlement workstreams (0.4); call with A. Libby, C. Robertson and others release provisions (0.6). |
| 29984445 | Kaminetzky, Benjamin S. | 03/26/21 | 2.6 | Conference call with S. Stefanik, K. Benedict, M. Tobak, C. Oluwole, J. McClammy, J. Simonelli and G. McCarthy regarding Plan discovery issue (0.5); review materials and analysis regarding same (0.5); correspondence regarding preliminary injunction order (0.1); conference call with J. McClammy, K. Benedict, M. Tobak, C. Robertson regarding Disclosure Statement objections and strategy (0.6); analyze case law regarding Plan issue (0.4); review analysis regarding jurisdiction issues and correspondence regarding same (0.3); email regarding Special Committee meeting and litigation preparation (0.2). |
| 29948626 | Klabo, Hailey W. | 03/26/21 | 2.1 | Review TPP summary outline (0.5); call with TPP, Dechert, Davis Polk regarding same (1.3); email with Dechert regarding same (0.3). |
| 29972706 | Klein, Darren S. | 03/26/21 | 1.8 | Call with L. Donahue, M. Huebner, and others regarding liquidation analysis (0.3); call with J. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29949269 | Knudson, Jacquelyn Swanner | 03/26/21 | 1.4 | Weiner, S. Massman and others regarding releases (0.4); research and analyze confirmation points (1.1). Email with J. McClammy, C. Robertson, Joseph Hage, and Milbank Tweed regarding Plan issues (0.1); email with J. McClammy and C. Robertson regarding attorney Plan questions (0.1); email with J. McClammy, C. Robertson, and attorney regarding same (0.2); review proposed notice for confirmation hearing (0.3); email with Prime Clerk regarding noticing (0.3); email with J. McClammy, C. Robertson, D. Consla, and E. Townes regarding same (0.2); email with J. McClammy, C. Robertson, D. Consla, E. Townes, and Prime Clerk regarding same (0.2). |
| 29939771 | Kratzer, David | 03/26/21 | 2.2 | Call with J. Peppiatt, S. Massman and others regarding TPP documents (1.4); call with S. Massman regarding open issues (0.8). |
| 29951159 | Kudolo, Mary | 03/26/21 | 0.6 | Review precedent and build-in language for Plan Administration Trust Agreement. |
| 29966667 | Lele, Ajay B. | 03/26/21 | 0.7 | Emails from R. Aleali regarding settlement solutions. |
| 29959269 | Libby, Angela M. | 03/26/21 | 3.2 | Call with Purdue regarding IAC contractual relationships call with Davis Polk team release issues (0.6); call with Davis Polk tax team regarding settlement agreement issues (0.7); call with D. Bauer regarding settlement agreement issues (0.2); analyze collateral proposals (1.0); call with M. Huebner regarding settlement agreement open items (0.2); analyze open issues in settlement agreement (0.5). |
| 29950874 | Massman, Stephanie | 03/26/21 | 6.0 | Review and comment regarding Creditors Committee comments to Plan (2.5); correspondence with Davis Polk team regarding releases (0.5); call with Reed Smith regarding Plan (0.5); call with Davis Polk team regarding releases (0.5); call with TPP counsel regarding Plan comments and trust documents (1.0); call with D. Kratzer and H. Zhang regarding open issues and next steps (1.0). |
| 29949277 | Mazer, Deborah S. | 03/26/21 | 3.2 | Conference with Davis Polk and Dechert teams regarding claims analysis (0.4); various teleconferences with K. Benedict regarding chart of potential objections to confirmation and responses thereto (0.3); draft same (2.5). |
| 29954042 | McCarthy, Gerard | 03/26/21 | 1.7 | Call regarding Plan discovery with Davis Polk litigation team (0.5); call regarding Disclosure Statement with Davis Polk litigation and restructuring teams (0.5); review analysis of Disclosure Statement law and precedent (0.4); review court transcript (0.3). |
| 30006580 | McClammy, James I. | 03/26/21 | 3.6 | Outline potential Disclosure Statement hearing issues (1.2); teleconference B. Kaminetzky, M. Tobak, others regarding Disclosure Statement hearing strategy and preparations (1.0); teleconference with B. Kaminetzky and others |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding confirmation discovery and confidentiality, privilege issues (0.6); follow up regarding confidentiality and privilege issues (0.5); teleconference with S. Birnbaum regarding distributor plan treatment issues (0.3). |
| 29948706 | Mendelson, Alex S. | 03/26/21 | 4.1 | Review relevant authorities in connection with Disclosure Statement objections research. |
| 29949425 | Oluwole, Chautney M. | 03/26/21 | 1.2 | Confer with Davis Polk team regarding mediation issues (0.5); confer with Davis Polk team regarding document collection for confirmation (0.7). |
| 29974087 | Peppiatt, Jonah A. | 03/26/21 | 1.1 | Review agenda for TPP call (0.2); correspond with States' counsel regarding abatement schedule (0.1); call with TPP counsel regarding Plan issues (0.8). |
| 29982720 | Robertson, Christopher | 03/26/21 | 3.5 | Review and revise financial projections (0.4); review and revise liquidation analysis and related materials (1.4); discuss Disclosure Statement reply planning with J. McClammy (0.1); discuss same with Davis Polk litigation team and D. Consla (0.6); emails with D. Consla regarding valuation analysis (0.1); discuss Plan regarding releases with A. Libby, D. Klein, M. Tobak, K. Benedict, J. Weiner, and S. Massman (0.7); emails with S. Massman regarding wind-down budget (0.2). |
| 29953959 | Romero-Wagner, Alex B. | 03/26/21 | 3.4 | Teleconference with Davis Polk team and other advisors regarding tax issues (1.0); teleconference with A. Libby, L. Altus and others regarding tax issues (0.8); correspondence with J. Weiner regarding settlement agreement workstreams (0.4); review settlement agreement issues list (0.5); review settlement collateral term sheet (0.7). |
| 29950335 | Sieben, Brian G. | 03/26/21 | 5.8 | Emails with Mourant regarding further assurances document, comments to settlement agreement (0.1); review language for purposes of settlement agreement (0.5); revise settlement agreement, incorporation of covenants (3.2); review collateral term sheet from Milbank Tweed regarding Sackler Family (2.0). |
| 29988861 | Simonelli, Jessica | 03/26/21 | 0.5 | Call with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding Plan confirmation. |
| 29948494 | Stefanik, Sean | 03/26/21 | 1.3 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding mediation order and confidentiality issues (0.5); conference with M. Tobak, K. Benedict, and C. Oluwole regarding Plan confirmation discovery (0.7); follow up regarding same (0.1). |
| 29985196 | Tobak, Marc J. | 03/26/21 | 4.4 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding mediation privilege (0.5); conference with K. Benedict regarding discovery and district court jurisdiction (0.5); |

Invoice No.7033818
Invoice Date: May 19, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td></td><td>correspondence with M. Huebner regarding bankruptcy and district court order (1.1); conference with B. Kaminetzky, J. McClammy, C Robertson, G. McCarthy, K. Benedict, and D. Consla regarding Disclosure Statement objection planning (0.6); conference with D. Klein, A. Libby, C. Robertson, D. Consla, K. Benedict, J. Weiner, and E. Hwang regarding Sackler Family regarding releases and Canada claims (0.6); correspondence with M. Huebner regarding joint bankruptcy district court order (0.5); conference with K. Benedict, C. Oluwole, and S. Stefanik regarding confirmation discovery (0.6).</td></tr>
<tr><td>29949607</td><td>Townes, Esther C.</td><td>03/26/21</td><td>1.8</td><td>Review confirmation notice proposal from Prime Clerk (0.1); analyze precedents regarding Disclosure Statement reply (1.6); correspondence with D. Consla regarding same (0.1).</td></tr>
<tr><td>30052924</td><td>Vitiello, Sofia A.</td><td>03/26/21</td><td>0.2</td><td>Teleconference with M. Clarens to discuss Disclosure Statement.</td></tr>
<tr><td>29949242</td><td>Weiner, Jacob</td><td>03/26/21</td><td>6.7</td><td>Call with A. Andromalos regarding settlement (0.2); call with C. Robertson and others regarding releases (0.7); coordination of settlement workstreams (1.8); review of obligor proposals (0.8); revise payment mechanics (3.2).</td></tr>
<tr><td>29953990</td><td>Yang, Yifei</td><td>03/26/21</td><td>2.3</td><td>Research regarding Disclosure Statement objection issue.</td></tr>
<tr><td>29954738</td><td>Zhang, Helen</td><td>03/26/21</td><td>4.1</td><td>Analyze and correspondence with Plan release languages (0.5); call with S. Massman and D. Kratzer regarding Plan issues (0.8); incorporate Plan comments and correspondence with Davis Polk team regarding same (2.8).</td></tr>
<tr><td>30167394</td><td>Carvajal, Shanaye</td><td>03/27/21</td><td>2.4</td><td>Analyze research related to Disclosure Statement standards and precedents.</td></tr>
<tr><td>29961017</td><td>Finelli, Jon</td><td>03/27/21</td><td>1.0</td><td>Review and revise collateral term sheet.</td></tr>
<tr><td>29954579</td><td>Klabo, Hailey W.</td><td>03/27/21</td><td>0.3</td><td>Review and revise trust Agreement.</td></tr>
<tr><td>29959374</td><td>Libby, Angela M.</td><td>03/27/21</td><td>3.7</td><td>Call with Sackler Family advisors and creditors regarding collateral proposals (1.6); follow-up call with Kramer Levin and Brown Rudnick (0.5); call with J. Weiner regarding next steps related to same (0.1); review and analysis of proposals (1.5).</td></tr>
<tr><td>29973781</td><td>Peppiatt, Jonah A.</td><td>03/27/21</td><td>0.1</td><td>Correspond with H. Klabo regarding next steps for revising trust distribution procedures.</td></tr>
<tr><td>29990175</td><td>Romero-Wagner, Alex B.</td><td>03/27/21</td><td>5.8</td><td>Teleconferences with Davis Polk team and creditor groups regarding settlement issues (2.0); review and revise settlement agreement (2.6); correspondence with J. Weiner regarding same (0.4); emails with A. Libby and J. Weiner regarding same (0.8).</td></tr>
<tr><td>29955423</td><td>Sieben, Brian G.</td><td>03/27/21</td><td>2.8</td><td>Emails with J. Schwartz and J. Weiner regarding settlement agreement (0.2); review and revise settlement agreement (1.5); review Sackler</td></tr>
</table>

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29962278 | Weiner, Jacob | 03/27/21 | 4.2 | Family B side trust agreements (0.5); review collateral proposal from Sackler Family counsel (0.6). Call with Milbank Tweed and others regarding settlement (1.8); calls with A. Romero-Wagner regarding same (0.2); call with A. Libby regarding same (0.1); review  covenant proposals (0.8); review revised settlement agreement (1.1); call with Kramer Levin and others regarding settlement (0.2). |
| 29961023 | Finelli, Jon | 03/28/21 | 1.0 | Review and revise collateral term sheet. |
| 29956018 | Klabo, Hailey W. | 03/28/21 | 0.8 | Review personal injury trust agreements. |
| 29988719 | Knudson, Jacquelyn Swanner | 03/28/21 | 2.9 | Review presentation from Sackler Family Sides A and B (2.8); email with G. McCarthy regarding same (0.1). |
| 29961264 | McCarthy, Gerard | 03/28/21 | 1.3 | Review transcript from hearing regarding Disclosure Statement and other issues (0.2); review Disclosure Statement litigation precedent (0.7); review email regarding shareholder defenses (0.1); email to J. Knudson regarding same (0.1); call with G. Cardillo regarding Disclosure Statement and preliminary injunction (0.2). |
| 29982829 | Robertson, Christopher | 03/28/21 | 1.2 | Review and comment regarding financial projections. |
| 29988830 | Simonelli, Jessica | 03/28/21 | 1.2 | Review case law regarding Plan confirmation for confirmation memorandum. |
| 29955195 | Stefanik, Sean | 03/28/21 | 0.5 | Analyze Disclosure Statement for issues related to discovery. |
| 29962297 | Weiner, Jacob | 03/28/21 | 1.3 | Review collateral proposals (0.3); draft issues list (1.0). |
| 29954303 | Benedict, Kathryn S. | 03/29/21 | 6.7 | Correspondence with S. Stefanik regarding confirmation discovery (0.2); correspondence with same and J. Simonelli regarding same (0.3); correspondence with M. Clarens and others regarding Disclosure Statement (0.2); telephone conference with G. McCarthy regarding same (0.3); review objection summary analysis (3.6); correspondence with D. Mazer regarding same (0.3); correspondence with E. Vonnegut and others regarding Department of Justice claim issues (0.2); review Disclosure Statement analysis (1.6). |
| 30167413 | Carvajal, Shanaye | 03/29/21 | 5.7 | Review and revise memorandum on jurisdiction issue to incorporate comments from K. Benedict and M. Tobak (5.5); call with K. Benedict regarding same (0.2). |
| 30017774 | Clarens, Margarita | 03/29/21 | 1.4 | Call with C. Duggan regarding Disclosure Statement (0.8); call with A. Whisenant and S. Vitiello regarding same (0.4); email with G. McCarthy and others regarding same (0.2). |
| 29988976 | Consla, Dylan A. | 03/29/21 | 2.7 | Emails with J. Knudson regarding solicitation issues (0.1); emails with Z. Levine regarding Plan issues (0.1); call with Prime Clerk regarding solicitation issues (0.2); review Disclosure Statement motion and exhibits (0.4); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | emails with S. Ford regarding same (0.1); emails with J. Peppiatt regarding Plan issues (0.1); review comments of Frazer PLC regarding Disclosure Statement (0.2); emails with S. Massman and Frazer PLC regarding Disclosure Statement (0.1); emails with Purdue and PJT Partners regarding financial projections (0.1); emails with Prime Clerk regarding same (0.2); emails with White & Case regarding solicitation directive issues (0.2); emails with Prime Clerk regarding same (0.2); review comments from Gilbert regarding Plan (0.2); emails with Y. Yang regarding Disclosure Statement reply research (0.1); emails with counsel to NAS group, S. Massman, and M. Huebner regarding Plan issues (0.3); emails with Brown Rudnick regarding claims issue (0.1). |
| 30148628 | Duggan, Charles S. | 03/29/21 | 1.1 | Telephone conference with M. Clarens regarding Disclosure Statement and response to information request (0.8), email with same regarding same (0.3). |
| 29981296 | Finelli, Jon | 03/29/21 | 0.7 | Revise collateral term sheet and related follow up. |
| 29966471 | Fynan, Frances C. | 03/29/21 | 2.5 | Obtain replies to Disclosure Statement objections and hearing transcripts from bankruptcy precedents for Y. Yang. |
| 29965977 | Houston, Kamali | 03/29/21 | 0.9 | Review Disclosure Statement. |
| 29987534 | Huebner, Marshall S. | 03/29/21 | 1.3 | Calls with M. Kesselman and E. Vonnegut regarding Plan status (0.2); review and reply to emails regarding open Plan issues (1.1). |
| 29977003 | Kaminetzky, Benjamin S. | 03/29/21 | 0.3 | Review and analyze summary of outstanding shareholder items. |
| 29991190 | Khan, Zulkar | 03/29/21 | 4.4 | Correspond with P. Christopher and others regarding preliminary injunction order (0.3); analyze indemnification claims (4.1). |
| 29961170 | Klabo, Hailey W. | 03/29/21 | 0.8 | Review personal injury trust documents (0.6); email with Davis Polk team regarding same (0.2). |
| 29997894 | Klein, Darren S. | 03/29/21 | 3.2 | Calls with J. O'Connell regarding Disclosure Statement exhibits (0.2); analyze and comment regarding insurance provisions of Plan (0.8); research and analysis of Disclosure Statement items (1.3); review and comment regarding Disclosure Statement documents (0.9). |
| 29957299 | Knudson, Jacquelyn Swanner | 03/29/21 | 4.3 | Email with J. McClammy, C. Robertson, and D. Consla regarding call with TPPs regarding voting (0.2); video conference with C. Robertson, E. Townes, and Prime Clerk regarding noticing (0.3); email with J. McClammy, C. Robertson, D. Consla, and E. Townes regarding same (0.5); review hearing notice timeline (0.1); review Sackler Family presentation (1.9); email with G. McCarthy regarding same (0.3); telephone conference with G. McCarthy regarding same (0.5); email with C. Oluwole and A. Guo regarding same (0.2); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | telephone conference with D. Mazer regarding same (0.2); email with Davis Polk team and Prime Clerk regarding solicitation information (0.1). |
| 29965860 | Kudolo, Mary | 03/29/21 | 2.6 | Draft Plan Administration Trust Agreement. |
| 29968825 | Libby, Angela M. | 03/29/21 | 0.8 | Call with creditors regarding settlement agreement (0.5); call with J. Weiner regarding open issues (0.2); call with M. Huebner regarding same (0.1). |
| 29963320 | Massman, Stephanie | 03/29/21 | 7.3 | Review TPP group's comments to Plan (1.0); discuss personal injury group's comments with M. Shepherd (0.5); review and comment regarding Plan workstreams chart (0.2); review and analyze changes to financial projections exhibit (0.8); correspondence with Davis Polk, PJT Partners and AlixPartners teams regarding same (1.0); analyze and prepare summary of Ad Hoc Committee insurance comments to Plan (2.0); correspondence with Reed Smith and Davis Polk team regarding same (1.0); review and comment regarding NAS Committee Plan and Disclosure Statement comments (0.5); correspondence with Davis Polk team regarding other Plan issues (0.3). |
| 29961605 | Mazer, Deborah S. | 03/29/21 | 2.5 | Draft Plan confirmation objection and response chart (2.1); email with K. Benedict regarding same (0.3); email with M. Tobak, G. McCarthy, K. Benedict, J. Knudson and G. Cardillo regarding same (0.1). |
| 29969090 | McCarthy, Gerard | 03/29/21 | 6.7 | Analyze Disclosure Statement precedents and transcripts (2.9); call with K. Benedict regarding Disclosure Statement and other issues (0.3); follow-up call with same regarding same (0.2); call with G. Cardillo regarding releases and other issues (0.4); review shareholder materials (1.1); email to B. Kaminetzky, M. Tobak, and J. McClammy regarding same (0.8); email with M. Tobak regarding same (0.1); call with M. Tobak regarding Disclosure Statement and other issues (0.7); review confirmation preparation materials (0.2). |
| 29961778 | Oluwole, Chautney M. | 03/29/21 | 0.6 | Review and draft correspondence regarding confirmation reserve (0.3); review and revise primer deck (0.2); confer with A. Mendelson regarding same (0.1). |
| 29973801 | Peppiatt, Jonah A. | 03/29/21 | 0.2 | Correspond with S. Massman and others regarding trust distribution procedures. |
| 29991626 | Robertson, Christopher | 03/29/21 | 1.5 | Discuss Plan-related issues with R. Aleali (0.3); review personal injury distribution procedures (0.1); review shareholder issues list (0.1); discuss noticing issues with J. McClammy, J. Knudson, E. Townes, D. Consla and Prime Clerk (0.3); coordinate discussion with A. Libby and others regarding release issues (0.2); discuss liquidation analysis with J. DelConte, H.S. Bhattal, S. Lemack and A. DePalma (0.3); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | review financial projections (0.1); emails with S. Massman regarding same (0.1). |
| 29966802 | Romero-Wagner, Alex B. | 03/29/21 | 5.7 | Teleconference with Davis Polk team and creditor groups regarding settlement issues (0.7); teleconference with J. Weiner regarding same (0.1); teleconference with J. Schwartz and others regarding trust considerations (0.8); teleconference with Jersey counsel and Davis Polk team regarding trust considerations (0.5); review and revise settlement agreement (2.8); revise issues list (0.8). |
| 29940967 | Shpeen, Adam L. | 03/29/21 | 2.1 | Review and revise master disbursement trust agreement. |
| 29957609 | Sieben, Brian G. | 03/29/21 | 3.6 | Emails with J. Schwartz, J. Weiner, Jersey counsel regarding settlement agreement (1.0); teleconference with Davis Polk team and creditors regarding settlement agreement (1.0); teleconference with Davis Polk team regarding settlement agreement and security interests (0.6); teleconference with Davis Polk team and Jersey counsel regarding security interests for settlement agreement (1.0). |
| 29961285 | Simonelli, Jessica | 03/29/21 | 1.2 | Draft work Plan regarding potential Plan discovery. |
| 29960866 | Stefanik, Sean | 03/29/21 | 0.8 | Draft list of topic areas and potential custodians for confirmation discovery. |
| 29969843 | Tobak, Marc J. | 03/29/21 | 2.5 | Correspondence with G. McCarthy regarding shareholder and Disclosure Statement issues (0.4); conference with G. McCarthy regarding Disclosure Statement hearing issues (0.6); correspondence with K. Benedict regarding discovery issues (0.4); review Department of Justice negotiation correspondence (0.2); review Sackler Family release issues list (0.1); review objections planning chart (0.6); review ad hoc group Plan issues list (0.1); correspondence regarding Canada and Sackler Family releases (0.1). |
| 29962425 | Townes, Esther C. | 03/29/21 | 0.4 | Review third-party payor revisions to Plan (0.1); conference with Prime Clerk, J. Knudson, and C. Robertson regarding confirmation notice (0.3). |
| 29974691 | Vitiello, Sofia A. | 03/29/21 | 2.6 | Teleconference with M. Clarens and A. Whisenant regarding Disclosure Statement (0.4); review claims analysis to revise Disclosure Statement (2.2). |
| 29983999 | Vonnegut, Eli J. | 03/29/21 | 1.1 | Review issues list and emails regarding status of open points (0.7); calls with K. Maclay regarding Multi-State Governmental Entities rights (0.2); call with M. Huebner regarding Plan status (0.2). |
| 29954945 | Weiner, Jacob | 03/29/21 | 5.6 | Call with Akin Gump and others regarding settlement (0.7); call with J. Schwartz and others regarding trust issues (0.8); call with Mourant and others regarding trust issues (0.5); call with A. Romero-Wagner regarding settlement (0.1); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | call with Brown Rudnick regarding settlement agreement (0.3); call with A. Libby regarding settlement (0.1); revise issues list (0.3); review revised settlement agreement (1.4); coordination of settlement workstreams (1.4). |
| 29964261 | Whisenant, Anna Lee | 03/29/21 | 0.4 | Call with M. Clarens and S. Vitiello regarding updates to Disclosure Statement. |
| 29967574 | Yang, Yifei | 03/29/21 | 3.5 | Research issues regarding potential objections to Disclosure Statement. |
| 29969142 | Benedict, Kathryn S. | 03/30/21 | 6.8 | Telephone conference with E. Vonnegut, M. Tobak, S. Massman, and others regarding insurance transfer issues (0.6); correspondence with M. Tobak, S. Massman, and others regarding same (0.5); conference with M. Tobak, C. Robertson, M. Clarens, G. McCarthy, D. Consla, S. Vitiello, and A. Whisenant regarding Disclosure Statement updates (0.6); review confirmation discovery deck (0.7); review omnibus hearing transcript (1.7); review summaries of same (0.3); review Disclosure Statement analysis materials (0.9); review indemnification claims analysis (0.2); correspondence with M. Tobak, D. Consla, and D. Mazer regarding confirmation schedule (0.3); conference with M. Huebner, B. Kaminetzky, J. McClammy, D. Klein, M. Tobak, G. McCarthy, D. Consla, J. Knudson, and others regarding Sackler Family statement (0.5); telephone conference with M. Huebner, E. Vonnegut, D. Klein, A. Libby, M. Tobak, C. Robertson, D. Consla, S. Massman, and others regarding Plan expectations (0.5). |
| 30075502 | Cardillo, Garrett | 03/30/21 | 1.3 | Emails with M. Tobak, G. McCarthy, and K. Benedict regarding NAS comments regarding Plan (0.2); telephone call with Davis Polk restructuring and Special Committee teams regarding Disclosure Statement (0.4); call with G. McCarthy regarding Disclosure Statement (0.4); review Creditors Committee filings in connection with same (0.1); call with G. McCarthy regarding same (0.2). |
| 30167452 | Carvajal, Shanaye | 03/30/21 | 3.4 | Correspondence with K. Houston regarding Disclosure Statement reply precedents (0.3); review materials circulate by E. Townes regarding Disclosure Statement objections and replies (1.0); review research my K. Houston and A. Mendelson regarding Disclosure Statement reply (2.1). |
| 30017791 | Clarens, Margarita | 03/30/21 | 1.9 | Calls with Davis Polk team regarding additions to Disclosure Statement. |
| 30002057 | Consla, Dylan A. | 03/30/21 | 7.6 | Call with A. Libby, E. Vonnegut, D. Klein, and others regarding Plan issues (0.5); call with Goodwin, J. McClammy, and C. Robertson regarding solicitation issues (0.3); emails with M. Huebner and others regarding Plan issues (0.2); call with M. Clarens, M. Tobak, C. Robertson, |

