Objection Deadline: June 4, 2021 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF EIGHTEENTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | March 1, 2021 through March 31, 2021 |
| Amount of Compensation Requested: | $937,368.00 |
| Less 20% Holdback: | $187,473.60 |
| Net of Holdback: | $749,894.40 |
| Amount of Expense Reimbursement Requested: | $1,225.81 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $751,120.21 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Eighteenth monthly statement (the "**Eighteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from March 1, 2021 through March 31, 2021 (the "**Eighteenth Monthly Period**"). By this Eighteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $751,120.21 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Eighteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Eighteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($938,593.81) reflects voluntary reductions for this period of $767,696.50 in fees and $14,584.13 in expenses, for an overall voluntary reduction of 43.93%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Eighteenth Monthly Period is approximately

$966.19[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Eighteenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Eighteenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Eighteenth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the

Eighteenth Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Eighteenth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)

counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:

christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the

Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America

Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:

apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,

Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Seventeenth
Monthly Period.

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

7.      Objections to this Eighteenth Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than June 4, 2021 at 12:00 p.m. (Prevailing Eastern

Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific

amount of fees or expenses at issue.

8.      If no objections to this Eighteenth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Eighteenth Monthly Statement.

9.      To the extent that an objection to this Eighteenth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Eighteenth Monthly Statement to which the objection is directed and promptly pay the remainder

of the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated:  May 21, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/   *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**MARCH 1, 2021 – MARCH 31, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | $1,565.00 | 86.60 | $ 135,529.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 2.30 | 3,599.50 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 19.00 | 33,725.00 |
| Maya P. Florence | 2004 | 1,425.00 | 135.20 | 192,660.00 |
| Marie L. Gibson | 1997 | 1,565.00 | 0.50 | 782.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 23.60 | 30,090.00 |
| William Ridgway | 2006 | 1,425.00 | 32.00 | 45,600.00 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 10.00 | 14,250.00 |
| | | | | |
| | **TOTAL PARTNER** | | **309.20** | **$ 456,236.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,260.00 | 2.50 | $      3,150.00 |
| John Boyle | 1996 | 1,260.00 | 1.70 | 2,142.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 31.50 | 39,690.00 |
| Daniel S. Mayerfeld | 2003 | 1,260.00 | 0.80 | 1,008.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **36.50** | **$   45,990.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $825.00 | 48.40 | $   39,930.00 |
| Jennifer H. Berman | 2014 | 1,120.00 | 34.50 | 38,640.00 |
| Elizabeth L. Berry | 2016 | 995.00 | 28.00 | 27,860.00 |
| Amanda H. Chan | 2019 | 825.00 | 11.10 | 9,157.50 |
| Barri Dean | 2019 | 825.00 | 5.90 | 4,867.50 |
| Alexandra R. Gallogly | 2019 | 825.00 | 1.50 | 1,237.50 |
| Zahed A. Haseeb | 2017 | 139.00 | 108.00 | 15,000.00 |
| | | 985.00 | 19.20 | 18,912.00 |
| Emily Hellman | 2017 | 995.00 | 89.20 | 88,754.00 |
| Corbin D. Houston | 2017 | 940.00 | 33.60 | 31,584.00 |
| Kendall R. Ickes | 2020 | 695.00 | 12.60 | 8,757.00 |
| Anthony Kakoyannis | 2016 | 995.00 | 25.60 | 25,472.00 |
| Jennifer Madden | 2010 | 1,120.00 | 22.20 | 24,864.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 30.80 | 31,724.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.30 | 1,456.00 |
| Sterling M. Paulson | 2018 | 825.00 | 50.40 | 41,580.00 |
| Kathleen Shelton | 2019 | 825.00 | 0.80 | 660.00 |
| Brianna M. van Kan | 2016 | 1,030.00 | 16.00 | 16,480.00 |
| Catherine Yuh | 2020 | 695.00 | 3.10 | 2,154.50 |

|  | TOTAL ASSOCIATE |  | 542.20 | $ 429,090.00 |
|---|---|---|---|---|
| **STAFF ATTORNEY** |  |  |  |  |
| Alain Anticoli | 1999 | $470.00 | 27.90 | $   13,113.00 |
| Victoria W. Dienst | 1994 | 450.00 | 20.30 | 9,135.00 |
| P. Christopher Kyle | 2011 | 450.00 | 32.80 | 14,760.00 |
| Brian D. Stuebner | 2008 | 470.00 | 24.30 | 11,421.00 |
|  |  |  |  |  |
|  | TOTAL STAFF ATTORNEY |  | 105.30 | $   48,429.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| **PARAPROFESSIONALS** |  |  |  |  |
| Gabriel M. Brainson | N/A | $350.00 | 0.50 | $        175.00 |
| Mark D. Campana | N/A | 450.00 | 4.60 | 2,070.00 |
| William R. Fieberg | N/A | 450.00 | 22.20 | 9,990.00 |
| Rachel Redman | N/A | 450.00 | 11.60 | 5,220.00 |
|  |  |  |  |  |
| **TOTAL PARAPROFESSIONALS** |  |  | 38.90 | $   17,455.00 |
|  |  |  |  |  |
| **TOTAL** |  |  | 1,032.10 | $ 997,200.00 |
| **VOLUME DISCOUNT** |  |  |  | $   59,832.00 |
| **TOTAL FEES** |  |  |  | $ 937,368.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**BLENDED HOURLY RATE**     **$966.19**

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2021 – MARCH 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 501.10 | $  581,654.00 |
| Various Texas Actions | 14.10 | 8,370.00 |
| Retention/Fee Matter | 72.40 | 76,160.50 |
| Corporate/Transactional Advice | 13.60 | 17,340.00 |
| Litigation Discovery Issues | 5.40 | 6,750.00 |
| Project Catalyst | 16.50 | 19,384.50 |
| Project Chimera | 48.50 | 54,492.00 |
| Compliance Project | 196.60 | 158,779.50 |
| Managed Care Review | 36.70 | 40,357.50 |
| Secondment of Zahed Haseeb | 127.20 | 33,912.00 |
| **TOTAL** | **1,032.10** | **$ 997,200.00** |
| **VOLUME DISCOUNT** | | **$   59,832.00** |
| **TOTAL FEES** | | **$ 937,368.00** |

**EXHIBIT C**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(MARCH 1, 2021 – MARCH 31, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color (@ $0.10 per page) | $  180.00 |
| Courier & Express Carriers (e.g., Federal Express) | 190.66 |
| Professional Fees | 855.15 |
| **TOTAL** | **$1,225.81** |

## **EXHIBIT D**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 05/14/21**
**DOJ**                                                         **Bill Number: 1851855**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/01/21 | 1.70 | CONFER WITH M. FLORENCE RE: LICENSING ISSUES (0.6); CALL WITH SKADDEN TEAM RE: LICENSE ISSUES (1.1). |
| BRAGG JL | 03/02/21 | 1.00 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.6); CONFER WITH CO-COUNSEL RE: DOJ REQUESTS (0.4). |
| BRAGG JL | 03/03/21 | 1.00 | REVIEW AND EDIT PROPOSED AGENDA RE: SKADDEN TEAM STRATEGY CALL (0.7); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3). |
| BRAGG JL | 03/04/21 | 0.70 | REVIEW AND ANALYZE LICENSING ISSUES (0.7). |
| BRAGG JL | 03/05/21 | 1.50 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM (1.0); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5). |
| BRAGG JL | 03/09/21 | 1.30 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); REVIEW ADDITIONAL MATERIALS RE: DOJ REQUEST (0.6). |
| BRAGG JL | 03/12/21 | 3.80 | CONFER WITH CLIENT RE: OIG REQUEST (0.5); FOLLOW UP RE: OIG REQUEST (1.2); PARTICIPATE IN STRATEGY DISCUSSION WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: DOCUMENT COLLECTION AND REVIEW ISSUES (0.6); STRATEGY DISCUSSION WITH CO-COUNSEL RE: DOJ FOLLOW UP ISSUES (0.4); REVIEW AND ANALYZE PRIVILEGE LOGS (0.6). |
| BRAGG JL | 03/13/21 | 4.70 | CONFER WITH CLIENT RE: OIG REQUEST (1.3); REVIEW AND ANALYZE UNDERLYING DOCUMENTS RE: OIG REQUEST (2.0); DRAFT OUTLINE RE: OIG ISSUES (1.0); CONFER WITH CLIENT RE: COMMERCIAL ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 03/15/21 | 1.90 | REVIEW AND EDIT OIG RESPONSE (1.4); PARTICIPATE IN STRATEGY CALL WITH CO-COUNSEL RE: HEARING (0.5). |
|---|---|---|---|
| BRAGG JL | 03/16/21 | 2.90 | FINALIZE OIG LETTER (1.2); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.9); CALL RE: PRIVILEGE ISSUES (0.8). |
| BRAGG JL | 03/17/21 | 1.60 | REVIEW AND ANALYZE PRIVILEGE ISSUES (1.3) CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.3). |
| BRAGG JL | 03/19/21 | 1.00 | PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (1.0). |
| BRAGG JL | 03/19/21 | 5.00 | ATTEND STRATEGY DISCUSSION WITH CO-COUNSEL (3.5); REVIEW AND EDIT WORK PRODUCT (0.9); CALL WITH CO-COUNSEL AND CLIENT RE: DOJ FOLLOW UP ISSUES (0.6). |
| BRAGG JL | 03/20/21 | 0.80 | REVIEW AND EDIT OUTLINE OF MEETING (0.5); UPDATE CALL WITH J. ADAMS (0.3). |
| BRAGG JL | 03/22/21 | 2.40 | TELEPHONE CONFERENCE WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.4); TELEPHONE CONFERENCE WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.2); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: U.S. ATTORNEY'S OFFICE REQUEST (0.4); REVIEW AND EDIT SUMMARY OUTLINE (0.4). |
| BRAGG JL | 03/23/21 | 2.20 | CONFER WITH M. HUEBNER RE: FILING ISSUES (0.3); CALL WITH J. ADAMS RE: PRIVILEGE ISSUES (0.5); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL AND CLIENT RE: QUOTA ISSUES (0.5); CONFER WITH M FLORENCE RE: SAVINGS CARD ISSUES (0.4). |
| BRAGG JL | 03/24/21 | 0.70 | CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 03/25/21 | 4.00 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (1.3); CONFER WITH CO-COUNSEL RE: SAVINGS CARD ISSUES (0.8); CONFER WITH CLIENT RE: OIG ISSUES (0.5); REVIEW AND ANALYZE PRIVILEGE ISSUES (1.4). |
| BRAGG JL | 03/26/21 | 0.70 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.7). |
| BRAGG JL | 03/29/21 | 2.60 | TELEPHONE CONFERENCE WITH CO-COUNSEL TO DISCUSS PRIVILEGE ISSUES (0.7); REVIEW RELEVANT DOCUMENTS (0.6); TELEPHONE CONFERENCE WITH DOJ RE: LETTER AGREEMENT (0.9); CALL WITH CO-COUNSEL RE: DOJ FOLLOW UP (0.4). |
| BRAGG JL | 03/30/21 | 3.60 | REVIEW OIG COMMUNICATIONS AND AUDIT (0.8); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: OIG OUTREACH (0.7); CONFER WITH CO-COUNSEL RE: FOLLOW UP RESEARCH (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.9); CONFER WITH CO-COUNSEL RE: BOARD MEETING (0.3); PREPARE FOR BOARD MEETING (0.5). |
| BRAGG JL | 03/31/21 | 1.70 | ATTEND BOARD MEETING (1.7). |
| BRAGG JL | 03/31/21 | 2.10 | CONFER WITH J. ADAMS RE: EMPLOYEE REPRESENTATION ISSUES (0.5); CONFER WITH CO-COUNSEL RE: DOCUMENT PRODUCTION AND PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5); REVIEW AND EDIT DEA SUBMISSION (0.6). |

