**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                                                          :
In re:                                                    :   Chapter 11
                                                          :
PURDUE PHARMA L.P., *et al.*,                             :   Case No. 19-23649 (RDD)
                                                          :
                              Debtors[1].                 :   (Jointly Administered)
                                                          :
--------------------------------------------------------- X


**NINETEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021**


---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [Docket No. 553] |
| Period for which compensation and reimbursement are sought: | April 1, 2021 through April 30, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $949,699.50 |
| Current Fee Request | $759,759.60 (80% of $949,699.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3,993.41 |
| Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order | $763,753.01 |
| Total Fees and Expenses Inclusive of Holdback | $953,692.91 |
| This is a(n):    _X_ Monthly Application    ___Interim Application    ___Final Application |||

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Nineteenth Monthly Fee Statement (the "Fee Statement") for the period of April 1, 2021 through and including April 30, 2021 (the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories. As reflected in Exhibit A, Brown Rudnick incurred $949,699.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $759,759.60.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Statement Period is $995.78. The blended hourly rate of all paraprofessionals is $415.00. A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $3,993.41 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  May 25, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:     (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
             spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING APRIL 1, 2021 THROUGH APRIL 30, 2021**

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 3.70 | $1,535.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 3.80 | $1,577.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 6.20 | $8,061.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 23.80 | $28,413.00 |
| 014 Plan and Disclosure Statement | 920.60 | $910,113.00 |
| **Total** | **958.1** | **$949,699.50** |
| | | |
| 20% Fee Holdback | | **$189,939.90** |
| 80% of Fees | | **$759,759.60** |
| Plus Expenses | | **$3,993.41** |
| Requested Amount | | **$953,692.91** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING APRIL 1, 2021 THROUGH APRIL 30, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,545.00 | 57.6 | $88,992.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,380.00 | 79.6 | $109,848.00 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,235.00 | 13.2 | $16,302.00 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,115.00 | 130.3 | $145,284.50 |
| Vincent J. Guglielmotti | Partner 2005<br>Corporate & Capital Markets | $1,085.00 | 2.5 | $2,712.50 |
| Kenneth A. Davis | Counsel 1996<br>Bankruptcy & Corporate Restructuring | $1,050.00 | 20.2 | $21,210.00 |
| Andreas Andromalos | Partner 2001<br>Corporate & Capital Markets | $1,035.00 | 131.4 | $135,999.00 |
| Danielle A. D'Aquila | Partner 2013<br>Litigation & Arbitration | $975.00 | 24.5 | $23,887.50 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $950.00 | 65.4 | $62,130.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $885.00 | 62.6 | $55,401.00 |
| Lisa Okragly | Associate 2018<br>Corporate & Capital Markets | $885.00 | 71.6 | $63,366.00 |
| Jennifer I. Charles | Partner 2009<br>Corporate & Capital Markets | $855.00 | 112.2 | $95,931.00 |
| Tia C. Wallach | Associate 2013<br>Corporate & Capital Markets | $820.00 | 89.9 | $73,718.00 |
| Uriel Pinelo | Associate 2019<br>Bankruptcy & Corporate Restructuring | $645.00 | 6.0 | $3,870.00 |
| Andrew J. Simpson | Associate 2017<br>Bankruptcy & Corporate Restructuring | $615.00 | 43.4 | $26,691.00 |
| W. Lydell Benson | Law Clerk<br>Litigation & Arbitration | $570.00 | 8.5 | $4,845.00 |
| Samuel V. Toomey | Associate 2019<br>Corporate & Capital Markets | $535.00 | 26.1 | $13,963.50 |
| Shirin Shahidi | Law Clerk<br>Corporate & Capital Markets | $435.00 | 5.6 | $2,436.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 7.5 | $3,112.50 |
| **Total Fees Requested** | | | **958.1** | **$949,699.50** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING APRIL 1, 2021 THROUGH APRIL 30, 2021**

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $79.30 |
| Outside Copies | $13.45 |
| Overnight Delivery | $184.66 |
| Specialized Online Research | $1,513.00 |
| Westlaw | $2,203.00 |
| **Total Expenses** | **$3,993.41** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL    Invoice        6917875
ENTITES                                                         Date      May 14, 2021
ATTN: DAVID MOLTON                                              Client        035843
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

RE: COSTS

| I N V O I C E |
|---|

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 3,993.41 | 3,993.41 |
| | **Total** | **0.00** | **3,993.41** | **3,993.41** |

|  |  |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $3,993.41 |
| **Total Invoice** | **$3,993.41** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917875
RE: COSTS                                                                                                      Page 2
May 14, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 04/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/01/21 | OVERNIGHT DELIVERY | 30.00 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.70 |
| 04/01/21 | COPIES | 0.30 |
| 04/01/21 | COPIES | 0.30 |
| 04/01/21 | COPIES | 0.30 |
| 04/01/21 | COPIES | 0.70 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.60 |
| 04/01/21 | COPIES | 0.30 |
| 04/01/21 | COPIES | 0.70 |
| 04/01/21 | COPIES | 1.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.70 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 0.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
May 14, 2021

Invoice 6917875
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 04/01/21 | COPIES | 4.60 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.20 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | COPIES | 1.10 |
| 04/01/21 | COPIES | 0.10 |
| 04/01/21 | OVERNIGHT DELIVERY | 65.75 |
| 04/01/21 | OVERNIGHT DELIVERY | 88.91 |
| 04/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/02/21 | COPIES | 0.30 |
| 04/02/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/05/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/06/21 | COPIES | 0.70 |
| 04/06/21 | COPIES | 0.50 |
| 04/06/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 820.00 |
| 04/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/07/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/08/21 | A4 COLOUR COPY | 4.40 |
| 04/08/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/09/21 | COPIES | 0.10 |
| 04/09/21 | COPIES | 6.60 |
| 04/09/21 | COPIES | 0.90 |
| 04/09/21 | COPIES | 0.10 |
| 04/09/21 | COPIES | 8.60 |
| 04/09/21 | COPIES | 0.10 |
| 04/09/21 | COPIES | 1.00 |
| 04/09/21 | A4 COLOUR COPY | 8.80 |
| 04/11/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/12/21 | COPIES | 1.90 |
| 04/12/21 | COPIES | 1.90 |
| 04/12/21 | COPIES | 0.50 |
| 04/12/21 | COPIES | 0.10 |
| 04/12/21 | COPIES | 1.30 |
| 04/12/21 | COPIES | 1.30 |
| 04/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6917875
RE: COSTS                                                        Page 4
May 14, 2021

| Date | Description | Value |
|------|-------------|------:|
| 04/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 04/12/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/13/21 | COPIES | 0.10 |
| 04/13/21 | COPIES | 7.70 |
| 04/13/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/14/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/14/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/16/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/17/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/19/21 | COPIES | 11.00 |
| 04/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 04/21/21 | COPIES | 1.20 |
| 04/21/21 | COPIES | 5.30 |
| 04/21/21 | COPIES | 0.10 |
| 04/21/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/26/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 04/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 04/28/21 | OUTSIDE COPIES - 04/28/21; VENDOR: ANDREAS ANDROMALOS; INVOICE#: 042821; DATE: 4/28/2021 | 13.45 |
| | **Total Costs** | **3,993.41** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| OUTSIDE COPIES | 13.45 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 1,513.00 |
| OVERNIGHT DELIVERY | 184.66 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,203.00 |
| A4 COLOUR COPY | 13.20 |
| COPIES | 66.10 |
| **Total Costs** | **3,993.41** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917875 |
| Date | May 14, 2021 |
| Client | 035843 |

RE: COSTS



Remittance

---

**Balance Due: $3,993.41**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

64075967 v1

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917876 |
| Date | May 14, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,535.50 | 0.00 | 1,535.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,577.00 | 0.00 | 1,577.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 8,061.00 | 0.00 | 8,061.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 28,413.00 | 0.00 | 28,413.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 910,113.00 | 0.00 | 910,113.00 |
| | **Total** | **949,699.50** | **0.00** | **949,699.50** |

| | |
|---|---:|
| Total Current Fees | $949,699.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$949,699.50** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917876 |
| Date | May 14, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,535.50 | 0.00 | 1,535.50 |
| | **Total** | **1,535.50** | **0.00** | **1,535.50** |

| | |
|---|---|
| Total Current Fees | $1,535.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,535.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 04/19/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.50 | 207.50 |
| 04/21/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR S. POHL AND G. CICERO RE HEARING ON 4.21.21 | 0.50 | 207.50 |
| 04/21/21 | DEERING | RESEARCH HEARING ON 12.15.20 (.3); COORDINATE ORDER OR TRANSCRIPT RE SAME (.3); EMAILS WITH G. CICERO RE SAME (.3) | 0.90 | 373.50 |
| 04/22/21 | DEERING | REVIEW DOCKET RE OBJECTIONS TO BR'S 17TH MONTHLY FEE STATEMENT | 0.20 | 83.00 |
| 04/23/21 | DEERING | REVIEW INTERIM COMPENSATION ORDER RE DEADLINE TO FILE 4TH INTERIM FEE APPLICATION | 0.50 | 207.50 |
| 04/27/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, G. CICERO AND S. POHL FOR DISCLOSURE STATEMENT HEARING ON 5.4.21 | 0.60 | 249.00 |
| | **Total Hours and Fees** | | **3.70** | **1,535.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 3.70 | hours at | 415.00 | 1,535.50 |
| **Total Fees** | | | | **1,535.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917876 |
| Date | May 14, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,577.00 | 0.00 | 1,577.00 |
| | **Total** | **1,577.00** | **0.00** | **1,577.00** |

| | |
|---|---|
| Total Current Fees | $1,577.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,577.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

Invoice 6917876

May 14, 2021

Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/21 | DEERING | FINALIZE AND FILE 17TH MONTHLY FEE STATEMENT (.6); SERVICE OF SAME (.3); EMAILS WITH BR RE SAME (.2) | 1.10 | 456.50 |
| 04/14/21 | DEERING | DRAFT 18TH MONTHLY FEE STATEMENT (1.0); EMAILS WITH G. CICERO RE SAME (.2) | 1.20 | 498.00 |
| 04/21/21 | DEERING | REVIEW PROPOSED ORDER APPROVING 4TH INTERIM FEE APPLICATIONS RE BR'S APPLICATION AND AGREED REDUCTIONS | 0.50 | 207.50 |
| 04/21/21 | DEERING | FINALIZE AND FILE 18TH MONTHLY FEE STATEMENT (.6), SERVICE OF SAME (.2) AND EMAILS WITH G. CICERO AND S. POHL RE SAME (.2) | 1.00 | 415.00 |
| | **Total Hours and Fees** | | **3.80** | **1,577.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ALEXANDRA M. DEERING | 3.80 | hours at | 415.00 | 1,577.00 |
| **Total Fees** | | | | **1,577.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917876 |
| Date | May 14, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 8,061.00 | 0.00 | 8,061.00 |
| | **Total** | **8,061.00** | **0.00** | **8,061.00** |

| | |
|---|---|
| Total Current Fees | $8,061.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,061.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 7

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/06/21 | POHL | PARTICIPATE IN PORTION OF HEARING RE NAS DISCOVERY AND INSURANCE ADVERSARY PROCEEDING | 1.50 | 2,070.00 |
| 04/06/21 | MOLTON | PARTICIPATE IN PORTION OF HEARING RE NAS DISCOVERY AND INSURANCE ADVERSARY PROCEEDING | 1.50 | 2,317.50 |
| 04/21/21 | CICERO | ATTEND OMNIBUS HEARING ON PRELIMINARY INJUNCTION ISSUES AS WELL AS INTERIM FEE APPLICATIONS, AND NAS CLASS CLAIM | 1.50 | 1,327.50 |
| 04/21/21 | POHL | REVIEW MATERIALS IN PREPARATION OF HEARING (.2); ATTEND PORTION OF OMNIBUS HEARING ON PRELIMINARY INJUNCTION ISSUES AS WELL AS INTERIM FEE APPLICATIONS, AND NAS CLASS CLAIM (1.5) | 1.70 | 2,346.00 |
| | **Total Hours and Fees** | | **6.20** | **8,061.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 3.20 | hours at | 1,380.00 | 4,416.00 |
| DAVID J. MOLTON | 1.50 | hours at | 1,545.00 | 2,317.50 |
| GERARD T. CICERO | 1.50 | hours at | 885.00 | 1,327.50 |
| **Total Fees** | | | | **8,061.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | **Invoice** 6917876 |
| ATTN: DAVID MOLTON | **Date** May 14, 2021 |
| BROWN RUDNICK | **Client** 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 28,413.00 | 0.00 | 28,413.00 |
| | **Total** | **28,413.00** | **0.00** | **28,413.00** |

| | |
|---|---|
| Total Current Fees | $28,413.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,413.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 9

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/21 | CICERO | ATTEND CALL WITH COUNSEL TO PHARMACY PBM RE: QUESTIONS ON PROPOSED DISCLOSURE STATEMENT AND IMPACTS THEREUPON (.8); REVIEW PROVISIONS RE: SAME (.3); REVIEW NON-STATE COMMENTS TO PROPOSAL FROM STATE MEMBERS ON RESOLUTION OF CERTAIN INTRA-STATE ISSUES REMAINING (.6); CALL WITH COUNSEL TO NON-STATE MEMBER RE: SAME (.4) | 2.10 | 1,858.50 |
| 04/06/21 | CICERO | MULTIPLE CALLS WITH MEMBERS OF THE NON-STATES AND COUNSEL RE: WORKING ON PUBLIC SIDE FEE ISSUES (.9); PREPARE FOR AND LEAD NON-STATE WEEKLY UPDATE CALL (1.1) | 2.00 | 1,770.00 |
| 04/06/21 | MOLTON | PARTICIPATE IN AHC NON-STATE MEMBER CALL | 0.90 | 1,390.50 |
| 04/07/21 | CICERO | PREPARE FOR CALL WITH TRIBAL LEADERSHIP MEMBERS RE: CHANGES TO PLAN AND ATTORNEYS' FEES (.6); CALL WITH MEMBERS RE: SAME (.4); PARTICIPATE IF FULL WEEKLY AHC STRATEGY CALL (1.6) | 2.60 | 2,301.00 |
| 04/07/21 | POHL | ATTEND WEEKLY AHC CALL WITH CLIENTS | 1.60 | 2,208.00 |
| 04/07/21 | MOLTON | PARTICIPATE IN WEEKLY AHC ZOOM CONFERENCE UPDATE AND STATUS CALL | 1.60 | 2,472.00 |
| 04/13/21 | POHL | CALL WITH AHC WORKING GROUP ON REVISIONS TO ABATEMENT TERM SHEET | 1.00 | 1,380.00 |
| 04/14/21 | CICERO | PREPARE FOR AND ATTEND FULL AHC WEEKLY MEETING RE: CASE UPDATES AND STRATEGY DECISIONS | 1.30 | 1,150.50 |
| 04/14/21 | POHL | CALL WITH AHC  SUBGROUP RE ABATEMENT TERM SHEET | 0.50 | 690.00 |
| 04/14/21 | POHL | ATTEND WEEKLY AHC CALL WITH CLIENTS | 1.30 | 1,794.00 |
| 04/21/21 | POHL | REVIEW CLIENT UPDATES IN ADVANCE OF WEEKLY AHC CALL | 0.40 | 552.00 |
| 04/22/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH AHC NON-STATE MEMBERS RE ATTORNEYS' FEE PROPOSAL | 1.10 | 1,699.50 |
| 04/22/21 | POHL | CALL WITH NON-STATES AHC MEMBERS RE FEE PROVISIONS | 1.10 | 1,518.00 |
| 04/29/21 | POHL | ATTEND WEEKLY AHC CALL WITH CLIENTS | 1.30 | 1,794.00 |
| 04/29/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC STATUS UPDATE CALL | 1.30 | 2,008.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                              Page 10