Invoice No.7033818

Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | and others regarding Disclosure Statement issues (0.6); review claims records regarding inquiry from Keller and Rohrback (0.3); call with Purdue, AlixPartners, and S. Massman regarding financial projections (0.7); emails with E. Vonnegut, M. Huebner, D. Klein, and others regarding Disclosure Statement issues (0.6); call with counsel to TPP group and S. Massman regarding Plan issues (1.0); call with Keller and Brown Rudnick regarding claims issue (0.2); emails with C. Robertson regarding inquiry from Brown Rudnick (0.1); calls with Pillsbury Winthrop regarding solicitation issues (0.2); emails with C. Robertson regarding same (0.1); emails with Brown Rudnick regarding same (0.1); emails with E. Townes regarding Disclosure Statement reply issues (0.1); emails with Y. Yang regarding Disclosure Statement reply issues (0.1); call with Brown Rudnick regarding claims issue (0.1); emails with C. Robertson regarding same (0.2);  emails with same regarding Disclosure Statement issue (0.1); emails with E. Townes regarding Disclosure Statement reply issues (0.2); emails with E. Vonnegut and J. Knudson regarding Disclosure Statement issues (0.2); emails with D. Mazer regarding Plan issues (0.1); call with claimant regarding master ballot issues (0.1); emails with J. Knudson regarding same (0.1); call with M. Huebner, B. Kaminetzky, J. McClammy, D. Klein, C. Robertson, and others regarding Disclosure Statement issues (0.5); call with M. Huebner, E. Vonnegut, C. Robertson, and others regarding Plan issues (0.4); emails with S. Massman regarding same (0.3); emails with K. Benedict regarding confirmation timeline issues (0.2). |
| 29974408 | Duan, Xiaoyu | 03/30/21 | 3.6 | Call with S. Massman regarding Plan issue (0.1); call with Davis Polk team and third-party payor group regarding third-party payor issues (1.6); research precedents for third-party payor issues (1.9). |
| 29973234 | Herts, Dylan | 03/30/21 | 0.9 | Review emails negotiating release contents (0.1); email with J. Weiner regarding release issue (0.1); review and revise memorandum regarding same (0.7). |
| 29975461 | Houston, Kamali | 03/30/21 | 3.9 | Analyze and summarize cases regarding Disclosure Statements in the bankruptcy context. |
| 30075578 | Huebner, Marshall S. | 03/30/21 | 2.0 | Call with A. Preis regarding Disclosure Statement timing and follow-up correspondence regarding same (0.6); many calls and emails with various parties regarding open Plan issues including NAS Committee, MSGE, insurance and potential resolutions to same (1.4). |
| 30000763 | Kaminetzky, Benjamin | 03/30/21 | 2.3 | Analyze authentication issue (0.2); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | S. | | | correspondence regarding U.S. Trustee settlement (0.3); analyze proposed Sackler Family supplement (0.5); call with G. McCarthy regarding same (0.1); review  March 21 excerpts (0.2); conference call with M. Huebner, M. Tobak, K. Benedict, D. Klein, E. Vonnegut, J. McClammy, J. Knudson, and G. McCarthy regarding Disclosure Statement supplement issue (0.5); conference call with M. Huebner, D. Klein, E. Vonnegut, and A. Libby regarding Plan and settlement update (0.5). |
| 30009372 | Khan, Zulkar | 03/30/21 | 3.9 | Analyze indemnification claims (3.5); correspond with E. Townes regarding same (0.4). |
| 29970544 | Klabo, Hailey W. | 03/30/21 | 2.8 | Call with Davis Polk team to prepare call with TPPs (0.3); call with TPPs (1.3); review personal injury trust documents (0.9); call with H. Zhang regarding workstreams (0.3). |
| 29998139 | Klein, Darren S. | 03/30/21 | 5.2 | Call with S. Massman, M. Tobak and others regarding Plan issues and releases (1.5); call with J. DelConte and C. Robertson and others regarding Plan exhibits (0.6); calls with S. Massman regarding Plan insurance points (0.2); research and analyze confirmation and Disclosure Statement issues (1.8); call with M. Huebner, B. Kaminetzky and others regarding Disclosure Statement pleadings (0.5); call with M. Huebner,  E. Vonnegut  and others regarding Plan status and next steps (0.4); follow-up calls with C. Robertson and J. DelConte regarding Disclosure Statement exhibits (0.2). |
| 29970795 | Knudson, Jacquelyn Swanner | 03/30/21 | 5.9 | Telephone conference with J. McClammy, C. Robertson, D. Consla, and counsel for third-party payors regarding solicitation (0.3); email with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding NAS Committee  revisions (0.1); email with Davis Polk team regarding Sackler Family presentation review (0.7); email with G. McCarthy regarding same (0.3); telephone conference with J. McClammy, C. Robertson, and counsel for Scott County regarding solicitation package (0.1); draft introduction email for Scott County counsel and Multi-State Governmental Entities group (0.2); email with J. McClammy regarding same (0.1); email with same, C. Robertson, and K. Maclay regarding same (0.1); email with same and counsel for Scott County regarding same (0.2); email with Davis Polk team regarding hearing quotes (1.5); email with K. Benedict and A. Mendelson regarding same (0.1); review Sackler Family presentation and analyze issues regarding same (1.2); email with G. Cardillo regarding same (0.2); telephone conference with C. Oluwole regarding same (0.3);  conference with M. Huebner, B. Kaminetzky, J. McClammy, D. Klein, M. Tobak, D. Consla, and K. Benedict |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding same (0.5). |
| 29948512 | Kratzer, David | 03/30/21 | 4.0 | Call with S. Massman and others regarding Plan (0.3); call with S. Massman, counsel for TPP's and others regarding Plan (1.4); revise Plan checklist (0.5); analyze insurance issues (0.5); call with S. Massman regarding same (0.3); call with same and others regarding same (1.0). |
| 29970700 | Kudolo, Mary | 03/30/21 | 3.0 | Draft Plan Administration Trust Agreement. |
| 30025493 | Libby, Angela M. | 03/30/21 | 3.0 | Call with Davis Polk Plan team regarding shareholder releases (0.5); Special Committee meeting (0.5); call with J. Weiner and A. Romero-Wagner regarding settlement agreement issues (0.7); call with Davis Polk team regarding Plan workstreams (0.3); call with M. Huebner and others regarding same (0.5); call with Davis Polk Plan team regarding Plan issues (0.5). |
| 29972000 | Massman, Stephanie | 03/30/21 | 15.8 | Prepare for and attend call with Davis Polk team regarding releases (1.0); prepare for and attend call with AlixPartners, PJT Partners and  Purdue regarding financial projections (0.8); prepare for and attend call with TPP group regarding and pre-call with Davis Polk team regarding comments to Plan (1.0); prepare for and attend call with Reed Smith, Dechert and Purdue regarding insurance and indemnification issues (1.0); call with J. Hudson regarding same (0.5); call with Davis Polk team regarding Plan and settlement agreement status (0.2); analyze and comment on creditor comments to  Plan (4.0); correspondence with creditors' counsels regarding Plan issues, comments and questions (1.5); correspondence with Davis Polk team Plan and creditor trust document issues (3.5); review and revise Plan to resolve open issues (2.3). |
| 29951570 | Mazer, Deborah S. | 03/30/21 | 1.2 | Draft deck regarding discovery for confirmation. |
| 29979253 | McCarthy, Gerard | 03/30/21 | 6.4 | Analyze NAS comments to Plan (0.9); call with J. McClammy regarding same (0.3); call with C. Robertson, M. Tobak, M. Clarens, and others regarding Disclosure Statement (0.6); prepare for same (0.2); review materials for Disclosure Statement (0.3); call with M. Tobak regarding confirmation (0.2); analyze confirmation planning issues (0.3); email with M. Huebner regarding shareholder presentation (0.5); call with J. Stotsky regarding NAS comments regarding Plan (0.4); review email from M. Huebner regarding shareholder presentation (0.1); call with Davis Polk restructuring and litigation teams regarding work streams and next steps (0.3); review shareholder presentation (1.0); call with G. Cardillo regarding same and other issues (0.4); call with M. Huebner, B. Kaminetzky, and others regarding shareholder presentation and other issues (0.5); call with M. |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30003915 | McClammy, James I. | 03/30/21 | 3.7 | Huebner, E. Vonnegut, and others regarding Disclosure Statement and  Plan issues (0.4). Teleconference with E. Goldstein, C. Robertson, and others regarding master ballot issues (0.3); teleconference with Scott County counsel regarding Plan questions (0.3); teleconference with M. Huebner, B, Kaminetzky, and others regarding shareholder request for disclosure (0.5); teleconference with M. Huebner and others regarding Disclosure Statement timing issues (0.4); review research and precedent regarding Disclosure Statement objections (2.2). |
| 29953960 | Mendelson, Alex S. | 03/30/21 | 1.8 | Review omnibus hearing transcripts for third-party releases issues as per requests from M. Huebner and B. Kaminetzky (1.7); correspond with K. Houston and others regarding replies to Disclosure Statement objections research (0.1). |
| 29988382 | Peppiatt, Jonah A. | 03/30/21 | 1.9 | Correspond with H. Klabo, S. Massman, and others regarding call with TPPs (0.2); attend pre-call regarding TPP issues with S. Massman and others (0.3); call with S. Massman, and others regarding same (1.4). |
| 30002757 | Robertson, Christopher | 03/30/21 | 4.9 | Discuss Plan releases with A. Libby, D. Klein, M. Tobak, S. Massman, K. Benedict, J. Weiner and E. Hwang (0.5); discuss master ballots with counsel to TPPs (0.3); emails with R. Aleali regarding exit planning matters (0.2); discuss Disclosure Statement revisions with M. Tobak, G. McCarthy, K. Benedict, D. Consla and G. Cardillo (0.5); discuss emergence planning with R. Aleali, K. McCarthy, Z. Haseeb, E. Diggs, and AlixPartners (0.5); discuss financial projections with Purdue, AlixPartners, and PJT Partners (0.3); discuss TPP trust documents and Plan issues with Davis Polk and counsel to TPPs (1.0); discuss liquidation analysis with J. DelConte (0.3); discuss shareholder disclosure issues with M. Huebner, J. McClammy, B. Kaminetzky, G. McCarthy, K. Benedict and others (0.5); discuss Plan and Disclosure Statement status with M. Huebner, E. Vonnegut, D. Klein, K. Benedict, D. Consla and others (0.5); discuss liquidation analysis with J. DelConte and D. Klein (0.3). |
| 29990266 | Romero-Wagner, Alex B. | 03/30/21 | 4.5 | Teleconference with A. Libby and J. Weiner regarding settlement issues (0.7); teleconference with J. Weiner regarding same (0.3); review settlement agreement issues list (0.7); review collateral term sheets regarding settlement agreement (0.8); revise settlement agreement (1.6); email with J. Weiner regarding same (0.4). |
| 29969467 | Shpeen, Adam L. | 03/30/21 | 0.3 | Update call with M. Kudolo regarding Plan issues. |
| 29971211 | Sieben, Brian G. | 03/30/21 | 3.9 | Review and revise settlement agreement (3.7); call with J. Weiner regarding same (0.2). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29975324 | Simonelli, Jessica | 03/30/21 | 1.1 | Draft work plan regarding potential Plan discovery. |
| 29970674 | Stefanik, Sean | 03/30/21 | 0.8 | Analyze Disclosure Statement and Plan for discovery-related issues. |
| 29979694 | Tobak, Marc J. | 03/30/21 | 2.4 | Conference with E. Vonnegut, D. Klein, A. Libby, C. Robertson, D. Consla, K. Benedict, and J. Weiner regarding Canada release issues (0.5); conference with D. Klein, E. Vonnegut, J. Weiner, S. Massman, and K. Benedict regarding Ad Hoc Committee revised draft to Plan including insurance issues (0.5); conference with G. McCarthy, K. Benedict, G. Cardillo, J. Knudson, and C. Oluwole regarding upcoming litigation matters including Disclosure Statement hearing (0.7); conference with M. Huebner, B. Kaminetzky, J, D. Klein, E. Vonnegut, J. McClammy, G. McCarthy, C. Robertson, K. Benedict, and D. Consla regarding Sackler Family Disclosure Statement issues (0.5); conference with M. Huebner, E. Vonnegut, D. Klein, C. Robertson, and D. Consla regarding Plan and Disclosure Statement timing (0.2). |
| 29974538 | Townes, Esther C. | 03/30/21 | 0.8 | Correspondence with Z. Khan regarding related party claims (0.3); review summary regarding same (0.4); correspondence with D. Consla and Y. Yang regarding Disclosure Statement briefing precedents (0.1). |
| 30063047 | Vitiello, Sofia A. | 03/30/21 | 0.7 | Conference with M. Tobak, C. Robertson, M. Clarens and others regarding Disclosure Statement (0.6); teleconference with A. Whisenant to discuss same (0.1). |
| 29984055 | Vonnegut, Eli J. | 03/30/21 | 2.3 | Call regarding insurance issues in Plan with Davis Polk team (0.5); call with Davis Polk team regarding Plan status (0.5); email with Davis Polk team regarding open Plan issues and correspondence with K. Maclay regarding Multi-State Governmental Entities rights (0.5); emails with Davis Polk team regarding Disclosure Statement (0.3); call with M. Huebner regarding Plan issues (0.5). |
| 29971310 | Weiner, Jacob | 03/30/21 | 7.2 | Call with A. Libby and A. Romero-Wagner regarding settlement (0.7); calls with A. Romero-Wagner regarding same (0.3); call with D. Kratzer regarding settlement documents (0.2); calls with S. Massman regarding Plan issues (0.2); call with B. Sieben regarding settlement agreement (0.2); call with B. Sherman regarding same (0.2); call with M. Huebner regarding settlement (0.1); call with G. Koch regarding settlement agreement (0.4); call with M. Huebner and others regarding Plan workstreams (0.5); call with E. Vonnegut and others regarding Plan issues (0.7); revise settlement agreement (3.1); call with Brown Rudnick regarding same (0.2); coordinate Plan workstreams (0.4). |