**48.90**

| FITZGERALD P | 03/01/21 | 0.60 | REVIEW RESPONSE TO DOJ REQUESTS (.02); TELEPHONE CONFERENCE WITH DAVIS POLK AND M. FLORENCE RE: BANKRUPTCY STATEMENTS RE: DOJ (0.4). |
| FITZGERALD P | 03/02/21 | 1.50 | RESPOND TO CLIENT QUESTION (0.2); TELEPHONE CONFERENCE WITH M. FLORENCE AND R. HOFF RE: DOJ REQUEST (0.4); ATTEND WEEKLY LITIGATION CALL WITH SKADDEN TEAM (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FITZGERALD P | 03/03/21 | 0.70 | | REVIEW RESPONSE TO DOJ INQUIRY (0.7). |
| FITZGERALD P | 03/05/21 | 1.00 | | ATTEND WEEKLY SKADDEN UPDATE CALL (1.0). |
| FITZGERALD P | 03/08/21 | 0.30 | | REVIEW AND EDIT DOCUMENT (0.3). |
| FITZGERALD P | 03/09/21 | 0.80 | | ATTEND WEEKLY LITIGATION UPDATE CALL (0.6); DOJ TELEPHONE CONFERENCE WITH M. FLORENCE AND R. HOFF (0.2). |
| FITZGERALD P | 03/10/21 | 0.60 | | REVIEW DOJ REQUEST (0.6). |
| FITZGERALD P | 03/12/21 | 0.90 | | TELEPHONE CONFERENCE WITH DOJ RE: REQUESTS (0.2); REVIEW MATERIALS RE: SAME (0.2); TELEPHONE CONFERENCE WITH J. BRAGG, M. FLORENCE AND W. RIDGWAY RE: DOJ REQUESTS (0.5). |
| FITZGERALD P | 03/14/21 | 1.00 | | REVIEW DRAFT DISCLOSURE STATEMENT (1.0). |
| FITZGERALD P | 03/15/21 | 0.10 | | TELEPHONE CONFERENCE WITH M. FLORENCE RE: ATTORNEY-CLIENT PRIVILEGE ISSUES (0.1). |
| FITZGERALD P | 03/16/21 | 1.40 | | ATTEND SKADDEN CALL RE: MATTER STATUS (0.1); ATTEND WEEKLY CLIENT LITIGATION UPDATE CALL (0.6); TELEPHONE CONFERENCE WITH J. BRAGG AND M. FLORENCE RE: PRIVILEGE ISSUE (0.7). |
| FITZGERALD P | 03/19/21 | 0.50 | | REVIEW MATERIALS RE: DOJ REQUEST (0.5). |
| FITZGERALD P | 03/22/21 | 1.00 | | REVIEW PRIVILEGE ISSUES RE: DOJ REQUEST (0.4); CONFERENCE CALL WITH COMMON INTEREST COUNSEL RE: DOJ REQUEST (0.6). |
| FITZGERALD P | 03/23/21 | 0.60 | | REVIEW AND ANALYZE PRIVILEGE ISSUE (0.2); TELEPHONE CONFERENCE WITH J. ADAMS AND SKADDEN TEAM RE: PRIVILEGE ISSUE (0.3); UPDATE CALL WITH M. FLORENCE (0.1). |

D02

FITZGERALD P        03/24/21        1.30    UPDATE WITH M. FLORENCE (0.1);
                                            REVIEW MATERIALS RE: PRIVILEGE
                                            ISSUE RE: DOJ REQUEST (0.8);
                                            UPDATE WITH M. FLORENCE (0.1);
                                            TELEPHONE CONFERENCE WITH M.
                                            FLORENCE AND R. SILBERT (0.3).


FITZGERALD P        03/25/21        3.10    INTERNAL SKADDEN CALL RE:
                                            PRIVILEGE ISSUE (1.0); ATTEND
                                            FOLLOW-UP INTERNAL SKADDEN CALL
                                            RE: PRIVILEGE ISSUE (0.8);
                                            TELEPHONE CONFERENCE WITH DOJ RE:
                                            PRIVILEGE ISSUE (0.6); FOLLOW-UP
                                            ON PRIVILEGE ISSUES (0.7).


FITZGERALD P        03/26/21        1.70    CONFER WITH M. FLORENCE RE:
                                            PRIVILEGE ISSUES (0.3); REVIEW
                                            LEGAL ANALYSIS MEMO RE: PRIVILEGE
                                            (0.3); REVIEW AND ANALYZE
                                            CORRESPONDENCE RE: SAME (0.2);
                                            CONFER WITH M. FLORENCE RE:
                                            PRIVILEGE ISSUE (0.1); CONFERENCE
                                            CALL WITH SKADDEN AND J. ADAMS
                                            (0.6); REVIEW AND ANALYZE OIG
                                            ISSUES (0.2).


                                   **17.10**

FLORENCE MP         03/01/21        6.40    REVIEW AND ANALYZE MATERIALS RE:
                                            DOJ TOPICS OF INTEREST (1.7);
                                            CONFER WITH R. HOFF AND W.
                                            RIDGWAY RE: SAME (0.5); CONFER
                                            WITH J. BRAGG RE: SAME (0.5);
                                            ATTEND BANKRUPTCY HEARING (0.6);
                                            CONFER WITH R. ALEALI RE: CHANGE
                                            OF CONTROL PROCESS (0.6); CONFER
                                            WITH CONSULTANT AND SKADDEN TEAM
                                            RE: SAME (0.5); CONFERENCE CALL
                                            WITH SKADDEN TEAM RE: BANKRUPTCY
                                            MATTERS (1.0); CONFER WITH DPW
                                            AND R. HOFF RE: SAME (0.5);
                                            CONFER WITH DPW AND P. FITZGERALD
                                            RE: SAME (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP          03/02/21      6.60    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (1.4);
                                           CONFER WITH E. HELLMAN AND W.
                                           BEJAN RE: SAME (0.5); CONFER WITH
                                           AUSA RE: SAME (0.6); DRAFT SLIDES
                                           FOR PRESENTATION TO MONITOR
                                           (1.4); CONFER WITH P. FITZGERALD
                                           AND R. HOFF RE: DOJ PRODUCTIONS
                                           (0.5); DRAFT EMAIL TO DOJ RE:
                                           SAME (0.2); CONFER WITH R. HOFF
                                           AND VENDOR COUNSEL RE: PRIVILEGE
                                           REVIEW (0.5); PARTICIPATE IN
                                           WEEKLY PRINCIPALS STRATEGY CALL
                                           WITH CLIENT AND CO-COUNSEL (1.0);
                                           DRAFT ANALYSIS RE: CHANGE OF
                                           CONTROL PROCESS (0.5).

FLORENCE MP          03/03/21      4.30    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (2.4);
                                           CONFER WITH DOJ AND SKADDEN TEAM
                                           RE: SAME (0.6); ANALYZE
                                           BANKRUPTCY STIPULATION (0.5);
                                           DRAFT AGENDA FOR POTENTIAL
                                           MEETING WITH CLIENT (0.8).

FLORENCE MP          03/04/21      4.70    CONFER WITH J. BRAGG RE: TOPICS
                                           OF DOJ INTEREST (0.7); REVIEW AND
                                           ANALYZE MATERIALS RE: SAME (3.1);
                                           CONDUCT TRAINING FOR DOCUMENT
                                           REVIEW (0.6); PARTICIPATE IN
                                           CONFERENCE CALL WITH COMMON
                                           INTEREST COUNSEL RE: PRIVILEGE
                                           REVIEW (0.3).

FLORENCE MP          03/05/21      3.30    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (1.3);
                                           CONFER WITH R. HOFF RE: SAME
                                           (0.3); PARTICIPATE IN CALL WITH
                                           DOJ RE: SAME (0.5); CORRESPOND
                                           WITH SKADDEN TEAM RE: SAME (0.2);
                                           PARTICIPATE IN WEEKLY INTERNAL
                                           STRATEGY CALL (1.0).