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/29/21 | CICERO | REVIEW AGENDA FOR FULL AHC CALL WITH MEMBERS (.2); PREPARE FOR AND ATTEND FULL AHC CALL (1.3) | 1.50 | 1,327.50 |
| 04/30/21 | MOLTON | PREPARE FOR (.2) AND PARTICIPATE IN AHC NON-STATE CALL RE PURDUE ATTORNEYS' FEE AGREEMENT FOR NON-STATE GOVERNMENTAL CLAIMANTS (1.0) | 1.20 | 1,854.00 |
| 04/30/21 | PINELO | ATTEND AHC NONSTATE CALL RE PURDUE ATTORNEYS' FEE AGREEMENT FOR NON-STATE GOVERNMENTAL CLAIMANTS | 1.00 | 645.00 |
| | **Total Hours and Fees** | | **23.80** | **28,413.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN POHL | 7.20 | hours at | 1,380.00 | 9,936.00 |
| DAVID J. MOLTON | 6.10 | hours at | 1,545.00 | 9,424.50 |
| GERARD T. CICERO | 9.50 | hours at | 885.00 | 8,407.50 |
| URIEL PINELO | 1.00 | hours at | 645.00 | 645.00 |
| **Total Fees** | | | | **28,413.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6917876 |
ATTN: DAVID MOLTON | Date | May 14, 2021 |
BROWN RUDNICK | Client | 035843 |
7 TIMES SQUARE | | |
NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter through April 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 910,113.00 | 0.00 | 910,113.00 |
| | **Total** | **910,113.00** | **0.00** | **910,113.00** |

| | |
|---|---|
| Total Current Fees | $910,113.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$910,113.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 12

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/21 | CHARLES | CORRESPONDENCE AND CALLS REGARDING REVISIONS TO TRUST AGREEMENTS (1.0); REVISE NOAT PURSUANT TO SAME AND SUBSEQUENT REVISIONS BASED ON COMMENTS FROM KRAMER LEVIN AND J. PEACOCK (4.2); CALL REGARDING TAFT TRUST AGREEMENT (.8) | 6.00 | 5,130.00 |
| 04/01/21 | WALLACH | CONFERENCE WITH A SIDE FAMILY AND CREDITORS REGARDING ADDITIONAL A SIDE FAMILY GROUP PROPOSALS (1.0); DISCUSSION REGARDING CONFESSIONS OF JUDGMENT (2.0) | 3.00 | 2,460.00 |
| 04/01/21 | CICERO | REVIEW SACKLER SETTLEMENT AGREEMENT (.7); REVIEW SACKLER GUARANTEE AND COVERAGE ISSUES (1.5); CALL WITH LITIGATION TEAM ON CONFESSION JUDGMENTS (.9) | 3.10 | 2,743.50 |
| 04/01/21 | TOOMEY | REVIEW NOAT TRUST AGREEMENT AND REVISE TAFT TRUST AGREEMENT IN ACCORDANCE THEREWITH (2.7); VIDEO CONFERENCE WITH B. KELLY AND J. CHARLES TO DISCUSS NOAT AND TAFT TRUST AGREEMENT REVISIONS (.7); FURTHER REVISIONS TO TAFT TRUST AGREEMENT AND FINALIZE SAME FOR CLIENT REVIEW (1.3) | 4.70 | 2,514.50 |
| 04/01/21 | ANDROMALOS | CALL WITH KL, DPW AND AKIN RE LATEST PROPOSALS FROM SACKLERS (1.3); REVIEW ISSUES RE SAME (2.0); REVIEW MATERIALS PREPARED BY FTI AND ISSUES RE SAME (1.9) | 5.20 | 5,382.00 |
| 04/01/21 | POHL | REVIEW ISSUES RE SACKLER DEAL STRUCTURE/MECHANICS (.6); REVIEW MATERIAL RE: SACKLER ASSET/COLLATERAL ANALYSIS (1.9); ALL HANDS SACKLER AGREEMENT CALL RE ASSET ANALYSIS (1.3) | 3.80 | 5,244.00 |
| 04/01/21 | MOLTON | PARTICIPATE IN CALL WITH AHC COUNSEL RE DOJ'S DEMAND RE ITS ALLOWED UNSECURED CLAIM | 0.70 | 1,081.50 |
| 04/01/21 | MOLTON | PARTICIPATE IN CALL WITH DEBTORS', UCC'S AND AHC'S COUNSEL RE SACKLER POSITIONS RE FINAL ORDER REQUIREMENT ETC | 0.90 | 1,390.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: CURRENT TAX MATTERS OUTSTANDING (.5); WEEKLY CALL WITH DPW AND KL TAX TO REVIEW OPEN MATTERS (1.0); LEGAL RESEARCH AND ANALYSIS RE: US TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.2) | 3.70 | 3,515.00 |
| 04/01/21 | PINELO | REVIEW DS AND VOTING PROCEDURES RE DUPLICATE CLAIMS(.5); EMAIL W/ G. CICERO RE THE SAME AND COMMITTEE MEMBER CREUGER DICKINSON (.3); EMAIL TO K. BAISCH RE DUPLICATE CLAIM AND SOLICITATION DIRECTIVE (.1) | 0.90 | 580.50 |
| 04/01/21 | KELLY | TAX: CALL WITH N. BOUCHARD TO REVIEW CURRENT TAX MATTERS OUTSTANDING FOR DISCUSSION WITH DPW (.5); CALL WITH DPW TAX TO REVIEW OPEN MATTERS (1.0); DETAILED FURTHER EDITS TO NOAT FOR CLIENTS' COMMENTS (1.8); REVIEW AND REVISE NOAT PER CLIENTS' COMMENTS (.6); REVIEW AND PROPOSE EDITS TO DEBTORS' PLAN RE CREDITOR TRUST MATTERS (.8); REVIEW AND REVISE TAFT FOR CONSISTENT EDITS WITH NOAT AND RESPONDING TO COMMENTS FROM TRIBES' ADVISORS (1.6); REVIEW AND CIRCULATE TRIBES' ALLOCATION METHODOLOGY (.3) | 6.60 | 7,359.00 |
| 04/01/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH TEAM REGARDING CONFESSION OF JUDGMENT (.3); PARTICIPATE IN TEAM TELECONFERENCE REGARDING SAME (.7); PARTICIPATE IN TELECONFERENCE REGARDING CREDIT SUPPORT PROPOSALS (1.0) | 2.00 | 1,950.00 |
| 04/01/21 | OKRAGLY | RESEARCH ADDITIONAL ISSUES RELATED TO TAX STRUCTURE OF TAFT AND TAF2 | 4.50 | 3,982.50 |
| 04/02/21 | CHARLES | REVISE TAF2 LLC AGREEMENT TO CONFORM TO CHANGES IN TAFT AND TO ADDRESS COMMENTS FROM TRIBE COUNSEL | 3.90 | 3,334.50 |
| 04/02/21 | WALLACH | REVIEW COLLAR MECHANISM FOR HIGH, LOW AND BASE CASE SCENARIOS (1.5); REVIEW MATERIALS ON A SIDE ASSET COVERAGE (1.6) | 3.10 | 2,542.00 |
| 04/02/21 | POHL | REVIEW DISCLOSURE AND TERM SHEET COMMENTS FROM NCSG (1.0) AND RELATED COMMUNICATIONS (.1) | 1.10 | 1,518.00 |
| 04/02/21 | POHL | REVIEW PLAN EXIT DOCUMENTS | 1.00 | 1,380.00 |
| 04/02/21 | POHL | CALL WITH CASE PARTIES RE: PLAN EXIT MATTERS | 1.10 | 1,518.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/21 | POHL | REVIEW DISCLOSURE AND TERM SHEET COMMENTS FROM NCSG (1.0); REVIEW COMMUNICATIONS RELATING TO SAME (.1) | 1.10 | 1,518.00 |
| 04/02/21 | KELLY | CALL WITH TRIBAL ADVISORS ON TRUST REPORTING ISSUES (1.); REVIEW AND REVISE TRIBAL SPECIFIC ABATEMENT STRATEGIES DOCUMENT (.7); DISCUSS AND ANALYZE OF TAF2 TAX ISSUES WITH NICOLE BOUCHARD (.7); REVIEW SUBJECT AND CALL WITH DPW TAX TO DISCUSS STRUCTURING STEPS RE TRIBES AND TAF2 (.7); SUMMARIZE TAF2 STEPS FOR BANKRUPTCY CONSIDERATIONS (.3); RESPOND TO INCOMING COMMENTS ON CONFIRMATION ORDER AND TRIBES STRUCTURING STEPS (.3); REVIEW  NCSG COMMENTS ON DS (.7); NUMEROUS EMAIL COMMUNICATIONS WITH CLIENTS AND COUNSEL RE ANALYSIS OF OPIOID DOCUMENT REPOSITORY AND APPLICABLE TAX CONSIDERATIONS (2.6); ANALYZE TAX LAW PROVISIONS RE ORGANIZATIONS ATTENDING TO OPIOID DOCUMENT REPOSITORY MATTERS (1.5) | 8.50 | 9,477.50 |
| 04/02/21 | ANDROMALOS | CORRESPONDENCE RE DEVELOPMENTS AND MATERIALS | 0.50 | 517.50 |
| 04/02/21 | OKRAGLY | RESEARCH MCKINSEY SETTLEMENT AGREEMENT AND THE STATUS OF NAAG | 5.60 | 4,956.00 |
| 04/02/21 | BOUCHARD | RESEARCH STRUCTURING AND DOCUMENTATION OF POST-EMERGENCE VEHICLES (1.8); SETTLEMENT AGREEMENT CONFERENCE RE: CERTAIN TAX CONSIDERATIONS (1.0) | 2.80 | 2,660.00 |
| 04/02/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS, UCC AND AHC COUNSEL RE SACKLER OPEN ISSUES, INCLUDING FINAL ORDER ISSUE | 0.80 | 1,236.00 |
| 04/02/21 | MOLTON | REVIEW STATUS OF PLAN DOCUMENTS UNDER BR PREPARATION | 1.10 | 1,699.50 |
| 04/03/21 | CHARLES | CORRESPONDENCE REGARDING UPDATED ABATEMENT PLAN TERM SHEET | 0.50 | 427.50 |
| 04/03/21 | WALLACH | REVIEW MATERIALS ON FAMILY GROUP ASSETS | 0.20 | 164.00 |
| 04/03/21 | KELLY | REVISE TRIBES TAFT TRUST AGREEMENT (.5); WORK ON SEPARATE TRIBAL ABATEMENT PLAN EXHIBIT TO TAFT (.6); REVIEW AND REVISE TAF2 LLC AGREEMENT (1.1) | 2.20 | 2,453.00 |
| 04/03/21 | POHL | REVIEW SACKLER ASSET/COLLATERAL INFORMATION AND RELATED | 1.40 | 1,932.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

May 14, 2021

Invoice 6917876

Page 15

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/04/21 | TOOMEY | RESEARCH DELAWARE LAW RE: TRUST PROTECTORS AND APPOINTMENT OF SUCCESSOR TRUSTEES | 0.30 | 160.50 |
| 04/05/21 | WALLACH | REVIEW ISSUES ON A SIDE AND B SIDE OBLIGOR AND ASSET PROPOSALS | 0.70 | 574.00 |
| 04/05/21 | CHARLES | REVIEW AND REVISE TAF 2 LLC AGREEMENT (1.9); REVIEW AND COMMENT ON ABATEMENT PLAN TERM SHEET (1.5); CORRESPONDENCE REGARDING OPEN ITEMS AND TAF 2 (.4) | 3.80 | 3,249.00 |
| 04/05/21 | TOOMEY | DRAFT SUMMARY OF RESEARCH AND ANALYSIS OF DELAWARE LAW RE: TRUST PROTECTORS AND APPOINTMENT OF SUCCESSOR TRUSTEES (1.0); CONFER WITH B. KELLY RE: SAME (.1) | 1.10 | 588.50 |
| 04/05/21 | ANDROMALOS | REVIEW FTI MATERIALS AND SEVERAL CORRESPONDENCE WITH TEAM AND KL RE SETTLEMENT AGMT | 2.00 | 2,070.00 |
| 04/05/21 | MOLTON | REVIEW MUNI/TRIBE LEGAL FEE ISSUES RE VARIOUS PLAN SETTLEMENTS | 1.10 | 1,699.50 |
| 04/05/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH BR TEAM REGARDING STATUS CALL, INCLUDING SUMMARIZING SAME AND NEXT STEPS | 0.40 | 390.00 |
| 04/05/21 | POHL | REVIEW MATERIAL RE PLAN MATTERS | 0.80 | 1,104.00 |
| 04/05/21 | PINELO | CALL W/ CLAIMANT TOWN OF RIDGLEY RE SOLICITATION DIRECTIVE FORM | 0.30 | 193.50 |
| 04/05/21 | BOUCHARD | LEGAL ANALYSIS RE: US TAX CONSIDERATIONS RELATED TO POST-EMERGENCE ENTITIES | 1.30 | 1,235.00 |
| 04/05/21 | KELLY | ANALYSIS AND CORRESPONDENCE WITH STATES ON DEPOSITORY MATTERS AND TAX CONSIDERATIONS  FOR NOAT (1.6); CONSIDERATION OF DELAWARE TRUST LAW ON CERTAIN QUESTIONS RAISED BY AHC CLIENTS (1.2); REVIEW TAF2 EDITS (.8) | 3.60 | 4,014.00 |
| 04/06/21 | CHARLES | REVIEW COMMENTS TO AND REVISE TAF2 LLC AGREEMENT (2.5); ANALYZE DELAWARE LAW REGARDING STATE OWNERSHIP OF STOCK AND CORRESPONDENCE REGARDING SAME (.5) | 3.00 | 2,565.00 |
| 04/06/21 | WALLACH | REVIEW STATUS OF OPEN ISSUES INCLUDING ASSET COVERAGE REGARDING THE SETTLEMENT AGREEMENT | 0.70 | 574.00 |
| 04/06/21 | TOOMEY | CONDUCT LEGAL RESEARCH OF RE: DISCLAIMING INTEREST IN TRUST PROPERTY IN WHOLE OR PART BY TRUST BENEFICIARY UNDER DELAWARE LAW | 2.90 | 1,551.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6917876
May 14, 2021                                                                        Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/06/21 | ANDROMALOS | REVIEW FTI MATERIALS AND PREPARATION OF ISSUES LIST (2.0); SEVERAL CORRESPONDENCE RE DEVELOPMENTS (.5); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.6) | 3.10 | 3,208.50 |
| 04/06/21 | POHL | REVIEW FTI SACKLER RELATED MATERIALS (.5); REVIEW EXIT STRUCTURE/FUNDING MATTERS (.5) | 1.00 | 1,380.00 |
| 04/06/21 | PINELO | CALL W/ D. CONLSA RE LATE FILE CLAIM STIP (.2); FOLLOW-UP CALL W/ C. GRAVER RE THE SAME (.1); EMAIL FOLLOW UP W/ G. CICERO RE THE SAME (.1); EMAILS W/ A. HARRAH RE CLIENT LIST FOR SOLICITATION DIRECTIVE FORM (.1) | 0.50 | 322.50 |
| 04/06/21 | OKRAGLY | RESEARCH STATE CONSTITUTIONAL LAW ISSUES REGARDING OWNERSHIP OF STOCK | 5.80 | 5,133.00 |
| 04/06/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX CONSIDERATIONS OF POST-EMERGENCE ENTITIES (2.7); CONFERENCE WITH L. OKRAGLY RE: SAME (.3); CORRESPONDENCE WITH B. KELLY RE: SAME (.2) | 3.20 | 3,040.00 |
| 04/06/21 | MOLTON | REVIEW PLAN ISSUES RE TRIBE SETTLEMENT | 0.60 | 927.00 |
| 04/06/21 | MOLTON | REVIEW PLAN ISSUES LIST (1.0); REVIEW COMMENTS AND EDITS TO PLAN DOCUMENTS (.6) | 1.60 | 2,472.00 |
| 04/06/21 | BENSON, JR. | EMAILS WITH G. CICERO RE FEE STRUCTURING ASSIGNMENT | 0.10 | 57.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                                                               Page 17