Invoice No.7033818
Invoice Date: May 19, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29970875 | Whisenant, Anna Lee | 03/30/21 | 6.4 | Draft update to Disclosure Statement (5.8); call with M. Clarens, G. McCarthy, and C. Robertson regarding same (0.6). |
| 29978108 | Yang, Yifei | 03/30/21 | 1.2 | Research issues regarding potential objections to Disclosure Statement. |
| 29983617 | Zhang, Helen | 03/30/21 | 1.3 | Call with Dechert regarding comments regarding Plan. |
| 29979258 | Benedict, Kathryn S. | 03/31/21 | 3.5 | Review TPP Plan issues (0.3); review and revise confirmation protocols motion (0.4); conference with C. Robertson, D. Consla, and D. Mazer regarding objections summary (0.5); conference with R. Silbert, C. Ricarte, R. Aleali, B. Kaminetzky, J. McClammy, M. Tobak, and G, McCarthy regarding confirmation strategy (1.2); review confirmation reserve workplan (0.9); correspondence with M. Tobak, G. McCarthy, S. Stefanik, J. Simonelli, and others regarding same (0.2). |
| 30167489 | Carvajal, Shanaye | 03/31/21 | 5.8 | Analyze case law and research related to Disclosure Statement reply (2.7); revise overview of research and case law regarding objection reply and correspondence with E. Townes regarding further review (3.1). |
| 29991799 | Clarens, Margarita | 03/31/21 | 1.2 | Review draft of addition to Disclosure Statement. |
| 30002258 | Consla, Dylan A. | 03/31/21 | 1.6 | Emails with Pillsbury Winthrop regarding solicitation issues (0.2); review objections chart from D. Mazer (0.9); call with K. Benedict, D. Mazer and C. Robertson regarding confirmation issues (0.5). |
| 30013706 | Finelli, Jon | 03/31/21 | 0.5 | Email with Davis Polk team regarding settlement agreement markup. |
| 29991693 | Graulich, Timothy | 03/31/21 | 0.5 | Call with J. McClammy and A. Preis regarding notice issues. |
| 29989328 | Hannah, Jack P. | 03/31/21 | 3.5 | Construct Objections to Disclosure Statement portfolio. |
| 29982180 | Herts, Dylan | 03/31/21 | 5.7 | Call with G. Cardillo regarding privilege issue (0.3); research same (3.5); email with G. McCarthy and G. Cardillo regarding same (0.7); draft issues list regarding releases (1.1); email with M. Tobak regarding same (0.1). |
| 29985685 | Houston, Kamali | 03/31/21 | 8.6 | Analyze and summarize case law regarding Disclosure Statements (7.5); prepare portfolio of same (1.1). |
| 29995596 | Huebner, Marshall S. | 03/31/21 | 1.7 | Multiple calls and emails with multiple Plan parties regarding advancement of issues including multi-state group issues, NAS issues and public private issues (1.3); call with C. Robertson and banker emails regarding liquidation analysis issues (0.4). |
| 30001131 | Kaminetzky, Benjamin S. | 03/31/21 | 2.2 | Conference call with R. Silber, R. Aleali, C. Ricarte, M. Tobak, J. McClammy, K. Benedict, and G. McCarthy regarding confirmation litigation issues (1.2); review materials and prepare for same (0.8); review Multi-State Governmental Entities motion (0.1); email |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding privilege issue (0.1). |
| 30010836 | Khan, Zulkar | 03/31/21 | 3.6 | Revise confirmation papers (3.3); correspond with D. Mazer regarding same (0.3). |
| 29979043 | Klabo, Hailey W. | 03/31/21 | 4.4 | Call with J. Peppiatt regarding Hospital TDPs (1.7); review Hospital TDPs (1.0); emails with personal injury outside counsel regarding Plan revisions (0.3); prepare questions for Hospital Ad Hoc Accountability group (1.4). |
| 30001240 | Klein, Darren S. | 03/31/21 | 1.1 | Review and analyze Disclosure Statement documents. |
| 29978513 | Kratzer, David | 03/31/21 | 5.0 | Analyze Plan language (2.8); calls with H. Zhang regarding same (1.0); calls with S. Massman regarding same (1.0); correspond with Davis Polk team regarding Plan document issues list (0.2). |
| 29987067 | Kudolo, Mary | 03/31/21 | 3.8 | Draft and revise Plan Administration Trust Agreement. |
| 30016078 | Libby, Angela M. | 03/31/21 | 0.8 | Call with Mintz Levin regarding II-Way issues in connection with settlement agreement (0.2); correspondence with same regarding same (0.1); analyze open issues in settlement agreement (0.5). |
| 29983322 | Massman, Stephanie | 03/31/21 | 11.4 | Review and revise Plan (5.0); calls with D. Kratzer regarding issues related to same (1.0); review and analyze creditor comments to Plan (1.5); correspondence with Davis Polk team, creditors' counsel and Purdue regarding Plan issues (3.9). |
| 29977239 | Mazer, Deborah S. | 03/31/21 | 0.6 | Teleconference with C. Robertson, D. Consla, and K. Benedict regarding objections compendium. |
| 29995178 | McCarthy, Gerard | 03/31/21 | 4.7 | Email to M. Huebner regarding privileges (0.6); call with G. Cardillo regarding same (0.1); review materials regarding futures representative (0.2); call with J. McClammy regarding same (0.3); review privilege analysis (0.9); call with G. Cardillo regarding same (0.5); call with same regarding write-up and injunction (0.3); call with Purdue group regarding confirmation planning and strategy (1.2); call with Creditors Committee and J. McClammy regarding futures representative (0.4); call with J. McClammy regarding same (0.1); email with D. Consla regarding voting (0.1). |
| 30003647 | McClammy, James I. | 03/31/21 | 1.8 | Call with B. Kaminetzky, R. Silbert, and others regarding confirmation litigation strategy (1.3); teleconference with A. Preis and T. Graulich regarding notice and representation issues (0.5). |
| 29979476 | Mendelson, Alex S. | 03/31/21 | 3.9 | Correspond with K. Houston and S. Carvajal regarding Disclosure Statement research (0.5); review relevant authorities in connection with same (3.3); correspond with D. Mazer regarding confirmation discovery issues (0.1). |
| 29967909 | Oluwole, Chautney M. | 03/31/21 | 0.1 | Review correspondence regarding confirmation discovery. |
| 29997402 | Peppiatt, Jonah A. | 03/31/21 | 4.7 | Review Plan and procedures requests from TPP |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | counsel (0.3); correspond regarding Hospital claimholder scope (0.2); correspond with Wilmington Trust regarding Hospitals (0.2); review and comment regarding Hospital trust documents (2.3); call with H. Klabo regarding same (1.7). |
| 30003314 | Robertson, Christopher | 03/31/21 | 0.6 | Discuss liquidation analysis with M. Huebner (0.1); discuss Disclosure Statement objection planning with K. Benedict, D. Consla and D. Mazer (0.5). |
| 29981994 | Romero-Wagner, Alex B. | 03/31/21 | 7.5 | Emails with A. Libby, J. Weiner and others regarding settlement agreement  revisions (0.8); revise motion regarding Multi-State Governmental Entities term sheet (2.1); correspondence with E. Vonnegut and others regarding same (1.2); emails with S. Massman regarding Plan considerations (0.4); emails with Davis Polk team regarding settlement consideration issues (0.9); revise settlement agreement (0.9); teleconference with AlixPartners team regarding settlement mechanics (1.0); teleconference with J. Weiner regarding same (0.2). |
| 29979815 | Shpeen, Adam L. | 03/31/21 | 1.6 | Review and revise master disbursement trust agreement. |
| 29981310 | Sieben, Brian G. | 03/31/21 | 3.2 | Emails with J. Schwartz, J. Weiner regarding Jersey counsel discussions (0.2); review settlement agreement comments (1.5); review Sackler Family proposals regarding settlement agreement (1.5). |
| 29981222 | Stefanik, Sean | 03/31/21 | 2.4 | Review and analyze Disclosure Statement for discovery-related issues (1.3); draft workplan for confirmation discovery (0.9); correspondence with K. Benedict and others regarding same (0.2). |
| 29991124 | Tobak, Marc J. | 03/31/21 | 1.1 | Conference with R. Aleali, R. Silbert, C. Ricarte, B. Kaminetzky, J. McClammy, G. McCarthy, and K. Benedict regarding confirmation litigation planning. |
| 29982800 | Townes, Esther C. | 03/31/21 | 2.4 | Review and revise summary of case law from S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objections. |
| 30063059 | Vitiello, Sofia A. | 03/31/21 | 2.0 | Revise materials for amended Disclosure Statement (1.6); review transcript from March 24 omnibus hearing in connection with Disclosure Statement (0.4). |
| 29995926 | Vonnegut, Eli J. | 03/31/21 | 1.8 | Finalize Multi-State Governmental Entities stipulation and motion (1.4); emails with Davis Polk team regarding open Plan issues (0.4). |
| 29983970 | Weiner, Jacob | 03/31/21 | 6.7 | Correspondence with G. Koch and others regarding settlement agreement (1.0); review and revise settlement agreement (4.1); call with A. Romero-Wagner regarding settlement agreement (0.1); coordinate settlement workstreams (1.5). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30004300 | Young, Ryan | 03/31/21 | 0.6 | Prepare CCDS zip as per J. Knudson. |
| 29990934 | Zhang, Helen | 03/31/21 | 3.5 | Analyze precedents related to Plan comments (3.0); call with D. Kratzer regarding Plan comments research (0.5). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | | **3,280.5** | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | | |
| 30175303 | Carvajal, Shanaye | 02/21/21 | 1.7 | Draft fourth interim fee application for litigation portion (1.6); correspondence with K. Benedict and G. Cardillo regarding same (0.1). |
| 30175318 | Carvajal, Shanaye | 02/22/21 | 0.8 | Finalize draft of fourth interim fee application to incorporate comments from K. Benedict and send to restructuring team (0.7); correspondence with G. Cardillo regarding same (0.1). |
| 29794336 | Dekhtyar, Mariya | 03/01/21 | 3.6 | Correspondence with C. Robertson regarding January monthly fee statement (0.4); correspondence with E. Diggs regarding fourth interim fee application (0.2); correspondence with M. Huebner regarding January monthly fee statement (0.2); call with N. Kurian regarding fourth interim fee application (0.1); correspondence with X. Duan and Y. Yang regarding same (0.3); correspondence with same regarding February invoice detail (0.3); review February billing detail for privilege and confidentiality (1.5); correspondence with J. Rogers regarding February billing detail (0.1); correspondence with W. Yusba regarding same (0.2); review correspondence from A. Bane related to fourth interim fee application (0.3). |
| 29765773 | Duan, Xiaoyu | 03/01/21 | 3.5 | Review February billing detail for privilege and confidentiality (1.5); revise Fourth Interim Fee Application (1.5); correspondence with Davis Polk team regarding same (0.5). |
| 29802908 | Robertson, Christopher | 03/01/21 | 0.1 | Emails with M. Dekhtyar regarding January billing detail. |
| 29799181 | Yang, Yifei | 03/01/21 | 5.2 | Review February billing detail for privilege and confidentiality (4.7); correspondence with M. Dekhtyar and X. Duan regarding same (0.5). |
| 29798901 | Cardillo, Garrett | 03/02/21 | 0.2 | Review billing entries. |
| 29820193 | Dekhtyar, Mariya | 03/02/21 | 5.2 | Correspondence with Davis Polk team regarding February billing detail (0.3); prepare January monthly fee statement for filing (0.3); correspondence with N. Kurian regarding same (0.1); email to Purdue regarding same (0.2); correspondence with X. Duan and Y. Yang regarding February billing detail (0.3); correspondence with B. Sherman regarding same (0.1); correspondence with T. Sun regarding same (0.1); correspondence with D. Herts regarding same (0.1); email with Z. Levine regarding same (0.1); email with B. Sieben regarding same (0.2); review and revise Fourth |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Interim Fee Application (2.5); review correspondence from A. Romero-Wagner regarding same (0.1); correspondence with same regarding same (0.4); correspondence with N. Kurian regarding same (0.1); email with K. DiMeo regarding February billing detail (0.1); email with U.S. Trustee regarding LEDES file (0.1); review M. Pera's comments to Fourth Interim Fee Application (0.1). |
| 29791649 | Duan, Xiaoyu | 03/02/21 | 2.7 | Review February billing detail for privilege and confidentiality. |
| 29800163 | Pera, Michael | 03/02/21 | 0.5 | Review Fourth Interim Fee Application. |
| 29799185 | Yang, Yifei | 03/02/21 | 0.5 | Review February billing detail for privilege and confidentiality (0.3); correspondence with M. Dekhtyar and X. Duan regarding same (0.2). |
| 29896814 | Altman, Olivia | 03/03/21 | 2.0 | Review biographical information for timekeepers. |
| 29827267 | Dekhtyar, Mariya | 03/03/21 | 12.0 | Review February billing detail for privilege and confidentiality (7.4); email with K. Houston regarding February billing detail (0.2); correspondence with Z. Levine regarding same (0.1); correspondence with Y. Yang regarding same (0.1); correspondence with L. Rafalowicz regarding same (0.3); correspondence with D. Mazer regarding same (0.1); correspondence with X. Duan regarding same (0.2); correspondence with K. DiMeo regarding same (0.1); call with M. Pera regarding Fourth Interim Fee Application (0.4); correspondence with A. Bane regarding same (0.3); call with same regarding same (0.1); review correspondence from O. Altman regarding fee application information (0.5); review and revise Fourth Interim Fee Application (1.6); correspondence with D. Consla regarding budget (0.2); correspondence with N. Kurian regarding billing issue (0.1); call with S. Sandhu regarding blended hourly rates (0.1); call with T. Scalzo regarding same (0.2). |
| 29802725 | Duan, Xiaoyu | 03/03/21 | 1.1 | Revise Fourth Interim Fee Application (0.8); review February billing detail for privilege and confidentiality (0.3). |
| 29806022 | Houston, Kamali | 03/03/21 | 0.2 | Discuss billing conventions and past entries with M. Dekhtyar. |
| 29806251 | Yang, Yifei | 03/03/21 | 3.4 | Review February billing detail for privilege and confidentiality (3.2); correspondence with M. Dekhtyar and X. Duan regarding same (0.2). |
| 29864304 | Altman, Olivia | 03/04/21 | 0.3 | Correspondence with M. Dekhtyar and others regarding February billing. |
| 29901417 | Consla, Dylan A. | 03/04/21 | 0.2 | Call with M. Dekhtyar regarding Davis Polk fee budget issues (0.1); emails with M. Dekhtyar regarding Davis Polk fee budget issues (0.1). |
| 29827318 | Dekhtyar, Mariya | 03/04/21 | 8.4 | Review and revise Fourth Interim Fee Application (4.5); correspondence with X. Duan and Y. Yang regarding same (0.2); correspondence with A. Romero-Wagner |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding same (0.5); correspondence with M. Pera regarding same (1.3); call with same regarding same (0.5); correspondence with C. Robertson regarding same (0.3); correspondence with O. Altman regarding February billing detail (0.2); correspondence with N. Kurian regarding same (0.1); correspondence with K. Popowich regarding February billing detail (0.2); review of billing issue (0.2); correspondence with T. Tasch regarding same (0.2); call with same regarding same (0.1); correspondence with D. Consla regarding budget (0.1). |
| 29809476 | Duan, Xiaoyu | 03/04/21 | 2.1 | Review February billing detail for privilege and confidentiality. |
| 29814494 | Yang, Yifei | 03/04/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar and X. Duan regarding same (0.5). |
| 29900376 | Altman, Olivia | 03/05/21 | 2.0 | Review February billing detail. |
| 29901454 | Consla, Dylan A. | 03/05/21 | 0.1 | Emails with M. Dekhtyar regarding Davis Polk fee budget. |
| 29827356 | Dekhtyar, Mariya | 03/05/21 | 5.6 | Review February billing detail for privilege and confidentiality (3.9); correspondence with Davis Polk team regarding same (0.6); correspondence with X. Duan regarding same (0.2); correspondence with M. Pera regarding same (0.1); correspondence with N. Kurian regarding February billing detail (0.2); correspondence with K. DiMeo regarding same (0.3); review billing issue (0.3). |
| 29814489 | Duan, Xiaoyu | 03/05/21 | 2.2 | Review February billing detail for privilege and confidentiality. |
| 29842471 | Romero-Wagner, Alex B. | 03/05/21 | 0.8 | Emails with M. Pera and M. Dekhtyar regarding interim fee application considerations. |
| 29821498 | Yang, Yifei | 03/05/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar and X. Duan regarding same (0.5). |
| 29822988 | Herts, Dylan | 03/06/21 | 1.5 | Review February billing detail for privilege and confidentiality. |
| 29832080 | Robertson, Christopher | 03/07/21 | 1.3 | Review and revise Fourth Interim Fee Application. |
| 29893986 | Altman, Olivia | 03/08/21 | 5.0 | Review February billing detail (4.6); correspondence with M. Dekhtyar and C. Cicchini regarding same (0.4). |
| 29851232 | Dekhtyar, Mariya | 03/08/21 | 2.5 | Correspondence with E. Diggs regarding Fourth Interim Fee Application (0.2); email with M. Giddens regarding February billing detail (0.2); review billing issues regarding Fourth Interim Fee Application (0.3); correspondence with M. Giddens regarding blended hourly rates (0.4); call with same regarding same (0.2); review comments from C. Robertson to Fourth Interim Fee Application (0.1); call with M. Pera regarding same (0.1); correspondence with same (0.1); call with M. Giddens |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (0.2); review correspondence from Davis Polk managing attorney's office regarding billing issue (0.3); review and revise Fourth Interim Fee Application (0.3). |
| 29833287 | Duan, Xiaoyu | 03/08/21 | 2.0 | Revise Fourth Interim Fee Application (1.5); correspondence regarding same (0.5). |
| 29888666 | Giddens, Magali | 03/08/21 | 0.6 | Correspondence (0.1) and call with M. Dekhtyar regarding blended attorney rates and categories regarding same (0.2); review correspondence for any communications regarding same (0.2); review correspondence regarding review and revision of billing detail (0.1). |
| 29834322 | Herts, Dylan | 03/08/21 | 0.2 | Email T. Sun regarding review of billing detail for privilege and confidentiality. (0.1); revise billing detail comments regarding same (0.1). |
| 29843531 | Khan, Zulkar | 03/08/21 | 1.1 | Review February billing detail. |
| 29840048 | Robertson, Christopher | 03/08/21 | 0.8 | Review and revise Fourth Interim Fee Application. |
| 29837100 | Sun, Terrance X. | 03/08/21 | 2.0 | Review February billing detail for privilege and confidentiality (1.8); correspond with D. Herts and Z. Khan on February billing detail review (0.2). |
| 29858184 | Dekhtyar, Mariya | 03/09/21 | 3.7 | Correspondence with X. Duan and Y. Yang regarding February billing detail (0.2); correspondence with E. Diggs regarding Fourth Interim Fee Application (0.1); correspondence with X. Duan and Y. Yang regarding same (0.3); review Fourth Interim Application billing detail for governance issue (0.4); review comments from C. Robertson to Fourth Interim Fee Application (0.3); review and revise same (0.5); correspondence with X. Duan regarding same (0.5); review February billing detail for privilege and confidentiality (0.8); correspondence with M. Pera regarding Fourth Interim Fee Application (0.6). |
| 29834560 | Duan, Xiaoyu | 03/09/21 | 2.0 | Revise and review Fourth Interim Fee Application. |
| 29888780 | Giddens, Magali | 03/09/21 | 1.1 | Correspondence with M. Dekhtyar regarding interim fee application (0.1); work on identifying December tasks related to review and revision of billing detail (1.0). |
| 29765978 | Gong, Bree | 03/09/21 | 1.2 | Review February billing detail for confidentiality and privilege. |
| 29853037 | Khan, Zulkar | 03/09/21 | 1.7 | Review fee statements. |
| 29896215 | Cardillo, Garrett | 03/10/21 | 0.5 | Review billing detail for privilege. |
| 29858244 | Dekhtyar, Mariya | 03/10/21 | 5.4 | Review correspondence from M. Pera regarding Fourth Interim Fee Application (0.2); correspondence with C. Robertson regarding same (0.6); correspondence with M. Giddens regarding same (0.1); correspondence with Davis Polk team regarding same (0.1); review February billing detail for privilege and confidentiality (1.9); email L. Rafalowicz |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding same (0.1); correspondence with A. Scalzo regarding Fourth Interim Fee Application (0.3); correspondence with M. Pera regarding same (0.1); correspondence with X. Duan regarding same (0.2); review and revise same (0.9); research precedent fee applications for billing issue (0.3); review correspondence calculations from M. Giddens regarding Fourth Interim Fee Application (0.1); correspondence with A. Bane regarding Fourth Interim Fee Application (0.5). |
| 29841697 | Duan, Xiaoyu | 03/10/21 | 4.0 | Review February billing detail for privilege and confidentiality (3.0); revise Fourth Interim Fee Application (1.0). |
| 29888806 | Giddens, Magali | 03/10/21 | 3.2 | Correspondence with M. Dekhtyar regarding Fourth Interim Application (0.1); review same (0.4); review M. Dekhtyar correspondence regarding implementation of revisions to billing detail (0.2); review January billing detail to identify and list tasks related to billing detail review (1.3); add rate information for all time keeper entries regarding same (0.7); calculations, including those regarding percentage of such time (0.4); correspondence with M. Dekhtyar regarding same (0.1). |
| 29846392 | Gong, Bree | 03/10/21 | 0.5 | Review February billing detail for confidentiality and privilege. |
| 29861033 | Khan, Zulkar | 03/10/21 | 0.4 | Correspond with D. Herts regarding fee statements (0.1); correspond with G. Cardillo regarding same (0.1); correspond with M. Dekhtyar regarding same (0.2). |
| 29845467 | Matlock, Tracy L. | 03/10/21 | 0.7 | Review February billing detail for privilege and confidentiality. |
| 29854532 | Robertson, Christopher | 03/10/21 | 0.6 | Review and revise Fourth Interim Fee Application. |
| 29850171 | Yang, Yifei | 03/10/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29861740 | Dekhtyar, Mariya | 03/11/21 | 2.7 | Review February billing detail for privilege and confidentiality. |
| 29888860 | Giddens, Magali | 03/11/21 | 0.4 | Correspondence with M. Dekhtyar and others regarding February billing detail. |
| 29858239 | Yang, Yifei | 03/11/21 | 3.8 | Review February billing detail for privilege and confidentiality. |
| 29871833 | Dekhtyar, Mariya | 03/12/21 | 3.9 | Review and revise Fourth Interim Fee Application (0.5); correspondence with M. Pera regarding same (0.3); correspondence with C. Robertson regarding same (0.4); review comments from Davis Polk Special Committee team to February billing detail (0.1);  review comments from Davis Polk tax team regarding same (0.2); correspondence with X. Duan and Y. Yang regarding February billing detail (0.3); correspondence with B. Gong regarding same (0.1); correspondence with M. Giddens |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.4); review February billing detail for privilege and confidentiality (0.6); review Fourth Interim Fee Application (0.4); call with C. Robertson and M. Pera regarding same (0.3); call with M. Pera regarding same (0.1); correspondence with M. Huebner regarding same (0.2). |
| 29850022 | Duan, Xiaoyu | 03/12/21 | 2.3 | Review February billing detail for privilege and confidentiality. |
| 29888887 | Giddens, Magali | 03/12/21 | 3.4 | Review February billing detail. |
| 29879311 | Kim, Eric M. | 03/12/21 | 0.2 | Email with A. Whisenant regarding February billing detail. |
| 29863780 | Pera, Michael | 03/12/21 | 0.4 | Calls with C. Robertson and M. Dekhtyar regarding billing issue (0.3); emails with M. Dekhtyar regarding same (0.1). |
| 29879056 | Robertson, Christopher | 03/12/21 | 0.5 | Review Fourth Interim Fee Application (0.2); discuss same with M. Pera and M. Dekhtyar (0.3). |
| 29886749 | Yang, Yifei | 03/12/21 | 1.3 | Review February billing detail regarding privilege and confidentiality (1.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.1). |
| 29889314 | Dekhtyar, Mariya | 03/15/21 | 2.7 | Review February billing detail for privilege and confidentiality (1.5); email with M. Giddens and L. Rafalowicz regarding same (0.1); email with M. Pera regarding February billing detail (0.2); call with M. Giddens regarding same (0.1); correspondence with same regarding same (0.1); correspondence with N. Kurian regarding same (0.1); review February billing detail disbursements (0.2); email with M. Giddens regarding same (0.2); call with same regarding same (0.1); correspondence with G. Quiah regarding same (0.1). |
| 29925877 | Giddens, Magali | 03/15/21 | 1.2 | Correspondence with M. Dekhtyar regarding February billing detail (0.1); review and coordinate regarding same (0.5); correspondence with M. Dekhtyar regarding disbursement issues (0.3); research issues regarding same (0.3). |
| 29892693 | Dekhtyar, Mariya | 03/16/21 | 0.6 | Email to C. Robertson regarding January monthly fee statement (0.1); email to Purdue regarding same (0.1); email with M. Pera regarding Fourth Interim Fee Application (0.1); review same (0.2); correspondence with M. Huebner regarding same (0.1). |
| 29880596 | Duan, Xiaoyu | 03/16/21 | 1.0 | Revise Interim Fee Application (0.5); review and revise February billing detail for privilege and confidentiality (0.5). |
| 29883450 | Oluwole, Chautney M. | 03/16/21 | 0.3 | Review bills for weekly reporting and confer with M. Giddens regarding same. |
| 29897563 | Dekhtyar, Mariya | 03/17/21 | 5.3 | Email with M. Pera regarding Fourth Interim Fee Application (0.4); email with C. Robertson regarding same (0.1); email with X. Duan and Y. Yang regarding February billing detail (0.2); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | correspondence with S. Farmelant regarding invoice payments (0.2); review February billing detail for privilege and confidentiality (1.2); correspondence with Davis Polk team regarding same (0.7); prepare Fourth Interim Fee Application for filing (0.2); draft February Monthly Fee Statement (0.4); review fee application billing issue (0.9); correspondence with Davis Polk managing attorney's office regarding fee applications (0.1); correspondence with M. Giddens regarding February billing detail (0.3); email with M. Huebner regarding invoice issues (0.3); review invoices related to same (0.3). | |
| 29885963 | Duan, Xiaoyu | 03/17/21 | 2.6 | Review February billing detail for privilege and confidentiality. | |
| 29926525 | Giddens, Magali | 03/17/21 | 3.4 | Review and revise February billing detail, including regarding reviewing for three diligence task codes (1.3); review and revise March billing detail (2.1). | |
| 29893761 | Yang, Yifei | 03/17/21 | 2.5 | Review February billing details for privilege and confidentiality (2.1); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.4). | |
| 29904627 | Dekhtyar, Mariya | 03/18/21 | 1.1 | Correspondence with N. Kurian regarding February billing detail (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with N. Kurian regarding Fourth Interim Fee Application (0.1); email with M. Pera regarding February billing detail (0.2); email with same, X. Duan, and Y. Yang regarding same (0.2); email with N. Kurian regarding same (0.2); email with B. Gong regarding same (0.2). | |
| 29897261 | Duan, Xiaoyu | 03/18/21 | 1.0 | Review February billing detail for privilege and confidentiality. | |
| 29926836 | Giddens, Magali | 03/18/21 | 3.6 | Review initial draft of March billing detail. | |
| 29917343 | Sun, Terrance X. | 03/18/21 | 2.4 | Review February billing detail for privilege and confidentiality. | |
| 29935672 | Dekhtyar, Mariya | 03/19/21 | 0.9 | Review draft of February monthly fee statement (0.1); review February billing detail for privilege and confidentiality (0.7); correspondence with X. Duan and Y. Yang regarding March billing detail (0.1). | |
| 29901262 | Duan, Xiaoyu | 03/19/21 | 1.1 | Review February billing detail for privilege and confidentiality. | |
| 29927618 | Giddens, Magali | 03/19/21 | 3.7 | Review March invoice. | |
| 29907048 | Simonelli, Jessica | 03/19/21 | 0.9 | Review February billing detail for privilege and confidentiality issues. | |
| 29906449 | Whisenant, Anna Lee | 03/19/21 | 0.9 | Review Special Committee portion of February billing detail for privilege issues. | |
| 29910595 | Herts, Dylan | 03/20/21 | 0.8 | Review February billing detail for privilege and confidentiality. | |
| 29870851 | Gong, Bree | 03/21/21 | 1.7 | Review tax portions of billing detail for privilege and confidentiality. | |
| 29935931 | Dekhtyar, Mariya | 03/22/21 | 4.9 | Review March billing detail for privilege and confidentiality (3.5); email with G. Quiah and N. | |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Kurian regarding January monthly fee statement receipts (0.1); review issue related to same (0.2); correspondence with G. Quiah regarding same (0.2); review March billing detail for privilege and confidentiality (0.1); email with M. Pera regarding January monthly fee statement receipts (0.1); email with G. Cardillo regarding March billing detail (0.2); review February billing detail for privilege and confidentiality (0.2); email with N. Kurian regarding March disbursements (0.2); email with X. Duan and Y. Yang regarding February and March billing detail (0.1). |
| 29918557 | Duan, Xiaoyu | 03/22/21 | 4.4 | Review February and March billing detail for privilege and confidentiality. |
| 29916090 | Herts, Dylan | 03/22/21 | 0.2 | Email G. Cardillo, Z. Khan, T. Sun, and J. Simonelli regarding review of billing detail for privilege and confidentiality. |
| 29924634 | Yang, Yifei | 03/22/21 | 3.1 | Review March bill detail for privilege and confidentiality. |
| 29936082 | Dekhtyar, Mariya | 03/23/21 | 6.3 | Email with M. Pera regarding Notice of Fourth Interim Fee Hearing (0.5); call with M. Pera regarding same (0.3); research and review precedent related to same (0.2); draft same (2.1); review comments from X. Duan regarding same (0.3); email with X. Duan and M. Pera regarding same (0.1); call with O. Altman regarding same (0.1); correspondence with M. Roberts regarding January monthly fee statement receipts (0.1); review same (0.4); email with M. Pera regarding same (0.8); call with same regarding same (0.2); email with C. Robertson regarding Notice of Fourth Interim Fee Hearing (0.4); review Notice of Fourth Interim Fee Hearing (0.7); review email from Kramer Levin and C. Robertson regarding same (0.1). |
| 29927512 | Duan, Xiaoyu | 03/23/21 | 2.0 | Review and revise March billing detail for privilege and confidentiality. |
| 29932834 | Matlock, Tracy L. | 03/23/21 | 0.3 | Review billing for privilege. |
| 29953066 | Dekhtyar, Mariya | 03/24/21 | 2.5 | Email with X. Duan and Y. Yang regarding Notice of Fourth Interim Hearing (0.1); email with same regarding February invoice detail (0.1); review March billing detail for privilege and confidentiality (0.8); email with M. Giddens regarding same (0.1); review February invoice detail for privilege and confidentiality (1.0); email with M. Giddens regarding same (0.1); email with same and O. Altman regarding same (0.1); email with K. DiMeo regarding March invoice detail (0.1); call with M. Giddens regarding February billing detail (0.1). |
| 29935642 | Duan, Xiaoyu | 03/24/21 | 0.5 | Review and revise February billing detail for privilege and confidentiality. |
| 29981274 | Giddens, Magali | 03/24/21 | 1.3 | Review February billing detail (0.4); review March billing detail (0.9). |
| 29932862 | Matlock, Tracy L. | 03/24/21 | 0.3 | Review billing detail for privilege. |