FLORENCE MP          03/08/21      3.90    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (1.7);
                                           CONFER WITH R. HOFF RE: SAME
                                           (.8); CONFER WITH J. BERMAN RE:
                                           SAME (0.3); PARTICIPATE IN BI-
                                           WEEKLY DISCOVERY CALL WITH CLIENT
                                           AND CO-COUNSEL (0.4); CONFER WITH
                                           R. ALEALI RE: DOJ INQUIRY (0.3);
                                           REVIEW DRAFT DISCLOSURE STATEMENT
                                           (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/09/21 | 2.00 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.6); CONFER WITH W. RIDGWAY RE: SAME (0.2); CONFER WITH J. BERMAN RE: SAME (0.2); PARTICIPATE IN CALL WITH DOJ, P. FITZGERALD AND R. HOFF RE: DOCUMENT PRODUCTIONS (0.3); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.7). |
| FLORENCE MP | 03/10/21 | 3.80 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.0); CONFER WITH R. HOFF RE: SAME (0.6); CONFER WITH AUSA RE: SAME (0.2); CONFER WITH DOJ TEAM RE: SAME (0.2); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: SAME (0.2); CORRESPOND WITH DOJ RE: SAME (0.4); CONFER WITH J. BERMAN RE: SAME (0.2). |
| FLORENCE MP | 03/11/21 | 4.50 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.2); CONFER WITH DOJ RE: SAME (0.2); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH AUSA RE: SAME (0.4); CONFER WITH CLIENT, R. HOFF AND DPW RE: BANKRUPTCY DOCUMENT REPOSITORY (0.4). |
| FLORENCE MP | 03/12/21 | 3.90 | CONFER WITH P. FITZGERALD, J. BRAGG AND W. RIDGWAY RE: TOPICS OF DOJ INTEREST (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (2.3); CONFER WITH AUSA RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 03/14/21 | 1.10 | REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULE (0.5); REVISE AND TRANSMIT DRAFT AGENDA FOR CLIENT MEETING (0.4); REVIEW AND COMMENT ON DRAFT LETTER TO OIG (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/15/21 | 5.80 | REVIEW AND ANALYZE MATERIALS FOR DOJ PRODUCTION (2.9); CONFER WITH R. HOFF RE: SAME (0.9); CONFER WITH P. FITZGERALD RE: SAME (0.2); CONFER WITH DOJ RE: SAME (0.3); CONFER WITH W. RIDGWAY AND S. PAULSON RE: PRIVILEGE REVIEW (0.5); CONFER WITH R. HOFF AND STROOCK RE: SAME (0.5); CONFER WITH J. BRAGG AND LOCAL COUNSEL RE: STATE REGULATORY MATTER (0.5). |
| FLORENCE MP | 03/16/21 | 6.80 | CONFER WITH A. DUNN RE: STATE LICENSE ISSUE (0.4); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH J. BRAGG RE: SAME (0.5); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS FOR DOJ PRODUCTION (2.1); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.8); CONFER WITH R. HOFF RE: SAME (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5). |
| FLORENCE MP | 03/17/21 | 2.90 | REVIEW MATERIALS RE: PRIVILEGE REVIEW (1.8); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH R. HOFF RE: SAME (0.3). |
| FLORENCE MP | 03/18/21 | 4.20 | PARTICIPATE IN CALLS WITH DOJ RE: INFORMATION REQUESTS (0.6); CONFER WITH J. BRAGG AND R. HOFF RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (2.1); CONFER WITH J. BRAGG RE: SAME (0.3); CONFER WITH E. HELLMAN AND W. BEJAN RE: SAME (0.5). |
| FLORENCE MP | 03/19/21 | 4.80 | PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: MEETING PROPOSAL (0.5); DRAFT AGENDA FOR SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.0); PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP        03/22/21        7.70    REVIEW AND ANALYZE PRIVILEGED
                                           MATERIALS (2.3); REVIEW AND
                                           ANALYZE MATERIALS RE: TOPICS OF
                                           DOJ INTEREST (2.0); CONFER WITH
                                           R. HOFF RE: SAME (0.2); CONFER
                                           WITH J. BRAGG RE: SAME (0.4);
                                           CONFER WITH P. FITZGERALD RE:
                                           SAME (0.1); PARTICIPATE IN
                                           STANDING DISCOVERY CALL WITH
                                           CLIENT AND CO-COUNSEL (0.5);
                                           CONFER WITH R. HOFF AND DOJ RE:
                                           INFORMATION REQUESTS (0.4);
                                           CONFER WITH CLIENT AND J. BRAGG
                                           RE: CHANGE OR CONTROL PROCESS
                                           (1.1); PARTICIPATE IN CALL WITH
                                           DPW AND CLIENT RE: DOJ REQUESTS
                                           (0.7).

FLORENCE MP        03/23/21        9.60    REVIEW AND ANALYZE MATERIALS FOR
                                           PRIVILEGE (7.3); CORRESPOND WITH
                                           CLIENT AND CONSULTANT RE: CHANGE
                                           OF CONTROL PROCESS (0.6); REVIEW
                                           AND ANALYZE MATERIALS RE: TOPICS
                                           OF DOJ INTEREST (1.0); CONFER
                                           WITH J. ADAMS AND SKADDEN TEAM
                                           RE: SAME (0.4); CONFER WITH
                                           CLIENT AND SKADDEN TEAM RE:
                                           REGULATORY MATTER (0.3).

FLORENCE MP        03/24/21        7.30    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (0.9);
                                           ATTEND BANKRUPTCY HEARING (2.1);
                                           REVIEW AND ANALYZE PRIVILEGED
                                           MATERIALS (2.4); REVISE TALKING
                                           POINTS FOR CALL WITH DOJ RE: SAME
                                           (0.7); PARTICIPATE IN CALL WITH
                                           DOJ RE: INFORMATION REQUESTS
                                           (0.5); CONFER WITH R. HOFF RE:
                                           SAME (0.4); CONFER WITH CLIENT
                                           RE: SAME (0.3).