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/06/21 | KELLY | CALL WITH STATE GROUP ON PENDING MATTERS INCLUDING STATES' INTERESTS IN NEWCO (1.0); REVIEW AND REVISE TAF2 (.9); CALL WITH JEN CHARLES ON TOPCO WORK (.3); CALL WITH NICOLE BOUCHARD ON TAX CONSIDERATIONS FOR DISCLAIMED INTERESTS (.3); CALL WITH SAM TOOMEY ON DISCLAIMED INTERESTS AND TRUST PROTECTOR PROVISIONS OF DEL LAW (.4); CORRESPONDENCE WITH SERVICE PROVIDER ON TRUST ADMINISTRATION (.3); PREPARE FIRST YEAR BUDGET FOR MDT (.9); CORRESPONDENCE WITH DOJ RE TAX MATTERS (.2); CORRESPONDENCE WITH TRIBES ADVISORS ON TAF2 AND RELATED ADMIN MATTERS (.5); ANALYSIS RE TRIBES REPORTING OBLIGATIONS (.3); ANALYSIS RE INQUIRIES FROM CERTAIN GOVERNMENTS REGARDING STATE LAW CONSIDERATIONS (.3); REVIEW DELAWARE LAW ON CERTAIN QUESTIONS OF DELAWARE STATUTORY TRUSTS AND DRAFT SUMMARY OF CONSIDERATIONS FOR MEMO (1.1) | 6.50 | 7,247.50 |
| 04/07/21 | WALLACH | PREPARATION OF OPEN ISSUES LIST AND RECOMMENDATIONS REGARDING A SIDE AND B SIDE FAMILY GROUP COVENANT AND COLLATERAL PACKAGES | 3.60 | 2,952.00 |
| 04/07/21 | TOOMEY | DRAFT REPORT RE: ABILITY OF BENEFICIARY TO DISCLAIM INTEREST IN TRUST PROPERTY (1.0); CONFER AND DISCUSS OPEN ITEMS RE: SAME WITH B. KELLY (.3); COORDINATE WITH WILMINGTON TRUST RE: NOAT AND TAFT ENGAGEMENT (.4) | 1.70 | 909.50 |
| 04/07/21 | GUGLIELMOTTI | TELECONFERENCE RE: RESEARCH ISSUES | 0.30 | 325.50 |
| 04/07/21 | ANDROMALOS | REVIEW VARIOUS MATERIALS AND CORRESPONDENCE RELATED TO SETTLEMENT AND ASSET COVERAGE (2.0); PREP FOR CLIENT CALL WITH KL AND FTI (.5); REVIEW FTI'S MATERIALS AND COMMENTED THEREON (2.0); CALL WITH CLIENTS (1.1) | 5.60 | 5,796.00 |
| 04/07/21 | POHL | CALLS WITH AHC ADVISORS RE: COLLATERAL PACKAGE IN SACKLER DEAL | 2.20 | 3,036.00 |
| 04/07/21 | POHL | REVIEW UPDATED PLAN AND GOVERNANCE TERM SHEET | 0.90 | 1,242.00 |
| 04/07/21 | POHL | REVIEW UPDATED SACKLER DEAL PRESENTATION | 0.90 | 1,242.00 |
| 04/07/21 | MOLTON | REVIEW SACKLER COVERAGE/SECURITY PRESENTATION AND PARTICIPATE IN CONFERENCE CALL PERTAINING THERETO | 1.10 | 1,699.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/21 | BENSON, JR. | CALL WITH G. CICERO RE DRAFT FEE AND EXPENSE PROTOCOL FOR LOCAL GOVERNMENTS AND TRIBES | 0.30 | 171.00 |
| 04/07/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH STEVE SKIKOS RE TRIBE'S PLAN ISSUES | 0.40 | 618.00 |
| 04/07/21 | MOLTON | PARTICIPATE IN CALL RE SACKLER COVERAGE AND SECURITY ISSUES FOR PRESENTATION TO AHC | 0.90 | 1,390.50 |
| 04/07/21 | MOLTON | WEBEX CONFERENCE WITH DON SIMON RE TRIBES' SETTLEMENT AND TRIBES' PLAN ISSUES | 0.30 | 463.50 |
| 04/07/21 | OKRAGLY | CONDUCT ADDITIONAL RESEARCH ON PA, WA, AND DE CONSTITUTIONS REGARDING THE POSSIBILITY OF STATE INVESTMENT IN CORPORATE STOCK | 5.40 | 4,779.00 |
| 04/07/21 | PINELO | EMAILS W/ C. GRAVER AND DPW RE PROPOSED STIPULATION (.1); CALL W/ D. CONSLA RE THE SAME (.2) | 0.30 | 193.50 |
| 04/07/21 | SIMPSON | LEGAL RESEARCH RE: THIRD-PARTY RELEASES QUESTION PER G. CICERO | 2.10 | 1,291.50 |
| 04/07/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX CONSIDERATIONS OF POST-EMERGENCE ENTITIES | 2.30 | 2,185.00 |
| 04/07/21 | D'AQUILA | PARTICIPATE IN WEEKLY AHC MEETING | 1.60 | 1,560.00 |
| 04/07/21 | KELLY | DISCUSSION WITH SAM TOOMEY ON DELAWARE LAW ISSUES FOR NOAT (.5); CALL WITH SERVICE PROVIDER REGARDING ADMINISTRATION OF TRIBAL REPORTING (1.1); REVIEW DEBTORS' COMMENTS ON PLAN AND TERM SHEET (.9); FURTHER REVIEW AND ANALYSIS OF CONSIDERATIONS REGARDING STATE LAW AND BENEFICIARIES' INTERESTS IN NOAT ASSETS (1.2); PREPARE FOR AND JOIN ZOOM MEETING WITH AHC GROUP ON CURRENT PENDING MATTERS (1.1) | 4.80 | 5,352.00 |
| 04/08/21 | CICERO | PREPARE AND PARTICIPATE IN WORKING GROUP DRAFTING CALL ON PLAN ISSUES (1.3); REVIEW REVISED PLAN DOCUMENTS (2.1); CALLS WITH MDL MEMBERS RE: DISCLOSURE STATEMENT ISSUES (.3); EMAILS TO MDL CLAIMANTS PLAN AND DS ISSUES (.9) | 4.60 | 4,071.00 |
| 04/08/21 | CHARLES | REVISE TOPCO LLC AGREEMENT (2.0); WORKING GROUP CALL TO DISCUSS PLAN ISSUES (1.0); DRAFT AND REVISE MEMO ON OWNERSHIP OF PROPERTY BY BENEFICIAL OWNERS (1.5); CORRESPONDENCE REGARDING OPEN ISSUES ON TOPCO AND IN PLAN (1.0) | 5.50 | 4,702.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6917876
May 14, 2021                                                                         Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/21 | TOOMEY | CONFER WITH S. SHAHIDI AND DELEGATE RESEARCH RE: PRECEDENT TRUST AGREEMENTS (.5); REVIEW RESULTANT ANALYSIS AND COMMENT ON SAME (.5); DRAFT LANGUAGE RE: TRUST PROTECTOR FOR INCLUSION IN NOAT / TAFT TRUST AGREEMENTS (.4); REVIEW RESEARCH RE: DE STATUTORY TRUST LAW (.3); WORK ON MEMORANDUM RE: RIGHTS OF BENEFICIARIES IN TRUST PROPERTY (.6) | 2.30 | 1,230.50 |
| 04/08/21 | MOLTON | PARTICIPATE IN AHC ZOOM PLAN WORKING GROUP MEETING RE PLAN OPEN ISSUES | 1.80 | 2,781.00 |
| 04/08/21 | MOLTON | REVIEW PLAN FINALIZATION ISSUES WITH PLAN TRUSTS TEAM (1.0); REVIEW ISSUES RE SACKLER SECURITY AND JERSEY LAW ISSUES (1.1) | 2.10 | 3,244.50 |
| 04/08/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE AND MATERIALS RE SETTLEMENT AGMT (1.0); COORDINATE DPW CALL (.2); REVIEW REVISED SETTLEMENT AGMT (2.0) | 3.20 | 3,312.00 |
| 04/08/21 | PINELO | REVIEW PROPOSED SOLICITATION APROCEDURES DRAFT CHANGES BY NCGS AND EMAIL RE THE SAME W/ S. POHL AND G. CICERO (.6); EMAILS W/ DPW AND C. GRAVER RE PROPOSED LATE FILED STIP (.2) | 0.80 | 516.00 |
| 04/08/21 | POHL | REVIEW AND COMMENT ON NEXT STEPS ON SACKLER AGREEMENT | 0.60 | 828.00 |
| 04/08/21 | POHL | ATTEND AHC WORKING SUBGROUP CALL ON PLAN OPEN ISSUES | 1.10 | 1,518.00 |
| 04/08/21 | POHL | REVIEW AND COMMENT ON NEXT STEPS FOR NEWCO/OPCO STRUCTURING | 0.80 | 1,104.00 |
| 04/08/21 | FLINK | FOLLOW-UP RE NEXT STEPS RE OPERATING AGREEMENTS | 0.20 | 247.00 |
| 04/08/21 | OKRAGLY | RESEARCH PA CONSTITUTION ISSUE OF THE STATE OWNING STOCK IN A CORPORATION | 5.30 | 4,690.50 |
| 04/08/21 | OKRAGLY | DRAFT STATE LAW SECTION OF MEMO ON OWNING STOCK IN A CORPORATION | 1.30 | 1,150.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6917876
May 14, 2021                                                                        Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/21 | BENSON, JR. | REVIEW AND REVISE DRAFT FEE AND EXPENSE PROTOCOL FOR LOCAL GOVERNMENTS AND TRIBES (2.7); CONFERENCE CALL WITH G. CICERO AND COUNSEL TO LOCAL GOVERNMENTS AND TRIBES RE FEE AND EXPENSE PROTOCOL AND DISTRIBUTION PROCESS (.8); CONFERENCE CALL WITH G. CICERO AND CO-COUNSEL TO DEBRIEF WORKING GROUP CALL RE IMPLEMENTION OF FEE AND EXPENSE PROTOCOL (.4); JOIN CALL WITH G. CICERO TO DISCUSS ADDITIONAL REVISIONS TO FEE AND EXPENSE PROTOCOL FOR LOCAL GOVERNMENTS AND TRIBES (.4) | 4.30 | 2,451.00 |
| 04/08/21 | SHAHIDI | TELEPHONE CALL WITH S. TOOMEY REGARDING RESEARCH INTO TRUST PROTECTOR PROVISIONS (.2); RESEARCH AND FINALIZE MEMORANDUM FOR PRECEDENT TRUST PROTECTOR PROVISIONS IN DE STATUTORY TRUST AGREEMENTS (5.4) | 5.60 | 2,436.00 |
| 04/08/21 | SIMPSON | BACKGROUND RESEARCH RE: THIRD-PARTY RELEASES AND IMPAIRED REJECTING CLASSES TO PREPARE MEMO. | 4.00 | 2,460.00 |
| 04/08/21 | BOUCHARD | "WEEKLY CALL WITH DPW TAX AND KL TAX TO REVIEW OPEN MATTERS (1.0); LEGAL RESEARCH AND ANALYSIS RE: US TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (2.4) | 3.40 | 3,230.00 |
| 04/08/21 | KELLY | TAX: TAX PLANNING CALL WITH BOUCHARD RE UPCOMING DPW TAX CALL (.5); DPW TAX CALL TO REVIEW CURRENT TAX MATTERS (1.0); PREAPRE FOR AND JOIN AHC WORKING GROUP SESSION TO REVIEW ISSUES LIST AND OPEN MATTERS (1.6); CALL WITH CERTAIN STATE AGS REGARDING BENEFICIARIES' INTERESTS IN NOAT ASSETS (.7); REVIEW, ANALYZE AND REVISE CLIENT MEMO ON BENEFICIARIES' INTERESTS IN NOAT ASSETS INCLUDING DISCLAIMER ISSUES (2.2); REVIEW KL MARK UP OF PLAN (.8); CALL WITH HL ON M&A ISSUES FOR TRANSFER OF NEWCOSUB (.5); DRAFT COMMENTS TO KL MARKUP OF PLAN (.6) | 7.90 | 8,808.50 |
| 04/09/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT (5.5); ATTEND STATUS CONFERENCE CALL REGARDING STATUS OF OPEN ISSUES ON THE SETTLEMENT AGREEMENT AND RELATED ISSUES (.8) | 6.30 | 5,166.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                                                          Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/21 | CHARLES | REVISE TOPCO LLC AGREEMENT (2.0); REVIEW REVISED PLAN AND ABATEMENT TERM SHEETS AND ANALYZE OPEN ITEMS (1.9); CORRESPONDENCE REGARDING OPEN DOCUMENTATION ISSUES (.5) | 4.40 | 3,762.00 |
| 04/09/21 | KELLY | TAX: REVIEW, FINALIZE AND DISTRIBUTE DRAFT MEMO ON TRUST MATTERS INVOLVING STATES' BENEFICIAL INTEREST IN NOAT (2.4); DRAFT STEP-BY-STEP CHART FOR CAPITALIZATION OF NEWCO (1.3); DRAFT EMAIL TO CORPORATE TEAMS ON M&A CONSIDERATIONS TO TRANSFER OF OPIOID BUSINESS ASSETS (.5) | 4.20 | 4,683.00 |
| 04/09/21 | TOOMEY | DRAFT MEMORANDUM RE: TRUST PROTECTORS AND APPOINTMENT OF SUCCESSOR TRUSTEES | 0.80 | 428.00 |
| 04/09/21 | POHL | REVIEW UPDATED SACKLER AGREEMENT | 1.20 | 1,656.00 |
| 04/09/21 | POHL | REVIEW UPDATED SACKLER COLLATERAL PROPOSALS | 1.20 | 1,656.00 |
| 04/09/21 | POHL | CORRESPONDENCE RE: SACKLER SETTLEMENT | 0.60 | 828.00 |
| 04/09/21 | POHL | REVIEW UPDATED PLAN DRAFTS | 1.00 | 1,380.00 |
| 04/09/21 | ANDROMALOS | ANALYSIS OF REVISED SETTLEMENT AGMT (2.0); REVIEW VARIOUS ISSUES RE SAME (2.0); REVISE SETTLEMENT AGMT TO INCORPORATE COMMENTS (3.0); CALLS RE DEVELOPMENTS RELATED TO SETTLEMENT AGMT AND MARK UP/PROCESS (3.0) | 10.00 | 10,350.00 |
| 04/09/21 | BENSON, JR. | REVIEW AND REVISE DRAFT FEE AND EXPENSE PROTOCOL FOR LOCAL GOVERNMENTS AND TRIBES (1.3); CIRCULATE SAME TO G. CICERO FOR REVIEW (.1) | 1.40 | 798.00 |
| 04/09/21 | SIMPSON | ANALYZE CASE LAW RE: THIRD-PARTY RELEASES AND VOTE COUNTING FOR REJECTING CLASSES TO PREPARE MEMO ON SAME | 5.20 | 3,198.00 |
| 04/09/21 | SIMPSON | ANALYZE NOTES ON THIRD-PARTY RELEASE RESEARCH ISSUE TO PREPARE FOR CALL ON DRAFT MEMO | 0.60 | 369.00 |
| 04/09/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN DOCUMENTS, ESPECIALLY RELEASES AND SACKLER SECURITY ISSUES | 1.80 | 2,781.00 |
| 04/09/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH NCSG, AHC AND MSGE RE NOAT/TAFT AGREEMENTS AND STATUS | 1.10 | 1,699.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/09/21 | D'AQUILA | REVIEW AND ANALYZE ENGLISH CASE LAW REGARDING CONFESSION OF JUDGMENT AND LIKELIHOOD JERSEY WOULD ENFORCE A CONFESSION OF JUDGMENT (1.0); STRATEGIZE REGARDING INFORMATION RELAYED ON WEEKLY AHC ZOOM (.4); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING SAME (.5) | 1.90 | 1,852.50 |
| 04/10/21 | WALLACH | COMMENT ON B SIDE COLLATERAL TERM SHEET | 1.40 | 1,148.00 |
| 04/10/21 | KELLY | DRAFT TRIBES TAFT EXHIBIT FOR TRIBAL ABATEMENT PLAN TERM SHEET (1.6); RESPOND TO INCOMING CORRESPONDENCE ON TAFT ISSUES (.7); REVISE NOAT BENEFICIAL INTERESTS MEMORANDUM AND CIRCULATE TO REQUESTING GOVERNMENTAL PARTIES (.6) | 2.90 | 3,233.50 |
| 04/10/21 | ANDROMALOS | REVIEW B FAMILY GROUP TS AND SEVERAL CORRESPONDENCE WITH TEAM RE SAME | 0.20 | 207.00 |
| 04/10/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TRIBE EDITS, NOAT EDITS AND RELATED ACTION ITEMS (.2); PREPARATION OF RESPONSE TO SAME (.1) | 0.30 | 325.50 |
| 04/10/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: DOCUMENTATION FOR POST-EMERGENCE ENTITIES, TAX CONSIDERATIONS WITH RESPECT TO SAME | 0.50 | 475.00 |
| 04/11/21 | CHARLES | REVISE TOPCO LLC AGREEMENT TO INCORPORATE UPDATED PLAN AND CONFORM TO UPDATE TAF2 LLC AGREEMENT (4.0); REVIEW AND COMMENT ON TRUST PROTECTOR PROVISIONS (1.0); CORRESPONDENCE REGARDING OPEN ITEMS (.9) | 5.90 | 5,044.50 |
| 04/11/21 | WALLACH | REVIEW AND REVISE SETTLEMENT AGREEMENT (1.3); STATUS CONFERENCE REGARDING SETTLEMENT AGREEMENT AND COLLATERAL PACKAGE PROPOSALS (.7) | 2.00 | 1,640.00 |
| 04/11/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: TRUST PROTECTORS AND REVIEW/ANALYZE SAME (1.5); DRAFT MEMORANDUM RE: TRUST PROTECTORS AND APPOINTMENT OF SUCCESSOR TRUSTEES (4.8) | 6.30 | 3,370.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6917876
May 14, 2021                                                                                                          Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/21 | KELLY | REVIEW DELAWARE TRUST LAW FOR SELECT NOAT ISSUES (1.1); DRAFT DETAILED OPERATIVE PROVISIONS FOR SUCCESSOR TRUSTEES AT NOAT (2.9); REVIEW TOPCO EDITS (1.2); DRAFT DETAILED REVISIONS TO TOPCO LLC AGREEMENT (2.1); REVIEW MEMO FOR NOAT TRUST PROVISIONS UNDER CONSIDERATION (.4); REVIEW LAW REVIEW ARTICLE ON CERTAIN UNIQUE ISSUE CONCERNING NOAT TRUST ADMINISTRATION (.3); ADD FURTHER UPDATE REVISIONS TO MDT TRUST AGREEMENT (.5); ADD FURTHER UPDATE REVISIONS TO NOAT TRUST AGREEMENT (.5) | 9.00 | 10,035.00 |
| 04/11/21 | POHL | REVIEW AND COMMENT ON UPDATED SACKLER SETTLEMENT | 2.70 | 3,726.00 |
| 04/11/21 | POHL | CALL WITH AHC ADVISORS RE: SACKLER SETTLEMENT AGREEMENT | 0.80 | 1,104.00 |
| 04/11/21 | ANDROMALOS | REVISE SETTLEMENT AGMT TO INCORPORATE COMMENTS RE REVISED SETTLEMENT AGMT (3.0); REVIEW REVISED B FAMILY GROUP TS AND COMMENTED THEREON (1.9) | 4.90 | 5,071.50 |
| 04/11/21 | BOUCHARD | REVIEW DOCUMENTATION FOR POST-EMERGENCE ENTITIES | 1.60 | 1,520.00 |
| 04/12/21 | CHARLES | WILMINGTON TRUST CALL (1.1); REVISE TOPCO LLC AGREEMENT PURSUANT TO COMMENTS FROM B. KELLY AND N. BOUCHARD (2.0); CALL WITH P. FLINK REGARDING OPEN ISSUES WITH REVISED TOPCO (1.0); REVIEW AND REVISE TOPCO LLC AGREEMENT; CALL WITH BR TEAM TO STRATEGIZE REGARDING OPEN ISSUES IN TOPCO AGREEMENT (.6); JERSEY TRUST ISSUES CALL (.6); REVISE TOPCO LLC AGREEMENT PURPOSE AND RELATED PROVISIONS (2.3) | 7.60 | 6,498.00 |
| 04/12/21 | WALLACH | DISCUSSION WITH JERSEY COUNSEL REGARDING ENFORCEMENT OF JUDGMENTS AND SECURITY INTERESTS IN JERSEY (1.0); REVIEW A-SIDE COLLATERAL PROPOSAL (1.5); REVIEW REVISED B SIDE COLLATERAL PROPOSAL (1.7) | 4.20 | 3,444.00 |
| 04/12/21 | TOOMEY | REVIEW GLOBAL CROSSING LIQUIDATING TRUST AGREEMENT (.4); REVIEW TOPCO LLC OPERATING AGREEMENT (.3); REVIEW AND REVISE MEMORANDUM RE: TRUST PROTECTORS (.5); VIDEO CONFERENCE WITH WILMINGTON TRUST AND CLIENTS RE: TAFT ADMINISTRATION (1.0); PARTICIPATE IN TELEPHONE CONFERENCE RE TOPCO LLC AGREEMENT (.8) | 3.00 | 1,605.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/21 | CICERO | DRAFT AND REVISE PUBLIC FEE PROTOCOL (4.5); ATTEND CALL WITH WORKING GROUP AND SACKLERS RE: RELEASE ISSUES AND DRAFTING (1.4) | 5.90 | 5,221.50 |
| 04/12/21 | KELLY | PREPARE FOR AND JOIN ADMIN CALL WITH TRIBAL ADVISORS ON REPORTING OBLIGATIONS AND PORTAL/WEBSITE MANAGEMENT (1.2); REVIEW TOPCO LLC AGREEMENT AND DISCUSS FURTHER REVISIONS WITH JEN CHARLES, SAM TOOMEY (1.1); REVIEW SUCCESSOR TRUSTEE MEMO AND DRAFT SUMMARY EMAIL REGARDING SAME (1.2); PREPARE FOR AND JOIN CALL WITH DP, NRF KL, DPW TAX TO DISCUSS SETTLEMENT AGREEMENT (2.0); DRAFT SUMMARY EMAIL FOR KL/BR BANKRUPTCY TEAM RE RESOLUTION OF OPEN ISSUES ON SETTLEMENT AGREEMENT (.4) | 5.90 | 6,578.50 |
| 04/12/21 | GUGLIELMOTTI | TELECONFERENCE RE: OPEN TAX AND TRUST ISSUES | 0.30 | 325.50 |
| 04/12/21 | POHL | REVIEW SACKLER RELEASE DRAFT | 1.00 | 1,380.00 |
| 04/12/21 | POHL | REVIEW SACKLER SIDE A COLLATERAL PROPOSAL AND FINANCIAL INFORMATION | 1.00 | 1,380.00 |
| 04/12/21 | POHL | CALL WITH JERSEY COUNSEL RE: COLLATERAL ENFORCEMENT MECHANICS CALL | 0.90 | 1,242.00 |
| 04/12/21 | POHL | ADVISOR CALL RE: SACKLER RELEASE | 1.30 | 1,794.00 |
| 04/12/21 | BENSON, JR. | EMAILS WITH G. CICERO REGARDING REVISIONS TO FEE STRUCTURE PROTOCOL (.2); REVIEW AND REVISE DRAFT FEE STRUCTURE PROTOCOL (2.2) | 2.40 | 1,368.00 |
| 04/12/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JERSEY COUNSEL RE SACKLER ENFORCEMENT OF JUDGMENT AND SECURITY ISSUES | 1.10 | 1,699.50 |
| 04/12/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN RELEASES | 1.10 | 1,699.50 |
| 04/12/21 | ANDROMALOS | REVIEW REVISIONS TO B FAMILY GROUP TERM SHEET (1.0); REVIEW ISSUES RELATED TO SETTLEMENT AGMT INCLUDING ADDITIONAL COMMENTS AND ISSUES RELATED TO CONDITIONS PRECEDENT (2.5); REVIEW TO NEW TERM SHEETS FROM MILBANK RELATED TO A FAMILY GROUP AND RELATED MATERIALS (2.2) | 5.70 | 5,899.50 |
| 04/12/21 | FLINK | REVIEW TOPCO OPERATING AGREEMENT (2.2); FOLLOW-UP RE THE SAME (1.1) | 3.30 | 4,075.50 |
| 04/12/21 | SIMPSON | CALL WITH G. CICERO RE: THIRD PARTY RELEASE RESEARCH | 0.20 | 123.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/21 | SIMPSON | CONTINUE THIRD-PARTY RELEASE RESEARCH IN PREPARATION FOR CHECK-IN CALL ON STRATEGY | 3.20 | 1,968.00 |
| 04/12/21 | SIMPSON | DEVELOP OUTLINE OF THIRD-PARTY RELEASE & 541(G) RESEARCH PER G. CICERO | 4.00 | 2,460.00 |
| 04/12/21 | D'AQUILA | PARTICIPATE IN TELECONFERENCE WITH JERSEY COUNSEL REGARDING ENFORCING JUDGMENTS IN JERSEY | 0.80 | 780.00 |
| 04/12/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL (.7); REVIEW DOCUMENTATION FOR POST-EMERGENCE ENTITIES (2.1); CONFERENCE RE: RESTITUTION LANGUAGE (1.3) | 4.10 | 3,895.00 |
| 04/13/21 | CHARLES | REVISE TOPCO LLC AGREEMENT (4.0); CALL WITH P. FLINK REGARDING OPEN ISSUES AND ALIGNMENT WITH NEWCO DOCUMENTS (1.0); M&A STRUCTURE CALL TO ANALYZE DEAL STRUCTURE AND TRANSFER (.7); CORRESPONDENCE REGARDING OPEN ISSUES (.7) | 6.40 | 5,472.00 |
| 04/13/21 | WALLACH | CONFERENCE WITH JERSEY COUNSEL ON LOCAL JERSEY LAW ISSUES (.5); ATTEND CONFERENCE WITH DEBTORS AND A-SIDE PAYMENT PARTIES REGARDING A-SIDE COLLATERAL AND COVENANT PROPOSAL (1.0); REVIEW REVISED SETTLEMENT AGREEMENT (2.3); REVIEW COLLAR MECHANICS AND HOW TO BUILD CALCULATION (1.0) | 4.80 | 3,936.00 |
| 04/13/21 | CICERO | ATTEND CALL WITH UCC'S JERSEY LAW COUNSEL REGARDING SACKLER SETTLEMENT SECURITY AND JUDGMENT ISSUES (.9); ATTEND WORKING GROUP CALL ON FINALIZATION OF ABATEMENT TERM SHEET WITH MEMBERS OF THE AHC (1.0); ATTEND CALL WITH DEBTORS' COUNSEL AND UCC RE: CONTINUED SACKLER RELEASE NEGOTIATIONS AND OPEN ISSUES (1.2); ATTEND FULL PURDUE PLAN RELEASE CALL WITH SACKLER SIDE A AND SIDE B (1.3); PREPARE NOTE TO INTERNAL COUNSEL ON OPEN ISSUES RE: RELEASES (.5); REVIEW OPEN ISSUES LIST WITH SACKLERS ON SETTLEMENT AND RELEASES (.6); EMAILS WITH B. KELLY ON TOP CO DOCUMENTATION ISSUS (.3) | 5.80 | 5,133.00 |
| 04/13/21 | TOOMEY | TELEPHONE CONFERENCE WITH KRAMER LEVIN RE: NEWCO M&A TRANSACTION | 0.40 | 214.00 |
| 04/13/21 | PINELO | EMAILS W/ H. NIGHBERT RE SOLICITATION NOTICE FILING AND DS STATUS UPDATES | 0.20 | 129.00 |
| 04/13/21 | POHL | CALL WITH JERSEY COUNSEL RE COLLATERAL AND ENFORCEMENT MECHANISMS | 0.90 | 1,242.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES       Invoice 6917876
May 14, 2021                                                 Page 26