Invoice No.7033818
Invoice Date: May 19, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29970710 | Dekhtyar, Mariya | 03/25/21 | 4.4 | Email with N. Kurian regarding February billing detail (0.1); review March billing detail for privilege and confidentiality (1.9); email with G. Quiah regarding March billing detail (0.1); email with T. Matlock and B. Gong regarding February billing detail (0.3); email with M. Pera regarding same (0.1); email with M. Giddens regarding same (0.2); review February billing detail for privilege and confidentiality (0.9); email with Davis Polk team regarding same (0.2); call with M. Giddens regarding same (0.2); email same regarding same (0.1); email G. Quiah regarding February disbursements (0.1); email with Y. Yang regarding February billing detail (0.2). |
| 29942870 | Duan, Xiaoyu | 03/25/21 | 1.2 | Review and revise March billing detail for privilege and confidentiality. |
| 29981317 | Giddens, Magali | 03/25/21 | 2.8 | Review February billing detail (0.8); correspondence with M. Dekhtyar regarding same (0.1); call with M. Dekhtyar regarding same (0.2); review March billing detail (1.7). |
| 29951258 | Yang, Yifei | 03/25/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29986487 | Dekhtyar, Mariya | 03/26/21 | 2.5 | Review comments from M. Pera to February billing detail (0.2); email with X. Duan and Y. Yang regarding February billing detail (0.2); review March billing detail for privilege and confidentiality (2.0); email with G. Quiah regarding March billing detail (0.1). |
| 29949935 | Duan, Xiaoyu | 03/26/21 | 3.5 | Review and revise February billing detail for privilege and confidentiality. |
| 29981737 | Giddens, Magali | 03/26/21 | 2.6 | Review March billing detail (2.5); correspondence with M. Dekhtyar regarding same (0.1). |
| 29947344 | Pera, Michael | 03/26/21 | 2.3 | Review February billing detail for privilege and confidentiality. |
| 29953987 | Yang, Yifei | 03/26/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29970742 | Dekhtyar, Mariya | 03/27/21 | 0.2 | Email with Davis Polk team regarding February billing detail. |
| 29949941 | Duan, Xiaoyu | 03/27/21 | 0.2 | Review February billing detail for privilege and confidentiality. |
| 29880443 | Gong, Bree | 03/27/21 | 0.5 | Review February billing detail for privilege and confidentiality. |
| 29954320 | Matlock, Tracy L. | 03/27/21 | 0.1 | Review February billing detail for privilege and confidentiality. |
| 29970746 | Dekhtyar, Mariya | 03/28/21 | 1.7 | Review comments from M. Pera to February billing detail (0.3); correspondence with C. Cicchini regarding February billing detail (0.3); review February billing detail for privilege and confidentiality (0.9); email with C. Robertson regarding same (0.2). |
| 29957524 | Pera, Michael | 03/28/21 | 1.2 | Review February billing detail for privilege and |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | confidentiality. |
| 29986843 | Dekhtyar, Mariya | 03/29/21 | 1.0 | Email with M. Giddens regarding February invoice detail (0.1): review February invoice detail for privilege and confidentiality (0.6); email with X. Duan and Y. Yang regarding same (0.1); email with C. Robertson regarding same (0.2). |
| 29955229 | Duan, Xiaoyu | 03/29/21 | 2.9 | Review and revise February billing detail for privilege and confidentiality. |
| 30001391 | Giddens, Magali | 03/29/21 | 2.8 | Review February billing detail (1.7); correspondence with M. Dekhtyar, Y. Yang and X. Duan regarding same (0.6); correspondence with Davis Polk team regarding same (0.5). |
| 29967576 | Yang, Yifei | 03/29/21 | 3.8 | Review February billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29987333 | Dekhtyar, Mariya | 03/30/21 | 0.9 | Email to Purdue regarding disbursements (0.2); email with X. Duan regarding March billing detail (0.1); email with M. Giddens regarding January disbursements (0.2); call with same regarding same (0.1); call with same and M. Pera regarding same (0.2); email with M. Pera regarding same (0.1). |
| 29972133 | Duan, Xiaoyu | 03/30/21 | 2.7 | Review and revise March billing details for privilege and confidentiality. |
| 30037077 | Giddens, Magali | 03/30/21 | 1.2 | Review March billing detail (0.9); coordinate with Davis Polk team regarding same (0.3). |
| 29978104 | Yang, Yifei | 03/30/21 | 3.8 | Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29994211 | Dekhtyar, Mariya | 03/31/21 | 6.9 | Review March billing detail for privilege and confidentiality (3.0); email with E. Townes regarding same (0.1); email with A. Guo regarding same (0.1); email with G. Cardillo regarding same (0.1); email with M. Kudolo regarding same (0.1); email with L. Hirakawa regarding same (0.1); email with D. Consla regarding same (0.1); email with Z. Khan regarding same (0.1); email with X. Duan and Y. Yang regarding same (0.1); review February billing issue (0.2); email with Y. Yang regarding same (0.2); call with N. Kurian regarding February billing detail (0.2); email with M. Pera regarding same (0.3); correspondence with N. Kurian regarding billing issue (0.1); email with X. Duan and Y. Yang regarding February billing detail (0.1): email with C. Cicchini regarding same (0.2); email with M. Giddens regarding same (0.1); email with same, C. Cicchini, X. Duan, and Y. Yang regarding same (0.6); review February billing detail for privilege and confidentiality (0.9); email with C. Robertson regarding same (0.2). |
| 29989607 | Duan, Xiaoyu | 03/31/21 | 4.3 | Research issues regarding disclosures per D. Consla (1.6); review and revise February billing |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | detail for privilege and confidentiality (2.7). |
| 30037214 | Giddens, Magali | 03/31/21 | 3.2 | Review March billing detail. |
| 29936489 | Guo, Angela W. | 03/31/21 | 0.2 | Correspondence with M. Dekhtyar regarding billing detail. |
| 30003327 | Robertson, Christopher | 03/31/21 | 0.1 | Emails with M. Dekhtyar and M. Pera regarding expenses. |
| 29986967 | Townes, Esther C. | 03/31/21 | 0.1 | Correspondence with M. Dekhtyar regarding March billing entries. |
| 29989047 | Yang, Yifei | 03/31/21 | 1.7 | Review March bill details for privilege and confidentiality (1.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | **266.6** | |
| **PURD170 IP, Regulatory and Tax** | | | | |
| 29796773 | Altus, Leslie J. | 03/01/21 | 3.3 | Review Ad Hoc and Creditors Committee comments on tax disclosure (1.1); review revised draft Plan (0.5); review contribution agreement (1.5); email Davis Polk tax team regarding same (0.2). |
| 29806802 | Bauer, David R. | 03/01/21 | 3.4 | Provide comments regarding draft term sheet pertaining to distribution agreements (1.8); discussions with D. Forester and J. Frankel regarding same (1.6). |
| 29814180 | Forester, Daniel F. | 03/01/21 | 3.8 | Teleconference with D. Bauer and J. Frankel regarding the distribution agreement term sheet (2.0); review and revise same (1.8). |
| 29749398 | Frankel, Jay | 03/01/21 | 2.7 | Call with D. Bauer D. Forester regarding distribution agreements (1.9); prepare distribution agreement term sheet (0.8). |
| 29766009 | Gong, Bree | 03/01/21 | 2.0 | Review revised Plan to confirm proper implementation of tax comments (1.0); review contribution agreement (1.0). |
| 29810192 | Matlock, Tracy L. | 03/10/21 | 0.5 | Review and respond to emails with team regarding tax analysis related to Plan and Disclosure Statement. |
| 29761141 | Sherman, Bradford | 03/01/21 | 3.4 | Review contribution agreement. |
| 29803004 | Altus, Leslie J. | 03/02/21 | 6.7 | Call with Sackler Family counsel regarding contribution agreement issues (1.6); analyze contribution agreement issues (1.5); call with T. Matlock and B. Sherman regarding same (0.5); call with Ad Hoc tax team regarding Disclosure Statement (1.0); review and revise draft Disclosure Statement (2.1). |
| 29814484 | Forester, Daniel F. | 03/02/21 | 0.4 | Review distribution agreement term sheet. |
| 29795103 | Frankel, Jay | 03/02/21 | 0.1 | Correspondence with D. Bauer and D. Forester regarding distribution agreements. |
| 29795076 | Gong, Bree | 03/02/21 | 1.2 | Call with Ad Hoc Committee tax counsel to discuss tax disclosure (1.1); follow up research regarding same (0.1). |
| 29797792 | Kearney, Daniel P. | 03/02/21 | 0.3 | Update workstreams chart (0.2); correspondence with B. Chen, D. Forester and J. Frankel regarding same (0.1). |
| 29796852 | Matlock, Tracy L. | 03/02/21 | 6.3 | Call with Davis Polk team and counsel for |

217

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | Sackler Family and creditor groups regarding settlement agreement (1.6); call with L. Altus and B. Sherman regarding same (0.5); call with L. Altus and Ad Hoc Committee counsel regarding tax disclosure (1.0); follow-up call with B. Sherman (0.7); attend Davis Polk team meeting (0.3); review comments to tax disclosure (0.4); revise same (1.3); emails with Ad Hoc Committee counsel regarding same (0.1); email W. Curran regarding contribution agreement (0.2); review same (0.2). |
| 29794765 | Sherman, Bradford | 03/02/21 | 8.8 | Revise tax disclosure (3.1); conference with shareholder advisors regarding credit support package (1.6); conference with Ad Hoc Committee tax team regarding tax disclosure (1.0); emails with L. Altus regarding tax disclosure (0.3); conference with T. Matlock regarding tax disclosure (0.8); revise contribution agreement (1.5); conference with L. Altus and T. Matlock regarding contribution agreement (0.5). |
| 29799712 | Yang, Yueyu | 03/02/21 | 3.6 | Call with B. Kelly and N. Bouchard from Brown Rudnick, M. Khvatskaya and H. Stoopack from Kramer Levin, and L. Altus, B. Gong, B. Sherman, and T. Matlock regarding tax disclosure (1.0); review PPLP tax return (2.2); review revised Plan (0.4). |
| 29818743 | Altus, Leslie J. | 03/03/21 | 6.3 | Call with B. Sherman and others on Davis Polk tax team regarding Plan issues (1.2); call with Davis Polk team regarding contribution agreement (0.2); review Disclosure Statement and Plan documents (1.9); call with P. Sit and Y. Yang regarding structural issue (0.5); call with W. Curran regarding contribution agreement (0.5); call with Ad Hoc tax team (0.6); review revised draft tax disclosure (1.4). |
| 29835086 | Bauer, David R. | 03/03/21 | 5.8 | Attend call with R. Aleali, K. McCarthy, B. Chen, J. Frankel, N. Jasani regarding early stage asset related agreements (1.0); attend to open issues regarding same (1.2); attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, A. Libby, D. Forester, and J. Frankel regarding IP related agreements (1.5); discussions with D. Forester and A. Libby regarding same (0.4); provide comments regarding same (1.7). |
| 29835161 | Chen, Bonnie | 03/03/21 | 3.4 | Attend call with Mundipharma regarding product agreements (1.0); correspond with Purdue and restructuring teams regarding product agreements (2.4). |
| 30023728 | Curran, William A. | 03/03/21 | 1.5 | Conference with L. Altus and T. Matlock regarding emergence considerations. |
| 29823211 | Forester, Daniel F. | 03/03/21 | 3.0 | Teleconference with Purdue team regarding distribution agreements (1.7); review and revise same (1.3). |
| 29802650 | Frankel, Jay | 03/03/21 | 3.8 | Teleconference with Mundipharma and Purdue regarding product agreements (1.2); call with B. |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Chen regarding same (0.1); teleconference with Purdue to discuss distribution agreements (1.5); prepare distribution agreement term sheet (1.0). |
| 29802045 | Gong, Bree | 03/03/21 | 4.0 | Attend weekly call with Davis Polk tax team (1.5); call with Ad Hoc Committee counsel regarding tax disclosure (0.6); legal analysis regarding tax structuring question as requested by L. Altus (1.9). |
| 29802620 | Matlock, Tracy L. | 03/03/21 | 5.8 | Attend team meetings (1.7) ; prepare for same (0.4); call with L. Altus, B. Sherman, and E. Hwang regarding settlement agreement (0.3); call with creditor groups and Davis Polk team regarding same (1.1); call with Ad Hoc Committee counsel, L. Altus, B. Sherman and others regarding disclosure (0.6); discuss tax disclosure with L. Altus and B. Sherman (1.0); review same (0.7). |
| 29816614 | Robertson, Christopher | 03/03/21 | 1.5 | Discuss IP license term sheet with D. Bauer, D. Forester and Purdue. |
| 29800561 | Sherman, Bradford | 03/03/21 | 6.9 | Conferences with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.6); revise tax disclosure (2.8); conference with Debevoise & Plimpton and Milbank Tweed restructuring teams regarding contribution agreement (1.0); conference with Ad Hoc Committee and Davis Polk tax teams regarding tax disclosure (0.5); conference with L. Altus and T. Matlock regarding tax disclosure (1.0). |
| 29806945 | Yang, Yueyu | 03/03/21 | 5.1 | Attend Purdue weekly tax call with L. Altus, W. Curran, B. Gong, B. Sherman, and T. Matlock (1.1); research regarding certain tax structuring issue (1.4); discuss with S. Po and L. Altus regarding the same (0.5); follow-up tax call with L. Altus, W. Curran, B. Gong, B. Sherman, and T. Matlock (0.5); call with B. Kelly from Brown Rudnick and H. Stoopack from Kramer Levin and B. Gong, B. Sherman, L. Altus, and T. Matlock  regarding tax disclosure (0.5); perform diligence related to tax disclosure (1.1). |
| 29818774 | Altus, Leslie J. | 03/04/21 | 7.2 | Call with Ad Hoc Committee and Creditors Committee tax teams regarding Plan issues (1.0); discussion with T. Matlock and B. Sherman regarding Disclosure Statement (1.3); draft rider for Plan and contribution agreement (1.3); analyze Plan issues (1.9); email J. Finelli regarding security issues (0.3); call with B. Kelly regarding Plan issues (0.5) email exchanges with Davis Polk team regarding contribution agreement issues (0.9). |
| 29835244 | Bauer, David R. | 03/04/21 | 4.2 | Attend call with R. Aleali, K. McCarthy, B. Chen, J. Frankel and N. Jasani regarding early stage related agreements (1.0); call with R. Aleali, K. McCarthy, B. Chen, and J. Frankel regarding same (1.0); attend to various open IP issues in connection with contribution agreement (2.2). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29815189 | Chen, Bonnie | 03/04/21 | 7.3 | Attend call with Mundipharma, D. Bauer, J. Frankel and K. McCarthy to discuss product agreements (1.0); revise product agreements and slides (4.9); discuss settlement IP considerations with D. Bauer (0.6); call with R. Aleali and K. McCarthy regarding product agreements (0.8). |
| 29841335 | Forester, Daniel F. | 03/04/21 | 3.1 | Review and revise Special Committee deck (0.6); review and revise certain termination agreement (2.5). |
| 29807668 | Frankel, Jay | 03/04/21 | 9.6 | Prepare Special Committee slides for product agreements (1.4); teleconference with Mundipharma and Purdue regarding product agreements (1.1); teleconference with Purdue regarding product agreements (0.5); prepare comments on product agreements (6.0); call with Purdue to discuss OxyContin royalties (0.6). |
| 29809026 | Gong, Bree | 03/04/21 | 2.2 | Call with Ad Hoc Committee tax counsel regarding disclosure and structure (1.0); review rider for Plan and contribution agreement (0.7); emails with L. Altus regarding same (0.5). |
| 29809048 | Matlock, Tracy L. | 03/04/21 | 6.5 | Call with L. Altus, Ad Hoc Committee counsel and others regarding disclosure and structure (1.0); review settlement agreement (1.5); call with J. Weiner regarding same (0.4); call with L. Altus and B. Kelly regarding governance term sheet and certain tax deductions (0.6); call with L. Altus regarding certain tax deductions (0.8); analyze same (0.3); call with L. Altus and B. Sherman regarding disclosure and contribution agreement (1.3); perform tax analysis related to disclosure (0.6). |
| 29824713 | Robertson, Christopher | 03/04/21 | 0.3 | Emails with B. Chen regarding approvals for pipeline agreement (0.2); emails with E. Vonnegut regarding same (0.1). |
| 29807307 | Sherman, Bradford | 03/04/21 | 4.0 | Conference with Ad Hoc Committee and Creditors Committee tax teams regarding tax structuring (1.0); conference with L. Altus and T. Matlock regarding tax structuring (1.0); revise contribution agreement (2.0). |
| 29813803 | Yang, Yueyu | 03/04/21 | 1.0 | Attend weekly call with B. Kelly and N. Bouchard from Brown Rudnick and H. Stoopack from Kramer Levin, with L. Altus, B. Gong, B. Sherman, and T. Matlock. |
| 29832196 | Altus, Leslie J. | 03/05/21 | 6.5 | Review creditor trust documents (0.8); teleconference with H. Jacobson and K. Alderfer regarding tax disclosure (0.6); research regarding tax disclosure issues (1.8); teleconference with S. Massman, Z. Levine and T. Matlock regarding Plan (0.5); teleconference with Debevoise & Plimpton and Norton Rose tax teams regarding Plan (0.9); revise Plan provision (1.5); teleconferences with T. Matlock and W. Curran regarding same (0.4). |
| 29835340 | Bauer, David R. | 03/05/21 | 3.7 | Attend call with R. Aleali, K. McCarthy, B. Chen, |