FLORENCE MP        03/25/21        5.30    PREPARE FOR CALL WITH DOJ RE:
                                           PRIVILEGED DOCUMENTS (0.8);
                                           PARTICIPATE IN CALL WITH DOJ RE:
                                           SAME (1.0); CONFER WITH P.
                                           FITZGERALD, J. BRAGG AND W.
                                           RIDGWAY RE: TOPICS OF DOJ
                                           INTEREST (2.1); CONFER WITH J.
                                           BERMAN RE: SAME (0.2); REVIEW AND
                                           ANALYZE MATERIALS RE: SAME (0.7);
                                           CONFER WITH R. HOFF RE: SAME
                                           (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/26/21 | 5.60 | CONFER WITH P. FITZGERALD RE: DOJ TOPICS OF INTEREST (0.2); CONFER WITH AUSA RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (2.9); CONFER WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH R. HOFF RE: SAME (0.9); CONFER WITH J. ADAMS AND SKADDEN TEAM RE: SAME (0.7); CONFER WITH J. BERMAN RE: SAME (0.2). |
| FLORENCE MP | 03/29/21 | 5.50 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.7); PREPARE FOR CALL WITH DOJ RE: SAME (1.0); PARTICIPATE IN CALLS WITH DOJ RE: SAME (1.2); CONFER WITH SKADDEN TEAM RE: SAME (0.6). |
| FLORENCE MP | 03/30/21 | 4.20 | CORRESPOND WITH CLIENT RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH R. HOFF RE: SAME (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (0.5); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); CONFER WITH M. KESSELMAN RE: BOARD MEETING PREP (0.3); DRAFT TALKING POINTS FOR SAME (0.5). |
| FLORENCE MP | 03/31/21 | 5.60 | PREPARE FOR BOARD MEETING (0.5); ATTEND BOARD MEETING (1.7); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH R. HOFF AND K&S RE: PRIVILEGE REVIEW (1.0); CONFER WITH DOJ RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.4). |
| | | **119.80** | |
| RIDGWAY W | 03/01/21 | 0.90 | CONFER WITH M. FLORENCE AND R. HOFF RE: DOJ INQUIRIES (0.5) AND REVIEW MATERIALS RE: DOJ INQUIRIES (0.4). |
| RIDGWAY W | 03/02/21 | 1.40 | REVIEW AND FOLLOW UP ON DOJ SUMMARY (0.5); PARTICIPATE IN PRINCIPAL'S CALL RE: LEGAL STRATEGY (0.5); AND CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/03/21 | 0.90 | CONFER WITH DOJ RE: DOJ INQUIRIES (0.6); AND CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.3). |
| RIDGWAY W | 03/04/21 | 0.30 | CONFER WITH M. FLORENCE RE: DOJ INQUIRY (0.3). |
| RIDGWAY W | 03/05/21 | 1.50 | CONFER WITH DOJ RE: INQUIRIES (0.4); CONFER WITH M. FLORENCE RE: DOJ INQUIRIES (0.2); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.9). |
| RIDGWAY W | 03/06/21 | 0.50 | ANALYZE PRIVILEGE RESEARCH (0.3); CONFER WITH S. PAULSON AND M. FLORENCE RE: PRIVILEGE RESEARCH (0.2). |
| RIDGWAY W | 03/08/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: DOJ ISSUES AND BANKRUPTCY (0.4). |
| RIDGWAY W | 03/09/21 | 1.60 | CONFER WITH P. FITZGERALD RE: STRATEGY WITH BANKRUPTCY ISSUE (0.4): CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3); PARTICIPATE IN PRINCIPALS MEETING RE: LEGAL STRATEGY (0.6); AND REVIEW MATERIALS RE: BANKRUPTCY ISSUE (0.3). |
| RIDGWAY W | 03/10/21 | 1.10 | CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.5); AND REVIEW RESEARCH RE: BANKRUPTCY ISSUES (0.3). |
| RIDGWAY W | 03/11/21 | 0.90 | CONFER WITH COUNSEL FOR FORMER EMPLOYEE RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: STRATEGY FOR PRIVILEGE ISSUES (0.3); AND CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 03/12/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.5); CONFER WITH M. FLORENCE RE: DOJ INQUIRIES (0.3); AND ANALYZE PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 03/15/21 | 1.70 | REVIEW RESEARCH AND MATERIALS RE: PRIVILEGE ISSUES (1.2); CONFER WITH M. FLORENCE AND S. PAULSON RE: PRIVILEGE MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/16/21 | 1.50 | PARTICIPATE IN PRINCIPALS MEETING (0.7); REVIEW MATERIALS RE: PRIVILEGE (0.5); AND CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.3). |
| RIDGWAY W | 03/17/21 | 0.40 | ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 03/18/21 | 0.60 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE (0.3) AND REVIEW RESEARCH RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 03/19/21 | 2.00 | CONFER WITH PROBATION OFFICER (0.3); CONFER WITH DOJ RE: PRESENTENCE REPORT (0.3); ANALYZE PRIVILEGE ISSUES AND INVESTIGATIVE MATERIALS (1.2); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.2). |
| RIDGWAY W | 03/23/21 | 1.00 | CONFER M. FLORENCE, J. BRAGG, AND CLIENT RE: DOJ MATTERS (0.5); CONFER WITH J. ADAMS AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3); AND REVIEW UPDATE ON PRIVILEGE RESEARCH (0.2). |
| RIDGWAY W | 03/24/21 | 0.40 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 03/25/21 | 2.00 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (1.0); AND CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES AND DOJ INQUIRIES (0.6). |
| RIDGWAY W | 03/26/21 | 0.80 | CONFER WITH SKADDEN TEAM AND J. ADAMS RE: PRIVILEGE ISSUES AND DOJ INQUIRIES (0.8). |
| RIDGWAY W | 03/29/21 | 2.00 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRIES (0.5); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INQUIRIES AND PRIVILEGE ISSUES (1.0); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.2); AND REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/30/21 | 1.70 | CONFER WITH SKADDEN TEAM RE: SUBMISSION TO DEA (0.5); PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); CONFER WITH DOJ RE: INQUIRY (0.2); AND CONFER WITH M. FLORENCE RE: QUOTA ISSUE (0.3). |
| RIDGWAY W | 03/31/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: SUBMISSION TO DEA (0.4). |
| | | **25.10** | |
| **Total Partner** | | **210.90** | |
| DUNN AM | 03/01/21 | 0.50 | PARTICIPATE ON CALL OUTSIDE COUNSEL RE: LICENSING ISSUES (0.5). |
| DUNN AM | 03/13/21 | 4.30 | CONDUCT RESEARCH RE: OIG THIRD-PARTY SUBPOENA (4.3). |
| DUNN AM | 03/14/21 | 5.80 | REVIEW RESEARCH RE: OIG THIRD-PARTY SUBPOENA (5.0); REVISE DRAFT LETTER RE: SAME (0.8). |
| DUNN AM | 03/15/21 | 1.10 | REVIEW RESEARCH RE: OIG AUDIT LETTER (1.1). |
| DUNN AM | 03/16/21 | 2.30 | REVIEW BANKRUPTCY FILINGS (2.3). |
| DUNN AM | 03/16/21 | 1.20 | DRAFT TALKING POINTS FOR BOARD HEARING (1.2). |
| DUNN AM | 03/17/21 | 4.10 | DRAFT TALKING POINTS FOR BOARD HEARING (4.1). |
| DUNN AM | 03/18/21 | 4.60 | DRAFT TALKING POINTS FOR BOARD HEARING (4.6). |
| | | **23.90** | |
| **Total Counsel** | | **23.90** | |
| BEJAN WA | 03/01/21 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 03/01/21 | 0.20 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 03/02/21 | 1.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 03/02/21 | 0.50 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 03/03/21 | 3.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.4). |
| BEJAN WA | 03/04/21 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| BEJAN WA | 03/05/21 | 2.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.9). |
| BEJAN WA | 03/08/21 | 5.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.8). |
| BEJAN WA | 03/09/21 | 5.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.6). |
| BEJAN WA | 03/10/21 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| BEJAN WA | 03/11/21 | 2.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.1). |
| BEJAN WA | 03/12/21 | 1.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |
| BEJAN WA | 03/18/21 | 0.60 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 03/22/21 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| BEJAN WA | 03/23/21 | 0.20 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 03/23/21 | 3.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.7). |
| BEJAN WA | 03/24/21 | 1.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |
| BEJAN WA | 03/25/21 | 3.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.4). |
| BEJAN WA | 03/29/21 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 03/30/21 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| BEJAN WA | 03/30/21 | 0.10 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.1). |
| BEJAN WA | 03/31/21 | 1.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5). |
| | | **48.40** | |
| BERMAN JH | 03/10/21 | 7.70 | REVIEW DOCUMENTS IN CONNECTION WITH COOPERATION REQUEST (7.7). |
| BERMAN JH | 03/11/21 | 6.80 | REVIEW DOCUMENTS IN CONNECTION WITH COOPERATION REQUEST (6.8). |
| BERMAN JH | 03/12/21 | 1.70 | REVIEW DOCUMENTS IN CONNECTION WITH COOPERATION REQUEST (1.7). |
| BERMAN JH | 03/22/21 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENT (0.2). |
| BERMAN JH | 03/24/21 | 3.20 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (3.2). |
| BERMAN JH | 03/25/21 | 6.70 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (6.7). |
| BERMAN JH | 03/26/21 | 1.70 | CONDUCT RESEARCH RE: PRIVILEGE ISSUES (1.7). |
| BERMAN JH | 03/26/21 | 4.20 | CONDUCT PRIVILEGE REVIEW (3.2); CORRESPOND WITH M. FLORENCE RE: SAME (1.0). |
| BERMAN JH | 03/29/21 | 2.30 | REVIEW DOCUMENTS RE: FACTUAL DEVELOPMENT AND CONFER WITH SKADDEN TEAM RE: SAME (2.3). |
| | | **34.50** | |
| BERRY EL | 03/14/21 | 3.20 | RESEARCH RE: RELEVANT CONFIDENTIALITY REQUIREMENTS (3.2). |
| BERRY EL | 03/18/21 | 0.10 | EMAILS WITH M. FLORENCE RE: STATUS OF REVIEW (0.1). |
| BERRY EL | 03/30/21 | 4.10 | TELEPHONE CONFERENCE WITH A. DUNN RE: RESEARCH (0.2); BEGIN RESEARCH RE: DISCOVERY PROCESS (3.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 03/31/21 | 2.60 | CONDUCT RESEARCH RE: DISCOVERY PROCESS (2.6). |
| | | **10.00** | |
| CHAN AH | 03/13/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: SCOPE OF RESEARCH (0.1). |
| CHAN AH | 03/13/21 | 2.20 | RESEARCH TOPICS FOR LETTER (2.2). |
| CHAN AH | 03/14/21 | 0.60 | REVISE GOVERNMENT RESPONSE LETTER (0.6). |
| CHAN AH | 03/15/21 | 0.90 | REVIEW CASE LAW RE: TOPIC OF INTEREST (0.9). |
| CHAN AH | 03/31/21 | 7.30 | RESEARCH CASE LAW RE: TOPICS OF INTEREST (7.3). |
| | | **11.10** | |
| HELLMAN E | 03/01/21 | 0.10 | CONFER WITH W. BEJAN RE: DOJ TOPIC OF INTEREST (0.1). |
| HELLMAN E | 03/01/21 | 3.10 | PLAN REVIEW OF DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.1). |
| HELLMAN E | 03/02/21 | 0.40 | CONFER WITH M. FLORENCE AND W. BEJAN RE: DOJ TOPIC OF INTEREST (0.4). |
| HELLMAN E | 03/02/21 | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE (0.5). |
| HELLMAN E | 03/02/21 | 4.20 | COORDINATE, ANALYZE AND REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.2). |
| HELLMAN E | 03/03/21 | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE (0.8). |
| HELLMAN E | 03/03/21 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.1). |
| HELLMAN E | 03/04/21 | 2.40 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (2.4). |
| HELLMAN E | 03/05/21 | 6.00 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.0). |
| HELLMAN E | 03/08/21 | 3.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.1). |
| HELLMAN E | 03/09/21 | 0.60 | REVIEW DOCUMENTS FOR PRIVILEGE (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 03/10/21 | 2.70 | REVIEW DOCUMENTS  RE: DOJ TOPIC OF INTEREST (2.7). |
| HELLMAN E | 03/10/21 | 0.20 | REVIEW DOCUMENTS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (0.2). |
| HELLMAN E | 03/11/21 | 1.40 | REVIEW CHRONOLOGY RE: DOJ TOPIC OF INTEREST (1.4). |
| HELLMAN E | 03/12/21 | 0.30 | REVIEW DOCUMENTS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (0.3). |
| HELLMAN E | 03/12/21 | 2.40 | REVIEW CHRONOLOGY RE: DOJ TOPIC OF INTEREST (2.4). |
| HELLMAN E | 03/15/21 | 6.90 | CONDUCT RESEARCH RE: OIG TOPIC OF INTEREST (6.9). |
| HELLMAN E | 03/17/21 | 0.10 | CONFER WITH A. DUNN RE: REGULATORY ISSUE (0.1). |
| HELLMAN E | 03/17/21 | 2.90 | REVIEW REGULATORY ISSUE FOR TALKING POINTS (2.9). |
| HELLMAN E | 03/18/21 | 0.40 | DRAFT RESPONSE TO A. DUNN RE REGULATORY ISSUE QUESTION (0.4). |
| HELLMAN E | 03/18/21 | 0.50 | REVIEW PRIVILEGE LOG (0.5). |
| HELLMAN E | 03/18/21 | 0.80 | REVIEW MATERIALS RE: DOJ TOPIC OF INTEREST (0.8). |
| HELLMAN E | 03/18/21 | 0.40 | CONFER WITH M. FLORENCE AND W. BEJAN RE: DOJ TOPIC OF INTEREST (0.4). |
| HELLMAN E | 03/19/21 | 0.90 | REVIEW AND REVISE PRIVILEGE LOG (0.9). |
| HELLMAN E | 03/19/21 | 4.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (4.9). |
| HELLMAN E | 03/22/21 | 6.80 | REVIEW AND ANALYZE DOCUMENTS RE DOJ TOPIC OF INTEREST (6.8). |
| HELLMAN E | 03/22/21 | 0.30 | REVIEW AND REVISE  PRIVILEGE LOG (0.3). |
| HELLMAN E | 03/23/21 | 0.30 | CONFER WITH M. FLORENCE AND W. BEJAN RE:  DOJ TOPIC OF INTEREST (0.3). |
| HELLMAN E | 03/23/21 | 3.50 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 03/24/21 | 4.10 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.1). |
|-----------|----------|------|-----|
| HELLMAN E | 03/25/21 | 0.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (0.8). |
| HELLMAN E | 03/28/21 | 2.00 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (2.0). |
| HELLMAN E | 03/29/21 | 5.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.3). |
| HELLMAN E | 03/30/21 | 8.10 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (8.1). |
| HELLMAN E | 03/31/21 | 5.90 | DRAFT AND COORDINATE FINDINGS RE: DOJ TOPIC OF INTEREST (5.9). |
| | | **89.20** | |
| PAULSON SM | 03/01/21 | 0.80 | REVIEW DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.8). |
| PAULSON SM | 03/06/21 | 0.30 | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.3). |
| PAULSON SM | 03/09/21 | 1.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.3). |
| PAULSON SM | 03/10/21 | 0.60 | CORRESPOND WITH W. RIDGWAY AND M. FLORENCE RE: LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.6). |
| PAULSON SM | 03/10/21 | 0.50 | IDENTIFY AND COLLECT DOCUMENTS FOR UPLOAD IN CONNECTION WITH DOJ INQUIRIES (0.5). |
| PAULSON SM | 03/11/21 | 0.60 | ANALYZE FACTUAL AND LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.6). |
| PAULSON SM | 03/11/21 | 0.20 | REVIEW GOVERNMENT CORRESPONDENCE AND EXHIBITS (0.2). |
| PAULSON SM | 03/12/21 | 10.70 | ANALYZE LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (10.7). |
| PAULSON SM | 03/12/21 | 0.40 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL STRATEGY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PAULSON SM | 03/13/21 | 1.80 | ANALYZE FACTUAL AND LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.8). |
| PAULSON SM | 03/13/21 | 0.30 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL STRATEGY (0.3). |
| PAULSON SM | 03/14/21 | 0.10 | REVIEW NOTES ON CASELAW IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.1). |
| PAULSON SM | 03/15/21 | 0.40 | ATTEND CALL WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL STRATEGY (0.4). |
| PAULSON SM | 03/15/21 | 0.30 | ANALYZE LEGAL AND FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.3). |
| PAULSON SM | 03/16/21 | 3.70 | RESEARCH CASELAW IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.7). |
| PAULSON SM | 03/16/21 | 3.90 | DRAFT OUTLINE/MEMORANDUM RE: FACTUAL AND LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.9). |
| PAULSON SM | 03/16/21 | 0.20 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL RESEARCH AND ANALYSIS (0.2). |
| PAULSON SM | 03/17/21 | 0.30 | DISCUSS LEGAL ANALYSIS WITH M. FLORENCE AND W. RIDGWAY IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.3). |
| PAULSON SM | 03/17/21 | 0.10 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL ANALYSIS (0.1). |
| PAULSON SM | 03/17/21 | 0.70 | ANALYZE LEGAL AND FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.7). |
| PAULSON SM | 03/18/21 | 2.30 | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (2.3). |
| PAULSON SM | 03/19/21 | 5.30 | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 03/19/21 | 4.70 | DRAFT ANALYSIS OF LEGAL AND FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.7). |
| PAULSON SM | 03/19/21 | 0.50 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL ANALYSIS (0.5). |
| PAULSON SM | 03/20/21 | 5.40 | ANALYZE DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.4). |
| PAULSON SM | 03/20/21 | 0.10 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: DOCUMENT REVIEW (0.1). |
| PAULSON SM | 03/21/21 | 0.20 | REVIEW MEMORANDUM RE: LEGAL ANALYSIS OF ISSUES RE: RESOLUTION OF DOJ MATTER (0.2). |
| PAULSON SM | 03/22/21 | 1.40 | ANALYZE FACTUAL AND LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.4). |
| PAULSON SM | 03/23/21 | 1.20 | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.2). |
| PAULSON SM | 03/23/21 | 1.90 | DRAFT ANALYSIS OF LEGAL AND FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.9). |
| PAULSON SM | 03/23/21 | 0.20 | CORRESPOND WITH M. FLORENCE AND W. RIDGWAY RE: LEGAL AND FACTUAL ANALYSIS (0.2). |
| | | **50.40** | |
| **Total Associate** | | **243.60** | |
| BRAINSON GM | 03/03/21 | 0.20 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED DOCUMENTS (0.2). |
| BRAINSON GM | 03/24/21 | 0.30 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED DOCUMENTS (0.3). |
| | | **0.50** | |
| FIEBERG WR | 03/01/21 | 3.40 | ASSEMBLE DOCUMENTS FOR DOJ (3.4). |
| FIEBERG WR | 03/02/21 | 4.70 | ASSEMBLE DOCUMENTS FOR DOJ (4.7). |
| FIEBERG WR | 03/03/21 | 3.80 | ASSEMBLE DOCUMENTS FOR DOJ (3.8). |
| FIEBERG WR | 03/08/21 | 4.50 | ASSEMBLE DOCUMENTS FOR DOJ (4.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 03/10/21 | 2.20 | ASSEMBLE DOCUMENTS FOR DOJ (2.2). |
| FIEBERG WR | 03/11/21 | 3.60 | ASSEMBLE DOCUMENTS FOR DOJ (3.6). |
| | | **22.20** | |
| **Total Legal Assistant** | | **22.70** | |
| **MATTER TOTAL** | | **501.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 05/14/21
**Various Texas Actions**                                 Bill Number: 1849461