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/13/21 | POHL | SACKLER A SIDE CALL RE COLLATERAL PROPOSAL | 1.00 | 1,380.00 |
| 04/13/21 | POHL | REVIEW SACKLER SETTLEMENT AGREEMENT | 0.40 | 552.00 |
| 04/13/21 | POHL | REVIEW REVISIONS TO PLAN AND ABATEMENT TERM SHEET | 1.20 | 1,656.00 |
| 04/13/21 | POHL | SACKLER ALL-HANDS CALL RE RELEASE | 1.00 | 1,380.00 |
| 04/13/21 | POHL | REVIEW EXIT PLAN SUPPLEMENT DOCUMENTS | 0.80 | 1,104.00 |
| 04/13/21 | ANDROMALOS | NUMEROUS CALLS AND CORRESPONDENCE RELATED TO SETTLEMENT AGMT (1.5); REVIEW VARIATIONS BETWEEN SETTLEMENT AGMT DPW CIRCULATED AND KL/BR DRAFT (1.0); PREPARE ISSUES LIST RELATED TO SAME (.5); CALL WITH JERSEY COUNSEL RE LOCAL LAW ISSUES (WITH AHC) (2.0); CALL WITH DEBEVOISE RE TERM SHEETS (1.1); REVIEW 956 ISSUES AND VARIOUS ISSUES RELATED TO SAME (.4) | 6.50 | 6,727.50 |
| 04/13/21 | FLINK | MARK-UP OF REVISED TOPCO OPERATING AGREEMENT | 3.30 | 4,075.50 |
| 04/13/21 | OKRAGLY | DRAFT MEMO ON ENTITY CLASSIFICATION STATUS AND PTP RULES | 1.80 | 1,593.00 |
| 04/13/21 | SIMPSON | DEVELOP OUTLINE OF RESEARCH ON THIRD-PARTY RELEASE ISSUE. | 1.60 | 984.00 |
| 04/13/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX CONSIDERATIONS OF POST-EMERGENCE ENTITIES (1.1); LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT AND COLLATERAL OBLIGATIONS (1.5) | 2.60 | 2,470.00 |
| 04/13/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH UCC AND AHC RE JERSEY LAW ISSUES RE ENFORCEMENT OF US JUDGMENTS OFFSHORE AND SECURITY MATTERS RE SACKLER DEAL | 1.10 | 1,699.50 |
| 04/13/21 | MOLTON | REVIEW RELEASE AND FINALITY ISSUES RE SACKLERS AND REVIEW OF LATEST ITERATIONS OF PLAN DOCUMENTS RE SAME | 1.50 | 2,317.50 |
| 04/13/21 | MOLTON | PARTICIPATE IN ABATEMENT TERM SHEET FINALIZATION CALL WITH AHC, MSGE AND UCC | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/21 | KELLY | REVIEW AND ANALYZE ISSUES TO BE ADDRESSED IN TOPCO LLC AGREEMENT (2.2); REVIEW AND DISCUSS WITH JEN CHARLES CERTAIN PROVISIONS OF TOPCO LLC OPERATING AGREEMENT (.9); JOIN ZOOM MEETING WITH AHC PROFESSIONALS AND CLIENTS TO ADDRESS COMMENTS ON ABATEMENT PLAN TERM SHEET (1.0); RESPOND TO INCOMING CORRESPONDENCE ON TAX ISSUES IN SACKLER SETTLEMENT AGREEMENT (.6); CALL WITH KRAMER LEVIN TO DISCUSS M&A ASPECTS OF NEWCOSUB TRANSFER (.5) | 5.20 | 5,798.00 |
| 04/13/21 | D'AQUILA | PREPARE FOR TELECONFERENCE REGARDING JERSEY LAW RELATING TO CONFESSION OF JUDGMENT (1.1); PARTICIPATE IN TELECONFERENCE REGARDING SAME (.8) | 1.90 | 1,852.50 |
| 04/14/21 | CICERO | ATTEND ABATEMENT WORKING GROUP CALL WITH STATES OF TENNESSEE, TEXAS, FLORIDA AND CITY OF PHILADELPHIA AND KING COUNTY (1.0); REVIEW AND COMMENTS TO PLAN RELEASES (.8); ATTEND FULL PLAN RELEASE CALL (.5); ATTEND CREDITOR SIDE PLAN RELEASE CALL (.9) | 3.20 | 2,832.00 |
| 04/14/21 | WALLACH | DISCUSSION AND ANALYSIS WITH DEBTOR'S COUNSEL REGARDING OPEN ISSUES ON SETTLEMENT AGREEMENT (3.3); ATTEND STANDING AD HOC COMMITTEE CALL (1.0); REVIEW STATUS AND ISSUES REGARDING A-SIDE COLLATERAL PACKAGE (1.0) | 5.30 | 4,346.00 |
| 04/14/21 | CHARLES | REVISE TOPCO LLC AGREEMENT (2.5); CORRESPONDENCE AND CALLS REGARDING OPEN ITEMS, INCLUDING JURISDICTION LANGUAGE, CO-DEFENDANT CLAIMS AND OTHER ITEMS (2.1) | 4.60 | 3,933.00 |
| 04/14/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: PROTECTED AND REGISTERED SERIES LLC AND DRAFT SUMMARY ANALYSIS ON SAME | 1.80 | 963.00 |
| 04/14/21 | TOOMEY | REVIEW TAF2 LLC OPERATING AGREEMENT | 0.30 | 160.50 |
| 04/14/21 | PINELO | CALLS W/ OHIO COUNTY AND FLORIDA TOWNSHIP RE SOLICITATION DIRECTIVE DEADLINE FILING DATE AND FORMS | 0.30 | 193.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/21 | ANDROMALOS | CALL WITH DPW AND KL RE DEVELOPMENTS (1.5); PREP CALL WITH FTI AND KL RE CLIENT CALL (2.0); CLIENT CALL WITH AHC (1.3); CALL WITH DEBEVOISE RE A FAMILY GROUP PROPOSALS AND VARIOUS ISSUES RE COLLATERAL (1.0); REVIEW NUMEROUS ISSUES RELATED TO RECENT DEVELOPMENTS (1.0); REVIEW TO 956 ISSUE AND SEVERAL CORRESPONDENCE WITH TAX TEAM RE SAME (.9) | 7.70 | 7,969.50 |
| 04/14/21 | MOLTON | PARTICIPATE PLAN PARTIES CONFERENCE CALL RE FINALIZATION OF ABATEMENT TERM SHEET | 0.80 | 1,236.00 |
| 04/14/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH ANDREW TROOP RE NCSG POSITIONS RE SACKLER RESOLUTION AND GETTING TO GLOBAL DEAL | 0.90 | 1,390.50 |
| 04/14/21 | MOLTON | PARTICIPATE IN WEEKLY AHC ZOOM STATUS CALL | 1.30 | 2,008.50 |
| 04/14/21 | POHL | REVIEW PLAN/SACKLER RELATED CORRESPONDENCE | 0.60 | 828.00 |
| 04/14/21 | POHL | CALL WITH CREDITORS / DEBTOR / SACKLERS RE RELEASE | 0.50 | 690.00 |
| 04/14/21 | POHL | CALL WITH AHC ADVISORS RE: SACKLER DEAL STRUCTURE/COLLATERAL PACKAGE | 0.80 | 1,104.00 |
| 04/14/21 | POHL | CALL RE SACKLER COLLATERAL/SETTLEMENT | 0.90 | 1,242.00 |
| 04/14/21 | FLINK | REVIEW NOAT STRUCTURE (.3); ANALYSIS OF TOPCO OPERATING AGREEMENT (1.8) | 2.10 | 2,593.50 |
| 04/14/21 | OKRAGLY | COMPLETE MEMO ON ENTITY CLASSIFICATION AND PTP RULES | 4.20 | 3,717.00 |
| 04/14/21 | KELLY | JOIN ZOOM MEETING WITH AHC COUNSEL AND CLIENTS TO CONTINUE ABATEMENT PLAN TERM SHEET DISCUSSION (1.0); REVIEW EDITED TERM SHEET AND PROVIDE COMMENTS RE SAME (.8); REVIEW FURTHER REVISIONS TO TOPCO LLC AGREEMENT AND FINALIZE FOR DISTRIBUTION TO AHC COUNSEL (1.9); DRAFT SUMMARY EMAIL RE TOPCO LLC ISSUES (.2); FOLLOW UP ON SUCCESSOR TRUSTEE MATTERS WITH AHC COUNSEL (.2) | 4.10 | 4,571.50 |
| 04/14/21 | BOUCHARD | LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT COLLATERAL (1.7); CONFERENCE WITH V. GUGLIELMOTTI RE: SAME (.4) | 2.10 | 1,995.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6917876
May 14, 2021                                                                                      Page 29