Invoice No.7033818
Invoice Date: May 19, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | J. Frankel, and N. Jasani regarding early stage asset related agreements (1.0); provide comments regarding IP agreements (0.8); attend discussions with M. Huebner regarding IP agreements (0.5); attend discussions with J. Hallock regarding IP agreements (0.3); attend discussions with A. Libby regarding open IP issues (0.4); review comments regarding early stage related agreements (0.7). |
| 29821660 | Chen, Bonnie | 03/05/21 | 3.0 | Attend call with Mundipharma regarding product agreements (0.9); discuss emergence and settlement discussions with D. Bauer and D. Forester (0.5); revise product agreements (1.6). |
| 30024042 | Curran, William A. | 03/05/21 | 2.0 | Conference with Debevoise team regarding Plan (1.0); review and revise same (1.0). |
| 29843653 | Forester, Daniel F. | 03/05/21 | 3.1 | Work on certain termination agreement. |
| 29814882 | Frankel, Jay | 03/05/21 | 6.1 | Prepare comments on product agreements (4.4); prepare termination agreement (0.9); teleconference with Mundipharma and Purdue regarding product agreements (0.8). |
| 29821173 | Hallock, Jesse L. | 03/05/21 | 0.4 | Call with D. Bauer regarding review of IP agreements. |
| 29815202 | Matlock, Tracy L. | 03/05/21 | 8.6 | Review settlement agreement (1.3); email Z. Levine regarding wind-up (0.3); call with L. Altus and Creditors Committee counsel regarding tax disclosure (0.5); call with L. Altus, S. Massman and Z. Levine regarding Plan and structure (0.5); call with Debevoise & Plimpton, Norton Rose and L. Altus regarding structure and Plan (0.9); follow-up call with W. Curran and L. Altus (0.4); call with B. Sherman regarding disclosure (0.1); email K. Benedict regarding claims (0.2); perform analysis regarding tax disclosure (0.8); call with L. Altus regarding Plan language (1.1); emails with S. Massman regarding same (0.5); review settlement agreement (1.8); review Plan comments (0.2). |
| 29816196 | Sherman, Bradford | 03/05/21 | 3.1 | Revise contribution agreement (2.7); conference with T. Matlock regarding contribution agreement (0.4). |
| 29832225 | Altus, Leslie J. | 03/06/21 | 6.3 | Review and revise settlement agreement (4.3); teleconference with T. Matlock and B. Sherman regarding same (2.0). |
| 29835433 | Bauer, David R. | 03/06/21 | 9.4 | Provide detailed comments regarding termination and assignment agreement (5.2); provide comments regarding IP agreement term sheets (1.1); attend call with R. Aleali, K. McCarthy, B. Chen, and J. Frankel regarding related agreements (1.1); provide comments regarding same (1.2); review email regarding certain agreements and consider approach (0.8). |
| 29823439 | Chen, Bonnie | 03/06/21 | 10.6 | Review revised certain agreement from Mundipharma (1.6); revise same agreements (4.1); revise emergence related IP documents (3.1); discuss agreements with K. McCarthy, R. |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Aleali, and D. Bauer (1.6); discuss agreements with A. Lele (0.2). |
| 29823384 | Forester, Daniel F. | 03/06/21 | 5.2 | Attention to the quitclaim (1.4), distribution agreement term sheet (1.3), review and revise Special Committee slide deck (1.5); review and revise termination agreement (1.0). |
| 29823083 | Frankel, Jay | 03/06/21 | 5.4 | Comments on certain agreements. |
| 29822333 | Gong, Bree | 03/06/21 | 5.2 | Review certain licensing agreements and summarize key provisions per T. Matlock's request. |
| 29822477 | Hallock, Jesse L. | 03/06/21 | 5.1 | Review license agreements (0.9); conduct research on rejection of IP licenses (4.0); call with D. Bauer regarding rejection research (0.2). |
| 29821631 | Matlock, Tracy L. | 03/06/21 | 4.6 | Call with L. Altus and B. Sherman regarding contribution agreement (2.0); review same (2.6). |
| 29832019 | Robertson, Christopher | 03/06/21 | 0.1 | Emails with B. Chen regarding draft development services agreement. |
| 29822951 | Sherman, Bradford | 03/06/21 | 3.8 | Conference with L. Altus and T. Matlock regarding settlement agreement (2.0); revise settlement agreement (1.8). |
| 29832243 | Altus, Leslie J. | 03/07/21 | 2.9 | Review and revise contribution agreement. |
| 29835486 | Bauer, David R. | 03/07/21 | 6.4 | Attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, A. Libby, B. Chen, D. Forester, and J. Frankel regarding IP agreements (1.6); provide detailed comments regarding same (4.8). |
| 29835119 | Chen, Bonnie | 03/07/21 | 8.1 | Attend call regarding emergence IP issues with R. Aleali, R. Inz, B. Koch, D. Bauer, D. Forester and J. Frankel (1.6); review and revise settlement related term sheet and agreement (1.8); revise certain slides (2.6); review revised agreements (2.1). |
| 29843718 | Forester, Daniel F. | 03/07/21 | 10.2 | Teleconference with Purdue team regarding IP resolution matters (1.9); review and revise IP resolution term sheets and termination agreement (8.3). |
| 29823457 | Frankel, Jay | 03/07/21 | 6.9 | Teleconference with Purdue to discuss IP workstreams (1.6); prepare comments on certain slides for Special Committee (0.4); prepare termination agreement (1.8); prepare comments on certain agreements (3.1). |
| 29823434 | Matlock, Tracy L. | 03/07/21 | 0.6 | Review settlement agreement (0.4); emails with team regarding same (0.2). |
| 29823925 | Sherman, Bradford | 03/07/21 | 0.8 | Revise contribution agreement (0.6); emails with L. Altus and T. Matlock regarding same (0.2). |
| 29825347 | Yang, Yueyu | 03/07/21 | 0.2 | Review and revise certain tax language in the contribution agreement. |
| 29838887 | Altus, Leslie J. | 03/08/21 | 6.1 | Discussion with J. Weiner and others on Davis Polk team regarding settlement agreement (1.4); email exchanges and teleconference with Ad Hoc Committee tax team regarding Plan (1.2); teleconference with T. Matlock and B. Sherman regarding Settlement Agreement and Plan issues (1.0); review draft Plan language from G. Friedman (Debevoise & Plimpton) (1.0); email exchanges with Davis Polk team regarding same (1.1); email exchanges with B. Gong and |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Y. Yang regarding settlement agreement language (0.4). |
| 29858643 | Bauer, David R. | 03/08/21 | 5.2 | Attend call with R. Aleali, K. McCarthy, B. Chen, J. Frankel and N. Jasani regarding early asset agreement (0.5); attend call with C. Landau, J. Lowne, J. Ducharme, M. Kesselman, R. Aleali, K. McCarthy, B. Chen and J. Frankel regarding same (1.0); provide comments regarding IP agreements (2.1); call with B. Chen and D. Forester regarding certain agreements (0.4); attention to open issues regarding IP matters (1.2). |
| 29835127 | Chen, Bonnie | 03/08/21 | 6.4 | Attend meeting with Purdue, D. Bauer and J. Frankel to discuss certain agreements (0.8); attend calls with R. Aleali, K. McCarthy, D. Bauer, J. Frankel and Mundipharma regarding same (1.1); revise same (2.9); revise slides regarding same (0.8); discuss IP questions from Purdue with D. Bauer and D. Forester (0.8). |
| 30024149 | Curran, William A. | 03/08/21 | 1.3 | Review certain agreement (0.9); emails with L. Altus regarding tax considerations (0.4). |
| 29879536 | Forester, Daniel F. | 03/08/21 | 3.1 | Attention to the IP workstreams. |
| 29826423 | Frankel, Jay | 03/08/21 | 7.3 | Teleconference with Purdue and Mundipharma regarding certain agreements (1.4); comment on Special Committee slides (0.2); conference with Purdue management to present slides (0.8); comment on certain agreements (4.5); comment on Special Committee resolutions for the same agreements (0.4). |
| 29827212 | Matlock, Tracy L. | 03/08/21 | 8.1 | Call with J. Weiner, E. Hwang, L. Altus and B. Sherman regarding contribution agreement (1.1); call with A. Hendin regarding tax analysis (0.1); analysis regarding tax disclosure (1.5); call with Ad Hoc Committee counsel, L. Altus and others regarding certain tax deductions and settlement agreement (0.8); call regarding same with B. Sherman (0.4); call with L. Altus and B. Sherman regarding same (1.0); call with J. Weiner regarding certain tax deductions (0.3); call with L. Altus and B. Curran regarding same (0.4); review Plan (0.6); review license agreement (1.8); email W. Curran and B. Gong regarding same (0.1). |
| 29827914 | Sherman, Bradford | 03/08/21 | 7.9 | Conference with Davis Polk restructuring team regarding settlement agreement (1.1); revise settlement agreement (4.5); conference with Ad Hoc Committee tax team regarding settlement agreement (0.8); conference with T. Matlock regarding settlement agreement (0.4); conference with L. Altus and T. Matlock regarding settlement agreement (1.0); conference with J. Weiner regarding settlement agreement (0.1). |
| 29975964 | Weiner, Jacob | 03/08/21 | 2.4 | Call with L. Altus and others regarding tax issues (1.1); call with T. Matlock and L. Altus regarding tax issues (0.3); call with B. Sherman regarding tax issues (0.1); call with J. Schwartz |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | and others regarding tax issues (0.7); correspondence with A. Libby regarding tax issues (0.2). | |
| 29835207 | Yang, Yueyu | 03/08/21 | 1.8 | Call with Ad Hoc Committee tax team with L. Altus, T. Matlock, B. Gong and B. Sherman (0.6); review security agreement precedents on settlement agreement issue (1.2). | |
| 29847315 | Altus, Leslie J. | 03/09/21 | 4.1 | Analyze Plan issues (0.5); call with E. Vonnegut and A. Libby regarding Plan issues (0.5); follow up with T. Matlock regarding same (0.3); research regarding disclosure issues (0.9); call with Ad Hoc tax team regarding Plan issues (1.2) follow up with Davis Polk tax team regarding same (0.7). | |
| 29864408 | Bauer, David R. | 03/09/21 | 2.7 | Attend to open issues regarding early asset related agreements (0.8); provide comments regarding IP agreements (1.9). | |
| 29843660 | Chen, Bonnie | 03/09/21 | 2.9 | Finalize certain agreements (1.6); revise certain agreements (1.3). | |
| 30037241 | Curran, William A. | 03/09/21 | 0.1 | Review certain agreement. | |
| 29879658 | Forester, Daniel F. | 03/09/21 | 2.6 | Revision to the termination agreements. | |
| 29836682 | Frankel, Jay | 03/09/21 | 2.6 | Prepare comments on certain agreements. | |
| 29841405 | Gong, Bree | 03/09/21 | 4.2 | Call with Ad Hoc Committee tax counsel and others to discuss draft of the Plan (1.2); follow-up with the rest of Davis Polk tax team (0.7); research certain tax issues relating to the tax disclosure per T. Matlock and L. Altus request (2.3). | |
| 29835602 | Matlock, Tracy L. | 03/09/21 | 8.3 | Review co-license agreement (0.2); emails with B. Curran and Arnold Porter regarding same (0.2); calls with B. Sherman regarding Disclosure Statement and settlement agreement (1.8); call with A. Libby, E. Vonnegut, W. Curran, and L. Altus regarding Plan and settlement agreement (0.6); follow-up call with L. Altus (0.2); call with Ad Hoc Committee counsel, L. Altus and others (1.2); follow-up call with tax team (0.7); review Plan comments (0.3); revise settlement agreement (2.1); analysis regarding disclosure (0.6); email creditor groups and Sackler Family counsel regarding Plan (0.4). | |
| 29837166 | Sherman, Bradford | 03/09/21 | 8.2 | Revise Disclosure Statement (2.0); conference with T. Matlock regarding Disclosure Statement (0.7); conference with ad hoc group tax teams regarding Plan (1.2); conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding Plan (1.2); revise settlement agreement (3.1). | |
| 29885121 | Yang, Yueyu | 03/09/21 | 1.5 | Call with B. Kelly from Brown Rudnick and H. Stoopack from Kramer Levin, and L. Altus, B. Sherman, B. Gong, T. Matlock to discuss restitution issue (1.0); call with T. Matlock, B. Gong, B. Sherman and L. Altus to debrief (0.5). | |
| 29863417 | Altus, Leslie J. | 03/10/21 | 8.8 | Review research summary from B. Gong (0.3); call with B. Sherman and others on Davis Polk tax team regarding Plan issues (1.1); review email revised Plan documents (4.8); call with Ad | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Hoc tax team regarding Disclosure Statement (0.4); teleconference with T. Matlock regarding open points and next steps (2.2). |
| 29879070 | Bauer, David R. | 03/10/21 | 1.1 | Provide comments regarding termination and assignment agreement. |
| 29865590 | Chen, Bonnie | 03/10/21 | 2.0 | Prepare for Special Committee meeting (0.7); review termination agreement (1.3). |
| 30061305 | Curran, William A. | 03/10/21 | 1.0 | Conference with L. Altus regarding emergence considerations. |
| 29886121 | Forester, Daniel F. | 03/10/21 | 2.5 | Attention to termination agreement. |
| 29845550 | Frankel, Jay | 03/10/21 | 0.1 | Prepare termination agreement. |
| 29846440 | Gong, Bree | 03/10/21 | 4.3 | Conference with Davis Polk tax team (1.1); review Disclosure Statement as requested by L. Altus (0.7); review trust agreements prepared by Ad Hoc Committee counsel (2.1); call with Ad Hoc Committee tax counsel with the rest of Davis Polk tax team (0.4). |
| 29843986 | Matlock, Tracy L. | 03/10/21 | 11.5 | Attend weekly team call (1.1); prepare for same (0.8); call with L. Altus, Ad Hoc Committee and others (0.7); call with S. Massman regarding Plan (0.2); call with A. Lele regarding governance term sheet and LLCA (0.2); call with L. Altus and B. Sherman regarding follow-up with respect to call with Ad Hoc Committee and tax disclosure (0.8); calls with L. Altus regarding structure and settlement agreement (1.3); call with L. Altus, S. Massman and Z. Levine regarding Plan and structure (0.9); review governance term sheet (0.2); review settlement term sheet and related emails with J. Weiner and E. Hwang (0.5); review Plan and Disclosure Statement (2.2); review Tribe Trust agreement (0.7); emails with L. Altus and J. Schwartz regarding same (0.3); emails with C. Robertson and J. DelConte regarding projections (0.2); analyze tax treatment (1.4). |
| 29845758 | Sherman, Bradford | 03/10/21 | 6.9 | Conference with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.1); review settlement agreement term sheet (1.2); conference with Ad Hoc Committee tax team regarding Disclosure Statement (0.6); conference with L. Altus and T. Matlock regarding tax structuring (0.8); revise Disclosure Statement (1.5); revise tax disclosure (1.7). |
| 29850500 | Yang, Yueyu | 03/10/21 | 2.0 | Review Tribe Trust term sheet (0.6); weekly tax call with W. Curran, L. Altus, B. Gong, B. Sherman, T. Matlock (1.1); review revised Plan (0.3). |
| 29863478 | Altus, Leslie J. | 03/11/21 | 4.8 | Teleconference with W. Curran and T. Matlock regarding tax structure (0.5); teleconference with Ad Hoc tax team regarding Plan issues (1.0); call with S. Massman, Z. Levine and others regarding Plan (0.5); review revised drafts of Plan documents from creditor groups (2.8). |
| 29879405 | Bauer, David R. | 03/11/21 | 2.9 | Attend Special Committee meeting regarding proposed early stage agreements (1.0); |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | comment on certain termination and assignment agreement (0.8); attend call with K. McCarthy, B. Koch, R. Kreppel, R. Inz and D. Forester regarding same (0.5); call with J. Solomon regarding same (0.3); correspondence with M. Clarens regarding distribution agreements (0.3). |
| 29858709 | Chen, Bonnie | 03/11/21 | 4.4 | Attend Special Committee meeting regarding pipeline asset agreements (0.8); correspond with Mundipharma, R. Aleali and K. McCarthy regarding same (1.2); review and revise same (1.6); discuss certain termination agreement with D. Bauer (0.8). |
| 30061727 | Curran, William A. | 03/11/21 | 0.5 | Conference with L. Altus and others regarding operating structure. |
| 29852369 | Frankel, Jay | 03/11/21 | 2.8 | Attend Special Committee meeting (0.9); call with D. Forester regarding termination agreement (0.2); prepare termination agreement (1.4); comment on pipelines asset agreements (0.3). |
| 29765973 | Gong, Bree | 03/11/21 | 2.5 | Call with Ad Hoc Committee tax counsel regarding Disclosure Statement (1.5); conference with S. Massman and others regarding Plan (0.5); review revised Plan (0.5). |
| 29862028 | Huebner, Marshall S. | 03/11/21 | 0.6 | Correspondence with Davis Polk team regarding IP deals. |
| 29952072 | Libby, Angela M. | 03/11/21 | 0.2 | Call with D. Bauer regarding IP agreements. |
| 29851524 | Matlock, Tracy L. | 03/11/21 | 8.7 | Conference with W. Curran, L. Altus and T. Matlock regarding tax structuring (0.5); meet with AHC counsel and Davis Polk team regarding Plan (1.0); prepare for same (0.2); call with S. Massman, Z. Levine, L. Altus and others regarding Plan (0.5); emails with R. Aleali and J. Lowne regarding debtors tax issues (1.7); email with Sackler Family counsel regarding certain tax issues (0.3); review settlement term sheet (0.9); correspondence with B. Sherman regarding same (0.3); review tax disclosure (0.8); email with KPMG team and others regarding settlement agreement (0.2); analyze Plan tax issues (2.3). |
| 29851407 | Sherman, Bradford | 03/11/21 | 6.8 | Conference with W. Curran, L. Altus and T. Matlock regarding tax structuring (0.5); conference with Ad Hoc Committee tax counsel regarding same (1.0); conferences with T. Matlock regarding same (2.0); conference with same and J. Weiner regarding settlement agreement (0.2); revise tax disclosure (3.1). |
| 29857402 | Solomon, Jesse | 03/11/21 | 1.3 | Correspondence with D. Bauer regarding IP license transfer issues (0.8); call with same regarding antitrust issues for IP license (0.5). |
| 29855938 | Yang, Yueyu | 03/11/21 | 2.8 | Review revised Plan (1.0); review certain debtor tax issues (0.3); attend weekly call with Brown Rudnick, L. Altus, B. Gong, B. Sherman, and T. Matlock (1.0); call with B. Sherman, L. Altus, B. Gong, and T. Matlock regarding Plan issues (0.5). |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29876465 | Altus, Leslie J. | 03/12/21 | 9.6 | Review and revise Plan and Disclosure Statement and analyze related issues (6.5); call with Ad Hoc Committee tax team regarding same (0.7); conference with Sackler Family counsel on B-Side regarding asset issue (0.6); conference with T. Matlock and B. Sherman regarding tax disclosure revised draft (1.3); call with W. Curran regarding Disclosure Statement (0.5). |
| 29894741 | Bauer, David R. | 03/12/21 | 0.5 | Call with R. Aleali, D. Feinstein and J. Solomon regarding certain agreement. |
| 29865511 | Chen, Bonnie | 03/12/21 | 1.3 | Finalize pipeline asset agreements. |
| 30061933 | Curran, William A. | 03/12/21 | 0.5 | Conference with L. Altus regarding Disclosure Statement. |
| 29858571 | Frankel, Jay | 03/12/21 | 1.7 | Comment on pipeline asset agreements (1.5); prepare executed pipeline asset agreements (0.2). |
| 29861183 | Matlock, Tracy L. | 03/12/21 | 11.4 | Call with AHC counsel, L. Altus and others regarding Plan (0.7); prepare for same (0.2); call with Davis Polk team, Sackler Family counsel and others regarding settlement agreement (0.6); call with L. Altus and B. Sherman regarding tax analysis (0.4); call with L. Altus, W. Curran and others regarding same and disclosure (0.5); emails with L. Altus regarding settlement agreement (0.3); emails with KPMG, Akin Gump, AHC counsel and others regarding same (0.2); email with S. Massman and Z. Levine regarding Plan (0.3); call with L. Altus regarding same (0.5); review Plan (3.0); analyze tax issues related to same (4.7). |
| 29879059 | Robertson, Christopher | 03/12/21 | 0.4 | Emails with B. Koch regarding IP litigation issues. |
| 29859677 | Sherman, Bradford | 03/12/21 | 10.1 | Review and revise tax disclosure (3.6); conference with T. Matlock regarding same (0.4); conference with ad hoc group tax counsel regarding tax structuring (0.7); conference with Sackler Family counsel on B-Side regarding asset issue (0.6); conference with L. Altus and T. Matlock regarding tax disclosure revised draft (1.3); review revised settlement agreement term sheet (0.4); email with D. Consla regarding Disclosure Statement (0.1); review revised same (3.0). |
| 29809571 | Smith, Hilary | 03/12/21 | 0.4 | Teleconference with D. Bauer regarding outstanding intellectual property issues (0.3); email with D. Forester regarding same (0.1). |
| 29863239 | Solomon, Jesse | 03/12/21 | 0.8 | Correspondence with D. Bauer, R. Aleali, and D. Feinstein regarding IP license issues. |
| 29863299 | Yang, Yueyu | 03/12/21 | 3.9 | Review precedents for certain tax contractual language (0.7); draft correspondence to DOJ regarding same (0.4); search precedents regarding certain tax issues (2.8). |
| 29876494 | Altus, Leslie J. | 03/13/21 | 13.6 | Review and revise Plan and Disclosure Statement (7.8); conference with B. Sherman and others on Davis Polk tax team regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Plan (5.1); conference with S. Massman, T. Matlock and others regarding same (0.7). |
| 29887752 | Chen, Bonnie | 03/13/21 | 0.1 | Correspondence with Mundipharma regarding pipeline asset agreements. |
| 29866302 | Gong, Bree | 03/13/21 | 8.5 | Call with Davis Polk tax team to discuss Disclosure Statement and Plan (5.1); conference with L. Altus, S. Massman, Z. Levine, and others to discuss Plan and Disclosure Statement (0.7); all-hands call to discuss the Plan (1.5); review Plan and Disclosure Statement (1.2). |
| 29865725 | Matlock, Tracy L. | 03/13/21 | 16.8 | Attend all-hands call regarding Plan (1.7); call with L. Altus, S. Massman, Z. Levine, and others regarding same (0.7); calls with L. Altus, B. Sherman, Y. Yang and B. Gong regarding same and Disclosure Statement (5.1); review and revise Plan (3.5); review settlement agreement comments (0.3); review tax disclosure (3.2); review comments to Plan and Disclosure Statement (2.3). |
| 29866215 | Sherman, Bradford | 03/13/21 | 8.6 | Review Plan (1.2); revise tax disclosure (1.6); conferences with L. Altus, T. Matlock, B. Gong and Y. Yang regarding Plan (5.1); conference with S. Massman, L. Altus, T. Matlock, B. Gong and Y. Yang regarding Plan (0.7). |
| 29881754 | Yang, Yueyu | 03/13/21 | 6.9 | Call with L. Altus, B. Sherman, T. Matlock, and B. Gong regarding Plan (2.1); review and comment on same (0.7); call with S. Massman, Z. Levine, L. Altus, B. Sherman, B. Gong, and T. Matlock to discuss Plan tax issues (0.7); call with L. Altus, B. Sherman, B. Gong, and T. Matlock to discuss tax disclosure (2.4); attend all-hands call (1.0). |
| 29876527 | Altus, Leslie J. | 03/14/21 | 15.7 | Analyze revised draft Disclosure Statement, Plan, tax disclosure (11.7); call with Ad Hoc tax team regarding tax disclosure (0.7); conference with Creditors Committee counsel and others regarding same (0.3); conference with T. Matlock and B. Sherman regarding same (0.4); conference with B. Sherman and others regarding Plan (0.3); discuss with Davis Polk teams regarding tax disclosure (2.3). |
| 30061986 | Curran, William A. | 03/14/21 | 2.0 | Review Disclosure Statement. |
| 29868784 | Gong, Bree | 03/14/21 | 6.3 | Review and revise Disclosure Statement and Plan (4.1); conference with Davis Polk tax team regarding same (1.2); conference with Ad Hoc Committee counsel and others regarding same (0.7); conference with Creditors Committee counsel and others regarding same (0.3). |
| 29868497 | Matlock, Tracy L. | 03/14/21 | 13.6 | Calls with L. Altus, B. Sherman, Y. Yang and B. Gong regarding Plan and disclosure (1.8); call with L. Altus regarding same (0.4); call with B. Sherman regarding same (0.3); call with Ad Hoc Committee counsel, L. Altus, and others regarding disclosure (0.7); call with Creditors Committee counsel, L. Altus, and others |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding same (0.3); review Plan and Disclosure Statement and correspondence regarding same (10.1). |
| 29868296 | Sherman, Bradford | 03/14/21 | 10.7 | Conferences with T. Matlock regarding tax disclosure (0.7); review and revise tax disclosure (5.4); emails with J. Schwartz regarding same (0.2); conference with Davis Polk tax and trusts and estate teams regarding same (1.3); conference with ad hoc group tax teams regarding same (0.7); review and revise Disclosure Statement (1.4); conference with Creditors Committee tax team regarding tax disclosure (0.3); conference with L. Altus and T. Matlock regarding same (0.4); conference with Davis Polk tax team regarding Plan (0.3). |
| 29881757 | Yang, Yueyu | 03/14/21 | 2.7 | Call with T. Matlock, L. Altus, B. Sherman, and B. Gong to discuss tax disclosure (0.7); review and comment on Plan (1.7); call with L. Altus and T. Matlock regarding same (0.3). |
| 29883115 | Altus, Leslie J. | 03/15/21 | 4.8 | Review revised Disclosure Statement and Plan (1.5); correspondence with Davis Polk tax team regarding same (1.8); correspondence with T. Matlock and W. Curran regarding talking points regarding same (1.5). |
| 29870882 | Benedict, Kathryn S. | 03/15/21 | 0.7 | Review final agreements regarding IP asset. |
| 29887839 | Chen, Bonnie | 03/15/21 | 0.9 | Finalize execution versions of pipeline asset agreements. |
| 29884812 | Curran, William A. | 03/15/21 | 1.2 | Review Disclosure Statement revisions (0.8); draft talking points regarding same (0.4). |
| 29903664 | Forester, Daniel F. | 03/15/21 | 2.3 | Review certain termination agreement. |
| 29868731 | Frankel, Jay | 03/15/21 | 0.7 | Prepare executed pipeline asset agreements (0.5); call with D. Forester regarding termination agreement (0.2). |
| 29871023 | Matlock, Tracy L. | 03/15/21 | 9.7 | Call with J. Weiner regarding press conference preparation (0.1); calls with L. Altus and W. Curran regarding same (0.9); draft material for same (0.3); call with L. Altus regarding disclosure (0.5); call with same regarding Plan (0.4); review tax disclosure (3.0); review Plan and Disclosure Statement (4.2); emails with AHC and UCC counsel regarding same (0.3). |
| 29870995 | Sherman, Bradford | 03/15/21 | 6.0 | Review and revise tax disclosure (3.4); review Disclosure Statement (2.2); emails with L. Altus and B. Gong regarding tax disclosure (0.4). |
| 29952165 | Weiner, Jacob | 03/15/21 | 0.2 | Call with T. Matlock regarding tax issues. |
| 29885059 | Yang, Yueyu | 03/15/21 | 0.8 | Review revised Plan. |
| 29922658 | Altus, Leslie J. | 03/16/21 | 1.0 | Call with KPMG and Creditors Committee and Ad Hoc Committee tax teams regarding IAC calculations (0.7); review settlement agreement term sheet (0.1); telephone conference with B. Kelly regarding Plan and next steps (0.3). |
| 29903964 | Forester, Daniel F. | 03/16/21 | 3.8 | Attention to IP workstreams (1.8); attention to termination agreement (2.0). |
| 29880579 | Frankel, Jay | 03/16/21 | 1.9 | Call with D. Bauer and D. Forester regarding termination agreement (0.4); prepare |