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 03/11/21 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 03/18/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 03/22/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 03/31/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| | | **1.70** | |
| MAYERFELD DS | 03/12/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 03/16/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 03/25/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 03/29/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| | | **0.80** | |
| **Total Counsel** | | **2.50** | |
| REDMAN R | 03/01/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 03/02/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 03/03/21 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 03/04/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 03/08/21 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 03/09/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 03/10/21 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 03/11/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 03/12/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 03/17/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 03/22/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 03/23/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 03/24/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 03/25/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 03/26/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 03/29/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 03/30/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
|----------|----------|------|----------|
| REDMAN R | 03/31/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |

**11.60**

**Total Legal Assistant**          **11.60**

**MATTER TOTAL**          **14.10**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 05/14/21
**Retention/Fee Matter**                                       Bill Number: 1851856

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/17/21 | 0.80 | CONFER WITH CO-COUNSEL REGARDING FEE PETITION (0.8). |
| | | **0.80** | |
| CLARK AW | 03/16/21 | 1.40 | REVIEW DRAFT INTERIM FEE APPLICATION (0.6); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.8). |
| CLARK AW | 03/17/21 | 0.90 | REVIEW/REVISE INTERIM FEE APPLICATION (0.9). |
| | | **2.30** | |
| FITZGERALD P | 03/16/21 | 0.30 | ADDRESS CURRENT FEE APPLICATION (0.3). |
| FITZGERALD P | 03/17/21 | 1.20 | REVIEW AND COMMENT ON FEE APPLICATION FILINGS (1.2). |
| | | **1.50** | |
| **Total Partner** | | **4.60** | |
| BAILEY MS | 03/01/21 | 0.20 | CORRESPOND WITH TEAM RE: FEE APPLICATION PREPARATION (0.2). |
| BAILEY MS | 03/03/21 | 0.70 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.7). |
| BAILEY MS | 03/05/21 | 0.20 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (0.1): CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |
| BAILEY MS | 03/31/21 | 1.40 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.4). |
| | | **2.50** | |
| **Total Counsel** | | **2.50** | |
| DEAN B | 03/01/21 | 1.50 | REVIEW FEE MATERIALS (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| DEAN B | 03/30/21 | 3.90 | REVIEW FEE MATERIALS (3.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 03/31/21 | 0.50 | REVIEW FEE MATERIALS (0.5). |
| | | **5.90** | |
| MADDEN J | 03/15/21 | 1.40 | REVIEW/REVISE PURDUE QUARTERLY FEE APPLICATION (0.9); FOLLOW UP RE: DECLARATIONS FOR SAME (0.5). |
| MADDEN J | 03/16/21 | 2.40 | REVIEW AND REVISE FEE APP MATERIALS (2.1); CORRESPONDENCE RE: SAME (0.3). |
| MADDEN J | 03/17/21 | 8.80 | REVIEW/REVISE FEE APPLICATION MATERIALS (7.9) AND DISCUSS SAME WITH TEAM (0.3); PREPARE SAME FOR FILING (0.6). |
| MADDEN J | 03/23/21 | 0.30 | COMMUNICATIONS WITH TEAM REGARDING SUPPLEMENTAL DISCLOSURE (0.2); BEGIN PREPARING MATERIALS RE SAME (0.1). |
| MADDEN J | 03/24/21 | 2.20 | REVIEW REPORTS/PREPARE MATERIALS RE: ADDITIONAL DISCLOSURES (2.2). |
| MADDEN J | 03/25/21 | 3.00 | .REVIEW/PREPARE DISCLOSURES (2.6); PREPARE FEE MATERIALS (0.4). |
| MADDEN J | 03/26/21 | 3.90 | REVIEW MATERIALS FOR UPDATED DISCLOSURES (3.9). |
| MADDEN J | 03/30/21 | 0.20 | CORRESPONDENCE WITH TEAM REGARDING FEE SUBMISSION (0.2). |
| | | **22.20** | |
| MOUSTAFA NK | 03/03/21 | 0.50 | DRAFT FEE STATEMENT APPLICATION (0.5). |
| MOUSTAFA NK | 03/04/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0). |
| MOUSTAFA NK | 03/05/21 | 1.00 | EDIT FEE STATEMENT MATERIALS (0.5); DRAFT MONTHLY FEE APPLICATION (0.5). |
| MOUSTAFA NK | 03/08/21 | 1.50 | REVIEW AND EDIT FEE APPLICATION MATERIALS (1.5). |
| MOUSTAFA NK | 03/10/21 | 2.50 | DRAFT MONTHLY FEE STATEMENT APPLICATION (1.5); BEGIN DRAFTING QUARTERLY FEE STATEMENT APPLICATION (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 03/11/21 | 1.70 | EDIT AND REVISE FEE STATEMENT MATERIALS FOR FILING (1.7). |
| MOUSTAFA NK | 03/12/21 | 2.60 | DRAFT QUARTERLY FEE APPLICATION (1.5); EDIT FEE STATEMENT MATERIALS (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.6). |
| MOUSTAFA NK | 03/15/21 | 4.60 | DRAFT QUARTERLY FEE APPLICATION (1.5); CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO QUARTERLY FEE APPLICATION (0.5); DRAFT MONTHLY FEE APPLICATION (1.8); EMAILS WITH SKADDEN TEAM RE: RATE INCREASES AND RELATED FILINGS (0.8). |
| MOUSTAFA NK | 03/16/21 | 4.00 | REVIEW AND FINALIZE INTERIM FEE APPLICATION (2.0); CONFER WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND EDIT FEE STATEMENT MATERIALS (1.5); EMAILS WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 03/17/21 | 3.20 | REVIEW AND REVISE DECLARATION AND INTERIM FEE APPLICATION (2.3); CONFER WITH SKADDEN TEAM RE: FILING (0.4); IMPLEMENT SUGGESTED REVISIONS BY SKADDEN TEAM TO FEE STATEMENT MATERIALS (0.5). |
| MOUSTAFA NK | 03/29/21 | 3.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.0). |
| MOUSTAFA NK | 03/30/21 | 3.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS (3.4). |
| MOUSTAFA NK | 03/31/21 | 0.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.8). |
| | | **30.80** | |
| O'HARE WS | 03/22/21 | 0.80 | PREPARE FEE APPLICATION MATERIALS (0.8). |
| O'HARE WS | 03/25/21 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| | | **1.30** | |
| VAN KAN BM | 03/15/21 | 0.50 | DRAFT SUMMARY OF MATTER FOR QUARTERLY INTERIM FEE APPLICATION PURSUANT TO THE BANKRUPTCY PROCEDURES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **0.50** |  |
| **Total Associate** |  | **60.70** |  |
| CAMPANA MD | 03/15/21 | 0.40 | UPDATE CHART OF INFORMATION FROM INTERIM FEE STATEMENTS (0.4). |
| CAMPANA MD | 03/17/21 | 3.90 | ASSIST WITH FILING OF THE SIXTEENTH MONTHLY AND FOURTH INTERIM FEE STATEMENTS (3.9). |
| CAMPANA MD | 03/30/21 | 0.30 | REVIEW PREVIOUS BLACK BOX PROCEDURES (0.3). |
|  |  | **4.60** |  |
| **Total Legal Assistant** |  | **4.60** |  |
| **MATTER TOTAL** |  | **72.40** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 05/14/21**
**Corporate/Transactional Advice**                                       **Bill Number: 1851857**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 03/04/21 | 0.20 | CORRESPOND WITH W. MCCONAGHA AND CLIENT RE: DRAFT DEVELOPMENT AGREEMENT (0.2). |
| FLORENCE MP | 03/06/21 | 0.30 | REVIEW AND COMMENT ON DRAFT DEEDS (0.3). |
| FLORENCE MP | 03/08/21 | 1.00 | CONFER WITH W. MCCONAGHA RE: CO-DEVELOPMENT AGREEMENT (0.4); CONFER WITH R. ALEALI, K. MCCARTHY AND W. MCCONAGHA RE: DRAFT DEVELOPMENT AGREEMENT (0.6). |
|  |  | **1.50** |  |
| MCCONAGHA W | 03/01/21 | 2.30 | REVIEW AND REVISE DEAL MATERIALS (2.3). |
| MCCONAGHA W | 03/01/21 | 0.50 | DRAFT EMAIL ANALYSIS FOR CO-COUNSEL ON DEAL (0.5). |
| MCCONAGHA W | 03/04/21 | 1.00 | REVIEW DEAL DOCUMENT AND DRAFT ANALYSIS (1.0). |
| MCCONAGHA W | 03/04/21 | 0.50 | EMAILS WITH CO-COUNSEL ON DEAL MATERIALS (0.5). |
| MCCONAGHA W | 03/04/21 | 0.30 | TELEPHONE CONFERENCE WITH M. FLORENCE ON POTENTIAL DEAL (0.3). |
| MCCONAGHA W | 03/05/21 | 1.00 | REVIEW UPDATED DOCUMENTS IN POTENTIOAL DEAL (1.0). |
| MCCONAGHA W | 03/06/21 | 1.00 | DRAFT ANALYSIS RE: UPDATE DEAL DOCUMENTS (1.0). |
| MCCONAGHA W | 03/06/21 | 0.30 | EMAILS WITH CO-COUNSEL RE: DEAL DOCUMENT (0.3). |
| MCCONAGHA W | 03/08/21 | 0.50 | CONDUCT DOCUMENT REVIEW OF DOCUMENTS RE: DEAL (0.5). |
| MCCONAGHA W | 03/08/21 | 0.30 | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: DEAL (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 03/08/21 | 0.50 | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: LICENSURE AND BANKRUPTCY (0.5). |
| MCCONAGHA W | 03/10/21 | 1.80 | REVIEW AND REVISE DEAL MATERIALS (1.8). |
| MCCONAGHA W | 03/11/21 | 1.30 | REVIEW QUALITY AGREEMENT (1.3). |
| MCCONAGHA W | 03/11/21 | 0.30 | DRAFT EMAIL ANALYSIS FOR COUNSEL ON REVISIONS TO AGREEMENT (0.3). |
| | | **11.60** | |
| **Total Partner** | | **13.10** | |
| SHELTON K | 03/12/21 | 0.50 | COMMUNICATE WITH SKADDEN TEAM RE: BANKRUPTCY PROCEEDINGS (0.5). |
| | | **0.50** | |
| **Total Associate** | | **0.50** | |
| **MATTER TOTAL** | | **13.60** | |