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/14/21 | D'AQUILA | PARTICIPATE IN WEEKLY AHC TELECONFERENCE | 1.30 | 1,267.50 |
| 04/15/21 | CICERO | PREPARE FOR AND PARTICIPATE IN PURDUE SIDE A CREDIT SUPPORT CALL WITH CREDITORS AND DEBTORS (1.6); REVISE AND DRAFT FEE PROPOSALS FOR INCLUSION IN PLAN (2.0); WORK ON REVISIONS TO ABATEMENT ALLOCATION SCHEDULE AND DRAFTING OF DS PROVISIONS RE: SAME (1.7) | 5.30 | 4,690.50 |
| 04/15/21 | CHARLES | SIDE A CREDIT SUPPORT CALL AND PREPARATION FOR SAME (1.5); CORRESPONDENCE AND STRATEGIZE OVER OPEN ITEMS AND M&A STRUCTURE (1.5) | 3.00 | 2,565.00 |
| 04/15/21 | WALLACH | ANALYSIS AND DISCUSSION ON A-SIDE COLLATERAL PROPOSAL AND RESPONSES (2.0); ANALYSIS OF OPEN ISSUES ON SETTLEMENT AGREEMENT (1.1) | 3.10 | 2,542.00 |
| 04/15/21 | GUGLIELMOTTI | TELECONFERENCE WITH N. BOUCHARD RE: COLLATERAL PACKAGE AND TAX DISTRIBUTIONS | 0.40 | 434.00 |
| 04/15/21 | ANDROMALOS | CALL WITH AKIN, KL AND DPW RE ISSUES LIST (1.0); REVIEW VARIOUS ISSUES RE SAME (1.5); ANALYSIS OF REVISED ISSUES LIST AND COMMENTED THEREON (.5); REVIEW FTI MATERIALS (.5); SEVERAL CORRESPONDENCE WITH TEAM RE DEVELOPMENTS (.7); REVIEW NUMEROUS CORRESPONDENCE RE SAME (.5); CORRESPONDENCE WITH NICOLE B. RE TAX ISSUES (.5); RESEARCH ISSUES RELATED TO REMEDIES AND BREACHES (1.4) | 5.60 | 5,796.00 |
| 04/15/21 | KELLY | CALL WITH N. BOUCHARD ON OUTSTANDING TAX ISSUES IN SHAREHOLDER SETTLEMENT AGREEMENT (.5); CALL WITH DAVIS POLK TAX TO REVIEW OUTSTANDING TAX ISSUES (1.0); RESPOND TO INCOMING CORRESPONDENCE ON NEWCOSUB TRANSFERS TO TOPCO (.5) | 2.00 | 2,230.00 |
| 04/15/21 | POHL | REVIEW MATERIAL AND CORRESPONDENCE RE CORPORATE EXIT WORK STREAM | 1.00 | 1,380.00 |
| 04/15/21 | POHL | REVIEW MATERIAL AND CORRESPONDENCE RE SACKLER CREDIT PACKAGES AND COMMENTS TO SAME | 0.80 | 1,104.00 |
| 04/15/21 | POHL | CREDITORS/DEBTOR CALL RE SACKLER AGREEMENT AND CREDIT TERMS | 1.50 | 2,070.00 |
| 04/15/21 | POHL | REVIEW PLAN EXIT BACKGROUND ISSUES AND STRUCTURE WITH KEN DAVIS | 0.90 | 1,242.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/21 | DAVIS | EMAILS WITH BR WORKING GROUP RE CASE (.3); TCW S. POHL RE CASE ISSUES (.8); REVIEW BACKGROUND MATERIALS RE CASE (.9) | 2.00 | 2,100.00 |
| 04/15/21 | FLINK | REVIEW AND COMMENTS TO M&A STRUCTURE (.4); REVIEW AND COMMENTS TO GOVERNANCE DOCUMENTS (.3) | 0.70 | 864.50 |
| 04/15/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL (.9); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EMERGENCE ENTITIES (1.4); CONFERENCE WITH DPW, AKIN GUMP AND KPMG RE: SETTLEMENT AGREEMENT (1.3); CONFERENCE WITH FAMILY COUNSEL RE: SETTLEMENT AGREEMENT (1.4); CONFERENCE WITH DPW AND AKIN GUMP RE: SETTLEMENT AGREEMENT PROPOSED COLLATERAL (1.1) | 6.10 | 5,795.00 |
| 04/15/21 | MOLTON | REVIEW PLAN DOCUMENT FINALIZATION (1.0); REVIEW RELEASES AND SACKLER SETTLEMENT AGREEMENT (1.3) | 2.30 | 3,553.50 |
| 04/15/21 | MOLTON | REVIEW FINALIZATION OF ABATEMENT TERM SHEET AND RELATED ISSUES | 1.70 | 2,626.50 |
| 04/16/21 | WALLACH | REVISE SETTLEMENT AGREEMENT (2.7); DISCUSSION REGARDING IAC PLEDGE, A SIDE COLLATERAL PACKAGE AND B SIDE COLLATERAL PACKAGE (1.5) | 4.20 | 3,444.00 |
| 04/16/21 | CICERO | REVIEW TAFT AND TAFT 2 PLAN DOCUMENTS FOR THE TRIBES AND QUESTIONS AND ISSUES LIST RE: SAME (2.5); ATTEND DRAFTING SESSION WITH TRIBES (1.7) | 4.20 | 3,717.00 |
| 04/16/21 | GUGLIELMOTTI | TELECONFERENCE WITH NICOLE BOUCHARD RE: IMPACT OF TAX RULES ON COLLATERAL PACKAGE (.4); REVIEW OF INCOMING CORRESPONDENCE (.1) | 0.50 | 542.50 |
| 04/16/21 | CHARLES | PREPARE FOR TAFT AND TAF2 ISSUES CALL WITH SONOSKY AND OTHER FIRMS (1.5); CALL WITH SONOSKY AND OTHER FIRMS TO DISCUSS COMMENTS TO TAFT AND TAF2 AND STRATEGIZE ON OPEN ISSUES (2.0); REVIEW REVISED ABATEMENT PLAN (.5); REVIEW REVISED BULLET POINTS ON CONTRIBUTION/SETTLEMENT PROPOSAL (.5); CALL WITH K. DAVIS TO WALK THROUGH M&A ITEMS (.7) | 5.20 | 4,446.00 |
| 04/16/21 | MOLTON | REVIEW OUTSTANDING PLAN ISSUES AND RESOLUTION/FINALIZATION THEREOF | 2.10 | 3,244.50 |
| 04/16/21 | OKRAGLY | RESEARCH INTERNATIONAL TAX ISSUES WITH RESPECT TO THE TRANSFER OF THE STOCK IN THE BUSINESS ENTITIES | 7.30 | 6,460.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/21 | POHL | REVIEW COMMENTS TO ABATEMENT TERMS DISCLOSURE INSERTS (.5); REVIEW, COMMENT AND CORRESPONDENCE RE SACKLER CREDIT TERMS (1.3) | 1.80 | 2,484.00 |
| 04/16/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE SETTLEMENT AGMT AND TERMS TO DELIVER TO SACKLERS (1.0); CALL RE 956 ISSUE (2.9); REVIEW OPEN ISSUES LIST TO BE DISTRIBUTED (1.0); REVIEW ADDITIONAL COMMENTS AND REVISE SETTLEMENT AGMT RE SAME (.3) | 5.20 | 5,382.00 |
| 04/16/21 | DAVIS | REVIEW BACKGROUND MATERIALS (.7); T/C WITH J. CHARLES RE CASE ISSUES (.7) | 1.40 | 1,470.00 |
| 04/16/21 | FLINK | FOLLOW-UP RE GOVERNANCE DOCUMENTS | 0.40 | 494.00 |
| 04/16/21 | KELLY | PREPARE FOR AND HOST ZOOM MEETING WITH TRIBES' REPRESENTATIVES TO REVIEW ALL OPEN ISSUES ON TAFT, TAF2 AND TRIBAL ABATEMENT TERM SHEET (2.9); MEETING WITH KPMG AND DPW TO REVIEW IAC TAX RATE ISSUES (1.0); REVIEW AND REVISE LANGUAGE REGARDING MDT TAX MATTERS UNDER SHAREHOLDER AGREEMENT (1.0) | 4.90 | 5,463.50 |
| 04/16/21 | BOUCHARD | CONFERENCE WITH TRIBES COUNSEL RE: STRUCTURE AND DOCUMENTATION OF POST-EMERGENCE ENTITIES (2.0); CONFERENCE WITH FINANCIAL ADVISORS RE: SETTLEMENT AGREEMENT (.7); LEGALLY ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT (1.7) | 4.40 | 4,180.00 |
| 04/17/21 | OKRAGLY | RESEARCH INTERNATIONAL TAX ISSUES WITH RESPECT TO THE TRANSFER OF THE STOCK IN THE BUSINESS ENTITIES | 1.70 | 1,504.50 |
| 04/17/21 | ANDROMALOS | REVISE ISSUES LIST AND CORRESPONDENCE WITH TEAM RE SAME | 0.10 | 103.50 |
| 04/17/21 | CICERO | ATTEND CALL WITH DEBTORS AND UCC RE: RELEASE ISSUES | 1.60 | 1,416.00 |
| 04/17/21 | POHL | REVIEW PLAN UPDATE | 0.10 | 138.00 |
| 04/18/21 | CHARLES | REVIEW AND COMMENT ON REVISE PLAN (.8); CORRESPONDENCE REGARDING UPDATED TAFT AGREEMENT (.3) | 1.10 | 940.50 |
| 04/19/21 | CICERO | ATTEND PLAN RELEASES CALL WITH CREDITORS AND DEBTORS REPRESENTATIVES (.5); ATTEND FULL CALL ON PLAN RELEASES WITH SACKLER REPRESENTATIVES (.5); REVIEW CHANGES IN DOCUMENTS (.6); INTERNAL COMMUNICATIONS WITH BR TAX AND CORPORATE TEAM RE: CONTINUED CHANGES TO PLAN (.4) | 2.00 | 1,770.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/21 | CHARLES | M&A STRUCTURE CALL (1.1); PREPARE FOR M&A CALL AND CALL WITH P. FLINK REGARDING OPEN STRUCTURING AND RELATED ITEMS (1.0); CALL WITH KL CORPORATE TO DISCUSS NEXT STEPS (.5); CALL WITH K. DAVIS AND P. FLINK AS FOLLOW UP TO M&A CALL TO STRATEGIZE NEXT STEPS (1.0); CORRESPONDENCE REGARDING OPEN ITEMS (1.3) | 4.90 | 4,189.50 |
| 04/19/21 | POHL | REVIEW AND RESPOND TO PLAN AND SACKLER SETTLEMENT RELATED CORRESPONDENCE | 1.20 | 1,656.00 |
| 04/19/21 | POHL | CALL WITH FTI AND COUNSEL RE MDT OPERATING BUDGET | 0.60 | 828.00 |
| 04/19/21 | POHL | CALLS RE: SACKLER FORMS OF RELEASES | 0.90 | 1,242.00 |
| 04/19/21 | POHL | REVIEW PLAN COMMENTS/UPDATE | 0.40 | 552.00 |
| 04/19/21 | ANDROMALOS | NUMEROUS EMAILS AND CORRESPONDENCE RE DEVELOPMENTS AND STATUS | 0.90 | 931.50 |
| 04/19/21 | DAVIS | REVIEW BACKGROUND MATERIALS (2.5); T/C WITH BR, KRAMER LEVIN, HOULIHAN AND FTI WORKING GROUPS (1.0); FOLLOW UP EMAILS RE SAME (.3); T/C WITH P. FLINK AND B. KELLY RE CASE ISSUES (1.0); T/C WITH J. CHARLES RE SAME (.5) | 5.30 | 5,565.00 |
| 04/19/21 | FLINK | PREPARE FOR (.4) AND ALL HANDS CALL RE M&A STRUCTURING (1.0); FOLLOW-UP RE ISSUES AND STRATEGY THE SAME (1.8) | 3.20 | 3,952.00 |
| 04/19/21 | KELLY | PREPARE FOR AND JOIN CALL WITH KL AND FAS REGARDING ORGANIZATION OF NEWCOSUB IN CONNECTION WITH TRANSFER OF BUSINESS ENTITY TO TOPCO (1.8); PREPARE FOR AND JOIN CALL WITH FTI REGARDING MDT MATTERS (.6); CALL WITH FTI ON TOPCO MATTERS AND SEND FOLLOW UP CORRESPONDENCE RE SAME (.4); TAX CALL WITH DPW ON TAX ISSUES FOR TRIBE MATTERS AND CERTAIN TAX MATTERS ON SHAREHOLDER AGREEMENT (.9); CALL WITH BOUCHARD TO REVISE TAX LANGUAGE FOR SHAREHOLDER AGREEMENT (.2) | 3.90 | 4,348.50 |
| 04/19/21 | BOUCHARD | CONFERENCE WITH AHC ATTORNEYS RE: M&A TRANSACTIONS (1.1); CONFERENCE WITH DPW AND KL TAX RE: SETTLEMENT AGREEMENT (.5); LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT (.7) | 2.30 | 2,185.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/20/21 | CICERO | REVIEW AND REVISE PLAN DOCUMENT REGARDING PUBLIC FEE PROPOSAL (1.3); ATTEND CALL WITH PUBLIC WORKING GROUP RE: WORKING/DRAFTING SESSION ON SAME (1.0); REVISE AND DRAFT DOCUMENT AFTER WORKING SESSION AND CIRCULATE AMONG COUNSEL (1.7) | 4.00 | 3,540.00 |
| 04/20/21 | WALLACH | REVIEW STATUS AND OPEN ISSUES ON COLLATERAL PROPOSALS | 0.30 | 246.00 |
| 04/20/21 | CHARLES | REVISE TAFT AND TAF 2 LANGUAGE BASED ON ISSUES CALL (1.5); CORRESPONDENCE REGARDING JERSEY TRUST CALLS AND OTHER OPEN ITEMS (.5) | 2.00 | 1,710.00 |
| 04/20/21 | KELLY | REVIEW AND COMMENT ON TAX COMMENTS FROM KRAMER LEVIN RE SHAREHOLDER AGREEMENT (.3); CALL WITH MOLTON ON PENDING MATTERS (.1) | 0.40 | 446.00 |
| 04/20/21 | POHL | REVIEWED MATERIAL (.3) AND WORKING GROUP CALL RE NON-STATES FEE PROVISIONS TO BE INCLUDED IN PLAN (1.0) | 1.30 | 1,794.00 |
| 04/20/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND STATUS (.5); SEVERAL CORRESPONDENCE WITH TEAM (.4) | 0.90 | 931.50 |
| 04/20/21 | DAVIS | REVIEW BACKGROUND MATERIALS (4.2); EMAILS WITH WORKING GROUP RE CASE ISSUES (.3) | 4.50 | 4,725.00 |
| 04/20/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT | 2.30 | 2,185.00 |
| 04/20/21 | SIMPSON | ANALYZE CASES RE: THIRD-PARTY RELEASES PER G. CICERO | 1.10 | 676.50 |
| 04/21/21 | CICERO | ATTEND ABATEMENT CALL WITH CO-COUNSEL AND COUNSEL TO DEBTORS (.6); ATTEND ABATEMENT CALL WITH DEBTORS AND AHC MEMBERS (1.0); REVISE FEE STRUCTURING DOCUMENT FOR PUBLIC FEES (1.5); COMMUNICATIONS WITH AHC MEMBERS AND CO-COUNSEL RE: SAME (.9) | 4.00 | 3,540.00 |
| 04/21/21 | WALLACH | REVIEW REVISED DRAFT OF THE SETTLEMENT AGREEMENT (2.0); REVIEW AND DISCUSS B-SIDE COLLATERAL AND COVENANT PACKAGE (2.0); REVIEW STATUS AND FOLLOW-UP REGARDING DILIGENCE ITEMS (.6) | 4.60 | 3,772.00 |
| 04/21/21 | CHARLES | M&A NUTS AND BOLTS CALL WITH HL, KL AND FTI TEAMS (1.0); FOLLOW UP REGARDING OPEN ITEMS FROM CALL AND CALLS WITH P. FLINK AND B. KELLY REGARDING STRATEGY (1.0); REVISE TAFT AGREEMENT (2.2); REVISE TAF 2 AGREEMENT (1.3); REVIEW REVISED SETTLEMENT AGREEMENT (1.0) | 6.50 | 5,557.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 34