Invoice No.7033818
Invoice Date: May 19, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td></td><td>termination agreement (0.7); conference with D. Forester H. Smith and D. Kearney regarding IP transition (0.8).</td></tr>
<tr><td>29882583</td><td>Matlock, Tracy L.</td><td>03/16/21</td><td>1.1</td><td>Call with B. Sherman regarding settlement agreement (0.2); call with KPMG, Ad Hoc Committee counsel, Creditors Committee counsel, L. Altus and B. Sherman regarding settlement agreement (0.7); prepare for same (0.2).</td></tr>
<tr><td>29882498</td><td>Sherman, Bradford</td><td>03/16/21</td><td>1.0</td><td>Conference with Ad Hoc Committee, Creditors Committee and KPMG tax teams regarding settlement agreement (0.7); review revised settlement agreement term sheet (0.1); conference with T. Matlock regarding settlement agreement (0.2).</td></tr>
<tr><td>29927015</td><td>Altus, Leslie J.</td><td>03/17/21</td><td>1.0</td><td>Review Plan documents.</td></tr>
<tr><td>30062504</td><td>Curran, William A.</td><td>03/17/21</td><td>0.5</td><td>Conference with L. Altus regarding emergence.</td></tr>
<tr><td>29903991</td><td>Forester, Daniel F.</td><td>03/17/21</td><td>1.7</td><td>Attention to IP workstreams.</td></tr>
<tr><td>29889512</td><td>Frankel, Jay</td><td>03/17/21</td><td>1.1</td><td>Teleconference with D. Forest H. Smith and D. Kearney regarding IP transition.</td></tr>
<tr><td>29870914</td><td>Gong, Bree</td><td>03/17/21</td><td>1.8</td><td>Attend weekly tax call (0.6); review legal authorities regarding tax disclosure (0.9); draft email to L. Altus regarding same (0.3).</td></tr>
<tr><td>29888227</td><td>Matlock, Tracy L.</td><td>03/17/21</td><td>0.8</td><td>Attend weekly team meeting (0.6); emails regarding tax analysis with team (0.2).</td></tr>
<tr><td>29887147</td><td>Sherman, Bradford</td><td>03/17/21</td><td>0.6</td><td>Conference with Davis Polk tax team regarding tax structuring.</td></tr>
<tr><td>29936620</td><td>Smith, Hilary</td><td>03/17/21</td><td>1.1</td><td>Teleconference with D Forester, J Frankel and D Kearney regarding outstanding intellectual property-related tasks, including license terminations and quitclaim term sheet.</td></tr>
<tr><td>29894505</td><td>Yang, Yueyu</td><td>03/17/21</td><td>1.0</td><td>Attend weekly call with L. Altus, B. Gong, B. Sherman, and T. Matlock.</td></tr>
<tr><td>29927356</td><td>Altus, Leslie J.</td><td>03/18/21</td><td>0.2</td><td>Telephone conference with T. Matlock and B. Sherman.</td></tr>
<tr><td>29904115</td><td>Forester, Daniel F.</td><td>03/18/21</td><td>0.9</td><td>Attention to the over-the-counter termination agreement.</td></tr>
<tr><td>29897011</td><td>Gong, Bree</td><td>03/18/21</td><td>2.1</td><td>Review legal authorities regarding tax issues in Disclosure Statement.</td></tr>
<tr><td>29895281</td><td>Matlock, Tracy L.</td><td>03/18/21</td><td>1.6</td><td>Call with L. Altus and B. Sherman regarding open workstreams (0.2); review emails from B. Gong regarding tax analysis (0.4); analyze tax issues (1.0).</td></tr>
<tr><td>29896699</td><td>Sherman, Bradford</td><td>03/18/21</td><td>1.1</td><td>Conference with T. Matlock regarding settlement agreement (0.6); email with L. Altus regarding settlement agreement (0.1); revise settlement agreement (0.2); conference with L. Altus and T. Matlock regarding tax structuring (0.2).</td></tr>
<tr><td>29927483</td><td>Altus, Leslie J.</td><td>03/19/21</td><td>0.2</td><td>Review email from B. Gong regarding research summary.</td></tr>
<tr><td>29924789</td><td>Bauer, David R.</td><td>03/19/21</td><td>0.3</td><td>Discussions with D. Forester, B. Chen, J. Frankel and H. Smith regarding IP matters.</td></tr>
<tr><td>29920044</td><td>Chen, Bonnie</td><td>03/19/21</td><td>0.7</td><td>Attend call with D. Forester, D. Bauer, J. Frankel and H. Smith to discuss open IP items.</td></tr>
<tr><td>29904228</td><td>Forester, Daniel F.</td><td>03/19/21</td><td>0.4</td><td>Attention to IP workstreams.</td></tr>
<tr><td>29895132</td><td>Frankel, Jay</td><td>03/19/21</td><td>1.2</td><td>Teleconference with D. Bauer D. Forester B.</td></tr>
</table>

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Chen H. Smith to discuss IP matters (0.3); prepare IP term sheet (0.9). |
| 29902559 | Matlock, Tracy L. | 03/19/21 | 0.3 | Analyze certain tax issues. |
| 29901204 | Sherman, Bradford | 03/19/21 | 0.2 | Review Creditors Committee revised draft of Plan. |
| 29894011 | Smith, Hilary | 03/19/21 | 1.4 | Teleconference with D Forester, J Frankel; D Bauer and B Chen regarding outstanding intellectual property-related tasks, including over the counter license terminations and quitclaim termsheet (0.5); draft summary of outstanding intellectual property-related tasks (0.9). |
| 29906482 | Yang, Yueyu | 03/19/21 | 6.1 | Retrieve tax authorities on trust and partnership (5.3); review revised Plan (0.8). |
| 29927701 | Altus, Leslie J. | 03/20/21 | 0.3 | Review Creditors Committee Plan comments and email exchanges with Davis Polk team. |
| 29946675 | Bauer, David R. | 03/22/21 | 3.6 | Provide detailed comments regarding certain agreement and IP term sheet (2.9); discuss with H. Smith and B. Chen regarding same (0.7). |
| 29946399 | Chen, Bonnie | 03/22/21 | 3.1 | Review certain termination agreement and IP term sheets (2.5); discuss IP separation issues with D. Bauer (0.6). |
| 29914498 | Gong, Bree | 03/22/21 | 3.0 | Review legal authorities regarding certain tax disclosure issues (2.0); draft email to Davis Polk tax team regarding same (1.0). |
| 29924960 | Matlock, Tracy L. | 03/22/21 | 0.2 | Perform tax analysis regarding certain tax issue (0.1); emails with J. Schwartz regarding same (0.1). |
| 29910491 | Sherman, Bradford | 03/22/21 | 0.2 | Review Creditors Committee Plan comments. |
| 29920119 | Smith, Hilary | 03/22/21 | 3.3 | Teleconference with D. Bauer and B. Chen regarding certain Termination Agreement (0.6); teleconference with D. Bauer and B Chen regarding intellectual property term sheets (0.5); review and revise certain Termination Agreement and intellectual property term sheets (1.6); email with R. Aleali, R. Kreppel and others regarding certain Termination Agreement and intellectual property term sheets (0.6). |
| 29943510 | Altus, Leslie J. | 03/23/21 | 2.4 | Conference with W. Curran, T. Matlock and B. Sherman regarding settlement agreement (0.8); conference with T. Matlock and B. Sherman regarding settlement agreement (0.6); join Davis Polk team processing meeting (0.3); review various email regarding Plan documents (0.7). |
| 29953814 | Bauer, David R. | 03/23/21 | 4.3 | Attend call with R. Aleali, B. Koch, K. McCarthy, R. Inz and R. Kreppel regarding certain termination agreement and IP term sheets (0.7); provide detailed comments regarding same (0.8); analyze open IP issues (2.8). |
| 30064503 | Curran, William A. | 03/23/21 | 0.8 | Conference with L. Altus and T. Matlock and B. Sherman regarding settlement agreement. |
| 29929331 | Gong, Bree | 03/23/21 | 0.9 | Review settlement agreement (0.4); review tax memorandum regarding certain tax issues (0.5). |
| 29909970 | Matlock, Tracy L. | 03/23/21 | 3.5 | Conference with W. Curran, L. Altus and B. Sherman regarding settlement agreement and related tax issue (0.8); call with L. Altus and B. Sherman regarding same (0.6); attend weekly |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | update call (0.2); call with B. Sherman regarding settlement agreement tax issues (0.2); email B. Gong regarding certain tax issue (0.3); review settlement agreement (0.5); perform tax analysis (0.9). |
| 29926692 | Sherman, Bradford | 03/23/21 | 4.0 | Revise contribution agreement (1.0); analyze tax structuring (1.4); conference with T. Matlock regarding settlement agreement (0.2); conference with W. Curran, L. Altus and T. Matlock regarding settlement agreement (0.8); conference with L. Altus and T. Matlock regarding settlement agreement (0.6). |
| 29926506 | Smith, Hilary | 03/23/21 | 4.3 | Teleconference with R. Aleali, R. Kreppel and others regarding Termination Agreement and intellectual property term sheets (1.8); prepare revised drafts of certain Termination Agreement and intellectual property term sheets reflecting feedback from call (1.7); email with M. Clarens regarding valuation of certain agreement (0.2); teleconference with D. Bauer and B. Chen regarding certain Termination Agreement and intellectual property term sheets (0.6). |
| 29987489 | Yang, Yueyu | 03/23/21 | 0.2 | Analyze certain tax issues of the emergence structure. |
| 29943628 | Altus, Leslie J. | 03/24/21 | 4.6 | Teleconference with W. Curran, B. Sherman and T. Matlock regarding settlement agreement (0.5); review settlement agreement markup (1.3); attend group creditor/shareholder call regarding settlement agreement (0.8); attend weekly call with T. Matlock and Davis Polk tax team (0.8); review revised settlement agreement and related email (1.2). |
| 29957641 | Bauer, David R. | 03/24/21 | 4.1 | Provide detailed comments regarding certain termination agreement and IP term sheets (2.4); calls with R. Aleali and A. Libby regarding same (1.0); discuss with B. Chen and H. Smith regarding same (0.7). |
| 29941692 | Chen, Bonnie | 03/24/21 | 2.9 | Discuss term sheet and termination agreements with Davis Polk team (1.6); revise term sheet and termination agreements (1.3). |
| 29944223 | Curran, William A. | 03/24/21 | 0.5 | Conference with L. Altus, T. Matlock and B. Sherman regarding settlement agreement. |
| 29935091 | Gong, Bree | 03/24/21 | 0.8 | Attend weekly call with Davis Polk tax team. |
| 29934395 | Matlock, Tracy L. | 03/24/21 | 7.8 | Attend weekly tax team meeting (0.8); prepare for same (0.4); call with J. Weiner and others regarding settlement agreement (0.3); call with Davis Polk team, Ad Hoc Committee counsel, Creditors Committee counsel and Sackler Family counsel regarding same (0.8); calls with B. Sherman regarding same (0.8); call with B. Curran, L. Altus and B. Sherman regarding same (0.5); call with B. Sherman regarding settlement agreement (0.5); call with J. Weiner, B. Sherman and others regarding same (0.5); review and revise settlement agreement and |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | related tax analysis (2.8); perform tax analysis regarding certain issue related to emergence structure (0.4). | |
| 29932121 | Sherman, Bradford | 03/24/21 | 7.7 | Conferences with T. Matlock regarding settlement agreement (0.5); revise settlement agreement (5.1); conference with J. Weiner, T. Matlock, and A. Romero-Wagner regarding tax structuring (0.5); conference with W. Curran, L. Altus and T. Matlock regarding settlement agreement (0.5); conference with J. Weiner and T. Matlock regarding settlement agreement (0.3); attend call with Shareholder and Creditor teams regarding settlement agreement (0.8). | |
| 29932612 | Smith, Hilary | 03/24/21 | 5.0 | Prepare updated draft of certain termination agreement and term sheet reflecting feedback from R. Kreppel and others (2.5); discuss certain termination agreement and term sheet with D. Bauer and B. Chen (0.4); prepare summary of certain termination agreement and term sheet for J. Lowne (0.6); discuss certain termination agreement and term sheet with D. Bauer (1.5). | |
| 29936503 | Yang, Yueyu | 03/24/21 | 6.1 | Attend weekly tax call with B. Gong, B. Sherman, L. Altus, T. Matlock, and W. Curran (0.8); review tax authorities regarding certain tax issues (5.3). | |
| 29950225 | Altus, Leslie J. | 03/25/21 | 9.0 | Review settlement agreement and draft rider regarding tax provision (4.5); call with Ad Hoc Committee tax team regarding tax matters (0.9); call with Davis Polk tax team regarding various workstreams (1.0); call with T. Matlock and B. Gong regarding tax disclosure (0.2); teleconferences with T. Matlock regarding settlement agreement and Plan issues (1.1); analyze Plan issues (1.4). | |
| 29957821 | Bauer, David R. | 03/25/21 | 3.7 | Attend call with R. Aleali, R. Kreppel, B. Koch, R. Inz, K. McCarthy, B. Chen and H. Smith regarding certain termination agreement (1.0); attend call with R. Aleali, J. Lowne, R. Inz, and H. Smith regarding termination agreement and IP term sheet (0.8); provide comments regarding same (1.2); discussions with A. Libby, H. Smith and B. Chen regarding same (0.7). | |
| 29969070 | Chen, Bonnie | 03/25/21 | 3.4 | Attend call to discuss termination agreement with R. Kreppel, H. Smith, and D. Bauer (1.0); revise termination agreement and term sheets (1.8); discuss IP settlement questions with J. Lowne, H. Smith, and D. Bauer (0.6). | |
| 30009504 | Curran, William A. | 03/25/21 | 1.5 | Conference regarding transaction structure with L. Altus and T. Matlock (1.0); conference regarding open emergence points with L. Altus (0.5). | |
| 29941710 | Gong, Bree | 03/25/21 | 3.0 | Call with Ad Hoc Committee counsel regarding Plan (0.9); call with L. Altus and T. Matlock regarding tax disclosure (0.2); call with Davis Polk tax team regarding workstreams (1.0); review Disclosure Statement to prepare for Plan | |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | supplement filing (0.9). | |
| 29946091 | Hendin, Alexander J. | 03/25/21 | 0.4 | Emails with Davis Polk tax team regarding settlement agreement (0.2); review draft of settlement agreement (0.2). | |
| 29949789 | Huebner, Marshall S. | 03/25/21 | 0.3 | Calls and emails with Purdue and intellectual property team regarding potential license issues. | |
| 29939861 | Matlock, Tracy L. | 03/25/21 | 8.5 | Call with B. Sherman regarding settlement agreement (0.5); call with B. Gong and L. Altus regarding tax disclosure (0.2); call with L. Altus regarding certain tax consideration (1.1); call with tax team regarding various work streams (1.0); call with tax team regarding emergence structure (0.3); email W. Curran regarding same (0.4); call with Y. Yang regarding analysis of structure (0.3); review email from Y. Yang regarding same (0.3); call with AHC tax counsel, L. Altus and others regarding same, settlement agreement and structure (0.9); email KPMG regarding settlement agreement (0.2); revise language for settlement agreement (0.5); review checklist and emails with team regarding same (0.7); email A. Hendin regarding settlement agreement (0.6); email D. Klein and others regarding tax disclosure (0.2); email S. Massman regarding structure (0.1); perform tax analysis regarding certain deduction and structure (1.2). | |
| 29939576 | Sherman, Bradford | 03/25/21 | 3.6 | Attend call with ad hoc group tax teams regarding tax structuring (0.9); conferences with Davis Polk tax team regarding tax structuring (1.8); analyze tax structuring (0.1); conferences with T. Matlock regarding tax structuring (0.8). | |
| 29939658 | Smith, Hilary | 03/25/21 | 5.8 | Teleconference with R. Kreppel, R. Aleali and others regarding certain termination agreement (1.0); prepare updated draft of certain termination agreement to reflect feedback from R. Kreppel and others (2.2); teleconference with J. Lowne regarding certain termination agreement and intellectual property term sheet (0.4); prepare updated draft of term sheet to reflect feedback from J. Lowne (0.4); review Rhodes license agreements for IP analysis (1.2); email with R. Aleali and R. Kreppel and others soliciting feedback to the certain termination agreement and intellectual property term sheet (0.4); email with J. Doyle regarding Rhodes license agreements (0.2). | |
| 29945521 | Yang, Yueyu | 03/25/21 | 6.6 | Research tax authorities regarding trust issues (3.9); attend weekly tax call with L. Altus, T. Matlock, B. Sherman, and B. Gong to discuss with Kramer Levin and Brown Rudnick tax teams (0.9); review financial projection (0.5); call with Davis Polk tax team regarding various workstreams (1.0); call with T. Matlock regarding analysis of structure (0.3). | |
| 29964401 | Altus, Leslie J. | 03/26/21 | 6.8 | Review settlement agreement (0.7) discuss with | |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Davis Polk tax team regarding settlement agreement (0.6); discuss with T. Matlock regarding the same (0.5); review KPMG IAC calculations (0.5); call with KPMG and creditors regarding IAC calculations (0.9); analyze Plan-related issues (1.9); review financial projections (0.5); follow-up internal conferences with the Davis Polk tax, restructuring teams (0.7); follow-up call with T. Matlock and others regarding the same (0.5). |
| 29958009 | Bauer, David R. | 03/26/21 | 2.6 | Call with J. Doyle, B. Koch and H. Smith regarding questions relating to IP agreements (0.8); review same (0.7); discuss with H. Smith regarding same (0.3); discuss with A. Libby regarding same (0.3); attend call with J. Lowne, R. Aleali, D. McGuire, M. Huebner, A. Libby, G. Koch, and J. DelConte regarding possible supply agreement (0.5). |
| 29968134 | Chen, Bonnie | 03/26/21 | 1.0 | Discuss Rhodes IP with J. Doyle, H. Smith and D. Bauer. |
| 29949384 | Hendin, Alexander J. | 03/26/21 | 3.1 | Conference call with Davis Polk tax team regarding settlement agreement (0.6); conference call with Davis Polk tax team, KPMG team, Ad Hoc Committee counsel regarding tax modelling (0.9); follow-up internal conferences with the Davis Polk tax, restructuring teams (0.7); follow-up call with L. Altus and others regarding the same (0.5); review settlement agreement (0.5). |
| 29949270 | Matlock, Tracy L. | 03/26/21 | 6.5 | Call with L. Altus, B. Sherman and A. Hendin regarding settlement agreement (0.6); prepare for same (0.2); call with KPMG, the Ad Hoc Committee, Creditors Committee, L. Altus and others regarding same (0.9); call with B. Sherman regarding same (0.1); call with L. Altus regarding same (0.5); call with L. Altus, A. Hendin, B. Sherman, A. Libby, J. Weiner, and A. Romero-Wagner regarding same (0.7); call with L. Altus, A. Hendin, and B. Sherman regarding same (0.5); review emails from Davis Polk team regarding same (0.5); review collateral term sheet (0.2); review projections and emails with Davis Polk team regarding same (0.4); email Ad Hoc Committee and Creditors Committee regarding Plan language (0.4); perform tax analysis regarding settlement agreement (1.4). |
| 29947188 | Sherman, Bradford | 03/26/21 | 3.3 | Conferences with L. Altus, T. Matlock and A. Hendin regarding settlement agreement (0.6); call with T. Matlock regarding the same (0.1); analyze tax structuring (0.7); conference with the Ad Hoc Committee, Creditors Committee and KPMG tax teams regarding settlement agreement (0.9); conference with Davis Polk restructuring and tax teams regarding settlement agreement (0.7); follow-up call with L. Altus and others regarding the same (0.5). |