2

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　**Bill Date: 05/14/21**
**Litigation Discovery Issues**　　　　　　　　　　　　　**Bill Number: 1851858**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 03/02/21 | 1.00 | UPDATE DRAFT FDA LETTER (1.0). |
| MCCONAGHA W | 03/02/21 | 0.30 | EMAILS WITH CO-COUNSEL ON DRAFT FDA LETTER (0.3). |
| MCCONAGHA W | 03/04/21 | 0.80 | UPDATE FDA LETTER (0.8). |
| MCCONAGHA W | 03/04/21 | 0.30 | EMAILS WITH CO-COUNSEL RE: DRAFT FDA LETTER (0.3). |
| MCCONAGHA W | 03/07/21 | 0.50 | REVIEW AND REVISE FDA LETTER (0.5). |
| MCCONAGHA W | 03/08/21 | 1.00 | FINAL EDITS TO LETTER TO FDA (1.0). |
| MCCONAGHA W | 03/08/21 | 0.80 | DRAFT COVER EMAIL TO FDA FOR SUBMISSION OF UPDATE (0.8). |
| MCCONAGHA W | 03/16/21 | 0.40 | TELEPHONE CONFERENCE WITH COUNSEL TO UCC (0.4). |
|  |  | **5.10** |  |
| **Total Partner** |  | **5.10** |  |
| SHELTON K | 03/03/21 | 0.30 | DRAFT/REVISE MATERIALS RE: REGULATORY ISSUES (0.3). |
|  |  | **0.30** |  |
| **Total Associate** |  | **0.30** |  |
| **MATTER TOTAL** |  | **5.40** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                         **Bill Date: 05/14/21**
**Project Catalyst**                                          **Bill Number: 1851859**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 03/04/21 | 0.30 | CONFER WITH W. MCCONAGHA AND CLIENT RE: REGULATORY REQUIREMENTS (0.3). |
| FLORENCE MP | 03/12/21 | 0.50 | CONFER WITH J. DOYLE AND K. MCCARTHY RE: DEA ISSUES (0.5). |
| FLORENCE MP | 03/16/21 | 0.40 | CONFER WITH CLIENT AND W. MCCONAGHA RE: DEA ISSUES (0.4). |
| FLORENCE MP | 03/17/21 | 0.40 | CONFER WITH CLIENT AND W. MCCONAGHA RE: DEA ISSUES (0.4). |
| FLORENCE MP | 03/26/21 | 0.50 | CONFER WITH CLIENT AND W. MCCONAGHA RE: DEA ISSUES (0.5). |
| FLORENCE MP | 03/29/21 | 1.50 | CONFER WITH W. MCCONAGHA RE: DRAFT APPLICATIONS (0.7); REVIEW AND EDIT DRAFT APPLICATIONS (0.8). |
| FLORENCE MP | 03/30/21 | 0.60 | CORRESPOND WITH W. MCCONAGHA AND CLIENT RE: DEA APPLICATIONS (0.6). |
|  |  | **4.20** |  |
| GIBSON ML | 03/11/21 | 0.50 | REVIEW CLIENT QUESTION AND RELATED CORRESPONDENCE (0.5). |
|  |  | **0.50** |  |
| MCCONAGHA W | 03/04/21 | 0.40 | CALL WITH CO-COUNSEL RE: DEA IISSUES (0.4). |
| MCCONAGHA W | 03/16/21 | 0.30 | REVIEW DRAFT EMAIL FOR DEA (0.3). |
| MCCONAGHA W | 03/16/21 | 1.30 | CALL WITH CO-COUNSEL RE: DEA ISSUES (1.3). |
| MCCONAGHA W | 03/17/21 | 0.50 | CALL WITH M. FLORENCE AND CO-COUNSEL RE: DEA ISSUES (0.5). |
| MCCONAGHA W | 03/26/21 | 0.50 | CALL WITH CO-COUNSEL RE: DEA ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MCCONAGHA W | 03/29/21 | 0.50 | REVIEW RELATED BACKGROUND DOCUMENTS FOR DEA REGISTRATION ISSUE (0.5). |
| MCCONAGHA W | 03/29/21 | 0.80 | CALLS WITH CO-COUNSEL ON DEA REGISTRATION ISSUES (0.8). |
| MCCONAGHA W | 03/29/21 | 0.80 | REVIEW REGISTRATION MATERIALS (0.8). |
| MCCONAGHA W | 03/29/21 | 0.50 | DRAFT ANALYSIS FOR CO-COUNSEL ON REVISIONS TO DEA MATERIALS (0.5). |
| MCCONAGHA W | 03/30/21 | 0.80 | CALL WITH CO-COUNSEL RE: DEA ISSUES (0.8). |
| MCCONAGHA W | 03/30/21 | 0.50 | REVIEW MATERIALS RE: DEA ISSUES (0.5). |
| | | **6.90** | |
| SCHLOSSBERG RK | 03/01/21 | 0.30 | CONFER WITH SKADDEN TEAM RE: MATTER (0.3). |
| | | **0.30** | |
| **Total Partner** | | **11.90** | |
| GALLOGLY AR | 03/10/21 | 1.10 | COMPILE SIGNING AND CLOSING MATERIALS (1.1). |
| GALLOGLY AR | 03/11/21 | 0.40 | REVIEW APA IN RESPONSE TO CLIENT INQUIRY (0.4). |
| | | **1.50** | |
| YUH C | 03/09/21 | 0.90 | CREATE EXECUTION COPIES OF APA AND CLOSING SET MATERIALS (0.9). |
| YUH C | 03/10/21 | 2.20 | REVIEW AND REVISE CLOSING SET MATERIALS (2.2). |
| | | **3.10** | |
| **Total Associate** | | **4.60** | |
| **MATTER TOTAL** | | **16.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 05/14/21
**Project Chimera**                                                Bill Number: 1851860