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/21/21 | POHL | CALL WITH UCC ADVISORS RE: SACKLER SIDE B CREDIT/COLLATERAL PACKAGE | 1.00 | 1,380.00 |
| 04/21/21 | ANDROMALOS | REVIEW REVISED B GROUP TERM SHEET AND COMMENTED THEREON (2.0); REVIEW SEVERAL DRAFTS OF ISSUES LIST AND COMMENTED THEREON (2.5); CALL WITH AKIN AND KL RE SAME (1.0); FOLLOW UP RE SAME (.4); ANALYSIS OF REVISED SETTLEMENT AGMT (1.5) | 7.40 | 7,659.00 |
| 04/21/21 | POHL | REVIEW AND COMMENT ON SACKLER B SIDE CREDIT/COLLATERAL PACKAGE PROPOSAL | 1.00 | 1,380.00 |
| 04/21/21 | POHL | REVIEW UPDATED SETTLEMENT AGREEMENT | 0.80 | 1,104.00 |
| 04/21/21 | POHL | CONFER WITH ANDREAS ANDROMALOS RE: SACKLER B SIDE CREDIT/COLLATERAL PACKAGE | 0.40 | 552.00 |
| 04/21/21 | KELLY | REVIEW AND REVISE TRIBE DOCUMENTS (TRUST, TAF2, TRIBE ABATEMENT TERM SHEET (2.7); CALL WITH KPMG ON TAX DISTRIBUTION MATTERS (.5); CALL WITH KL AND FINANCIAL ADVISORS ON M&A WORK STREAM (.5); FOLLOW UP WITH JEN CHARLES ON M&A WORKSTREAM FOR NEWCO ACQUISITION (.3); PRE-CALL WITH DEBTORS' COUNSEL ON NOAT ABATEMENT TERM SHEET ISSUES (.5); PREPARE FOR AND JOIN CALL WITH CLIENTS AND DEBTORS' COUNSEL ON NOAT ABATEMENT TERM SHEET ISSUES (1.0); REVIEW REVISED TAX INDEMNIFICATION LANGUAGE AND SIGN OFF (.3) | 5.80 | 6,467.00 |
| 04/21/21 | DAVIS | REVIEW BACKGROUND MATERIALS (2.9); T/C WITH KRAMER LEVIN, FTI, HOULIHAN AND BR TEAMS RE M&A ISSUES (1.0); EMAILS WITH WORKING GROUP RE CASE ISSUES (.3) | 4.20 | 4,410.00 |
| 04/21/21 | SIMPSON | CALL WITH G. CICERO RE: THIRD-PARTY RELEASE RESEARCH NOTE | 0.10 | 61.50 |
| 04/21/21 | SIMPSON | ANALYZE LINE OF CASE LAW AND LEGISLATIVE HISTORY RECOMMENDED BY G. CICERO TO DEVELOP RESEARCH NOTE ON THIRD-PARTY RELEASES AND PLAN VOTING REQUIREMENTS | 3.10 | 1,906.50 |
| 04/21/21 | MOLTON | REVIEW SACKLER SETTLEMENT DOCUMENTS AND RELEASES | 2.30 | 3,553.50 |
| 04/21/21 | MOLTON | REVIEW PROGRESS OF NOAT ABATEMENT TRUST TERM SHEET | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                              Page 35

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/21 | BOUCHARD | CONFERENCE WITH AHC, DEBTOR, AND UCC TAX ATTORNEYS RE: SETTLEMENT AGREEMENT (.5); CONFERENCE WITH FINANCIAL ADVISORS RE: STRUCTURE OF PLAN TRANSACTIONS (1.1); REVIEW AND ANALYZE REVISED SETTLEMENT AGREEMENT (1.7) | 3.30 | 3,135.00 |
| 04/21/21 | D'AQUILA | PREPARE FOR WEEKLY AHC MEETING | 0.50 | 487.50 |
| 04/22/21 | CICERO | PREPARE AND SET AGENDA FOR NON-STATE CALL ON PURDUE FEE STRUCTURING (.6); PARTICIPATE IN CALL WITH AHC MEMBERS RE: SAME (.8) | 1.40 | 1,239.00 |
| 04/22/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT (4.0); REVIEW COMMENTS AND OPEN ISSUES ON B-SIDE COLLATERAL TERM SHEET (2.0) | 6.00 | 4,920.00 |
| 04/22/21 | CHARLES | REVISE TAF 2 LLC AGREEMENT (2.8); REVISE TAFT TRUST AGREEMENT (2.5); CALL WITH P. FLINK TO STRATEGIZE ON LLC ISSUES (.3); CALL WITH D. D'AQUILA TO STRATEGIZE REGARDING TRUST LAW AND CONFESSION OF JUDGEMENT ISSUES (1.0); CORRESPONDENCE AND CALLS REGARDING OPEN ISSUES (1.0) | 7.60 | 6,498.00 |
| 04/22/21 | OKRAGLY | EDIT TAFT TRUST AGREEMENT | 3.80 | 3,363.00 |
| 04/22/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: 956 ISSUES (.1); TELECONFERENCE WITH NICOLE BOUCHARD RE: SAME AND RESTITUTION ISSUES (.3) | 0.40 | 434.00 |
| 04/22/21 | PINELO | CALL W/ A. HARRAH RE SOLICITATION DIRECTIVE ISSUE (.4); REVIEW PROPOSED DS AND VOTING PROCEDURES REVISIONS AND SUMMARIZE FINDINGS TO S. POHL (1.3) | 1.70 | 1,096.50 |
| 04/22/21 | ANDROMALOS | REVIEW REVISED B GROUP TERM SHEET AND COMMENTED THEREON (2.0); REVIEW SEVERAL DRAFTS OF ISSUES LIST AND COMMENTED THEREON (2.0); CALL WITH AKIN AND KL RE SAME (1.0); FOLLOW UP RE SAME (.2); ANALYSIS OF REVISED SETTLEMENT AGMT (.3) | 5.50 | 5,692.50 |
| 04/22/21 | POHL | REVIEW AND COMMENT ON SACKLER SETTLEMENT AGREEMENT DOCUMENTS | 0.70 | 966.00 |
| 04/22/21 | POHL | ALL HANDS CALL RE SACKLER SETTLEMENT AGREEMENT AND COLLATERAL TERMS | 1.00 | 1,380.00 |
| 04/22/21 | POHL | REVIEW UPDATE PLAN AND  DS DOCUMENT S AND CALLS RE SAME | 0.90 | 1,242.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES             Invoice 6917876
May 14, 2021                                                                                          Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/21 | D'AQUILA | PARTICIPATE IN TEAM CALL REGARDING TRUST DOCUMENTS AND CONFESSION OF JUDGMENT (1.1); CONTINUE REVIEWING DOCUMENTS AND RESEARCH REGARDING CONFESSION OF JUDGMENT (1.3); CORRESPOND WITH TEAM REGARDING SAME (.3) | 2.70 | 2,632.50 |
| 04/22/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, M&A CHECK LIST | 0.20 | 210.00 |
| 04/22/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL WITH KL AND DPW TAX (.9); REVIEW DOCUMENTATION FOR POST-EMERGENCE ENTITIES (1.8); LEGAL ANALYSIS RE: REVISITING SETTLEMENT AGREEMENT (1.1) | 3.80 | 3,610.00 |
| 04/22/21 | KELLY | TAX CALL WITH DPW ON CURRENT MATTERS (1.0); CALL WITH POTENTIAL CONSULTANT REGARDING TRUST ADMIN RFP (.5); REVIEW AND REVISE TRIBE DOCUMENTS (TAFT TRUST AGREEMENT, TAF2 LLC AGREEMENT) (3.4) | 4.90 | 5,463.50 |
| 04/22/21 | SIMPSON | CASE LAW RESEARCH ON THIRD-PARTY RELEASE ISSUE | 4.10 | 2,521.50 |
| 04/23/21 | CICERO | REVIEW REVISED TAFT AND TAFT 2 AGREEMENTS AND PRIVATE TDPS | 1.50 | 1,327.50 |
| 04/23/21 | CHARLES | REVIEW AND REVISE TAF2 AND TOPCO AGREEMENTS AND TRIBAL ABATEMENT PLAN TERM SHEET (5.0); REVIEW AND COMMENT ON REVISED PLAN AND CORRESPONDENCE REGARDING OPEN ITEMS (1.3) | 6.30 | 5,386.50 |
| 04/23/21 | WALLACH | CONFERENCE WITH A SIDE COUNSEL REGARDING REVISIONS TO SECTION 2 OF THE SETTLEMENT AGREEMENT (1.2); REVIEW SETTLEMENT AGREEMENT COMMENTS (4.5) | 5.70 | 4,674.00 |
| 04/23/21 | POHL | REVIEW ABATEMENT TERM SHEET | 0.30 | 414.00 |
| 04/23/21 | POHL | REVIEW AND COMMENT ON SACKLER TERM SHEET AND RELATED CORRESPONDENCE | 1.60 | 2,208.00 |
| 04/23/21 | POHL | CALL WITH ANDREAS ANDROMALOS RE: SACKLER TERM SHEET | 0.30 | 414.00 |
| 04/23/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, STATUS | 0.20 | 210.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 37