Invoice No.7033818

Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29948612 | Smith, Hilary | 03/26/21 | 2.8 | Teleconferences with J. Doyle regarding assets for separation (1.2); prepare revisions to certain agreement and intellectual property term sheet (0.5); review Rhodes agreements provided by J. Doyle for IP analysis (1.1). |
| 29955384 | Hendin, Alexander J. | 03/27/21 | 0.3 | Review settlement agreement. |
| 29954280 | Matlock, Tracy L. | 03/27/21 | 1.6 | Emails with S. Massman regarding Plan (0.2); emails with Davis Polk team regarding financial projections (0.2); review UCC comments to settlement agreement language (0.2); analyze Plan tax issues (1.0). |
| 29954936 | Sherman, Bradford | 03/27/21 | 0.6 | Revise settlement agreement (0.4); emails with T. Matlock and A. Hendin regarding same (0.2). |
| 29964468 | Altus, Leslie J. | 03/28/21 | 1.2 | Review revised drafts of settlement agreement from Akin Gump and Kramer Levin (0.9); email with Davis Polk tax teams regarding same (0.3). |
| 30054472 | Gong, Bree | 03/28/21 | 0.5 | Review legal authorities to analyze certain disclosure issue. |
| 29957535 | Sherman, Bradford | 03/28/21 | 0.2 | Revise settlement agreement. |
| 29972419 | Altus, Leslie J. | 03/29/21 | 5.4 | Review revised drafts of settlement agreement and Plan documents (1.9); call with Ad Hoc Committee tax teams regarding settlement agreement (0.8); call with Norton Rose and Debevoise & Plimpton tax teams regarding same (0.7); correspondence with W. Curran regarding same (0.3); revise draft rider for settlement agreement (1.7). |
| 29987819 | Curran, William A. | 03/29/21 | 1.0 | Conference with AHC counsel tax team regarding settlement agreement (0.7); conference with L. Altus and others regarding same (0.3). |
| 29914484 | Gong, Bree | 03/29/21 | 1.2 | Review legal authorities to analyze certain disclosure issue. |
| 29962311 | Hendin, Alexander J. | 03/29/21 | 2.5 | Conference call with counsel for States regarding language for certain tax issues (0.8); call with Debevoise & Plimpton tax team regarding certain tax issues (0.7); review language regarding certain tax considerations and comments from various counsel regarding same (0.4); review settlement agreement (0.6). |
| 29968058 | Matlock, Tracy L. | 03/29/21 | 2.8 | Call with Sackler Family counsel regarding settlement agreement (0.7); call with L. Altus, Ad Hoc Committee counsel and others regarding same (0.8); prepare for same (0.3); discuss same with B. Sherman (0.2); emails with L. Altus and others regarding same (0.3); review rider for same (0.5). |
| 29960999 | Sherman, Bradford | 03/29/21 | 2.0 | Conference with Ad Hoc Committee tax teams regarding settlement agreement (0.8); conference with Norton Rose, Debevoise & Plimpton and Davis Polk tax teams regarding settlement agreement (0.7); call with T. Matlock regarding same (0.2); review Plan (0.3). |
| 29955216 | Smith, Hilary | 03/29/21 | 1.1 | Teleconference with R Aleali regarding existing Rhodes intellectual property-related agreements (0.2); email with D. Bauer regarding same (0.3); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review Rhodes intellectual property-related agreements (0.6). |
| 29965439 | Yang, Yueyu | 03/29/21 | 0.3 | Review financial projection. |
| 29984291 | Altus, Leslie J. | 03/30/21 | 8.5 | Review settlement agreement and collateral term sheet (2.5); email with Davis Polk tax team regarding settlement agreement issues (0.8); prepare revised draft restitution rider (0.8); correspondence with Ad Hoc Committee and Creditors Committee tax teams regarding same (0.3); prepare and circulate revised draft of settlement agreement (3.4); call with T. Matlock and others regarding Davis Polk tax team regarding same (0.7). |
| 30001647 | Bauer, David R. | 03/30/21 | 0.2 | Reviewing emails regarding IAC agreements. |
| 29972325 | Hendin, Alexander J. | 03/30/21 | 2.6 | Conference call with T. Matlock, B. Sherman, and L. Altus regarding settlement agreement and associated issues (0.7); review and revise settlement agreement (1.4); emails with Davis Polk tax team regarding various tax issues (0.5). |
| 29979153 | Matlock, Tracy L. | 03/30/21 | 3.9 | Review and comment regarding settlement agreement (0.9); call with L. Altus, A. Hendin and B. Sherman regarding settlement agreement (0.7); review same (1.7); emails with Davis Polk tax team regarding same (0.4); emails with R. Aleali and L. Altus regarding post-emergence tax issues (0.2). |
| 29969546 | Sherman, Bradford | 03/30/21 | 4.4 | Analyze tax structuring issues (1.8); email with L. Altus regarding same (0.2); conference with T. Matlock regarding settlement agreement (0.2); conference with same, L. Altus, and A. Hendin regarding same (0.8); review and revise settlement agreement (1.4). |
| 30129243 | Smith, Hilary | 03/30/21 | 0.3 | Review email summary regarding ownership issue (0.2); prepare status update for intellectual property related tasks (0.1). |
| 29979994 | Yang, Yueyu | 03/30/21 | 1.2 | Review TPP revised draft of Plan. |
| 29996411 | Altus, Leslie J. | 03/31/21 | 5.9 | Call with Davis Polk tax team regarding Plan and settlement agreement (0.9); call with Akin Gump tax team and others regarding settlement agreement (0.7); correspondence with J. Weiner regarding settlement agreement issues (0.5); call with AlixPartners team regarding settlement agreement (0.7); email with Debevoise & Plimpton and Norton Rose team regarding settlement agreement and proposed call with KPMG (0.5); email with Creditors Committee and Ad Hoc Committee teams and KPMG regarding settlement agreement (0.5); review and prepare drafts of settlement agreement and collateral term sheet (2.1). |
| 30000207 | Curran, William A. | 03/31/21 | 0.8 | Conference with L. Altus and others regarding emergence considerations. |
| 30054429 | Gong, Bree | 03/31/21 | 3.9 | Draft tax disclosure for Disclosure Statement (3.0); attend weekly call with Davis Polk tax team (0.9). |
| 29982804 | Hendin, Alexander J. | 03/31/21 | 1.5 | Conference call with Davis Polk tax team and |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | AlixPartners regarding settlement agreement issues (0.8); review and revise draft of collateral term sheet (0.5); emails with Davis Polk tax team regarding same (0.2). |
| 29986247 | Kearney, Daniel P. | 03/31/21 | 3.4 | Review provided agreements from R. Aleali for any required actions for transfer. |
| 29987952 | Matlock, Tracy L. | 03/31/21 | 2.7 | Attend weekly meeting with Davis Polk tax team (0.9); prepare for same (0.1); call with Akin Gump, L. Altus and others regarding settlement agreement (0.7); call with AlixPartners, L. Altus and others regarding same (0.7); correspondence with B. Sherman regarding same (0.1); emails with Davis Polk tax team regarding same (0.2). |
| 29979956 | Sherman, Bradford | 03/31/21 | 3.0 | Conference with Davis Polk tax team regarding tax structuring (0.9); conference with Creditors Committee tax team regarding settlement agreement (0.7); analyze tax structuring issues (0.5); conference with AlixPartners team regarding settlement agreement issues (0.8); conference with T. Matlock regarding same (0.1). |
| 29979824 | Smith, Hilary | 03/31/21 | 0.4 | Review existing agreements with Sackler Family entities for amendment and assignment issues. |
| 30077225 | Weiner, Jacob | 03/31/21 | 0.7 | Call with L. Altus and others regarding tax issues. |
| 29983940 | Yang, Yueyu | 03/31/21 | 1.8 | Attend weekly tax call with L. Altus, W. Curran, T. Matlock, B. Gong, and B. Sherman (0.9); research potential tax issues in TPP revised draft of Plan (0.9). |

**Total PURD170 IP, Regulatory and Tax**      852.5

**PURD175 Special Committee/Investigations Issues**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29756656 | Berger, Rae | 03/01/21 | 2.5 | Review documents in connection with potential claims held by Purdue. |
| 29795253 | Brock, Matthew R. | 03/01/21 | 0.4 | Review decision on exclusivity period (0.2); review media reports concerning Purdue bankruptcy (0.2). |
| 29764132 | Kaufman, Zachary A. | 03/01/21 | 7.0 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.7); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.3); conference with A. Whisenant regarding analysis of potential claims by Purdue (0.2); correspond with C. Oluwole regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.3); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.6); review and revise analysis of potential claims by Purdue (3.9). |
| 29769836 | Meyer, Corey M. | 03/01/21 | 2.5 | Cite check analysis of potential claims by Purdue. |
| 29774022 | Whisenant, Anna Lee | 03/01/21 | 2.9 | Cite check claims analysis (2.1); call with Z. Kaufman regarding same (0.2); review documents related to potential claims held by |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Purdue (0.6). |
| 29747919 | Berger, Rae | 03/02/21 | 6.5 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue (4.0); review Purdue documents in connection with same (2.5). |
| 29855864 | Chen, Johnny W. | 03/02/21 | 1.3 | Construct revised searches over Special Committee documents for next Creditors Committee Email production per follow-up with S. Vitiello. |
| 29855747 | Clarens, Margarita | 03/02/21 | 0.4 | Call with S. Vitiello and C. Oluwole regarding discovery. |
| 30150301 | Duggan, Charles S. | 03/02/21 | 1.1 | Attend meeting of Special Committee (0.9); email with M. Kesselman, R. Aleali regarding Special Committee meetings (0.2). |
| 29811006 | Huebner, Marshall S. | 03/02/21 | 1.4 | Prepare for and attend Special Committee meeting and follow-up calls regarding questions raised and upcoming meetings. |
| 29791403 | Kaufman, Zachary A. | 03/02/21 | 3.9 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.8); correspond with C. Meyer regarding analysis of potential claims by Purdue (0.7); correspond with S. Vitiello and C. Oluwole regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.4). |
| 29796158 | Meyer, Corey M. | 03/02/21 | 4.4 | Cite check analysis of potential claims by Purdue. |
| 29794652 | Whisenant, Anna Lee | 03/02/21 | 4.8 | Identify and prepare portfolio of documents relating to claims analysis. |
| 29747921 | Berger, Rae | 03/03/21 | 7.8 | Cite check claims analysis (3.0); conduct targeted searches in connection with preparing chronology for claims analysis (1.0); review Norton Rose documents in connection with analysis of potential claims held by Purdue (3.8). |
| 29822978 | Brock, Matthew R. | 03/03/21 | 0.2 | Confer with R. Berger regarding claims memorandum. |
| 29864718 | Clarens, Margarita | 03/03/21 | 1.7 | Call with C. Duggan regarding investigation and settlement (1.0); email with team regarding claims analysis (0.4); conference with C. Oluwole, team regarding discovery (0.3). |
| 30150305 | Duggan, Charles S. | 03/03/21 | 0.8 | Email with M. Huebner, M. Clarens, C. Oluwole regarding Norton Rose Documents (0.8). |
| 29800403 | Kaufman, Zachary A. | 03/03/21 | 6.1 | Correspond with M. Clarens regarding analysis of potential claims by Purdue (0.6); review Purdue documents in connection with analysis of potential claims by Purdue (3.8); correspond with A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by Purdue (0.9); correspond with M. Clarens, C. Oluwole, and G. Cardillo regarding analysis of potential claims by Purdue (0.7); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.1). |
| 29801751 | Meyer, Corey M. | 03/03/21 | 6.9 | Review and analyze documents in relation to the relationship between Norton Rose and Debtors (0.7); review and analyze documents in relation to portfolio related to potential claims by Purdue |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (5.2); cite check analysis of potential claims by Purdue (1.0). |
| 29880231 | Vitiello, Sofia A. | 03/03/21 | 2.3 | Draft materials for upcoming Special Committee meeting. |
| 29804160 | Whisenant, Anna Lee | 03/03/21 | 5.5 | Identify and prepare portfolio of documents relating to claims analysis (5.0); calls with C. Meyer regarding same (0.5). |
| 29807097 | Berger, Rae | 03/04/21 | 6.8 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue (2.3); cite check claims analysis (4.5). |
| 29884173 | Clarens, Margarita | 03/04/21 | 2.6 | Call with C. Duggan regarding investigation, Bates White analysis (0.7); email regarding status of relevant IP and settlement negotiations (1.6); call with Bates White regarding analysis (0.3). |
| 30150311 | Duggan, Charles S. | 03/04/21 | 1.2 | Emails, telephone calls with M. Clarens regarding Bates White analysis, intercompany transactions (1.2). |
| 29807720 | Kaufman, Zachary A. | 03/04/21 | 3.1 | Correspond with R. Berger, C. Meyer, and A. Whisenant regarding analysis of potential claims by Purdue (0.8); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.3); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.2); review Purdue documents in connection with analysis of potential claims by Purdue (1.8). |
| 29808701 | Meyer, Corey M. | 03/04/21 | 4.9 | Calls with A. Whisenant and R. Young regarding portfolio of documents related to potential claims by Purdue (0.2); review and analyze documents related to potential claims by Purdue (2.0); cite check analysis of potential claims by Purdue (2.7). |
| 29810552 | Vitiello, Sofia A. | 03/04/21 | 3.2 | Draft materials for upcoming Special Committee meeting (3.0); correspond with M. Clarens regarding same (0.2). |
| 29809066 | Whisenant, Anna Lee | 03/04/21 | 1.5 | Identify and prepare portfolio of documents relating to claims analysis (1.3); call with C. Meyer and R. Young regarding same (0.2). |
| 29814629 | Berger, Rae | 03/05/21 | 2.3 | Cite check claims analysis. |
| 29884277 | Clarens, Margarita | 03/05/21 | 1.6 | Communicate with Purdue, Davis Polk team regarding IP, intercompany arrangements (1.6). |
| 30150317 | Duggan, Charles S. | 03/05/21 | 0.5 | Review email with E. Vonnegut, D. Bauer, M. Clarens regarding IP issues (0.3); email with R. Aleali regarding Special Committee agenda and minutes (0.2). |
| 29814240 | Kaufman, Zachary A. | 03/05/21 | 0.4 | Correspond with A. Whisenant regarding analysis of potential claims by Purdue. |
| 29815911 | Meyer, Corey M. | 03/05/21 | 1.8 | Cite check analysis of potential claims by Purdue. |
| 29880298 | Vitiello, Sofia A. | 03/05/21 | 3.3 | Revise materials for upcoming Special Committee meeting. |
| 29817249 | Whisenant, Anna Lee | 03/05/21 | 1.8 | Identify and prepare portfolio of documents relating to claims analysis (0.7); review documents related to potential claims held by Purdue (1.1). |
| 29863669 | Duggan, Charles S. | 03/06/21 | 1.2 | Revise draft minutes of Special Committee |