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 03/25/21 | 1.30 | REVIEW AND ANALYZE AGREEMENT EDITS (1.3). |
| BRAGG JL | 03/26/21 | 3.70 | REVIEW AND EDIT AGREEMENT (1.8); CONFER WITH M. FLORENCE RE: AGREEMENT (0.9); TELEPHONE CONFERENCE WITH CLIENT RE: AGREEMENT (1.0). |
| | | **5.00** | |
| FLORENCE MP | 03/25/21 | 2.90 | REVIEW AGREEMENT MARKUP AND DRAFT ISSUES LIST RE: SAME (2.9). |
| FLORENCE MP | 03/26/21 | 2.40 | PARTICIPATE IN CALLS WITH CLIENT AND SKADDEN TEAM RE: AGREEMENT MARKUP (1.5); CONFER WITH J. BRAGG IN PREPARATION FOR SAME (0.9). |
| FLORENCE MP | 03/31/21 | 0.40 | CONFER WITH R. ALEALI RE: TRANSACTION (0.4). |
| | | **5.70** | |
| SCHLOSSBERG RK | 03/21/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.1). |
| SCHLOSSBERG RK | 03/22/21 | 0.10 | REVIEW CORRESPONDENCE RE: TRANSACTION (0.1). |
| SCHLOSSBERG RK | 03/23/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: MATTER (0.2). |
| SCHLOSSBERG RK | 03/24/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: MATTER (0.5). |
| SCHLOSSBERG RK | 03/25/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: MATTER (0.4). |
| SCHLOSSBERG RK | 03/25/21 | 1.70 | REVIEW TRANSACTION RELATED DOCUMENTS (1.7). |
| SCHLOSSBERG RK | 03/26/21 | 2.20 | REVIEW TRANSACTION DOCUMENTS (2.2). |
| SCHLOSSBERG RK | 03/26/21 | 2.50 | CONFER WITH CLIENT (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 03/26/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 03/29/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: MATTER (0.2). |
| SCHLOSSBERG RK | 03/30/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: MATTER (0.1). |
| SCHLOSSBERG RK | 03/30/21 | 1.30 | DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (1.3). |
| SCHLOSSBERG RK | 03/31/21 | 0.20 | CONFER INTERNALLY RE: MATTER (0.2). |
| | | **9.70** | |
| **Total Partner** | | **20.40** | |
| ICKES KR | 03/24/21 | 2.70 | REVIEW MARK UP TO AGREEMENT AND BEGAN DRAFTING ISSUES LIST (2.7). |
| ICKES KR | 03/25/21 | 4.60 | DRAFT ISSUES LIST FOR AGREEMENT (4.6). |
| ICKES KR | 03/26/21 | 4.00 | DRAFT ISSUES LIST FOR AGREEMENT (0.8); PREPARE FOR AND ATTEND CALLS WITH CLIENT TO DISCUSS ISSUES LIST AND PROPOSED APPROACH (3.2). |
| ICKES KR | 03/29/21 | 1.30 | DRAFT BUSINESS-LEVEL ISSUES LIST FOR CLIENT (1.3). |
| | | **12.60** | |
| VAN KAN BM | 02/12/21 | 1.70 | PARTICIPATE IN CALL DISCUSSING COMMERCIAL COMMENTS TO AGREEMENT (1.7). |
| VAN KAN BM | 02/19/21 | 1.70 | PARTICIPATE IN CALL DISCUSSING WORKING DRAFT OF AGREEMENT (1.7). |
| VAN KAN BM | 03/25/21 | 3.60 | DRAFT AND REVISE ISSUES LIST (3.6). |
| VAN KAN BM | 03/26/21 | 2.40 | PARTICIPATE IN CALLS WITH CLIENT DISCUSSING AGREEMENT ISSUES LIST (2.4). |
| VAN KAN BM | 03/26/21 | 3.60 | REVISE ISSUES LISTS RE: DRAFT AGREEMENT (3.6). |
| VAN KAN BM | 03/29/21 | 0.20 | REVIEW BUSINESS ISSUES LIST (0.2). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| VAN KAN BM | 03/30/21 | 2.30 | REVISE KEY BUSINESS ISSUES LIST AND AGENDA (2.3). |
| | | 15.50 | |
| **Total Associate** | | **28.10** | |
| **MATTER TOTAL** | | **48.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 05/14/21**
**Compliance Project**                                         **Bill Number: 1851861**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/01/21 | 2.60 | CONFER WITH CLIENT RE: REVIEW ISSUES (0.6); PREPARE FOR INTERVIEW (2.0). |
| BRAGG JL | 03/02/21 | 3.80 | PREPARE FOR INTERVIEW (1.5); INTERVIEW RE: COMPLIANCE ISSUES (1.2); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: COMPLIANCE ISSUES (0.6); REVIEW AND ANALYZE COMPLIANCE ISSUES (0.5). |
| BRAGG JL | 03/03/21 | 5.70 | REVIEW AND ANALYZE DOCUMENTS (1.4); DRAFT REPORT AND RECOMMENDATIONS (3.0); UPDATE CALL WITH CLIENT (1.3). |
| BRAGG JL | 03/04/21 | 3.30 | REVIEW MATERIALS IN PREPARATION FOR CLIENT MEETING (1.5); CLIENT MEETING (1.0); FOLLOW-UP FROM CLIENT MEETING (0.4); POST CALL CLIENT READOUT (0.4). |
| BRAGG JL | 03/05/21 | 1.80 | CONFER WITH CLIENT RE: REVIEW AND NEXT STEPS (0.5); REVIEW AND ANALYZE MATERIALS AND NEXT STEPS (0.8); TELEPHONE CONFERENCE WITH CO-COUNSEL TO DISCUSS NEXT STEPS (0.5). |
| BRAGG JL | 03/10/21 | 1.20 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.6); REVIEW ADDITIONAL FACTUAL INFORMATION PROVIDED BY CLIENT (0.6). |
| BRAGG JL | 03/12/21 | 0.60 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW STRATEGY (0.3); CONFER WITH CLIENT RE: STATUS AND NEXT STEPS (0.3). |
| BRAGG JL | 03/15/21 | 2.60 | PREPARE FOR CLIENT MEETING (0.4); ATTEND CLIENT MEETING (1.5); CONFER WITH CLIENT RE: FOLLOW-UP ISSUES (0.3); PROVIDE CLIENT UPDATE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/16/21 | 0.90 | TELEPHONE CONFERENCE WITH SKADDEN TEAM TO DISCUSS STATUS AND NEXT STEPS (0.5); REVIEW DOCUMENT COLLECTION ISSUES (0.4). |
| BRAGG JL | 03/19/21 | 0.50 | REVIEW DOCUMENT COLLECTION ISSUES (0.5). |
| BRAGG JL | 03/22/21 | 0.40 | CONFER WITH M. FLORENCE RE: DOCUMENT REVIEW ISSUES (0.4). |
| BRAGG JL | 03/23/21 | 1.00 | REVIEW DOCUMENT REVIEW ISSUES (0.7); COMMUNICATE TO CLIENT RE: NEXT STEPS (0.3). |
| BRAGG JL | 03/24/21 | 0.40 | CONFER WITH CLIENT RE: STATUS AND NEXT STEPS (0.4). |
| BRAGG JL | 03/26/21 | 1.10 | TELEPHONE CONFERENCE WITH CLIENT RE: REVIEW (0.8); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.3). |
| BRAGG JL | 03/28/21 | 0.90 | DRAFT UPDATE OF REVIEW (0.9). |
| BRAGG JL | 03/29/21 | 1.30 | STRATEGY CALL WITH CLIENT TO PREPARE FOR MEETING (0.7); REVIEW ADDITIONAL INFORMATION RE: COMPLIANCE ISSUES (0.6). |
| BRAGG JL | 03/30/21 | 1.00 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.5); PROVIDE UPDATE TO CLIENT (0.5). |
| BRAGG JL | 03/31/21 | 0.50 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW ISSUES (0.5). |
| | | **29.60** | |
| FITZGERALD P | 03/04/21 | 0.40 | REVIEW MATERIALS (0.4). |
| | | **0.40** | |
| FLORENCE MP | 03/08/21 | 0.30 | REVIEW DRAFT SEARCH TERMS AND CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 03/09/21 | 0.30 | CONFER WITH CLIENT AND E. BERRY RE: NEXT STEPS (0.3). |
| FLORENCE MP | 03/15/21 | 0.30 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: DOCUMENT REVIEW (0.3). |
| FLORENCE MP | 03/16/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: DOCUMENT REVIEW PLAN (0.5). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/24/21 | 0.90 | REVIEW AND EDIT DRAFT REVIEW PROTOCOL (0.9). |
| FLORENCE MP | 03/25/21 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DRAFT WORK PLAN AND BUDGET (0.5). |
| | | **2.80** | |
| RIDGWAY W | 03/01/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR INTERVIEW (0.4); REVIEW RELEVANT DOCUMENTS TO PREPARE FOR INTERVIEW (0.9). |
| RIDGWAY W | 03/02/21 | 2.40 | PREPARE FOR CLIENT INTERVIEW (0.4); PARTICIPATE IN INTERVIEW (1.3); CONFER WITH J. BRAGG RE: INTERVIEW AND STRATEGY (0.3); AND CONFER WITH SKADDEN TEAM RE: NEXT STEPS (0.4). |
| RIDGWAY W | 03/03/21 | 0.50 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.5). |
| RIDGWAY W | 03/04/21 | 1.20 | ANALYZE AND REVISE INTERVIEW NOTES (0.4); REVIEW DRAFT REPORT (0.8). |
| RIDGWAY W | 03/05/21 | 0.40 | ANALYZE NEXT STEPS AND FOLLOW UP (0.4). |
| RIDGWAY W | 03/08/21 | 0.30 | REVIEW SEARCH TERMS FOR REVIEW (0.3). |
| RIDGWAY W | 03/15/21 | 0.30 | REVIEW MATERIALS RE: REVIEW (0.3). |
| RIDGWAY W | 03/16/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR COMPLIANCE REVIEW (0.5). |
| | | **6.90** | |
| **Total Partner** | | **39.70** | |
| BERRY EL | 03/01/21 | 1.80 | DRAFT REPORT RE: REVIEW (1.5); TELEPHONE CONFERENCE WITH J. BRAGG, W. RIDGWAY, AND C. HOUSTON RE: REVIEW (0.3). |
| BERRY EL | 03/02/21 | 1.80 | DRAFT MEMORANDUM RE: RELEVANT REVIEW (1.5); TELEPHONE CONFERENCE WITH J. BRAGG, W. RIDGWAY, AND C. HOUSTON RE: REVIEW (0.3). |

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 03/04/21 | 0.20 | REVIEW REPORT RE: REVIEW (0.2). |
| BERRY EL | 03/05/21 | 0.40 | TELEPHONE CONFERENCE WITH J. BRAGG AND C. HOUSTON RE: REVIEW (0.4). |
| BERRY EL | 03/07/21 | 0.50 | DRAFT REVIEW SEARCH TERMS (0.5). |
| BERRY EL | 03/08/21 | 0.60 | REVISE AND DISCUSS REVIEW SEARCH TERMS (0.6). |
| BERRY EL | 03/09/21 | 0.50 | REVIEW BACKGROUND DOCUMENTS (0.1); TELEPHONE CONFERENCE WITH CLIENT AND M. FLORENCE (0.2); INTERNAL EMAILS RE: DOCUMENT REVIEW (0.1). |
| BERRY EL | 03/15/21 | 2.20 | PREPARE FOR CALL WITH CLIENT (0.1); TELEPHONE CONFERENCE WITH CLIENT AND J. BRAGG (2.1). |
| BERRY EL | 03/16/21 | 0.50 | TELEPHONE CONFERENCE WITH M. FLORENCE, J. BRAGG, AND W. RIDGWAY RE: REVIEW (0.5). |
| BERRY EL | 03/22/21 | 0.20 | INTERNAL EMAILS RE: DOCUMENT REVIEW (0.2). |
| BERRY EL | 03/23/21 | 0.60 | REVISE DOCUMENT REVIEW PROTOCOL (0.6). |
| BERRY EL | 03/25/21 | 0.20 | REVISE DOCUMENT REVIEW PROTOCOL (0.2). |
| BERRY EL | 03/26/21 | 1.50 | COORDINATE DOCUMENT REVIEW (0.8); TELEPHONE CONFERENCE WITH J. BRAGG AND CLIENT RE: STATUS UPDATES (0.7). |
| BERRY EL | 03/29/21 | 4.10 | REVIEW DOCUMENTS AND EMAILS RE: REVIEW (4.1). |
| BERRY EL | 03/30/21 | 2.80 | REVIEW DOCUMENTS (1.8); TELEPHONE CONFERENCE WITH F. BRAHMIA AND C. HOUSTON RE: COMPLIANCE ISSUES (1.0). |
| BERRY EL | 03/31/21 | 0.10 | REVIEW DOCUMENTS (0.1). |

**18.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 03/01/21 | 6.10 | EDIT INTERVIEW OUTLINE (0.5); ATTEND CALL WITH SKADDEN PERSONNEL RE: INTERVIEW (0.3); ANALYZE DOCUMENTS RE: COMPLIANCE ISSUES (5.3). |
| HOUSTON CD | 03/02/21 | 5.50 | REVIEW DOCUMENTS (0.4); ATTEND INTERVIEW (1.3); EDIT DOCUMENT RE: COMPLIANCE ISSUES (0.8); ATTEND CALL WITH SKADDEN PERSONNEL TO DISCUSS ONGOING PROJECTS (0.3); EDIT SUMMARY OF INTERVIEW (0.8); EDIT MEMO RE: COMPLIANCE ISSUES (1.9). |
| HOUSTON CD | 03/04/21 | 4.90 | CONTINUE EDITING MEMORANDUM RE: COMPLIANCE ISSUES (1.4); CONTINUE REVIEWING DOCUMENTS RE: COMPLIANCE ISSUES (3.5). |
| HOUSTON CD | 03/05/21 | 1.50 | DRAFT MEMO TO FILE RE: INTERVIEW (1.1); ATTEND CALL WITH SKADDEN PERSONNEL TO DISCUSS DOCUMENT COLLECTION (0.4). |
| HOUSTON CD | 03/08/21 | 1.80 | ANALYZE DOCUMENT COLLECTION (0.6); REVIEW PREVIOUS COLLECTION OF DOCUMENTS (1.2). |
| HOUSTON CD | 03/10/21 | 0.60 | REVIEW EMAILS RE: STATUS OF MATTER (0.6). |
| HOUSTON CD | 03/22/21 | 2.20 | ANALYZE DOCUMENTS (2.2). |
| HOUSTON CD | 03/23/21 | 3.50 | BEGIN DRAFTING DOCUMENT REVIEW PROTOCOL (3.5). |
| HOUSTON CD | 03/26/21 | 1.30 | COMMUNICATE WITH TEAM RE: DOCUMENT REVIEW (0.5); ATTEND TRAINING CALL WITH REVIEWERS (0.8). |
| HOUSTON CD | 03/29/21 | 1.60 | COMMUNICATE WITH REVIEW TEAM RE: DOCUMENT REVIEW (0.6); REVIEW DOCUMENTS (1.0). |
| HOUSTON CD | 03/30/21 | 3.20 | REVIEW CLIENT CORRESPONDENCES (1.1); REVIEW DOCUMENTS TAGGED RESPONSIVE (1.1); ATTEND CALL WITH CLIENT RE: SAME (1.0). |
| HOUSTON CD | 03/31/21 | 1.40 | REVIEW DOCUMENTS (1.4). |