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 04/23/21 | ANDROMALOS | REVIEW REVISED SETTLEMENT AGMT IN PREP FOR CALL WITH DEB AND MILB (1.5); CALL WITH DEB AND MILBANK RE SECTION 2 PAYMENT MECHANISM AND DEFINITIONS (.7); TAX CALL AND CORRESPONDENCE RE SAME (1.4); CORRESPONDENCE WITH GROUP RE FOREGOING (.4); REVIEW B GROUP ISSUES LIST AND SEVERAL CORRESPONDENCE RE SAME (2.0); REVIEW PROPOSED REVISIONS THERETO (BY MILBANK) (2.6) | 8.60 | 8,901.00 |
| 04/23/21 | OKRAGLY | EDIT TAFT AND TAF2 DOCUMENTS | 4.80 | 4,248.00 |
| 04/23/21 | OKRAGLY | RESEARCH ISSUES ASSOCIATED WITH NEW SCOTUS FTC CASE | 3.20 | 2,832.00 |
| 04/23/21 | BOUCHARD | CONFERENCE WITH DEBTOR, UCC, AND FAMILY COUNSEL RE: TAX PROVISIONS IN SETTLEMENT AGREEMENT (1.4); CONFERENCE WITH DEBTOR COUNSEL AND KRAMER LEVIN TAX RE: RESTITUTION LANGUAGE (.7); LEGAL ANALYSIS RE: US TAX IMPLICATIONS OF SETTLEMENT AGREEMENT (1.3) | 3.40 | 3,230.00 |
| 04/23/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN DOCUMENTS | 1.40 | 2,163.00 |
| 04/23/21 | MOLTON | REVIEW LATEST FEE PROPOSAL ITERATION | 1.20 | 1,854.00 |
| 04/23/21 | KELLY | FURTHER DETAILS REVISIONS OF TRIBE DOCUMENTS: TAFT TRUST AGREEMENT, TAF2 LLC AGREEMENT, TRIBAL ABATEMENT PLAN TERM SHEET (4.5); CORRESPONDENCE WITH D SIMON REGARDING TRIBAL DOCUMENTS (.2); CORRESPONDENCE WITH RINGER REGARDING LANGUAGE MODIFICATIONS FOR DEBTORS' AMENDED PLAN FILING (.5); CORRESPONDENCE ON FURTHER DPOST-EFFECTIVE DATE DILIGENCE ON OPIOID ABATEMENT TRUST ADMIN AND REPORTING  AND RFP (.5); CALL ON SCOPE OF RESTITUTION LANGUAGE WITH DPW, KL (.5); CALL TO ADDRESS OPEN ISSUES ON SHAREHOLDER SETTLEMENT AGREEMENT (1.0) | 7.20 | 8,028.00 |
| 04/23/21 | SIMPSON | OUTLINE MEMORANDUM RE: THIRD-PARTY RELEASES AND VOTING RIGHTS | 2.00 | 1,230.00 |
| 04/23/21 | D'AQUILA | REVIEW AND ANALYZE PRESENTATIONS REGARDING TRUST ASSETS (2.9); NUMEROUS CORRESPODENCE WITH TEAM REGARDING SAME (.2) | 3.10 | 3,022.50 |
| 04/24/21 | WALLACH | REVIEW REVISED B-SIDE COLLATERAL TERM SHEET | 0.20 | 164.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/21 | KELLY | PREPARE FOR AND JOIN CALLS TO FINALIZE NOAT ABATEMENT TDP FOR FILING (1.6); NUMEROUS EMAILS ON NEGOTIATED LANGUAGE FOR FINALIZING NOAT ABATEMENT TDP (1.8); CALLS TO DISCUSS TRIBES' TDP LANGUAGE (.4); NUMEROUS EMAILS ON LANGUAGE FOR TRIBES' TDP (.5) | 4.30 | 4,794.50 |
| 04/24/21 | OKRAGLY | EDIT SUMMARY ON FTC CASE. | 0.60 | 531.00 |
| 04/25/21 | WALLACH | CONFERENCE CALL WITH CREDITORS AND DEBTORS REGARDING STATUS ON KEY SETTLEMENT AGREEMENT OPEN ISSUES | 0.60 | 492.00 |
| 04/25/21 | CHARLES | REVIEW AND COMMENT ON REVISED PLAN AND ABATEMENT TERM SHEET | 1.90 | 1,624.50 |
| 04/25/21 | POHL | REVIEW MATERIAL RE: MOST RECENT SACKLER SETTLEMENT ISSUES | 0.40 | 552.00 |
| 04/25/21 | POHL | REVIEW PLAN AND DISCLOSURE HEARINGS | 0.80 | 1,104.00 |
| 04/25/21 | POHL | ATTEND SACKLER A-SIDE NEGOTIATING SESSION | 2.60 | 3,588.00 |
| 04/25/21 | POHL | CREDITOR AND DEBTOR CALL RE: SACKLER SETTLEMENT OPEN ISSUES | 0.50 | 690.00 |
| 04/25/21 | ANDROMALOS | PREP FOR CALL WITH DEB, KL AND FTI RE TERM SHEETS (1.3); CALL WITH SUCH GROUP AND FOLLOW UP (.5); CORRESPONDENCE WITH TEAM RE CALL (1.0) AND SUBSEQUENT CALL WITH AKIN, KL AND DPW (1.4) | 4.30 | 4,450.50 |
| 04/25/21 | KELLY | DRAFT FURTHER DETAILED REVISIONS TO NOAT TRUST AGREEMENT TO CONFORM TO FILED PLAN AND NOAT TDP (2.2); ADDRESS INCOMING CORRESPONDENCE OF MATTERS REGARDING VARIOUS TRUST ADMINISTRATION MATTERS FOR NOAT POST-EFFECTIVE (1.1); REVIEW FILED REDLINES OF PLAN, DS AND ABATEMENT TDP (.9) | 4.20 | 4,683.00 |
| 04/26/21 | CHARLES | REVIEW AND REVISE NOAT TRUST AGREEMENT (3.0); REVIEW AND COMMENT ON REVISED ABATEMENT TERM SHEETS (.5); REVIEW REVISED PLAN AND TERM SHEETS (1.5); REVIEW AND COMMENT ON D. D'AQUILLA'S SUMMARY OF JERSEY TRUST LAW DILIGENCE (.9) | 5.90 | 5,044.50 |
| 04/26/21 | WALLACH | CONFERENCE CALL WITH MILBANK TO DISCUSS SECTION 2 REVISIONS AND MECHANICS (1.0); FOLLOW-UP REVIEW AND ANALYSIS OF SECTION 2 OF THE SETTLEMENT AGREEMENT (2.6) | 3.60 | 2,952.00 |
| 04/26/21 | POHL | REVIEW AND COMMENT ON FINAL ORDER TERM SHEET | 0.50 | 690.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 39

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/26/21 | POHL | REVIEW AND COMMENT ON SACKLER SIDE B COLLATERAL TERM SHEET | 0.50 | 690.00 |
| 04/26/21 | POHL | REVIEW LATEST DRAFT OF SACKLER AGREEMENT COVENANTS | 0.50 | 690.00 |
| 04/26/21 | ANDROMALOS | REVIEW REVISED B GROUP TERM SHEET AND ISSUES RELATED THERETO (2.0); REVIEW PREVIOUS ISSUES LIST IN CONNECTION THEREWITH (1.5); CORRESPONDENCE WITH TEAM RE SAME (.5); REVIEW SETTLEMENT AGREEMENT PAYMENT MECHANISM (.5); PREPARE FOR CALL WITH MILBANK AND DEB (2.6); CALL WITH MILBANK AND DEB RE ARTICLE 2 OF SETTLEMENT AGREEMENT AND<br><br>CERTAIN DEFINITIONS (1.0) | 8.10 | 8,383.50 |
| 04/26/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE FROM NICOLE BOUCHARD RE: SETTLEMENT ISSUE (.1); TELECONFERENCE WITH NICOLE BOUCHARD RE: SAME (.2) | 0.30 | 325.50 |
| 04/26/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, STATUS | 0.20 | 210.00 |
| 04/26/21 | OKRAGLY | EDIT TRUST AGREEMENTS TO CONFORM TO AMENDED PLAN AND DISCLOSURE STATEMENT | 6.70 | 5,929.50 |
| 04/26/21 | OKRAGLY | DRAFT MEMO REGARDING RESTITUTION DEDUCTIONS | 1.80 | 1,593.00 |
| 04/26/21 | MOLTON | REVIEW LATEST ITERATION OF TRUST AGREEMENTS | 1.30 | 2,008.50 |
| 04/26/21 | KELLY | DRAFT AND RESPOND TO CORRESPONDENCE ON COOPERATION PROVISIONS OF SHAREHOLDER SETTLEMENT AGREEMENT (.8); RESPOND TO INCOMING CORRESPONDENCE ON TRIBE TRUST ADMIN MATTERS (.5); FURTHER DILIGENCE AND DRAFT INFORMATION TO RESPOND TO AHC CLIENTS ON RFP MATTERS FOR TRUST ADMIN (.4); FURTHER DETAILED REVISIONS TO NOAT TRUST AGREEMENT INCLUDING SUCCESSOR TRUSTEE PROVISIONS (2.1); REVIEW NEW COURT  DECISION QUESTION RAISED BY AHC CLIENTS AND DRAFT PRELIMINARY OUTLINE OF ANALYSIS (1.0) | 4.80 | 5,352.00 |
| 04/26/21 | D'AQUILA | REVIEW AND ANALYZE PRESENTATION AND OTHER MATERIALS REGARDING TRUST ASSETS (1.8); SUMMARIZE SAME AND CIRCULATE SAME TO TEAM (.5) | 2.30 | 2,242.50 |
| 04/26/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX PROVISIONS IN SETTLEMENT AGREEMENT (1.4); REVIEW AND REVISE DOCUMENTATION FOR POST-EMERGENCE ENTITIES (1.1) | 2.50 | 2,375.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                              Page 40