Invoice No.7033818
Invoice Date: May 19, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | meeting, email with R. Aleali regarding same. |
| 29880314 | Vitiello, Sofia A. | 03/06/21 | 3.4 | Revise materials for upcoming Special Committee meeting. |
| 29884403 | Clarens, Margarita | 03/07/21 | 5.2 | Call with Purdue, team regarding settlement negotiations and IP issues (1.5); call with M. Huebner and team regarding excluded party list (0.5); follow-up with team regarding excluded party list (2.2); call with Purdue regarding same (1.0). |
| 29863664 | Duggan, Charles S. | 03/07/21 | 1.6 | Teleconference with M. Kesselman, M. Huebner regarding potential settlement terms (1.1); teleconference with M. Huebner, E. Vonnegut, A. Libby, M. Clarens regarding potential settlement terms (0.5). |
| 29819943 | Kaufman, Zachary A. | 03/07/21 | 2.1 | Review and analyze correspondence regarding Plan (1.8); correspond with M. Clarens and K. Benedict regarding same (0.3). |
| 29880317 | Vitiello, Sofia A. | 03/07/21 | 0.4 | Revise materials for upcoming Special Committee meeting and circulate to Purdue. |
| 29820953 | Berger, Rae | 03/08/21 | 2.8 | Cite check claims analysis. |
| 29884481 | Clarens, Margarita | 03/08/21 | 3.4 | Review Bates White report (2.1); call with Bates White regarding same (0.7); email with E. Vonnegut and Z. Kaufman regarding excluded party list (0.6). |
| 29863633 | Duggan, Charles S. | 03/08/21 | 2.1 | Prepare for and attend Special Committee meeting (1.7); email with S. Vitiello regarding document production question (0.2); email regarding upcoming Special Committee matters (0.2). |
| 29849221 | Huebner, Marshall S. | 03/08/21 | 2.2 | Pre-call with J. Dubel regarding pending matters (0.4); attend Special Committee meeting and follow-up calls regarding same (1.8). |
| 29831133 | Kim, Eric M. | 03/08/21 | 2.5 | Review draft transfers pricing analysis (1.5); conference with D. Deramus, F. Selck, S. Karki, M. Clarens, A. Whisenant regarding same (1.0). |
| 29827470 | Meyer, Corey M. | 03/08/21 | 5.3 | Cite check analysis of potential claims on behalf of Purdue (2.7); review and analyze documents in relation to potential claims on behalf of Purdue (1.2); review documents cited in analysis of potential claims on behalf of Purdue (1.4). |
| 29896305 | Robertson, Christopher | 03/08/21 | 1.5 | Attend Special Committee meeting. |
| 29827491 | Vitiello, Sofia A. | 03/08/21 | 3.4 | Attend Special Committee meeting (1.5); coordinate and draft work product pertaining to claims analysis (1.9). |
| 29827872 | Whisenant, Anna Lee | 03/08/21 | 8.0 | Review and propose revisions to Bates White's transfer pricing analysis (4.6); call with M. Clarens, E. Kim, Bates White regarding same (1.4); cite check claims analysis (2.0). |
| 29814630 | Berger, Rae | 03/09/21 | 1.0 | Cite check claims analysis. |
| 29939504 | Clarens, Margarita | 03/09/21 | 8.8 | Conferences with Z. Kaufman, S. Vitiello, team regarding investigation (2.3); review Bates White analysis and comment on same (2.1); email with A. Whisenant regarding same (0.7); call with C. Duggan and A. Whisenant regarding same (1.3); email M. Huebner and M. Kesselman regarding Bates White analysis (2.1); email G. McCarthy |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding AlixPartners report (0.3). |
| 29927930 | Duggan, Charles S. | 03/09/21 | 2.4 | Telephone call with M. Clarens regarding status of workstreams for special committee (1.1); telephone conference with M. Clarens and A. Whisenant regarding status of Bates White materials (0.9); review draft summary regarding transfers analysis (0.4). |
| 29834960 | Kaufman, Zachary A. | 03/09/21 | 5.5 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.3); correspond with A. Whisenant regarding same by Purdue (0.2). |
| 29840182 | Kim, Eric M. | 03/09/21 | 1.4 | Review draft transfer pricing analysis. |
| 29836655 | Meyer, Corey M. | 03/09/21 | 1.0 | Cite check analysis of potential claims by Purdue. |
| 29836867 | Whisenant, Anna Lee | 03/09/21 | 8.3 | Review and revise portfolio of documents in claims analysis (3.1); correspond with restructuring team, AlixPartners regarding certain issues related to settlement agreement (0.4); review and revise Bates White transfer pricing analysis (2.7); review Bates White settlement analysis (1.0); call with C. Duggan and M. Clarens regarding same (1.1). |
| 29945244 | Clarens, Margarita | 03/10/21 | 5.6 | Review and comment on Bates White analysis (3.1); conferences with Bates White regarding same (1.0); call with restructuring team regarding document repository (0.3); call with M. Tobak, G. Cardillo and team regarding settlement (1.2). |
| 29927919 | Duggan, Charles S. | 03/10/21 | 0.2 | Email with M. Clarens regarding status of workstreams for meeting of special committee. |
| 29843093 | Kaufman, Zachary A. | 03/10/21 | 4.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (3.7); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.6); correspond with M. Clarens regarding same (0.4). |
| 29845023 | Meyer, Corey M. | 03/10/21 | 0.4 | Cite check analysis of potential claims by Purdue. |
| 29870458 | Vitiello, Sofia A. | 03/10/21 | 5.1 | Conference with M. Tobak, M. Clarens, and team regarding confirmation preparation (1.0); prepare materials for upcoming Special Committee meeting (3.9); prepare for meeting on confirmation preparation (0.2). |
| 29845107 | Whisenant, Anna Lee | 03/10/21 | 2.6 | Review and revise Bates White settlement analysis. |
| 29952698 | Clarens, Margarita | 03/11/21 | 4.2 | Emails with K. Benedict regarding privilege issues (0.8); meet with Special Committee (1.5); review Bates White analysis (0.5); correspondence with C. Duggan and others regarding same (1.2); call with D. Bauer regarding Bates White analysis (0.2). |
| 29927850 | Duggan, Charles S. | 03/11/21 | 1.6 | Attend Special Committee meeting (1.4); correspondence with M. Clarens regarding status related to same (0.2). |
| 29862024 | Huebner, Marshall S. | 03/11/21 | 2.0 | Attend Special Committee call (1.5); call with J. Dubel regarding same (0.5). |
| 29853896 | Vitiello, Sofia A. | 03/11/21 | 5.1 | Attend Special Committee meeting (1.5); |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | discuss revisions to discovery summary with C. Oluwole (0.3); draft materials for upcoming Special Committee meeting (3.3). |
| 29852696 | Whisenant, Anna Lee | 03/11/21 | 6.1 | Cite check claims analysis. |
| 29864905 | Berger, Rae | 03/12/21 | 4.8 | Cite check claims analysis. |
| 29927812 | Duggan, Charles S. | 03/12/21 | 4.3 | Review and revise draft of Bates White materials (1.0); email with M. Clarens, Z. Kaufmann and A. Whisenant regarding same (1.0); email with M. Kesselman, R. Aleali, and C. Ricarte regarding indemnification question (1.4); telephone call with M. Clarens regarding same and Bates White materials (0.9). |
| 29870504 | Vitiello, Sofia A. | 03/12/21 | 3.9 | Draft materials for upcoming Special Committee meeting (3.6); coordinate tasks pertaining to discovery (0.3). |
| 29859882 | Whisenant, Anna Lee | 03/12/21 | 1.2 | Cite check claims analysis. |
| 29952973 | Clarens, Margarita | 03/13/21 | 4.8 | Review and comment on Bates White analysis (3.4); correspondence with Bates White regarding same (0.3); correspondence with Special Committee regarding same (1.1). |
| 29927792 | Duggan, Charles S. | 03/13/21 | 0.5 | Email with M. Clarens, Z. Kaufman, and A. Whisenant regarding materials for Special Committee (0.3); email with Special Committee members and M. Clarens regarding Bates White analyses (0.2). |
| 29927770 | Duggan, Charles S. | 03/14/21 | 1.4 | Email with M. Huebner regarding indemnification question (0.2); attend Special Committee meeting (1.0); prepare for same (0.2). |
| 29877104 | Huebner, Marshall S. | 03/14/21 | 1.3 | Emails with chairman of Special Committee (0.1); attend Special Committee meeting (1.0); prepare for same (0.2). |
| 29870257 | Vitiello, Sofia A. | 03/14/21 | 4.8 | Attend Special Committee meeting (1.0); prepare materials for upcoming Special Committee meeting (3.8). |
| 30069622 | Cardillo, Garrett | 03/16/21 | 5.1 | Analyze Special Committee material and memoranda (4.3); call with G. McCarthy regarding same (0.8). |
| 29953274 | Clarens, Margarita | 03/16/21 | 1.0 | Call with B. Kaminetzky, C. Duggan and team regarding confirmation process and strategy. |
| 30149638 | Duggan, Charles S. | 03/16/21 | 2.1 | Email with M. Huebner, M. Clarens regarding Disclosure Statement (0.2); conference with B. Kaminetzky, G. Cardillo, M. Clarens regarding approval hearing (1.2); telephone conference with M. Clarens regarding status of various projects (0.7). |
| 29880092 | Kaufman, Zachary A. | 03/16/21 | 0.6 | Correspond with M. Clarens, A. Whisenant, and R. Berger regarding analysis of potential claims by the Purdue. |
| 29883903 | Vitiello, Sofia A. | 03/16/21 | 1.6 | Teleconference with C. Oluwole regarding discovery (0.2), correspond with team regarding preparation for confirmation (0.8); correspond with vendor regarding discovery issues (0.6). |
| 29885117 | Whisenant, Anna Lee | 03/16/21 | 2.8 | Review documents related to potential claims held by the Purdue (1.7); call with B. Kaminetzky, C. Duggan, and others regarding |

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | expert analysis (1.1). |
| 29890523 | Vitiello, Sofia A. | 03/17/21 | 6.2 | Correspond with team and other parties regarding discovery issues (1.6); draft materials for upcoming Special Committee meeting (4.6) |
| 29894190 | Whisenant, Anna Lee | 03/17/21 | 1.0 | Review documents related to potential claims held by the Purdue. |
| 29807121 | Berger, Rae | 03/18/21 | 1.0 | Review documents in connection with claims analysis. |
| 29927704 | Duggan, Charles S. | 03/18/21 | 0.3 | Telephone call with E. McNally (counsel for A. Roncalli). |
| 30003703 | Vitiello, Sofia A. | 03/18/21 | 3.1 | Draft materials for upcoming Special Committee meeting. |
| 29900958 | Whisenant, Anna Lee | 03/18/21 | 0.5 | Review documents related to potential claims held by the Purdue. |
| 29902111 | Berger, Rae | 03/19/21 | 2.6 | Review and analyze documents in connection with claims analysis. |
| 29924384 | Brock, Matthew R. | 03/19/21 | 0.1 | Review proposed schedule. |
| 29965276 | Clarens, Margarita | 03/19/21 | 1.1 | Communications regarding preparations for omnibus hearing. |
| 30149647 | Duggan, Charles S. | 03/19/21 | 2.6 | Review email with counsel for UCC regarding discovery motions (1.2); review court filing by NCSG, email with M. Huebner, B. Kaminetzky, M. Clarens regarding same (1.4). |
| 30069966 | Kaminetzky, Benjamin S. | 03/19/21 | 1.0 | Correspondence and analysis regarding Special Committee materials. |
| 29902502 | Kaufman, Zachary A. | 03/19/21 | 0.3 | Correspond with R. Berger regarding analysis of potential claims by the Purdue. |
| 30003654 | Vitiello, Sofia A. | 03/19/21 | 2.8 | Draft materials for upcoming Special Committee meeting (2.6); correspond with M. Clarens regarding same (0.2). |
| 29924334 | Brock, Matthew R. | 03/21/21 | 0.2 | Review media ports concerning Plan approval. |
| 29924327 | Brock, Matthew R. | 03/22/21 | 0.2 | Correspondence regarding deposition transcripts (0.1); review media reports concerning Plan approval (0.1) |
| 29985144 | Clarens, Margarita | 03/22/21 | 1.8 | Call with C. Duggan and team regarding omnibus hearing (1.1); follow-up with G. Cardillo (0.3); call with A. Whisenant, Z. Kaufman regarding same (0.4). |
| 29961679 | Duggan, Charles S. | 03/22/21 | 1.4 | Telephone call with M. Huebner, email with M. Clarens, C. Oluwole regarding Department of Justice request for information (0.5); email with S. Vitiello regarding preparation of draft minutes (0.2); telephone conference with P. Fitzgerald, M. Florence, M. Huebner, M. Clarens regarding Department of Justice request for information (0.7). |
| 29908163 | Kaufman, Zachary A. | 03/22/21 | 1.7 | Conference with M. Clarens, S. Vitiello, A. Whisenant, and R. Berger regarding analysis of potential claims by Purdue (0.4); correspond with C. Oluwole and R. Berger regarding creditor request for deposition transcripts (0.7); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.6). |
| 29945194 | Vitiello, Sofia A. | 03/22/21 | 5.4 | Draft talking points for March omnibus hearing (2.1); draft materials for upcoming Special Committee meeting (3.3). |

244

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29919017 | Whisenant, Anna Lee | 03/22/21 | 0.2 | Review documents regarding potential claims held by Purdue. |
| 29924650 | Berger, Rae | 03/23/21 | 2.4 | Review and analyze documents in connection with claims analysis. |
| 29955373 | Brock, Matthew R. | 03/23/21 | 0.2 | Review mediator's report (0.1); review media reports regarding proposed Plan (0.1). |
| 29985390 | Clarens, Margarita | 03/23/21 | 1.1 | Email with D. DeRamus regarding analysis of Special Committee issues (0.4); communicate with G. Cardillo and Davis Polk team regarding omnibus hearing (0.7). |
| 29961743 | Duggan, Charles S. | 03/23/21 | 0.4 | Email with C. Ricarte regarding indemnification (0.1); review draft talking points regarding Special Committee process, email with M. Clarens and Z. Kaufman regarding same (0.3). |
| 29924254 | Kaufman, Zachary A. | 03/23/21 | 0.6 | Correspond with M. Clarens, S. Vitiello, A. Whisenant, and R. Berger regarding analysis of potential claims by Purdue (0.4); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.2) |
| 29977606 | Vitiello, Sofia A. | 03/23/21 | 3.7 | Correspond with vendor regarding discovery issues (0.3); revise materials for upcoming Special Committee meeting (3.4). |
| 29928222 | Whisenant, Anna Lee | 03/23/21 | 0.5 | Review documents related to potential claims held by Purdue. |
| 29932107 | Berger, Rae | 03/24/21 | 4.0 | Review and analyze documents in connection with claims analysis. |
| 29955341 | Brock, Matthew R. | 03/24/21 | 0.6 | Review media reports regarding hearing, settlement (0.5); correspondence regarding potential claims (0.1). |
| 29961784 | Duggan, Charles S. | 03/24/21 | 0.1 | Email with S. Vitiello regarding minutes of Special Committee meetings. |
| 29977567 | Vitiello, Sofia A. | 03/24/21 | 3.6 | Draft materials for upcoming Special Committee meeting. |
| 29961811 | Duggan, Charles S. | 03/25/21 | 2.3 | Email with M. Kesselman, M. Huebner, P. Fitzgerald regarding DOJ request for information (0.4); email with Davis Polk team regarding meeting of Special Committee (0.1); revise draft minutes (1.8). |
| 29945195 | Vitiello, Sofia A. | 03/25/21 | 1.1 | Revise materials for upcoming Special Committee meeting (0.9); circulate materials to Purdue (0.2). |
| 29953216 | Clarens, Margarita | 03/26/21 | 0.3 | Emails with C. Duggan regarding Special Committee. |
| 29962478 | Duggan, Charles S. | 03/26/21 | 0.7 | Telephone call with J. Dubel regarding preparation, email with M. Clarens regarding same (0.2); review draft minutes of Special Committee meeting (0.5). |
| 29977466 | Vitiello, Sofia A. | 03/26/21 | 1.0 | Revise materials for upcoming Special Committee meeting (0.6); review transcript from March 24 hearing (0.4). |
| 30017777 | Clarens, Margarita | 03/29/21 | 1.3 | Prepare response to Department of Justice regarding request (0.8); correspondence with C. Oluwole regarding same (0.5). |
| 30017789 | Clarens, Margarita | 03/30/21 | 1.4 | Participate in Special Committee meeting (0.8); |

245

Invoice No.7033818
Invoice Date: May 19, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30148638 | Duggan, Charles S. | 03/30/21 | 1.6 | email with Skadden Arps and C. Duggan regarding Department of Justice request (0.6). Attend Special Committee meeting (0.9);  email with B. Kaminetzky regarding same (0.2 ); email with M. Kesselman  and M. Clarens regarding response to request for information (0.3); review selected transcript of statements by Court regarding releases (0.2). |
| 29983566 | Huebner, Marshall S. | 03/30/21 | 1.4 | Prepare for Special Committee meeting (0.4); attend same (0.8); email with Davis Polk team regarding same (0.2). |
| 29973855 | Vitiello, Sofia A. | 03/30/21 | 3.0 | Correspond with Davis Polk team regarding discovery issues (0.3); draft materials for upcoming Special Committee meeting (1.8); attend Special Committee meeting (0.9). |
| 29924507 | Berger, Rae | 03/31/21 | 0.2 | Review documents in connection with claims analysis. |
| 30148686 | Duggan, Charles S. | 03/31/21 | 0.4 | Correspondence with J. Dubel, M. Kesselman, and M. Clarens regarding information requests . |
| 29995653 | Huebner, Marshall S. | 03/31/21 | 0.6 | Calls with J. Dubel and M. Kesselman regarding Special Committee issues. |
| 29982580 | Vitiello, Sofia A. | 03/31/21 | 2.4 | Draft materials for upcoming Special Committee meeting (2.2); coordinate with Davis Polk team regarding discovery (0.2). |

**Total PURD175 Special Committee/Investigations Issues**  **325.1**

**PURD180 Rule 2004 Discovery**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29896372 | Chen, Johnny W. | 03/04/21 | 0.6 | Resolve search issue with Sackler Family counsel Norton Rose productions per Z. Kaufman. |
| 29796161 | Oluwole, Chautney M. | 03/04/21 | 0.1 | Review correspondence regarding Rule 2004 discovery. |
| 29813126 | Tasch, Tracilyn | 03/04/21 | 2.2 | Production quality check review of documents. |
| 29896398 | Chen, Johnny W. | 03/05/21 | 0.8 | Prepare production volume for TCDI team. |
| 29974922 | Kaminetzky, Benjamin S. | 03/08/21 | 0.8 | Email regarding common interest agreement, Norton Rose document production, privilege documents, released parties, NY trial, Plan and Disclosure Statement. |
| 29936541 | Chen, Johnny W. | 03/11/21 | 0.4 | Correspondence with C. Oluwole regarding Norton Rose document productions. |
| 29936557 | Chen, Johnny W. | 03/12/21 | 0.3 | Construct searches for Norton Rose invoice documents per C. Oluwole. |
| 29862733 | Chu, Alvin | 03/12/21 | 5.3 | First level privilege review of Norton Rose invoices. |
| 29798971 | Oluwole, Chautney M. | 03/15/21 | 0.1 | Confer with M. Giddens regarding weekly reporting. |
| 30069968 | Kaminetzky, Benjamin S. | 03/19/21 | 0.1 | Review correspondence regarding Norton Rose privilege logs. |
| 30051128 | Hinton, Carla Nadine | 03/22/21 | 1.7 | Handle eDiscovery tasks regarding clawback directives for selected Norton Rose production documents, per C. Oluwole. |
| 30051148 | Hinton, Carla Nadine | 03/23/21 | 1.7 | Handle eDiscovery follow-up tasks regarding clawback directives for selected Norton Rose production documents, per C. Oluwole. |

Invoice No.7033818
Invoice Date: May 19, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 30051174 | Hinton, Carla Nadine | 03/24/21 | 1.7 | Handle eDiscovery follow-up tasks regarding clawback directives for selected Norton Rose production documents, per C. Oluwole. |
| 30060651 | Chen, Johnny W. | 03/29/21 | 0.9 | Update Norton Rose records per C. Oluwole (0.3); construct searches across Norton Rose and Creditors Committee email collection sets for potential production per correspondence from the Creditors Committee (0.6). |
| 29930770 | Oluwole, Chautney M. | 03/29/21 | 0.5 | Confer with M. Giddens regarding diligence reporting (0.1); review correspondence regarding Rule 2004 discovery (0.1); confer with LitTech and others regarding Norton Rose document review (0.3). |
| 30060705 | Chen, Johnny W. | 03/30/21 | 3.9 | Construct searches to isolate potential PPLP-NRF-006 Norton Rose document production set for the Creditors Committee (2.2); construct searches to isolate first Norton Rose re-production volume per C. Oluwole (1.7). |
| 29972329 | Oluwole, Chautney M. | 03/30/21 | 0.2 | Review bills for weekly diligence reporting and confer with M. Giddens regarding same. |
| 30060776 | Chen, Johnny W. | 03/31/21 | 3.7 | Follow-up with C. Oluwole regarding next Norton Rose productions (0.3); prepare revised II-Way Entities privilege report for Haug Partners (3.4). |
| 29978348 | Oluwole, Chautney M. | 03/31/21 | 0.4 | Confer with LitTech and Haug Partners regarding II-Way privilege log (0.2); confer with review team and LitTech regarding Norton Rose document review (0.2) |
| **Total PURD180 Rule 2004 Discovery** | | | **25.4** | |
| **TOTAL** | | **7,089.8** | | |