**33.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Associate**                    **51.60**

| ANTICOLI A | 03/26/21 | 2.80 | REVIEW AND ANALYZE DOCUMENTS (2.8). |
|---|---|---|---|
| ANTICOLI A | 03/26/21 | 0.80 | TELEPHONE CONFERENCE WITH SKADDEN TEAM MEMBERS TO DISCUSS DOCUMENT REVIEW (0.8). |
| ANTICOLI A | 03/29/21 | 8.90 | REVIEW AND ANALYZE DOCUMENTS (8.9). |
| ANTICOLI A | 03/30/21 | 7.30 | REVIEW AND ANALYZE DOCUMENTS (7.3). |
| ANTICOLI A | 03/31/21 | 8.10 | REVIEW AND ANALYZE DOCUMENTS (8.1). |

                                        **27.90**

| DIENST VW | 03/26/21 | 1.00 | REVIEW OF PROTOCOL IN CONNECTION WITH DOCUMENT REVIEW (1.0). |
|---|---|---|---|
| DIENST VW | 03/26/21 | 0.80 | PARTICIPATE IN SKADDEN CALL TO DISCUSS ISSUES IN DOCUMENT REVIEW (0.8). |
| DIENST VW | 03/26/21 | 1.20 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (1.2). |
| DIENST VW | 03/29/21 | 5.70 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (5.7). |
| DIENST VW | 03/30/21 | 6.00 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (6.0). |
| DIENST VW | 03/31/21 | 5.60 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (5.6). |

                                        **20.30**

| KYLE P | 03/26/21 | 0.80 | REVIEW CASE BACKGROUND MATERIALS (0.8). |
|---|---|---|---|
| KYLE P | 03/26/21 | 0.90 | ATTEND REVIEW TEAM BRIEFING CALL (0.9). |
| KYLE P | 03/27/21 | 2.80 | PERFORM FIRST-LEVEL REVIEW OF DOCUMENTS FOR RELEVANCE AND PRIVILEGE (2.8). |
| KYLE P | 03/29/21 | 9.70 | PERFORM FIRST-LEVEL REVIEW OF DOCUMENTS FOR RELEVANCE AND PRIVILEGE (9.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KYLE P | 03/30/21 | 8.80 | PERFORM FIRST-LEVEL REVIEW OF DOCUMENTS FOR RELEVANCE AND PRIVILEGE (8.8). |
| KYLE P | 03/31/21 | 9.80 | PERFORM FIRST-LEVEL REVIEW OF DOCUMENTS FOR RELEVANCE AND PRIVILEGE (9.8). |
| | | **32.80** | |
| STUEBNER BD | 03/26/21 | 0.80 | PARTICIPATE IN THE KICK OFF CONFERENCE CALL (0.8). |
| STUEBNER BD | 03/28/21 | 3.10 | REVIEW AND ANALYZE CONFIDENTIAL MATERIALS (3.1). |
| STUEBNER BD | 03/29/21 | 8.00 | REVIEW AND ANALYZE CONFIDENTIAL MATERIALS (8.0). |
| STUEBNER BD | 03/30/21 | 2.00 | REVIEW AND ANALYZE CONFIDENTIAL MATERIALS (2.0). |
| STUEBNER BD | 03/30/21 | 5.30 | REVIEW AND ANALYZE CONFIDENTIAL MATERIALS (5.3). |
| STUEBNER BD | 03/31/21 | 5.10 | REVIEW AND ANALYZE CONFIDENTIAL MATERIALS (5.1). |
| | | **24.30** | |

**Total Staff Attorney/Staff Law Clerk**     105.30

**MATTER TOTAL**     **196.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           **Bill Date: 05/14/21**
**Managed Care Review**                                          **Bill Number: 1851862**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/12/21 | 0.30 | CONFER WITH CLIENT RE: STATUS AND NEXT STEPS (0.3). |
| BRAGG JL | 03/16/21 | 0.60 | STRATEGY CALL WITH CLIENT AND CO-COUNSEL RE: REVIEW ISSUES (0.6). |
| BRAGG JL | 03/19/21 | 0.70 | START DISCUSSION WITH CO-COUNSEL RE: PROJECT ISSUES (0.7). |
| BRAGG JL | 03/24/21 | 0.30 | CONFER WITH CO-COUNSEL RE: REVIEW ISSUES (0.3). |
| BRAGG JL | 03/29/21 | 0.40 | REVIEW PRELIMINARY ANALYSIS AND RECOMMENDED NEXT STEPS (0.4). |
| | | **2.30** | |
| FLORENCE MP | 03/16/21 | 0.70 | CONFER WITH R. SILBERT, J. ADAMS AND J. BRAGG RE: REVIEW APPROACH (0.5); CONFER WITH J. BRAGG RE: SAME (0.2). |
| FLORENCE MP | 03/19/21 | 0.50 | CONFER WITH J. BRAGG, A. DUNN AND A. KAKOYANNIS RE: REVIEW PLAN (0.5). |
| | | **1.20** | |
| **Total Partner** | | **3.50** | |
| DUNN AM | 03/23/21 | 1.80 | REVIEW BACKGROUND DOCUMENTS (1.8). |
| DUNN AM | 03/24/21 | 2.70 | ANALYZE DOCUMENTS (2.7). |
| DUNN AM | 03/26/21 | 2.00 | REVIEW COMPANY MATERIALS; DRAFT EMAILS RE: SAME (2.0). |
| DUNN AM | 03/30/21 | 1.10 | REVIEW COMPANY DOCUMENTS (1.1). |
| | | **7.60** | |
| **Total Counsel** | | **7.60** | |
| KAKOYANNIS A | 03/19/21 | 1.20 | PREPARE FOR AND PARTICIPATE IN CALL WITH SKADDEN TEAM (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KAKOYANNIS A | 03/23/21 | 3.30 | REVIEW AND CREATE INVENTORY LIST (3.3). |
| KAKOYANNIS A | 03/24/21 | 1.50 | REVIEW AND SUMMARIZE DOCUMENTS (1.5). |
| KAKOYANNIS A | 03/25/21 | 8.30 | REVIEW AND CREATE DETAILED CHRONOLOGY OF DOCUMENTS (8.3). |
| KAKOYANNIS A | 03/26/21 | 6.10 | CREATE LIST OF DOCUMENTS NEEDED FOR FURTHER REVIEW (6.0); DRAFT EMAIL TO CLIENT AND DISCUSS WITH COUNSEL (0.1). |
| KAKOYANNIS A | 03/29/21 | 1.30 | DISCUSS DOCUMENT REQUEST TO CLIENT (1.3). |
| KAKOYANNIS A | 03/30/21 | 3.90 | CREATE SEARCH TERMS AND REVISE CHRONOLOGY (3.9). |
| | | 25.60 | |
| **Total Associate** | | **25.60** | |
| **MATTER TOTAL** | | **36.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 05/14/21**
**Secondment of Zahed Haseeb**                            **Bill Number: 1851854**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HASEEB ZA | 03/05/21 | 1.50 | JOIN INTRODUCTORY CALL WITH CLIENT (1.0); REVIEW CASE MATERIALS (0.5). |
| HASEEB ZA | 03/08/21 | 2.50 | REVIEW MATERIALS RE: SETTLEMENT AGREEMENT (2.5). |
| HASEEB ZA | 03/09/21 | 1.30 | FOLLOW UP RE: SECONDMENT WITH R. ALEALI (0.5); REVIEW BACKGROUND MATERIALS TO PREPARE FOR SECONDMENT (0.8). |
| HASEEB ZA | 03/10/21 | 1.40 | DISCUSS COMPANY BACKGROUND WITH M. FLORENCE (0.5); REVIEW MATERIALS RE: SAME (0.9). |
| HASEEB ZA | 03/15/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/15/21 | 4.50 | SECONDMENT (4.5). |
| HASEEB ZA | 03/16/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/16/21 | 3.00 | SECONDMENT (3.0). |
| HASEEB ZA | 03/17/21 | 10.50 | SECONDMENT (10.5). |
| HASEEB ZA | 03/18/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/18/21 | 1.00 | SECONDMENT (1.0). |
| HASEEB ZA | 03/19/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/20/21 | 0.50 | SECONDMENT (0.5). |
| HASEEB ZA | 03/22/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/22/21 | 1.50 | SECONDMENT (1.5). |
| HASEEB ZA | 03/23/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/23/21 | 1.50 | SECONDMENT (1.5). |
| HASEEB ZA | 03/24/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/25/21 | 8.00 | SECONDMENT (8.0). |
| HASEEB ZA | 03/26/21 | 8.00 | SECONDMENT (8.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
HASEEB ZA           03/29/21        8.00   SECONDMENT (8.0).

HASEEB ZA           03/30/21        8.00   SECONDMENT (8.0).

HASEEB ZA           03/31/21       10.00   SECONDMENT (10.0).

                                  127.20

Total Associate                   127.20

MATTER TOTAL                      127.20
```

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**
**Retention/Fee Matter**

**Bill Date: 05/14/21**
**Bill Number: 1851856**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 03/19/21 | Reprographics | 11.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$11.70** |
| Other Professional Fees | 03/13/21 | Nationwide Research Company | 521.16 |
| Other Professional Fees | 03/15/21 | Nationwide Research Company | 333.99 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$855.15** |
| Messengers/ Courier | 03/20/21 | US Messenger & Logistics, Inc. | 66.69 |
| Messengers/ Courier | 03/20/21 | Blue Marble Logistics, LLC | 45.40 |
| | | **TOTAL MESSENGERS/ COURIER** | **$112.09** |
| | | **TOTAL MATTER** | **$978.94** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**                                        Bill Date: 05/14/21
**Project Catalyst**                                         Bill Number: 1851859

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 03/15/21 | Reprographics | 168.30 |
| | | **TOTAL REPRODUCTION - COLOR** | **$168.30** |
| Messengers/ Courier | 03/16/21 | Federal Express Corp. | 37.42 |
| Messengers/ Courier | 03/16/21 | Federal Express Corp. | 26.99 |
| Messengers/ Courier | 03/25/21 | Federal Express Corp. | 14.16 |
| | | **TOTAL MESSENGERS/ COURIER** | **$78.57** |
| | | **TOTAL MATTER** | **$246.87** |

DD01