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/27/21 | CICERO | PARTICIPATE IN SHAREHOLDER SETTLEMENT AGREEMENT LEGAL STRATEGY CALL WITH EXPERT COUNSEL ON JERSEY LAW (1.6); REVIEW COMMENTS TO TAFT AND TAFT 2 DOCUMENTS AS WELL AS TRUST PROTECTOR ISSUES (1.1) | 2.70 | 2,389.50 |
| 04/27/21 | CHARLES | CALL WITH D. D'AQUILLA TO PREPARE FOR TRUST LAW CALL (0.5); RUN TRUST LAW CALL WITH JERSEY COUNSEL (1.7); REVIEW REVISIONS TO NOAT AND TAFT TERM SHEET (2.1) | 4.30 | 3,676.50 |
| 04/27/21 | WALLACH | REVIEW AND REVISE B-SIDE COLLATERAL TERM SHEET (5.1); ATTEND CONFERENCE CALL WITH JERSEY COUNSEL REGARDING TRUST DILIGENCE (1.0) | 6.10 | 5,002.00 |
| 04/27/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE B SIDE TERM SHEET (1.5); REVIEW DPW'S REVISED DRAFT (1.1); REVIEW AKIN'S COMMENTS RE SAME (2.5); SEVERAL CORRESPONDENCE WITH TEAM AND KL RE SAME (1.0); CALL WITH JERSEY COUNSEL AND CALLS RE SAME (1.0); CALL WITH KL AND DPW RE RELEASES AND APPEALS (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE DEVELOPMENTS AND OTHER ISSUES RE SETTLEMENT AGMT (1.0) | 9.10 | 9,418.50 |
| 04/27/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES ON TERM SHEETS WITH SACKLERS, STATUS | 0.20 | 210.00 |
| 04/27/21 | POHL | REVIEW PLAN RELATED DRAFTS AND CORRESPONDENCE (.5); CALL WITH CREDITORS AND JERSEY COUNSEL RE SACKLER COLLATERAL/TRUST PACKAGE (1.5); CALL WITH CREDITORS/DEBTORS RE SACKLER SETTLEMENT TOPICS INCLUDING FINAL OR DER AND BREACH (1.5); REVIEW AND COMMENT ON SACKLER TERM SHEETS (.6); REVIEW SUMMARY OF DISCLOSURE STATEMENT OBJECTIONS (.5) | 4.60 | 6,348.00 |
| 04/27/21 | D'AQUILA | PREPARE FOR TELECONFERENCE WITH JERSEY COUNSEL (.6); PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING TRUST AGREEMENTS AND CONFESSION OF JUDGMENT (.5); PARTICIPATE IN TELECONFERENCE WITH JERSEY COUNSEL (1.4); PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING FOLLOW-UP FROM CALL WITH JERSEY COUNSEL AND NEXT STEPS (1.0); PREPARE DETAILED SUMMARIZE CALL WITH JERSEY COUNSEL FOR TEAM (.5); STRATEGIZE REGARDING ADDITIONAL INFORMATION NEEDED (.5) | 4.50 | 4,387.50 |
| 04/27/21 | SIMPSON | OUTLINE VOTING/THIRD-PARTY RELEASE MEMORANDUM AND CONDUCT RESEARCH TO BUILD OUT SAME | 3.10 | 1,906.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH UCC AND AHC RE JERSEY LAW ISSUES RE SACKLER TRUSTS AND OBTAINING SECURITY | 1.10 | 1,699.50 |
| 04/27/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DOJ AND SCOTT GILBERT RE DOJ DEMANDS ON PRIVATES AND THE ESTATE | 1.20 | 1,854.00 |
| 04/27/21 | OKRAGLY | EDIT TRUST DOCUMENTS | 1.90 | 1,681.50 |
| 04/27/21 | BOUCHARD | CONFERENCE WITH KL, BR, JERSEY COUNSEL RE: JERSEY TRUST CONSIDERATIONS (1.4); LEGAL ANALYSIS RE: TAX CONSIDERATIONS OF SETTLEMENT AGREEMENT (1.3) | 2.70 | 2,565.00 |
| 04/27/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON TRIBES' TRUSTEE SEARCH (.3); MULTIPLE EMAILS WITH KL AND BR REGARDING CERTAIN TAX DRIVEN PROVISIONS OF SHAREHOLDER SETTLEMENT AGREEMENT (1.6); CORRESPONDENCE WITH AHC CLIENTS ON PRIORITY SCHEDULING TRUST ADMIN TASK (.2); REVIEW FURTHER EDITS TO NOAT TRUST AGREEMENT AND CIRCULATE TO CLIENTS AND AHC PROFESSIONALS (.7); FURTHER REVISIONS TO TAFT TRUST AGREEMENT AND TRIBES TDP (.5); RESPOND TO CLIENTS ON TAX QUESTION REGARDING RECENT CASE DECISION (.2) | 3.50 | 3,902.50 |
| 04/28/21 | CHARLES | DRAFT ISSUES LIST FOR NOAT TRUST AGREEMENT AND CORRESPONDENCE REGARDING SAME (2.0); CALL WITH STATES TO DISCUSS NOAT ISSUES (1.0); REVIEW REVISED TDP AND CORRESPONDENCE REGARDING SAME (1.3) | 4.30 | 3,676.50 |
| 04/28/21 | WALLACH | REVIEW SECTION 2 MECHANICS OF SETTLEMENT AGREEMENT (.5); REVIEW REVISIONS TO B SIDE COLLATERAL PROPOSAL (1.0); REVIEW SUMMARY CHART OF COVENANTS UNDER SETTLEMENT AGREEMENT AND FAMILY GROUP TERM SHEETS (2.3) | 3.80 | 3,116.00 |
| 04/28/21 | CICERO | CALLS WITH A. SIMPSON RE: PLAN VOTING AND RELEASE/INJUNCTION ISSUES AND RESEARCH (.4); RESEARCH LEGAL ISSUES RE: OBTAINING THIRD PARTY RELEASES AND INPUT COMMENTS INTO MEMO OUTLINE RE: SAME (.9) | 1.30 | 1,150.50 |
| 04/28/21 | TOOMEY | PARTICIPATE IN VIDEO CONFERENCE WITH CLIENTS RE: NOAT TRUST AGREEMENT | 0.50 | 267.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/21 | ANDROMALOS | REVIEW REVISED SETTLEMENT AGREEMENT ISSUES INCLUDING PAYMENT MECHANICS (1.0); SEVERAL CORRESPONDENCE WITH TEAM, KL AND OPPOSING COUNSEL RE SAME (1.0); REVIEW REVISED B SIDE TERM SHEET AND COMMENTED THEREON (.6); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0); VARIOUS CORRESPONDENCE RE DEVELOPMENTS (2.0) | 5.60 | 5,796.00 |
| 04/28/21 | OKRAGLY | EDIT TRUST DOCUMENTS | 0.40 | 354.00 |
| 04/28/21 | POHL | REVIEW SACKLER AGREEMENT CREDIT SUPPORT AND AGREEMENT REVISIONS | 0.80 | 1,104.00 |
| 04/28/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, STATUS ON SACKLER AGREEMENTS AND CREDIT SUPPORT | 0.20 | 210.00 |
| 04/28/21 | KELLY | PREPARE FOR AND JOIN ZOOM CALL WITH AHC SMALL COMMITTEE TO REVIEW NOAT OUTSTANDING ISSUES (.5); REVIEW AND REVISE NOAT ISSUES LIST FOR CLIENTS (.5); DRAFT NOAT TASK LIST FOR IMPLEMENTATION OF TRUST OPERATIONS AND REPORTING (1.0); CALL WITH POTENTIAL WEBSITE CONSULTANT FOR NOAT ABATEMENT REPORTING (.4); EMAIL TO AHC WORKING GROUP FOR NOAT ADMIN MATTERS (.2); DRAFT WRITTEN RESPONSE TO TRIBE ADVISORS ON QUESTIONS REGARDING TAFT TDP AND PLAN (.8); FINALIZE LATEST VERSION OF TAFT TDP FOR FILING (.7); CORRESPONDENCE WITH DPW RE TRIBES TDP (.2) | 4.30 | 4,794.50 |
| 04/28/21 | SIMPSON | DEVELOP OUTLINE RE: MEMO ON THIRD-PARTY RELEASES AND VOTING | 3.80 | 2,337.00 |
| 04/28/21 | SIMPSON | CALLS WITH G. CICERO RE: STRATEGY ON THIRD-PARTY RELEASES/VOTING ISSUE | 0.40 | 246.00 |
| 04/28/21 | SIMPSON | BEGIN DRAFT MEMORANDUM RE: VOTE WEIGHTING ISSUE | 1.20 | 738.00 |
| 04/28/21 | SIMPSON | ANALYSIS OF QUIGLEY LINE OF CASE LAW RE: VOTE WEIGHTING | 1.80 | 1,107.00 |
| 04/28/21 | SIMPSON | ANALYZE SCHOLARSHIP AND SECONDARY AUTHORITIES RE: VOTE WEIGHTING AND THIRD-PARTY RELEASES | 0.80 | 492.00 |
| 04/28/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC/NCSG CALL RE WEST VIRGINIA OBJECTIONS AND STATE ALLOCATION ISSUES | 0.80 | 1,236.00 |
| 04/28/21 | MOLTON | REVIEW FEE ISSUES RE PRIVATES AND PUBLICS | 0.80 | 1,236.00 |
| 04/28/21 | MOLTON | REVIEW SACKLER RELEASE AND FINALITY ISSUES | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF STRUCTURE OF POST-EMERGENCE ENTITIES | 1.90 | 1,805.00 |
| 04/29/21 | WALLACH | ANALYSIS OF A SIDE FAMILY GROUP 3 AND 4 PROPOSALS (4.0); DISCUSSION AND ANALYSIS WITH FAS ON THE B SIDE FAMILY GROUP PROPOSAL (1.0); STATUS CONFERENCE WITH AD HOC COMMITTEE (1.0); STATUS WITH DEBTOR'S COUNSEL ON OPEN ISSUES AND A SIDE FAMILY GROUP PROPOSALS (.5); DISCUSSION WITH DEBTORS ON FUTURE CLAIMS AND DUE PROCESS ISSUES (.8) | 7.30 | 5,986.00 |
| 04/29/21 | CHARLES | AD HOC COMMITTEE MEETING (1.3); CORRESPONDENCE REGARDING OPEN ITEMS (.8); REVIEW LIMITATIONS ON EMPLOYEES (.9) | 3.00 | 2,565.00 |
| 04/29/21 | KELLY | CLIENT ZOOM MEETING ON CURRENT MATTERS (1.3); DRAFT UPDATED NOAT TAFT MDT AND TOPCO TASK LISTS (1.9); DRAFT EMAILS ON TIMELINES TO COMPLETE TRUST ADMINISTRATION MATTERS (.8); PREAPRE FOR AND HAVE WEEKLY TAX CALL WITH DPW TAX TO DISCUSS TAX ISSUES ON PLAN, TRIBES, AND SHAREHOLDER AGREEMENT MATTERS (1.5); DILIGENCE CALL ON BUILDING OF ABATEMENT REPORTING WEBSITE/PORTAL (.5) | 6.00 | 6,690.00 |
| 04/29/21 | ANDROMALOS | REVIEW ISSUES RE TERM SHEETS 2 AND 3 (2.0); COMMENTED THEREON (.5); CALL WITH DPW AND KL RE SAME (1.0); REVISED TS FOR CIRCULATION (.2); CALL WITH KL RE B TERM SHEET (.5); CLIENT CALL (WEEKLY) (.5); CALL WITH DPW RE A TERM SHEETS (.5); REVIEW SETTLEMENT AGREEMENT ISSUES (2.0) | 7.20 | 7,452.00 |
| 04/29/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, STATUS ON TERM SHEETS RE: SACKLER PODS | 0.20 | 210.00 |
| 04/29/21 | POHL | CALL RE: AND REVIEW/COMMENT ON RELEASE AND FINAL ORDER PROVISIONS OF SACKLER SETTLEMENT | 0.40 | 552.00 |
| 04/29/21 | POHL | CREDITOR/DEBTOR CALL RE: SACKLER A SIDE COLLATERAL PACKAGE | 1.50 | 2,070.00 |
| 04/29/21 | D'AQUILA | PREPARE FOR CALL REGARDING FUTURES AND DUE PROCESS ISSUES (.3); PARTICIPATE IN CALL REGARDING SAME (.5); PARTICIPATE IN WEEKLY AHC CALL (.5); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING WEEKLY CALL (.2) | 1.50 | 1,462.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (.5); WEEKLY TAX LAWYERS CALL WITH KL AND DPW TAX (.9); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT (.5) | 1.90 | 1,805.00 |
| 04/29/21 | MOLTON | REVIEW FEE ISSUES AND RESOLUTION THEREOF WITH NON-STATES AND PEC | 1.20 | 1,854.00 |
| 04/29/21 | MOLTON | REVIEW SACKLER FINALITY AND SECURITY ISSUES AND STATUS OF AGREEMENTS RELATING THERETO | 1.80 | 2,781.00 |
| 04/30/21 | CHARLES | REVIEW M&A STRUCTURING ISSUES AND CORRESPONDENCE REGARDING SAME(.8); REVIEW AND COMMENT ON REVISE TAFT AGREEMENT, TAF2 AND TDP (2.8); REVIEW CREDIT SUPPORT TERM SHEETS (1.0) | 4.60 | 3,933.00 |
| 04/30/21 | WALLACH | REVIEW AND COMMENT ON REVISED TERM SHEETS FOR CERTAIN A-SIDE FAMILY GROUPS (4.0); CONFERENCE WITH DEBTOR'S COUNSEL REGARDING COMMENTS TO B-SIDE FAMILY GROUP TERM SHEET (.8); ANALYSIS OF SECTION 2 MECHANICS AND FOLLOW-UP CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING THE SAME (4.3) | 9.10 | 7,462.00 |
| 04/30/21 | KELLY | REVIEW DRAFT MEMO ON RECENT CASE AND TAX IMPACT ON NOAT (.2); REVISE SAME MEMO (.5); REVIEW AND REPLY TO DPW RE TRIBES TDP (.4); RESPOND TO INCOMING CORRESPONDENCE ON TAFT/TAF2 MATTERS (.3); REVIEW AND APPROVE CHANGES TO TAFT/TAF2 AGREEMENTS (.4); EMAIL CONSULTATIONS WITH KL TO INCOMING CORRESPONDENCE FROM DPW RE NOAT TDP (.4); REVIEW AND REPLY TO INCOMING CORRESPONDENCE ON NEWCO DILIGENCE LIST FROM HL/FTI (.5) | 2.70 | 3,010.50 |
| 04/30/21 | MOLTON | COMPREHENSIVE REVIEW OF LATEST ITERATION OF DS AND PLAN | 3.10 | 4,789.50 |
| 04/30/21 | CICERO | PREPARE FOR AND ATTEND NON-STATE WORKING GROUP CALL ON PUBLIC FEE STRUCTURING | 1.00 | 885.00 |
| 04/30/21 | ANDROMALOS | RESEARCH NUMEROUS ISSUES RE THE VARIOUS TERM SHEETS (3.0); NUMEROUS CORRESPONDENCE WITH VARIOUS PARTIES RE SAME (INTERNAL, KL, AKIN AND DPW) (3.0); CALL WITH DPW, AKIN AND KL RE TERM SHEETS (1.0); REVIEW ISSUES RE ARTICLE 2 MECHANICS (.3); REVIEW MATERIALS/EXAMPLES THAT THEY PROVIDED RE SAME (1.0) | 8.30 | 8,590.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
May 14, 2021

Invoice 6917876
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/21 | DAVIS | REVIEW EMAILS RE CASE ISSUES, STATUS (.6); REVIEW RELEVANT DOCUMENTS (1.0) | 1.60 | 1,680.00 |
| 04/30/21 | BOUCHARD | MULTIPLE COMMUNICATIONS WITH KRAMER LEVIN AND BROWN RUDNICK RE: STRUCTURE OF CORPORATE TRANSACTIONS CONTEMPLATED BY THE PLAN (.6); LEGAL ANALYSIS RE: POTENTIAL IMPLICATIONS OF RECENT AUTHORITY ON POST-EFFECTIVE DATE STRUCTURE AND US TAX CONSEQUENCES (2.6) | 3.20 | 3,040.00 |
| 04/30/21 | OKRAGLY | REVISE TRUST DOCUMENTS | 3.80 | 3,363.00 |
| 04/30/21 | OKRAGLY | REVISE MEMO ON RESTITUTION DEDUCTIONS | 1.70 | 1,504.50 |
| 04/30/21 | SIMPSON | CONTINUE DRAFT MEMORANDUM RE: THIRD-PARTY RELEASES AND VOTING | 1.00 | 615.00 |
| | **Total Hours and Fees** | | **920.60** | **910,113.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| PHILIP J. FLINK | 13.20 | hours at | 1,235.00 | 16,302.00 |
| STEVEN POHL | 69.20 | hours at | 1,380.00 | 95,496.00 |
| ANDREAS ANDROMALOS | 131.40 | hours at | 1,035.00 | 135,999.00 |
| DAVID J. MOLTON | 50.00 | hours at | 1,545.00 | 77,250.00 |
| VINCENT J. GUGLIELMOTTI | 2.50 | hours at | 1,085.00 | 2,712.50 |
| NICOLE M. BOUCHARD | 65.40 | hours at | 950.00 | 62,130.00 |
| BARBARA J. KELLY | 130.30 | hours at | 1,115.00 | 145,284.50 |
| JENNIFER I. CHARLES | 112.20 | hours at | 855.00 | 95,931.00 |
| TIA C. WALLACH | 89.90 | hours at | 820.00 | 73,718.00 |
| GERARD T. CICERO | 51.60 | hours at | 885.00 | 45,666.00 |
| DANIELLE A. D'AQUILA | 24.50 | hours at | 975.00 | 23,887.50 |
| SAMUEL V. TOOMEY | 26.10 | hours at | 535.00 | 13,963.50 |
| W. LYDELL BENSON, JR. | 8.50 | hours at | 570.00 | 4,845.00 |
| SHIRIN SHAHIDI | 5.60 | hours at | 435.00 | 2,436.00 |
| URIEL PINELO | 5.00 | hours at | 645.00 | 3,225.00 |
| ANDREW J. SIMPSON | 43.40 | hours at | 615.00 | 26,691.00 |
| KENNETH A. DAVIS | 20.20 | hours at | 1,050.00 | 21,210.00 |
| LISA OKRAGLY | 71.60 | hours at | 885.00 | 63,366.00 |
| **Total Fees** | | | | **910,113.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6917876
May 14, 2021                                                             Page 46

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | | |
|---|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | | Invoice | 6917876 |
| ATTN: DAVID MOLTON | | Date | May 14, 2021 |
| BROWN RUDNICK | | Client | 035843 |
| 7 TIMES SQUARE | | | |
| NEW YORK, NY 10036 | | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $949,699.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594