**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: June 15, 2021 at 5:00 p.m. ET |

## NINETEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | March 1, 2021 through March 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$841,252.35**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$673,001.88** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$10,758.11** |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  This amount reflects a reduction in fees in the amount of $145,780.65 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17728428

This is a(n):    __X__Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 94.1 hours with a discounted value of $35,912.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 158.70 | 238,050.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 186.20 | 195,510.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 35.50 | 37,275.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 51.90 | 50,602.50 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 56.80 | 59,640.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 6.10 | 5,947.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 11.00 | 13,750.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 31.40 | 30,615.00 |
| Jae H. Lee | Counsel | 2006 | 1,025.00 | 1.10 | 1,127.50 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 117.10 | 114,172.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 24.30 | 23,692.50 |
| Noah Becker | Associate | 2019 | 630.00 | 31.60 | 19,908.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 26.40 | 20,856.00 |
| Rory M. Gledhill | Associate | 2017 | 790.00 | 0.70 | 553.00 |
| Mary H. Kim | Associate | 2015 | 880.00 | 0.80 | 704.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 7.90 | 7,505.00 |
| Katherine Norman | Associate | 2019 | 630.00 | 6.00 | 3,780.00 |
| John E. Olsson | Associate | 2017 | 790.00 | 0.70 | 553.00 |
| Amisha Patel | Associate | 2010 | 950.00 | 0.10 | 95.00 |
| Lindsay N. Zanello | Associate | 2015 | 880.00 | 9.10 | 8,008.00 |
| Nicholas C. Dean | Staff Attorney | | 465.00 | 68.90 | 32,038.50 |
| Sherrice T. Breland | Paralegal | N/A | 300.00 | 0.20 | 60.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 38.40 | 11,520.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 77.00 | 23,100.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 0.70 | 157.50 |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Denise Neris | Project Asst | N/A | 175.00 | 8.50 | 1,487.50 |
|---|---|---|---|---|---|
| **Total** | | | | **1,000.20** | **$954,543.00** |
| **15% Volume Discount** | | | | | **($143,181.45)** |
| **Discounted Total** | | | | | **$811,361.55** |
| **Total Amount Requested Herein** | | | | | **$649,089.24** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 4.00 | 3,720.00 |
| Blaine M. Hackman | Associate | 2012 | 765.00 | 6.70 | 5,125.50 |
| Seth E. Snyder | Patent Agent | | 630.00 | 30.70 | 19,341.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 15.00 | 4,303.50 |
| **Total** | | | | **56.40** | **$32,490.00** |
| **8% Volume Discount[5]** | | | | | **($2,599.20)** |
| **Discounted Total** | | | | | **$29,890.80** |
| **Total Amount Requested Herein** | | | | | **$23,912.64** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $796.19.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 2.80 | 2,930.00 |
| B160 | Fee/Employment Applications | 94.10 | 42,250.00 |
| B165 | Budgeting (case) | 6.10 | 5,220.00 |
| B260 | Board of Directors Matters | 10.30 | 15,450.00 |
| B320 | Plan and Disclosure Statement | 6.70 | 8,327.50 |
| L110 | Fact Investigation/Development | 1.40 | 1,365.00 |
| L120 | Analysis/Strategy | 286.80 | 313,654.00 |
| L130 | Experts/Consultants | 24.60 | 25,007.50 |
| L140 | Document/File Management | 3.50 | 1,050.00 |
| L160 | Settlement/Non-Binding ADR | 207.60 | 240,585.50 |
| L190 | Other Case Assessment, Development and Administration | 9.30 | 1,742.50 |
| L210 | Pleadings | 89.00 | 98,489.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 0.70 | 705.00 |
| L230 | Court Mandated Conferences | 14.60 | 17,310.00 |
| L250 | Other Written Motions and Submissions | 13.30 | 10,507.00 |
| L310 | Written Discovery | 26.00 | 26,532.50 |
| L320 | Document Production | 4.80 | 4,087.50 |
| L350 | Discovery Motions | 1.60 | 1,657.50 |
| L390 | Other Discovery | 0.40 | 600.00 |
| L430 | Written Motions and Submissions | 0.40 | 390.00 |
| L440 | Other Trial Preparation and Support | 187.70 | 127,870.00 |
| L450 | Trial and Hearing Attendance | 8.50 | 8,812.50 |
| | | | |
| **Total** | | **1,056.60** | **$987,033.00**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Court Costs | $280.00 |
| Docket Fees | $13.33 |
| Federal Express Charges | $24.57 |
| Filing Fees and Related | $7,902.00 |
| Pacer Research Fees | $235.90 |
| Westlaw Search Fees | $2,302.31 |
| | |
| **Total** | **$10,758.11** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: June 15, 2021 at 5:00 p.m. ET |

## NINETEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$673,001.88** together with reimbursement for actual and necessary expenses incurred in the amount of **$10,758.11**, for the period commencing March 1, 2021 through and including March 31, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.     All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.     Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $841,252.35,[2] of which $673,001.88 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $10,758.11 for reimbursement of expenses.

4.     The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.     Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $10,758.11.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]    This amount reflects a reduction in fees in the amount of $145,780.65 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of

1,056.6 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $841,252.35, of which $673,001.88 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of March 1, 2021 through and including March 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to March 31, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $673,001.88 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $10,758.11 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: June 1, 2021                         Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.       I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.       I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.       The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17728428

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: June 1, 2021                      Respectfully submitted,

                                         /s/ Shmuel Vasser
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

**Description of Legal Services**

17728428



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                           May 30, 2021
201 Tresser Blvd.                                 Invoice Number 1010016605
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................52,354.00

Less 15% Discount .................................................................................................................(7,853.10)

NET TOTAL FEES FOR THIS INVOICE .......................................................................... 44,500.90

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 44,500.90**

| Payment by Wire or ACH |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010016605

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 03/05/21 | Mara Cusker Gonzalez | 0.40 | L120 | A103 | 420.00 |
| Draft report regarding New York status conference and Court's ruling regarding adjournment of trial setting. | | | | | |
| 03/05/21 | Mara Cusker Gonzalez | 0.50 | L120 | A109 | 525.00 |
| Attend conference in New York coordinated litigation regarding trial setting. | | | | | |
| 03/06/21 | Mara Cusker Gonzalez | 0.60 | L120 | A103 | 630.00 |
| Draft update and report regarding pleadings and orders in NY coordinated litigation regarding trial setting and evidentiary issues. | | | | | |
| 03/08/21 | Mara Cusker Gonzalez | 0.50 | L120 | A103 | 525.00 |
| Draft update regarding New York coordinated proceeding and Court's notice adjourning trial date in same. | | | | | |
| 03/08/21 | Lindsay Zanello | 0.10 | L120 | A107 | 88.00 |
| Communicate with local counsel regarding West Virginia cases. | | | | | |
| 03/09/21 | Mara Cusker Gonzalez | 0.40 | L120 | A105 | 420.00 |
| Confer with litigation counsel regarding review and analysis of Purdue documents designated as trial exhibits in state court litigations. | | | | | |
| 03/10/21 | Mara Cusker Gonzalez | 0.40 | L120 | A104 | 420.00 |
| Review/analyze pleadings in New York coordinated litigation and California litigation regarding authenticity and confidentiality review of trial exhibits. | | | | | |
| 03/11/21 | Lindsay Zanello | 0.10 | L120 | A104 | 88.00 |
| Review filing in Maryland case. | | | | | |
| 03/11/21 | Lindsay Zanello | 0.10 | L120 | A105 | 88.00 |
| Communicate internally regarding filing in Maryland case. | | | | | |
| 03/12/21 | Mara Cusker Gonzalez | 1.30 | L120 | A103 | 1,365.00 |
| Draft report to client, litigation counsel, and bankruptcy counsel regarding hearing in New York coordinated litigation and attend same. | | | | | |
| 03/15/21 | Hayden Coleman | 0.80 | L120 | A104 | 840.00 |
| Review denial of summary judgment in Orange County consolidated cases. | | | | | |
| 03/15/21 | Hayden Coleman | 1.50 | L120 | A106 | 1,575.00 |
| Emails to/from Dechert team and client regarding ramifications of firm relocation of WV counsel in McCallister action (0.8); emails to/from client and co-counsel regarding ramifications of summary judgment in Orange County consolidated cases (0.7). | | | | | |
| 03/15/21 | Mara Cusker Gonzalez | 0.60 | L120 | A104 | 630.00 |
| Review/analyze recent dispositive motion ruling and trial setting updates in California state court action in connection with ongoing trial activity and exhibit analysis. | | | | | |

Client Name: Purdue Pharma L.P.                                                                                          Invoice 1010016605
Firm Matter Number: 399631.161942                                                                                                   Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/15/21** | **Lindsay Zanello** | **0.80** | **L120** | **A107** | **704.00** |
| Confer with local counsel regarding West Virginia cases (.8). | | | | | |
| **03/15/21** | **Lindsay Zanello** | **0.20** | **L120** | **A105** | **176.00** |
| Communicate internally regarding local counsel in West Virginia (.2). | | | | | |
| **03/15/21** | **Lindsay Zanello** | **0.10** | **L120** | **A103** | **88.00** |
| Draft update for client regarding West Virginia cases (.1). | | | | | |
| **03/15/21** | **Lindsay Zanello** | **0.10** | **L120** | **A106** | **88.00** |
| Communicate with client regarding West Virginia cases. | | | | | |
| **03/16/21** | **Lindsay Zanello** | **0.10** | **L120** | **A105** | **88.00** |
| Communicate internally regarding West Virginia cases (.1). | | | | | |
| **03/17/21** | **Hayden Coleman** | **1.20** | **L120** | **A106** | **1,260.00** |
| Emails and conference calls with client and Dechert team regarding retention of counsel and strategy for intervenors motions. | | | | | |
| **03/17/21** | **Mara Cusker Gonzalez** | **0.30** | **L120** | **A105** | **315.00** |
| Confs. regarding strategy for court file review in McCallister (W.Va.) in connection with intervenors' motion to unseal file. | | | | | |
| **03/17/21** | **Lindsay Zanello** | **0.30** | **L120** | **A105** | **264.00** |
| Confer internally regarding West Virginia cases (.3). | | | | | |
| **03/17/21** | **Lindsay Zanello** | **0.30** | **L120** | **A107** | **264.00** |
| Confer with local counsel regarding West Virginia cases (.3). | | | | | |
| **03/17/21** | **Lindsay Zanello** | **0.30** | **L120** | **A106** | **264.00** |
| Communicate with client regarding West Virginia cases (.3). | | | | | |
| **03/18/21** | **Hayden Coleman** | **0.80** | **L120** | **A106** | **840.00** |
| Conference and correspondence with Dechert and client regarding McCallister counsel. | | | | | |
| **03/18/21** | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A108** | **525.00** |
| Confs. with W. Va. counsel and litigation counsel regarding McCallister (W. Va.) and strategy regarding court file review in connection with intervenors' motion to unseal. | | | | | |
| **03/18/21** | **Lindsay Zanello** | **0.40** | **L120** | **A105** | **352.00** |
| Communicate internally regarding West Virginia cases (.4). | | | | | |
| **03/18/21** | **Lindsay Zanello** | **0.70** | **L120** | **A107** | **616.00** |
| Communicate with local counsel regarding West Virginia cases (.7). | | | | | |
| **03/18/21** | **Lindsay Zanello** | **0.30** | **L120** | **A103** | **264.00** |
| Prepare summary for client regarding West Virginia cases (.3). | | | | | |
| **03/18/21** | **Lindsay Zanello** | **0.20** | **L120** | **A106** | **176.00** |
| Communicate with client regarding West Virginia cases (.2). | | | | | |
| **03/19/21** | **Hayden Coleman** | **0.30** | **L120** | **A106** | **315.00** |
| Emails and conference calls with client and Dechert team regarding retention of counsel and strategy for intervenors motions. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010016605

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/19/21 | **Mara Cusker Gonzalez** | **0.20** | L120 | A105 | **210.00** |
| | Confs. with litigation team regarding strategy in McCallister (W. Va.) regarding document review in connection with intervenor motion to unseal. | | | | |
| 03/19/21 | **Lindsay Zanello** | **0.30** | L120 | A105 | **264.00** |
| | Confer internally regarding West Virginia cases (.3). | | | | |
| 03/19/21 | **Lindsay Zanello** | **0.20** | L120 | A106 | **176.00** |
| | Communicate with client regarding West Virginia cases (.2). | | | | |
| 03/19/21 | **Lindsay Zanello** | **0.30** | L120 | A107 | **264.00** |
| | Communicate with local counsel regarding West Virginia cases (.3). | | | | |
| 03/22/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A105 | **630.00** |
| | Confs. with litigation team regarding review of New York trial exhibit designations and strategy regarding same and regarding communications with designating parties. | | | | |
| 03/22/21 | **Amisha Patel** | **0.10** | L120 | A105 | **95.00** |
| | Confer with D. Stock regarding case status (0.1, DC). | | | | |
| 03/22/21 | **Rachel Rosenberg** | **0.10** | L120 | A104 | **85.00** |
| | Review newly filed complaint. | | | | |
| 03/22/21 | **Lindsay Zanello** | **1.00** | L120 | A105 | **880.00** |
| | Communicate internally regarding AG cases (.4), WV cases (.2), and new Maryland case (.4). | | | | |
| 03/22/21 | **Lindsay Zanello** | **0.80** | L120 | A104 | **704.00** |
| | Review files for AG cases (.8). | | | | |
| 03/22/21 | **Lindsay Zanello** | **0.10** | L120 | A107 | **88.00** |
| | Communicate with local counsel regarding WV cases (.1). | | | | |
| 03/22/21 | **Jae Lee** | **0.10** | L120 | A105 | **102.50** |
| | Correspond with D. Gentin Stock regarding CA and ID state AGs. | | | | |
| 03/23/21 | **Hayden Coleman** | **0.90** | L120 | A104 | **945.00** |
| | Review memorandum regarding analysis of documents on plaintiffs' and defendants' respective witness lists in New York consolidated action (0.7); review and analyze letter from McCallister Special Master (0.2). | | | | |
| 03/23/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A105 | **525.00** |
| | Confs. with litigation team regarding strategy for court file review in McCallister (W. Va.) in connection with intervenors' motion to unseal. | | | | |
| 03/23/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A104 | **420.00** |
| | Review draft report to client and bankruptcy and litigation counsel regarding analysis of New York trial exhibits. | | | | |
| 03/23/21 | **Lindsay Zanello** | **0.50** | L120 | A107 | **440.00** |
| | Confer with local counsel regarding West Virginia cases (.3); communicate with local counsel regarding notice of bankruptcy in Maryland case (.2). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016605
Firm Matter Number: 399631.161942                                                  Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/23/21** | **Lindsay Zanello** | **0.50** | **L120** | **A105** | **440.00** |
| | Confer internally regarding West Virginia cases (.3); confer internally regarding Maryland case (.2). | | | | |
| **03/24/21** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A108** | **630.00** |
| | Confer with WV local counsel regarding court file review in McCallister in connection with intervenors' motion to unseal. | | | | |
| **03/24/21** | **Lindsay Zanello** | **0.50** | **L120** | **A107** | **440.00** |
| | Confer with local counsel regarding West Virginia cases (.5). | | | | |
| **03/24/21** | **Lindsay Zanello** | **0.20** | **L120** | **A105** | **176.00** |
| | Communicate internally regarding West Virginia cases (.2). | | | | |
| **03/29/21** | **Lindsay Zanello** | **0.20** | **L120** | **A107** | **176.00** |
| | Communicate with local counsel regarding notice of bankruptcy and court order staying Maryland case (.1); communicate with local counsel regarding extension of stay in Indiana case (.1). | | | | |
| **03/29/21** | **Lindsay Zanello** | **0.10** | **L120** | **A104** | **88.00** |
| | Review extension of stay in Indiana case (.1). | | | | |
| **03/30/21** | **Mara Cusker Gonzalez** | **0.70** | **L120** | **A107** | **735.00** |
| | Confer with WV local counsel regarding review of documents in McCallister (WV) in connection with intervenors' motion to unseal court file. | | | | |
| **03/31/21** | **Hayden Coleman** | **0.40** | **L120** | **A107** | **420.00** |
| | Emails to/from Dechert and local Alabama counsel regarding Brockel v. Purdue. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **23.50** | | | **23,146.50** |

| **L190 – Other Case Assessment, Development and Administration** | | | | | |
|------|-----------|-------|------|----------|--------|
| **03/01/21** | **Danielle Torrice** | **0.20** | **L190** | **A101** | **45.00** |
| | Review and analyze pleadings on NY Coordinated docket to supplement internal case file (NY, .2). | | | | |
| **03/01/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/03/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/04/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010016605
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/05/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/08/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/10/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/12/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/15/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/17/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/18/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/22/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/23/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/24/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **03/25/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016605
Firm Matter Number: 399631.161942                                                  Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/26/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 03/30/21 | **Danielle Torrice** | **0.50** | L190 | A101 | **112.50** |
| | Review and analyze pleadings and correspondence regarding the PA Coordinated case to supplement internal case files (.5, PA). | | | | |
| 03/30/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 03/31/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **9.20** | | | **1,645.00** |

| | | | | | |
|------|------------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 03/23/21 | **Lindsay Zanello** | **0.30** | L210 | A104 | **264.00** |
| | Review and revise notice of bankruptcy in Maryland case (.3). | | | | |
| 03/23/21 | **Christopher Boisvert** | **1.90** | L210 | A103 | **1,852.50** |
| | Prepare Chase Maryland state court notice of bankruptcy. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **2.20** | | | **2,116.50** |

| | | | | | |
|------|------------|-------|------|----------|--------|
| **L250 – Other Written Motions and Submissions** | | | | | |
| 03/03/21 | **Alyssa Clark** | **5.10** | L250 | A104 | **4,029.00** |
| | Review Motions in Limine for information relating to Purdue (3.3, NY); research exhibit and courtroom sealing standard in New York state courts (1.8, NY). | | | | |
| 03/05/21 | **Alyssa Clark** | **0.20** | L250 | A104 | **158.00** |
| | Email to M. Cusker-Gonzalez summarizing Plaintiffs' letter regarding setting trial date (0.2, NY). | | | | |
| 03/15/21 | **Alyssa Clark** | **2.10** | L250 | A104 | **1,659.00** |
| | Review and summarize motion for summary judgment decisions for team and client (2.1, CA). | | | | |
| 03/29/21 | **Alyssa Clark** | **5.90** | L250 | A104 | **4,661.00** |
| | Review transcript of hearing regarding motion in limine rulings (2.0, CA); draft summary of the same (3.9, CA). | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **13.30** | | | **10,507.00** |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010016605
Firm Matter Number: 399631.161942                                                                    Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 03/30/21 | **Hayden Coleman** | **0.50** | **L320** | **A104** | **525.00** |
| | Review summaries from local counsel regarding review of McCallister documents. | | | | |
| 03/30/21 | **Hayden Coleman** | **0.60** | **L320** | **A105** | **630.00** |
| | Emails to/from Dechert team regarding review of McCallister documents. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **1,155.00** |
| | | | | | |
| **L440 – Other Trial Preparation and Support** | | | | | |
| 03/01/21 | **Mara Cusker Gonzalez** | **0.90** | **L440** | **A104** | **945.00** |
| | Review New York coordinated litigation trial exhibit designations. | | | | |
| 03/02/21 | **Mara Cusker Gonzalez** | **0.90** | **L440** | **A104** | **945.00** |
| | Review/analyze pretrial filings and exhibit designations in New York coordinated litigation in connection with protective order and confidentiality issues. | | | | |
| 03/03/21 | **Mara Cusker Gonzalez** | **0.90** | **L440** | **A104** | **945.00** |
| | Review/analyze NY pleadings regarding potential trial setting and motions in limine. | | | | |
| 03/04/21 | **Mara Cusker Gonzalez** | **1.10** | **L440** | **A104** | **1,155.00** |
| | Review NY defendant and plaintiff updated exhibit and witness designations for confidentiality and authenticity issues. | | | | |
| 03/04/21 | **Alyssa Clark** | **8.20** | **L440** | **A102** | **6,478.00** |
| | Research exhibit and courtroom sealing standard in New York state courts (8.2, NY). | | | | |
| 03/09/21 | **Jae Lee** | **0.30** | **L440** | **A104** | **307.50** |
| | Review exhibit lists, witness lists, and deposition designations in People v. Purdue to assess whether Purdue documents and other Purdue-related evidence will be used at trial (CA). | | | | |
| 03/11/21 | **Jae Lee** | **0.10** | **L440** | **A108** | **102.50** |
| | Correspond with counsel for co-defendant to obtain copies of trial exhibit lists, witness lists, and deposition designations in People v. Purdue (CA). | | | | |
| 03/12/21 | **Jae Lee** | **0.10** | **L440** | **A104** | **102.50** |
| | Review and analyze rulings filed in People v. Purdue (CA). | | | | |
| 03/12/21 | **Jae Lee** | **0.10** | **L440** | **A105** | **102.50** |
| | Correspond with the litigation team regarding rulings filed in People v. Purdue (CA). | | | | |
| 03/15/21 | **Jae Lee** | **0.10** | **L440** | **A105** | **102.50** |
| | Correspond with Dechert team regarding trial in People v. Purdue (CA). | | | | |
| 03/15/21 | **Jae Lee** | **0.10** | **L440** | **A106** | **102.50** |
| | Review correspondence from C. Ricarte regarding trial in People v. Purdue (CA). | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010016605
Firm Matter Number: 399631.161942                                                    Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/15/21 | Jae Lee | 0.10 | L440 | A108 | 102.50 |
| | Correspond with counsel for co-defendant regarding trial in People v. Purdue (CA). | | | | |
| 03/15/21 | Jae Lee | 0.10 | L440 | A108 | 102.50 |
| | Review correspondence from Allergan counsel regarding trial in People v. Purdue (CA). | | | | |
| 03/22/21 | Alyssa Clark | 0.80 | L440 | A103 | 632.00 |
| | Draft list of co-defendants to contact regarding potential Purdue exhibits (0.8, NY). | | | | |
| 03/28/21 | Alyssa Clark | 2.10 | L440 | A104 | 1,659.00 |
| | Review rulings on motions in limine to summarize for team (2.1, CA). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **15.90** | | | **13,784.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **65.20** | | | **USD 52,354.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| H. Coleman | Partner | 1,050.00 | 7.00 | 7,350.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 12.30 | 12,915.00 |
| A. Patel | Associate | 950.00 | 0.10 | 95.00 |
| L. Zanello | Associate | 880.00 | 9.10 | 8,008.00 |
| R. Rosenberg | Associate | 850.00 | 0.10 | 85.00 |
| A. Clark | Associate | 790.00 | 24.40 | 19,276.00 |
| N. Dean | Staff Attorney | 465.00 | 0.00 | 0.00 |
| J. Lee | Counsel | 1,025.00 | 1.10 | 1,127.50 |
| C. Boisvert | Counsel | 975.00 | 1.90 | 1,852.50 |
| D. Torrice | Legal Assistant | 225.00 | 0.70 | 157.50 |
| D. Neris | Project Assistant | 175.00 | 8.50 | 1,487.50 |
| **TOTALS** | | | **65.20** | **USD 52,354.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                      May 30, 2021
201 Tresser Blvd.                                      Invoice Number
Stamford, CT 06901                                      1010016605

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 44,500.90

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016605) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                May 30, 2021
201 Tresser Blvd.                                                      Invoice Number 1010016606
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ............................................................................................................... 854,719.00

Less 15% Discount ............................................................................................................... (128,207.85)

NET TOTAL FEES FOR THIS INVOICE......................................................................................  726,511.15

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................................... 2,878.11

**TOTAL AMOUNT DUE FOR THIS INVOICE ....................................................................................USD 729,389.26**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                           Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 03/17/21 | **Shmuel Vasser** | **1.20** | **B110** | **A105** | **1,500.00** |
| | Discuss/work on joint defense agreement issues. | | | | |
| 03/18/21 | **Shmuel Vasser** | **1.00** | **B110** | **A105** | **1,250.00** |
| | Discussions regarding joint defense agreement issues. | | | | |
| 03/22/21 | **Matthew Stone** | **0.10** | **B110** | **A101** | **30.00** |
| | Review hearing protocols regarding access to March 24 hearing. | | | | |
| 03/22/21 | **Matthew Stone** | **0.10** | **B110** | **A105** | **30.00** |
| | Email with Dechert team regarding remote access to March 24 hearing. | | | | |
| 03/22/21 | **Matthew Stone** | **0.10** | **B110** | **A108** | **30.00** |
| | Email with Chambers regarding Zoom access to March 24 hearing. | | | | |
| 03/23/21 | **Matthew Stone** | **0.30** | **B110** | **A101** | **90.00** |
| | Arrange telephonic access for Dechert team to March 24 hearing. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **2.80** | | | **2,930.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 03/02/21 | **Sheila Birnbaum** | **0.80** | **B260** | **A108** | **1,200.00** |
| | Meeting with Special Committee regarding settlement issues. | | | | |
| 03/03/21 | **Sheila Birnbaum** | **2.70** | **B260** | **A109** | **4,050.00** |
| | Attend Purdue Board Meeting. | | | | |
| 03/08/21 | **Sheila Birnbaum** | **1.50** | **B260** | **A109** | **2,250.00** |
| | Attend Purdue Special Committee Meeting. | | | | |
| 03/11/21 | **Sheila Birnbaum** | **1.00** | **B260** | **A109** | **1,500.00** |
| | Attend Purdue Special Committee Meeting. | | | | |
| 03/14/21 | **Sheila Birnbaum** | **1.00** | **B260** | **A109** | **1,500.00** |
| | Attend Purdue Board Meeting. | | | | |
| 03/31/21 | **Sheila Birnbaum** | **3.30** | **B260** | **A109** | **4,950.00** |
| | Attend Purdue Board meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **10.30** | | | **15,450.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 03/08/21 | **Hayden Coleman** | **0.40** | **B320** | **A104** | **420.00** |
| | Review disclosure statement summary (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                          Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/13/21 | **Danielle Gentin Stock** | **2.00** | B320 | A107 | **1,950.00** |
| | Participate on bankruptcy call regarding Plan filing with client and co-counsel. | | | | |
| 03/14/21 | **Sheila Birnbaum** | **2.60** | B320 | A104 | **3,900.00** |
| | Review disclosure statement and associated risk factor (0.4); review draft of proposed order approving Purdue disclosure statement, solicitation and voting procedure (0.7); review revised disclosure statement and executive summary (1.0); review and revise materials regarding plan (0.5). | | | | |
| 03/14/21 | **Danielle Gentin Stock** | **0.10** | B320 | A106 | **97.50** |
| | Correspond with client regarding disclosure statement query. | | | | |
| 03/16/21 | **Sara Roitman** | **0.40** | B320 | A104 | **420.00** |
| | Review and analyze case updates from plan filing (.4). | | | | |
| 03/22/21 | **Shmuel Vasser** | **0.50** | B320 | A104 | **625.00** |
| | Review proposed Congressional bill prohibiting releases of related parties. | | | | |
| 03/25/21 | **Sheila Birnbaum** | **0.40** | B320 | A104 | **600.00** |
| | Review plan issues list (0.4). | | | | |
| 03/25/21 | **Hayden Coleman** | **0.30** | B320 | A104 | **315.00** |
| | Review and comment on plan issues checklist (0.3). | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **6.70** | | | **8,327.50** |

| | **L110 – Fact Investigation/Development** | | | | |
|------|-----------|-------|------|----------|--------|
| 03/25/21 | **Paul LaFata** | **0.10** | L110 | A107 | **97.50** |
| | Confer with non-party counsel regarding fact investigation. | | | | |
| 03/25/21 | **Paul LaFata** | **0.30** | L110 | A107 | **292.50** |
| | Confer with co-counsel regarding response to non-party fact inquiry. | | | | |
| 03/25/21 | **Paul LaFata** | **0.50** | L110 | A107 | **487.50** |
| | Confer with co-defense counsel regarding response to non-party fact inquiry. | | | | |
| 03/26/21 | **Paul LaFata** | **0.50** | L110 | A107 | **487.50** |
| | Confer with co-defense counsel regarding response to non-party factual inquiry. | | | | |
| **L110 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **1,365.00** |

| | **L120 – Analysis/Strategy** | | | | |
|------|-----------|-------|------|----------|--------|
| 03/01/21 | **Sheila Birnbaum** | **0.60** | L120 | A105 | **900.00** |
| | Telephone conference with D. Stock regarding monitor appointment (0.3); telephone conference with Dechert lawyers regarding monitor and McKinsey issues (0.3). | | | | |
| 03/01/21 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,700.00** |
| | Review monitor slides regarding orientation and emails regarding same (1.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/01/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review emails regarding monitor issues (0.4). | | | | |
| 03/01/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review emails regarding plan/settlement and governance term sheet (0.3); review McKinsey agreement and emails regarding same (0.5). | | | | |
| 03/01/21 | **Hayden Coleman** | **0.70** | L120 | A106 | **735.00** |
| | Communicate with Dechert, DPW, and client regarding AG request for McKesson indemnification agreements. | | | | |
| 03/01/21 | **Hayden Coleman** | **0.20** | L120 | A104 | **210.00** |
| | Review updates on New York consolidated trial (0.2). | | | | |
| 03/01/21 | **Hayden Coleman** | **0.40** | L120 | A108 | **420.00** |
| | Communicate with personal injury group regarding personal injury trust documents (0.4). | | | | |
| 03/01/21 | **Sara Roitman** | **1.20** | L120 | A104 | **1,260.00** |
| | Analyze claimant trust agreements. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding filing in Utah. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Correspond with client regarding meeting with Monitor. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **4.00** | L120 | A103 | **3,900.00** |
| | Review and revise materials for meeting with Monitor. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Draft summary of bankruptcy hearing. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Correspond internally and with co-counsel regarding Monitor press release (0.4); confer internally regarding Monitor meeting and bankruptcy updates (0.2). | | | | |
| 03/02/21 | **Sheila Birnbaum** | **3.70** | L120 | A108 | **5,550.00** |
| | Attend conference call regarding orientation of Governor Bullock as newly appointed mediator. | | | | |
| 03/02/21 | **Sheila Birnbaum** | **2.20** | L120 | A104 | **3,300.00** |
| | Review revised Plan/settlement treatment and Governance Term Sheet (1.5); review materials for Gov. Bullock's orientation (0.7). | | | | |
| 03/02/21 | **Hayden Coleman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review and analyze personal injury trust documents (1.2). | | | | |
| 03/02/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A104 | **420.00** |
| | Review and analyze current valuation models and analyses by litigation and bankruptcy counsel. | | | | |
| 03/02/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A107 | **420.00** |
| | Meet with litigation and bankruptcy counsel regarding current valuation models and analyses. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                           Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/02/21 | Sara Roitman | 0.50 | L120 | A108 | 525.00 |
| | Communicate with personal injury claimants regarding trust agreements. | | | | |
| 03/02/21 | Sara Roitman | 0.50 | L120 | A107 | 525.00 |
| | Conference with bankruptcy counsel regarding coordination on claims valuation. | | | | |
| 03/02/21 | Sara Roitman | 0.70 | L120 | A105 | 735.00 |
| | Communicate with Dechert team regarding claims/plan strategy (.7). | | | | |
| 03/02/21 | Jonathan Tam | 0.80 | L120 | A107 | 780.00 |
| | Strategize and confer in firm and with co-counsel regarding claims analyses. | | | | |
| 03/02/21 | Rory Gledhill | 0.70 | L120 | A102 | 553.00 |
| | Analyze briefing and arguments in opposition to class certification in response to potential action by a group of claimants. | | | | |
| 03/02/21 | Danielle Gentin Stock | 2.50 | L120 | A104 | 2,437.50 |
| | Prepare updated materials for meeting with Monitor. | | | | |
| 03/02/21 | Danielle Gentin Stock | 3.50 | L120 | A107 | 3,412.50 |
| | Participate in orientation meeting for Monitor. | | | | |
| 03/02/21 | Danielle Gentin Stock | 0.80 | L120 | A106 | 780.00 |
| | Correspond with client regarding materials for the Monitor (0.5); confer with client regarding agenda for the Monitor (0.3). | | | | |
| 03/03/21 | Hayden Coleman | 0.50 | L120 | A105 | 525.00 |
| | Conference call with D. Gentin Stock regarding updates and assignments (.5). | | | | |
| 03/03/21 | Sara Roitman | 0.60 | L120 | A105 | 630.00 |
| | Confer with Dechert team regarding claims analysis and strategy. | | | | |
| 03/03/21 | Jonathan Tam | 0.50 | L120 | A108 | 487.50 |
| | Confer with experts and co-counsel regarding claims analyses. | | | | |
| 03/03/21 | Danielle Gentin Stock | 0.50 | L120 | A106 | 487.50 |
| | Correspond with client regarding Monitor materials. | | | | |
| 03/03/21 | Danielle Gentin Stock | 0.10 | L120 | A104 | 97.50 |
| | Review update on NY litigation. | | | | |
| 03/03/21 | Antonella Capobianco-Ranallo | 1.00 | L120 | A104 | 300.00 |
| | Review NY updated trial exhibits list to compare to prior versions. | | | | |
| 03/03/21 | Antonella Capobianco-Ranallo | 0.20 | L120 | A105 | 60.00 |
| | Email with M. Yeary regarding updated NY trial exhibits list. | | | | |
| 03/04/21 | Sheila Birnbaum | 0.90 | L120 | A104 | 1,350.00 |
| | Review and revise draft disclosure statement (0.5); review redraft of disclosure statement (0.4). | | | | |
| 03/04/21 | Sheila Birnbaum | 0.80 | L120 | A106 | 1,200.00 |
| | Telephone conference with R. Silbert and D. Stock regarding draft disclosure statement (0.3); telephone conference with Purdue regarding handling of contribution claims (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                  Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/04/21 | **Hayden Coleman** | **1.40** | **L120** | **A108** | **1,470.00** |

Communicate with Dechert, DPW, and Wiggins teams regarding follow up to NAS group meet and confer (0.8); communicate with DPW and Dechert teams regarding potential future claimants (0.3); follow up emails with personal injury group regarding saving cards program information (0.3).

| 03/04/21 | **Hayden Coleman** | **1.70** | **L120** | **A105** | **1,785.00** |

Communicate with Dechert team regarding monitor requests (0.3); telephone conferences and emails with Dechert teams regarding potential indemnification and other claims against former co-defendants (1.2); email with Dechert team regarding Alabama filings (0.2).

| 03/04/21 | **Sara Roitman** | **0.80** | **L120** | **A105** | **840.00** |

Communicate with Dechert team regarding finalization of trust agreements for claimants (.8).

| 03/04/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **195.00** |

Correspond with client regarding Monitor request.

| 03/04/21 | **Danielle Gentin Stock** | **0.50** | **L120** | **A104** | **487.50** |

Compile material in response to Monitor query.

| 03/04/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A105** | **195.00** |

Respond to internal query regarding Alabama litigation.

| 03/04/21 | **Antonella Capobianco-Ranallo** | **1.90** | **L120** | **A102** | **570.00** |

Collect information requested by the monitor (1.9).

| 03/04/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L120** | **A105** | **60.00** |

Email with D. Gentin Stock regarding information requested by the monitor (.2).

| 03/05/21 | **Hayden Coleman** | **1.30** | **L120** | **A108** | **1,365.00** |

Communicate with DPW regarding objections to certain claims (0.5); conference call with DPW, Dechert, and Ad Hoc group regarding treatment of co-defendant claims (0.8).

| 03/05/21 | **Hayden Coleman** | **1.90** | **L120** | **A104** | **1,995.00** |

Review distributor and pharmacy contracts to evaluate potential claims (1.9).

| 03/05/21 | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A107** | **525.00** |

Attend meeting with bankruptcy counsel and litigation counsel regarding status and strategy regarding claims analysis and potential objections.

| 03/05/21 | **Sara Roitman** | **0.70** | **L120** | **A107** | **735.00** |

Conference with bankruptcy counsel regarding claims valuation and valuation strategy.

| 03/05/21 | **Jonathan Tam** | **0.40** | **L120** | **A107** | **390.00** |

Confer with co-counsel regarding claims analyses and bankruptcy plan.

| 03/05/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A106** | **97.50** |

Correspond with client regarding materials for the Monitor.

| 03/06/21 | **Paul LaFata** | **0.20** | **L120** | **A104** | **195.00** |

Analyze proposed revisions to regulatory submission.

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **03/07/21** | **Sara Roitman** | **0.50** | **L120** | **A104** | **525.00** |
| Review and revise stipulation regarding hospital voting class. | | | | | |
| **03/07/21** | **Sara Roitman** | **0.60** | **L120** | **A105** | **630.00** |
| Confer with Dechert team regarding hospital voting stipulation. | | | | | |
| **03/08/21** | **Sheila Birnbaum** | **3.20** | **L120** | **A104** | **4,800.00** |
| Review class action voting issues (0.4); review release issues (0.6); review NY court decision regarding trial (0.3); review bankruptcy court order (0.3); review emails regarding DOJ document request (0.4); review deck on governance issues (0.8) and emails regarding same (0.4). | | | | | |
| **03/08/21** | **Sheila Birnbaum** | **0.30** | **L120** | **A107** | **450.00** |
| Telephone conference with regarding future claims with Davis Polk. | | | | | |
| **03/08/21** | **Hayden Coleman** | **0.30** | **L120** | **A106** | **315.00** |
| Communicate with client and Dechert team regarding potential implications of former Practice Fusion employee plea allocation (0.3). | | | | | |
| **03/08/21** | **Paul LaFata** | **0.40** | **L120** | **A107** | **390.00** |
| Confer with client and co-defense counsel regarding revisions to regulatory submission. | | | | | |
| **03/08/21** | **Sara Roitman** | **0.90** | **L120** | **A105** | **945.00** |
| Communicate with Dechert team regarding hospital claimants' voting issue and releases (.9). | | | | | |
| **03/08/21** | **Christopher Boisvert** | **0.30** | **L120** | **A105** | **292.50** |
| Telephone conference with D. Gentin Stock regarding memorandum addressing physician notices of claim. | | | | | |
| **03/08/21** | **Christopher Boisvert** | **0.70** | **L120** | **A102** | **682.50** |
| Conduct legal research regarding relation of statute of limitations to physician's notices of claim. | | | | | |
| **03/08/21** | **Danielle Gentin Stock** | **0.10** | **L120** | **A104** | **97.50** |
| Review materials related to criminal plea. | | | | | |
| **03/08/21** | **Danielle Gentin Stock** | **0.10** | **L120** | **A106** | **97.50** |
| Correspond with client regarding Monitor requests. | | | | | |
| **03/09/21** | **Sheila Birnbaum** | **0.50** | **L120** | **A107** | **750.00** |
| Telephone conference with Davis Polk and Dechert regarding voting rights. | | | | | |
| **03/09/21** | **Sheila Birnbaum** | **4.70** | **L120** | **A104** | **7,050.00** |
| Review Disclosure Statement and changes regarding settlement (1.0); review Ad Hoc Committee fee motion and term sheet (0.5); review emails and documents regarding hospitals and voting (0.5); review Individual Claimant Evaluation criteria (0.6); review emails about draft plan and scheduling (0.5); review emails and response to AGs (0.8); review NAS analysis of personal injury trust distribution and emails regarding same (0.8). | | | | | |
| **03/09/21** | **Hayden Coleman** | **0.50** | **L120** | **A107** | **525.00** |
| Conference call with Dechert and DPW regarding feasibility of class voting. | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/09/21 | **Hayden Coleman** | **3.50** | L120 | A104 | **3,675.00** |
| | Review revised redline of GDP motion to dismiss (0.3); review McKinsey MDL petition (0.4); review and comment on draft Disclosure Statement/settlement related issues (2.8). | | | | |
| 03/09/21 | **Sara Roitman** | **1.30** | L120 | A105 | **1,365.00** |
| | Communicate with Dechert team regarding hospital voting class procedure (.4), claims valuation and estimation (.4), and disclosure statement (.5). | | | | |
| 03/09/21 | **Christopher Boisvert** | **2.40** | L120 | A103 | **2,340.00** |
| | Draft and revise memorandum addressing statute of limitations issues with physicians' proofs of claim. | | | | |
| 03/09/21 | **Christopher Boisvert** | **1.60** | L120 | A102 | **1,560.00** |
| | Conduct legal research regarding memorandum addressing statute of limitations issues with physicians' proofs of claim. | | | | |
| 03/09/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Participate on client update call with co-counsel. | | | | |
| 03/10/21 | **Sheila Birnbaum** | **5.10** | L120 | A104 | **7,650.00** |
| | Review materials on NAS claimants (1.2); review revised draft of a plan and disclosure statement/claims and settlement issues (1.9); review third party payor and personal injury trusts (0.8); review Ad Hoc comments to draft of plan regarding personal injury and related issues (1.2). | | | | |
| 03/10/21 | **Hayden Coleman** | **0.30** | L120 | A105 | **315.00** |
| | Internal correspondence regarding MDL order on plaintiffs' request for common benefit fund. | | | | |
| 03/10/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with DPW regarding NAS group objection to personal injury trust claim matrix and procedure. | | | | |
| 03/10/21 | **Hayden Coleman** | **4.40** | L120 | A104 | **4,620.00** |
| | Review and analyze personal injury trust agreement and NAS group objections thereto (1.7); review and analyze MDL opinion denying NAS group's motion for class certification (0.5); review and comment on redline of ad hoc committee to trust agreements (2.2). | | | | |
| 03/10/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review draft disclosure statement in connection with ongoing advice on litigation and valuation issues. | | | | |
| 03/10/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A105 | **315.00** |
| | Confer with litigation team regarding draft disclosure statement in connection with ongoing advice on litigation and valuation issues. | | | | |
| 03/10/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Analyze common benefit fund order in MDL and implications for plan confirmation issues. | | | | |
| 03/10/21 | **Sara Roitman** | **1.20** | L120 | A105 | **1,260.00** |
| | Communicate with Dechert team regarding plan issues (.6), trust agreements (.2), and claims valuation (.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/10/21 | **Christopher Boisvert** | **6.50** | **L120** | **A103** | **6,337.50** |
| | Further draft and revise memorandum regarding physician proofs of claim. | | | | |
| 03/11/21 | **Sheila Birnbaum** | **2.80** | **L120** | **A104** | **4,200.00** |
| | Review pending motion to be filed (0.4); review draft plan comments regarding personal injury and settlement issues (1.3); review issues to be discussed by Ad Hoc Committee (0.5); review materials on release and indemnification (0.6). | | | | |
| 03/11/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A108** | **2,700.00** |
| | Telephone conference with Ad Hoc Committees regarding draft of plan (1.5); telephone conference with Skadden regarding pending motion (0.3). | | | | |
| 03/11/21 | **Hayden Coleman** | **1.20** | **L120** | **A105** | **1,260.00** |
| | Conference call with Dechert team regarding special committee letter to U.S. Trustee regarding Skadden (0.5); emails and conference calls with Dechert teams issues raised by ad hoc committee concerning regarding releases and indemnifications (0.7). | | | | |
| 03/11/21 | **Hayden Coleman** | **4.20** | **L120** | **A104** | **4,410.00** |
| | Review and comment on revisions to treatment provider trust documents (0.4); review and analyze special committee letter to U.S. Trustee regarding Skadden (0.9); review and revise supplemental disclosure (0.6); review and analyze Ad Hoc Committee mark up of Plan regarding personal injury and settlement issues (0.9); review and comment on revisions regarding same (1.4). | | | | |
| 03/11/21 | **Hayden Coleman** | **2.00** | **L120** | **A107** | **2,100.00** |
| | Conference call with DPW and Dechert regarding treatment provider trust documents (0.5); conference call with DPW and counsel to the Sacklers regarding plan and releases issues (0.6); conference call with DPW and Dechert teams regarding notice and releases (0.5); communicate with DPW team regarding Ad Hoc Committee mark up of Plan regading personal injury and settlement issues (0.4). | | | | |
| 03/11/21 | **Hayden Coleman** | **1.50** | **L120** | **A107** | **1,575.00** |
| | Planning call with client and DPW in preparation of call with ad hoc committee (1.5). | | | | |
| 03/11/21 | **Sara Roitman** | **0.80** | **L120** | **A105** | **840.00** |
| | Communicate with Dechert team regarding claims valuation and strategy for personal injury claims (.4) and disclosure statement regarding same (.4). | | | | |
| 03/11/21 | **Christopher Boisvert** | **1.80** | **L120** | **A103** | **1,755.00** |
| | Revise memorandum addressing physician proofs of claim. | | | | |
| 03/11/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review correspondence regarding Monitor productions. | | | | |
| 03/11/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A107** | **97.50** |
| | Correspond with co-counsel regarding third-party contracts. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/11/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Correspond internally regarding suggestion of bankruptcy in the Daniel Lamb case. | | | | |
| 03/12/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Davis Polk regarding futures and notice issues. | | | | |
| 03/12/21 | **Sheila Birnbaum** | **5.20** | L120 | A104 | **7,800.00** |
| | Review revised draft of plan (1.5); review treatment of distributor indemnity claim (0.5); review NY McKinsey Consent Order (0.3); review motion to correct claim and emails regarding same (0.3); review emails regarding AG comments on plan (0.3); review claim report (0.3); review third party payor trust changes and emails regarding same (0.4); review plan issues list (0.4); review emails and language regarding co-defendants claim (0.4); review trust distribution plan for personal injury Trust (0.8). | | | | |
| 03/12/21 | **Hayden Coleman** | **6.90** | L120 | A104 | **7,245.00** |
| | Review and revise memorandum regarding objections to claims filed by physicians (2.2); review and provide comments on release, indemnification, and description of classes (1.2); review and respond to comments to trust documents, and term sheets from ad hoc committee, distributors, hospitals, third-party payors, and official committee (2.9); review draft personal injury trust documents (0.6). | | | | |
| 03/12/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A108 | **1,575.00** |
| | Attend meetings with litigation counsel, bankruptcy counsel, and external consultants regarding claim valuation analyses and strategy regarding same. | | | | |
| 03/12/21 | **Sara Roitman** | **0.70** | L120 | A105 | **735.00** |
| | Communicate with Dechert team regarding disclosure statement/personal injury issues (.2), claims valuation strategy (.3), and trust agreements (.2). | | | | |
| 03/12/21 | **Christopher Boisvert** | **0.70** | L120 | A103 | **682.50** |
| | Revise memorandum regarding physician proofs of claim (0.7). | | | | |
| 03/12/21 | **Christopher Boisvert** | **0.30** | L120 | A105 | **292.50** |
| | Emails with Dechert team regarding physician proofs of claim memorandum (0.3). | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding filing in Maryland case. | | | | |
| 03/13/21 | **Sheila Birnbaum** | **3.50** | L120 | A105 | **5,250.00** |
| | Attend Purdue team call regarding drafts of plan submission. | | | | |
| 03/13/21 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,200.00** |
| | Telephone conference with Davis Polk regarding changes to draft plan regarding states settlement and personal injury issues. | | | | |
| 03/13/21 | **Sheila Birnbaum** | **2.80** | L120 | A104 | **4,200.00** |
| | Review personal injury Trust agreements and emails regarding comments (0.8); review and respond to emails regarding draft plan regarding personal injury and settlement issues (0.5); review disclosure statement and plan documents (1.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/13/21 | **Hayden Coleman** | **3.30** | **L120** | **A107** | **3,465.00** |
| | Plan for and participate in conference call with client and DPW regarding open issues and responses to UCC and Ad Hoc Committee's respective issues list. | | | | |
| 03/13/21 | **Hayden Coleman** | **1.20** | **L120** | **A104** | **1,260.00** |
| | Review and comment on draft injury trust documents. | | | | |
| 03/14/21 | **Sheila Birnbaum** | **1.30** | **L120** | **A104** | **1,950.00** |
| | Review changes to the disclosure statement regarding personal injury related issues (0.8); work on Purdue's potential claims for indemnity/state law issues (0.5). | | | | |
| 03/14/21 | **Hayden Coleman** | **3.20** | **L120** | **A108** | **3,360.00** |
| | Conference call with creditor committee regarding open issues. | | | | |
| 03/14/21 | **Hayden Coleman** | **3.10** | **L120** | **A103** | **3,255.00** |
| | Draft and revise talking point of valuation of potential claims against co-defendants. | | | | |
| 03/14/21 | **Hayden Coleman** | **1.70** | **L120** | **A105** | **1,785.00** |
| | Emails and conference calls with Dechert teams regarding evaluation of potential claims against co-defendants. | | | | |
| 03/14/21 | **Sara Roitman** | **1.00** | **L120** | **A105** | **1,050.00** |
| | Communicate with Dechert team regarding plan disclosure statement regarding personal injury and trusts issues (.7) and co-Defendant proof of claim (.3). | | | | |
| 03/14/21 | **Noah Becker** | **2.00** | **L120** | **A105** | **1,260.00** |
| | Multiple calls with D. Gentin Stock and H. Coleman about post-plan status of NewCo (2.0). | | | | |
| 03/14/21 | **Noah Becker** | **4.50** | **L120** | **A102** | **2,835.00** |
| | Conduct research related to contribution and economic loss doctrine (4.5). | | | | |
| 03/14/21 | **Noah Becker** | **2.70** | **L120** | **A103** | **1,701.00** |
| | Draft and revise memorandum with respect to analysis relating to contribution (2.7). | | | | |
| 03/15/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A108** | **750.00** |
| | Telephone conference with Davis Polk and NAS representatives regarding NAS voting issues (0.5). | | | | |
| 03/15/21 | **Sheila Birnbaum** | **5.70** | **L120** | **A104** | **8,550.00** |
| | Review and comment on plan regarding personal injury and trust issues (3.0); review and comment on disclosure statement regarding same (2.7). | | | | |
| 03/15/21 | **Hayden Coleman** | **2.20** | **L120** | **A103** | **2,310.00** |
| | Revise memorandum regarding potential claims against co-defendants based on comments received. | | | | |
| 03/15/21 | **Hayden Coleman** | **1.20** | **L120** | **A108** | **1,260.00** |
| | Prepare for and participate in meet and confer with NAS Committee regarding request for classwide voting (1.2). | | | | |

Client Name: Purdue Pharma L.P.                                                                  Invoice 1010016606
Firm Matter Number: 399631.178405                                                                          Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/15/21 | **Sara Roitman** | **1.30** | L120 | A105 | **1,365.00** |
| | Communicate with Dechert team regarding plan and disclosure statement issues regarding NAS and other related issues (1.3). | | | | |
| 03/15/21 | **Noah Becker** | **0.40** | L120 | A103 | **252.00** |
| | Final review of memorandum regarding contribution (0.4). | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding follow up to Monitor meeting. | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding developments in NY litigation (0.1); review correspondence regarding developments in California litigation (0.1). | | | | |
| 03/16/21 | **Sheila Birnbaum** | **1.70** | L120 | A104 | **2,550.00** |
| | Review newly filed orders in bankruptcy case (0.4); review disclosure and plan document regarding open issues regarding personal injury, trusts, etc. (1.3). | | | | |
| 03/16/21 | **Hayden Coleman** | **0.60** | L120 | A107 | **630.00** |
| | Plan for and participate in Webex with client and co-counsel regarding updates and strategy. | | | | |
| 03/16/21 | **Hayden Coleman** | **1.80** | L120 | A104 | **1,890.00** |
| | Review and revise memorandum on objections to physician claims (1.8). | | | | |
| 03/16/21 | **Hayden Coleman** | **0.90** | L120 | A107 | **945.00** |
| | Communicate with DPW and Milbank regarding updated notice programs (0.3); respond to request from DPW and client for precedent on trust distribution procedures similar to plan (0.6). | | | | |
| 03/16/21 | **Sara Roitman** | **0.80** | L120 | A104 | **840.00** |
| | Review and analyze Chapter 11 personal injury trust agreements (.8). | | | | |
| 03/16/21 | **Jonathan Tam** | **1.50** | L120 | A104 | **1,462.50** |
| | Review and analyze bankruptcy plan/litigation and claims issues. | | | | |
| 03/17/21 | **Hayden Coleman** | **2.50** | L120 | A107 | **2,625.00** |
| | Emails and conference call with Dechert and DPW in advance of meet and confer with NAS committee (1.5); plan for and participate in Webex with Dechert, Cornerstone, and DPW regarding personal injury claims (1.0). | | | | |
| 03/17/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A108 | **1,050.00** |
| | Attend meeting with outside consultant, bankruptcy counsel, and litigation counsel regarding personal injury claims valuation and analysis. | | | | |
| 03/17/21 | **Sara Roitman** | **0.50** | L120 | A105 | **525.00** |
| | Communicate with Dechert team regarding discussions with consultants on valuation issues. | | | | |
| 03/17/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding West Virginia litigation (0.3); correspond internally regarding West Virginia litigation (0.1). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/17/21 | **Danielle Gentin Stock** | **0.80** | **L120** | **A106** | **780.00** |
| | Confer with client regarding confidentiality issue (0.2); confer internally regarding confidentiality question (0.2); correspond with co-counsel regarding confidentiality question (0.4). | | | | |
| 03/17/21 | **Danielle Gentin Stock** | **2.70** | **L120** | **A104** | **2,632.50** |
| | Review, analyze and summarize materials for Monitor questions. | | | | |
| 03/17/21 | **Danielle Gentin Stock** | **1.00** | **L120** | **A106** | **975.00** |
| | Confer with client regarding Monitor requests. | | | | |
| 03/18/21 | **Paul LaFata** | **0.30** | **L120** | **A105** | **292.50** |
| | Confer internally regarding research in support of response to inquiry from monitor. | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **1.40** | **L120** | **A104** | **1,365.00** |
| | Review, analyze and summarize materials related to Monitor requests (1.4). | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A105** | **390.00** |
| | Confer internally regarding suspicious order monitoring (0.3); correspond internally regarding one-off NY case (0.1). | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **195.00** |
| | Correspond with client regarding research for Monitor requests. | | | | |
| 03/18/21 | **Matthew Stone** | **0.70** | **L120** | **A105** | **210.00** |
| | Review ordinary course professional procedures. | | | | |
| 03/18/21 | **Matthew Stone** | **0.30** | **L120** | **A105** | **90.00** |
| | Email with L. Zanello regarding ordinary course professional procedures. | | | | |
| 03/19/21 | **Hayden Coleman** | **0.40** | **L120** | **A107** | **420.00** |
| | Conference call with Dechert and DPW regarding Notice to claimants and releases (0.4). | | | | |
| 03/19/21 | **Hayden Coleman** | **0.50** | **L120** | **A108** | **525.00** |
| | Communicate with Dechert team J. Rice proposal regarding document authentication. | | | | |
| 03/19/21 | **Hayden Coleman** | **2.80** | **L120** | **A104** | **2,940.00** |
| | Review and analyze briefs and order for the provisional appointment of a Future's claimants' representative in the Mallinckrodt bankruptcy (2.8). | | | | |
| 03/19/21 | **Hayden Coleman** | **1.10** | **L120** | **A108** | **1,155.00** |
| | Review and respond to email from J. Rice regarding attorney fee and cross claims issues (1.1). | | | | |
| 03/19/21 | **Jonathan Tam** | **0.50** | **L120** | **A107** | **487.50** |
| | Confer with co-counsel regarding claims issues and potential objections. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review correspondence on local counsel issue (0.1); review and analyze correspondence regarding document authentication (0.1). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/21/21 | **Sheila Birnbaum** | **1.20** | L120 | A104 | **1,800.00** |
| | Review committee comments regarding plan documents, personal injury, trusts, etc. (1.2). | | | | |
| 03/21/21 | **Hayden Coleman** | **0.50** | L120 | A108 | **525.00** |
| | Conference call regarding strategy for opposing NAS filings. | | | | |
| 03/21/21 | **Hope Freiwald** | **0.90** | L120 | A105 | **1,125.00** |
| | Emails and calls with D. Stock and H. Coleman regarding NAS Claimants motion seeking additional documents regarding toxicology/teratogenicity data and scientific response to same (.9). | | | | |
| 03/21/21 | **Hope Freiwald** | **1.50** | L120 | A104 | **1,875.00** |
| | Review NAS Claimants briefing in connection with documents regarding toxicology/teratogenicity data (1.5). | | | | |
| 03/22/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Davis Polk regarding notice and voting rights. | | | | |
| 03/22/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review emails regarding monitor requests (0.4). | | | | |
| 03/22/21 | **Sheila Birnbaum** | **1.70** | L120 | A104 | **2,550.00** |
| | Review letter on withdrawal motion and emails regarding same (0.6); review and respond to emails regarding voting rights (0.4); review materials on appointing a future claimant (0.7). | | | | |
| 03/22/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with DPW and Dechert teams regarding discussion of futures representative (0.5). | | | | |
| 03/22/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A105 | **525.00** |
| | Confs. with litigation counsel regarding historical litigation activity in connection with bankruptcy objection strategy. | | | | |
| 03/22/21 | **Hope Freiwald** | **1.80** | L120 | A104 | **2,250.00** |
| | Review briefs to highlight and outline follow-up tasks for team (1.8). | | | | |
| 03/22/21 | **Sara Roitman** | **1.40** | L120 | A104 | **1,470.00** |
| | Analyze and review discussions regarding federal claims and strategy regarding objection defenses. | | | | |
| 03/22/21 | **Sara Roitman** | **0.50** | L120 | A105 | **525.00** |
| | Conference with Dechert team regarding plan confirmation negotiations on personal injury, trusts, settlement issues (0.2) and claimant objections (0.3). | | | | |
| 03/22/21 | **Jon Olsson** | **0.70** | L120 | A104 | **553.00** |
| | Review complaints in RI, CT, MA and VT AG cases regarding involvement of Sackler defendants (.1); review case filings regarding discovery (.2); review filings for any protective orders entered with the court regarding the same (.2); correspond with D. Stock regarding the same (.2) | | | | |
| 03/22/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Monitor requests. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/22/21 | **Danielle Gentin Stock** | **0.90** | L120 | A105 | **877.50** |
| | Confer internally regarding document, discovery and settlement issues (0.8); confer internally regarding state court action (0.1). | | | | |
| 03/22/21 | **Antonella Capobianco-Ranallo** | **0.80** | L120 | A102 | **240.00** |
| | Conduct research regarding protective orders. | | | | |
| 03/22/21 | **Antonella Capobianco-Ranallo** | **0.20** | L120 | A105 | **60.00** |
| | Email with D. Gentin Stock regarding protective orders. | | | | |
| 03/23/21 | **Sheila Birnbaum** | **3.60** | L120 | A104 | **5,400.00** |
| | Review bankruptcy filings (0.8); review Hearing Agenda (0.2); review materials on future claims representative in settlement (0.8); review emails regarding insurance issues (0.3); review physician and pharmacy objections (0.5); review issues with trust and other documents in the plan (0.7); review issues of master ballot voting for personal injury claimants (0.3). | | | | |
| 03/23/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A104 | **1,575.00** |
| | Review and analyze non-hospital treatment provider claims in connection with legal analysis and potential objections. | | | | |
| 03/23/21 | **Hope Freiwald** | **4.10** | L120 | A104 | **5,125.00** |
| | Review scientific materials provided to NAS Claimants and cited in their motion papers (4.1). | | | | |
| 03/23/21 | **Hope Freiwald** | **0.40** | L120 | A105 | **500.00** |
| | Emails with Dechert team regarding scientific materials cited by NAS Claimants (0.4). | | | | |
| 03/23/21 | **Sara Roitman** | **0.60** | L120 | A105 | **630.00** |
| | Communicate with Dechert team regarding anticipated defenses to claimant objections. | | | | |
| 03/23/21 | **Noah Becker** | **1.20** | L120 | A105 | **756.00** |
| | Call with H. Freiwald regarding NAS research (0.4); call with H. Coleman, D. Gentin Stock, and H. Freiwald regarding NAS research (0.8). | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding NY trial. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond with client regarding Monitor requests. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Prepare for Monitor calls with client. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer internally regarding bankruptcy hearing (0.1); correspond internally regarding suggestion of banks (0.1). | | | | |
| 03/24/21 | **Mara Cusker Gonzalez** | **1.30** | L120 | A103 | **1,365.00** |
| | Draft analysis regarding non-hospital treatment provider claims and legal objections to same, confs. regarding same. | | | | |
| 03/24/21 | **Noah Becker** | **1.30** | L120 | A102 | **819.00** |
| | Review the state of current NAS research (1.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/24/21 | **Noah Becker** | **0.60** | **L120** | **A103** | **378.00** |
| | Draft findings related to NAS research (0.6). | | | | |
| 03/24/21 | **Noah Becker** | **1.30** | **L120** | **A102** | **819.00** |
| | Research changes to company core data sheet regarding NAS issues (1.3). | | | | |
| 03/24/21 | **Antonella Capobianco-Ranallo** | **0.60** | **L120** | **A103** | **180.00** |
| | Prepare NAS briefing index. | | | | |
| 03/25/21 | **Sheila Birnbaum** | **0.90** | **L120** | **A104** | **1,350.00** |
| | Review materials on NAS payments (0.6); review Omnibus Hearing summary (0.3). | | | | |
| 03/25/21 | **Mara Cusker Gonzalez** | **1.50** | **L120** | **A103** | **1,575.00** |
| | Draft/revise legal analysis regarding non-hospital provider and physician claims and review complaints regarding same. | | | | |
| 03/25/21 | **Sara Roitman** | **1.60** | **L120** | **A105** | **1,680.00** |
| | Communicate with Dechert team regarding plan negotiations and strategy regarding anticipated objections from various personal injury claimants. | | | | |
| 03/25/21 | **Noah Becker** | **3.70** | **L120** | **A103** | **2,331.00** |
| | Call with H. Freiwald regarding NAS issues (0.4); research related to company core data sheets (1.3); draft section related to core data sheet research (2.0). | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.50** | **L120** | **A106** | **487.50** |
| | Confer with client regarding Monitor requests for information. | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.50** | **L120** | **A105** | **487.50** |
| | Confer internally regarding historical litigation query (0.5). | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A107** | **195.00** |
| | Correspond with co-counsel regarding historical litigation query. | | | | |
| 03/25/21 | **Antonella Capobianco-Ranallo** | **0.40** | **L120** | **A102** | **120.00** |
| | Conduct research regarding non-hospital treatment service providers. | | | | |
| 03/25/21 | **Antonella Capobianco-Ranallo** | **0.10** | **L120** | **A105** | **30.00** |
| | Email with M. Cusker Gonzalez regarding non-hospital treatment service providers. | | | | |
| 03/26/21 | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A107** | **525.00** |
| | Confs. with bankruptcy counsel and litigation counsel regarding bankruptcy plan confirmation strategy and ongoing valuation analysis in connection with potential objections and response to same. | | | | |
| 03/26/21 | **Mara Cusker Gonzalez** | **2.00** | **L120** | **A103** | **2,100.00** |
| | Draft/revise legal analysis regarding physician and non-hospital treatment provider claims in connection with potential objections regarding same. | | | | |
| 03/26/21 | **Sara Roitman** | **1.00** | **L120** | **A107** | **1,050.00** |
| | Conferences with bankruptcy counsel regarding claims strategy and anticipated claim objections. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/26/21 | **Noah Becker** | **1.60** | L120 | A102 | **1,008.00** |
| | Call with D. Gentin Stock and H. Freiwald regarding NAS issues (0.5); research related to NAS (1.1). | | | | |
| 03/26/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |
| | Confer with co-counsel regarding request for information. | | | | |
| 03/27/21 | **Noah Becker** | **0.80** | L120 | A102 | **504.00** |
| | Call with D. Gentin Stock regarding NAS research (0.1); research into NAS issues (0.5); draft email related to same (0.2). | | | | |
| 03/28/21 | **Hope Freiwald** | **2.50** | L120 | A104 | **3,125.00** |
| | Review additional materials to confirm accuracy of statements regarding Core Data Sheet changes and animal toxicology (2.5). | | | | |
| 03/28/21 | **Noah Becker** | **1.90** | L120 | A102 | **1,197.00** |
| | Review NAS class certification briefing and opinion related to same (0.9); research into scientific and expert-related precedent regarding NAS issues (1.0). | | | | |
| 03/28/21 | **Noah Becker** | **0.10** | L120 | A105 | **63.00** |
| | Call with D. Gentin Stock regarding NAS issues (0.1). | | | | |
| 03/29/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review third party payor redline on plan and emails regarding same (0.7). | | | | |
| 03/29/21 | **Mara Cusker Gonzalez** | **1.90** | L120 | A103 | **1,995.00** |
| | Draft/revise memorandum regarding legal analysis of prescriber and non-hospital provider claims. | | | | |
| 03/30/21 | **Sheila Birnbaum** | **5.10** | L120 | A104 | **7,650.00** |
| | Review third party payor changes to plan (0.9); review NAS Ad Hoc Committee 2004 reply and emails regarding same (0.9); review hearing transcript of March 24, 2021 (0.8); review memorandum on notice and future issues (1.0); review issues of document authenticity (0.5); review shareholders agreement (1.0). | | | | |
| 03/30/21 | **Mara Cusker Gonzalez** | **2.50** | L120 | A103 | **2,625.00** |
| | Draft/revise legal analysis regarding prescriber and non-hospital claimants' claims and potential objections regarding same. | | | | |
| 03/30/21 | **Christopher Boisvert** | **0.60** | L120 | A104 | **585.00** |
| | Review documents in McCallister matter (WV). | | | | |
| 03/30/21 | **Christopher Boisvert** | **0.60** | L120 | A107 | **585.00** |
| | Confer with local counsel regarding documents in McCallister matter (WV). | | | | |
| 03/30/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond internally regarding new filing in NY. | | | | |
| 03/31/21 | **Sheila Birnbaum** | **2.00** | L120 | A104 | **3,000.00** |
| | Review changes to third party payor in plan (0.5); review revised Ad Hoc Committee term sheet (0.7); review materials and changes to plan regarding same (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010016606
Firm Matter Number: 399631.178405                                                    Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/31/21 | **Hayden Coleman** | **0.60** | L120 | A108 | **630.00** |
| | Participate in meet-and-confer with NAS claimants (0.4); attend post call wrap up with DPW & Wiggins (0.2). | | | | |
| 03/31/21 | **Mara Cusker Gonzalez** | **2.20** | L120 | A103 | **2,310.00** |
| | Draft/revise legal analysis regarding prescriber and non-hospital claims. | | | | |
| 03/31/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A105 | **630.00** |
| | Conferences with litigation counsel regarding strategy regarding prescriber and non-hospital provider claimants and potential objections to claims. | | | | |
| 03/31/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and analyze status of plan confirmation negotiations with states and personal injury claimants and anticipated objections regarding same. | | | | |
| 03/31/21 | **Noah Becker** | **1.10** | L120 | A102 | **693.00** |
| | Conduct research related to historical package insert (1.1). | | | | |
| 03/31/21 | **Noah Becker** | **0.10** | L120 | A105 | **63.00** |
| | Call with D. Gentin Stock regarding NAS issues (0.1). | | | | |
| 03/31/21 | **Christopher Boisvert** | **3.00** | L120 | A103 | **2,925.00** |
| | Review and revise memorandum addressing hospital and physician claims. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **263.30** | | | **290,507.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L130 – Experts/Consultants** | | | | | |
| 03/01/21 | **Hayden Coleman** | **1.90** | L130 | A104 | **1,995.00** |
| | Review NAS expert reports from MDL (1.9). | | | | |
| 03/02/21 | **Jenna Newmark** | **1.50** | L130 | A103 | **1,425.00** |
| | Participate in videoconference with Davis Polk team to discuss claims analysis (0.4); draft email summary of claims analysis for each claimant group (1.1). | | | | |
| 03/03/21 | **Sara Roitman** | **1.50** | L130 | A108 | **1,575.00** |
| | Confer with Purdue consultants regarding personal injury and commercial claimants. | | | | |
| 03/03/21 | **Jonathan Tam** | **0.10** | L130 | A105 | **97.50** |
| | Communicate in firm regarding expert strategy. | | | | |
| 03/03/21 | **Jenna Newmark** | **0.80** | L130 | A107 | **760.00** |
| | Participate in telephone call with defense expert D. Greenspan regarding personal injury claims analysis (0.2); participate in videoconference with Cornerstone, Davis Polk, and Dr. Gowrisankaran (0.6). | | | | |
| 03/04/21 | **Jenna Newmark** | **0.70** | L130 | A104 | **665.00** |
| | Review updated analysis from Cornerstone regarding personal injury claims values (0.7). | | | | |
| 03/05/21 | **Hayden Coleman** | **0.40** | L130 | A107 | **420.00** |
| | Conference call with DPW and Dechert regarding Cornerstone projects (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010016606
Firm Matter Number: 399631.178405                                        Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/05/21 | **Jenna Newmark** | **0.50** | **L130** | **A107** | **475.00** |
| | Participate in telephone call with Davis Polk team regarding status of claims analysis. | | | | |
| 03/10/21 | **Hayden Coleman** | **3.30** | **L130** | **A104** | **3,465.00** |
| | Review and analyze expert reports submitted in support and in opposition of NAS group's motion for class certification in MDL (3.3). | | | | |
| 03/11/21 | **Hope Freiwald** | **0.50** | **L130** | **A105** | **625.00** |
| | Emails with H. Coleman regarding NAS claims and potential expert needs. | | | | |
| 03/11/21 | **Jenna Newmark** | **0.40** | **L130** | **A107** | **380.00** |
| | Review/analyze disclosure statement regarding personal injury issues (0.1); participate in telephone call with expert D. Greenspan (0.3). | | | | |
| 03/12/21 | **Sara Roitman** | **1.20** | **L130** | **A108** | **1,260.00** |
| | Communicate with consultants and co-counsel regarding claims valuation disclosure. | | | | |
| 03/12/21 | **Jonathan Tam** | **0.40** | **L130** | **A108** | **390.00** |
| | Confer with experts and co-counsel regarding claims analyses. | | | | |
| 03/12/21 | **Jenna Newmark** | **1.40** | **L130** | **A107** | **1,330.00** |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.4); participate in videoconference with Cornerstone team regarding claims analysis (0.7); prepare for calls with Davis Polk and Cornerstone (0.3). | | | | |
| 03/14/21 | **Sara Roitman** | **0.70** | **L130** | **A108** | **735.00** |
| | Conference with consultant regarding personal injury claims valuation. | | | | |
| 03/14/21 | **Jenna Newmark** | **0.50** | **L130** | **A108** | **475.00** |
| | Participate in telephone call with D. Greenspan regarding personal injury claims analysis (0.5). | | | | |
| 03/15/21 | **Hope Freiwald** | **0.20** | **L130** | **A105** | **250.00** |
| | Email with Dechert team regarding potential NAS expert issues. | | | | |
| 03/17/21 | **Hayden Coleman** | **0.50** | **L130** | **A108** | **525.00** |
| | Conference call with expert team regarding retention of NAS experts. | | | | |
| 03/17/21 | **Sara Roitman** | **1.00** | **L130** | **A105** | **1,050.00** |
| | Communicate with Dechert team regarding claimant objections (.6) and personal injury claimant valuation (.4). | | | | |
| 03/17/21 | **Jonathan Tam** | **1.00** | **L130** | **A108** | **975.00** |
| | Confer with experts and co-counsel regarding claims analyses. | | | | |
| 03/17/21 | **Jenna Newmark** | **1.20** | **L130** | **A108** | **1,140.00** |
| | Participate in videoconference with Davis Polk, Cornerstone, and D. Greenspan regarding personal injury claims analysis (1.0); prepare for videoconference regarding claims analysis (0.2). | | | | |
| 03/18/21 | **Hope Freiwald** | **0.30** | **L130** | **A105** | **375.00** |
| | Discussion with H. Coleman regarding NAS expert need. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/19/21 | **Hayden Coleman** | **0.50** | **L130** | **A108** | **525.00** |
| | Plan for and participate in Webex with DPW regarding Cornerstone work product (0.5). | | | | |
| 03/19/21 | **Sara Roitman** | **1.60** | **L130** | **A107** | **1,680.00** |
| | Communicate with consultants and bankruptcy counsel regarding claims valuation and claimant opposition strategy. | | | | |
| 03/19/21 | **Jonathan Tam** | **0.90** | **L130** | **A108** | **877.50** |
| | Confer with co-counsel and experts regarding claims analyses. | | | | |
| 03/19/21 | **Jenna Newmark** | **0.40** | **L130** | **A103** | **380.00** |
| | Draft email correspondence regarding calls with Davis Polk and Cornerstone (0.2); review schedule (0.2) | | | | |
| 03/25/21 | **Paul LaFata** | **0.70** | **L130** | **A108** | **682.50** |
| | Confer with retained experts regarding strategy. | | | | |
| 03/26/21 | **Jenna Newmark** | **0.50** | **L130** | **A107** | **475.00** |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.5) | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **24.60** | | | **25,007.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| 03/01/21 | **Antonella Capobianco-Ranallo** | **0.40** | **L140** | **A110** | **120.00** |
| | Monitor and review new filings and communicate with Dechert team regarding same. | | | | |
| 03/10/21 | **Antonella Capobianco-Ranallo** | **1.50** | **L140** | **A110** | **450.00** |
| | Gather and organize files received in People v. Purdue (CA). | | | | |
| 03/11/21 | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same (0.5). | | | | |
| 03/17/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L140** | **A110** | **60.00** |
| | Review and circulate newly filed pleadings. | | | | |
| 03/24/21 | **Antonella Capobianco-Ranallo** | **0.10** | **L140** | **A105** | **30.00** |
| | Email with H. Coleman regarding NAS briefing index (0.1). | | | | |
| 03/30/21 | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 03/31/21 | **Antonella Capobianco-Ranallo** | **0.30** | **L140** | **A110** | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **3.50** | | | **1,050.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 03/01/21 | Sheila Birnbaum | 0.40 | L160 | A105 | 600.00 |
| | Telephone conference with Dechert lawyers regarding school districts settlement (0.4). | | | | |
| 03/01/21 | Sheila Birnbaum | 0.40 | L160 | A107 | 600.00 |
| | Telephone conference with Davis Polk regarding school districts settlement. | | | | |
| 03/01/21 | Sheila Birnbaum | 0.50 | L160 | A108 | 750.00 |
| | Telephone conference with representatives of Ad Hoc committee regarding settlement. | | | | |
| 03/01/21 | Sheila Birnbaum | 1.50 | L160 | A104 | 2,250.00 |
| | Review school districts proposal for settlement and emails regarding same (0.4); review insurance recovery emails (0.3);  review emails regarding Purdue insurance settlement (0.3); review emails regarding distributions settlements proposal (0.5). | | | | |
| 03/01/21 | Sheila Birnbaum | 1.70 | L160 | A106 | 2,550.00 |
| | Telephone conference with R. Silver regarding settlement issues (0.8); telephone conference with M. Kesselman, M. Huebner, T. Baker regarding settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.4). | | | | |
| 03/01/21 | Hayden Coleman | 1.00 | L160 | A108 | 1,050.00 |
| | Internal calls to discuss school district claims and related issues (1.0). | | | | |
| 03/01/21 | Hayden Coleman | 2.90 | L160 | A102 | 3,045.00 |
| | Conduct research regarding school districts settlement. | | | | |
| 03/01/21 | Sara Roitman | 1.00 | L160 | A104 | 1,050.00 |
| | Analyze school districts' claims and potential defenses (.4); review and analyze class opposition briefing for school districts (.6). | | | | |
| 03/01/21 | Sara Roitman | 0.40 | L160 | A105 | 420.00 |
| | Communicate with Dechert team regarding school districts' claims and plan confirmation strategy regarding same. | | | | |
| 03/01/21 | Sara Roitman | 0.40 | L160 | A105 | 420.00 |
| | Communicate with Dechert team regarding settlement release strategy regarding co-Defendants. | | | | |
| 03/01/21 | Danielle Gentin Stock | 0.30 | L160 | A105 | 292.50 |
| | Confer internally regarding School District claims. | | | | |
| 03/01/21 | Danielle Gentin Stock | 0.40 | L160 | A104 | 390.00 |
| | Review and analyze materials regarding School District claims (0.2); review claims materials (0.2). | | | | |
| 03/02/21 | Sheila Birnbaum | 0.80 | L160 | A107 | 1,200.00 |
| | Attend Purdue lawyers meeting regarding bankruptcy settlement issues. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/02/21 | Sheila Birnbaum | 2.40 | L160 | A104 | 3,600.00 |
| | Review emails regarding school district settlement (0.3); review emails regarding insurance settlement issues (0.5); review memorandum on school districts liability (0.8); review and revise memorandum on school districts settlement (0.8). | | | | |
| 03/02/21 | Hayden Coleman | 3.30 | L160 | A104 | 3,465.00 |
| | Review National Opioid Abatement Trust documents (0.7); review memos and briefs related to School District claims (1.9); review legal research regarding school districts claims (0.7). | | | | |
| 03/02/21 | Hayden Coleman | 1.00 | L160 | A108 | 1,050.00 |
| | Prepare for and participate in conference call with committee representing personal injury claimants (0.6); Communicate with state groups regarding indemnification agreements (0.4). | | | | |
| 03/02/21 | Hayden Coleman | 1.90 | L160 | A107 | 1,995.00 |
| | Conference call with Dechert and DPW team regarding expert reports (0.6); Communicate with DPW and Dechert teams regarding School District claims (0.7); Communicate with Dechert, DPW, and Wiggins team regarding due diligence on NAS group's document requests (0.6). | | | | |
| 03/02/21 | Hayden Coleman | 1.00 | L160 | A106 | 1,050.00 |
| | Plan for and participate in weekly principals meeting with client and other retained counsel. | | | | |
| 03/02/21 | Mara Cusker Gonzalez | 0.80 | L160 | A104 | 840.00 |
| | Review and analyze plan analysis and legal filings regarding school district claimants. | | | | |
| 03/02/21 | Sara Roitman | 0.50 | L160 | A105 | 525.00 |
| | Communicate with Dechert team regarding co-defendant release language for settlement purposes. | | | | |
| 03/02/21 | Sara Roitman | 0.20 | L160 | A105 | 210.00 |
| | Communicate with Dechert team regarding school district claims (.2). | | | | |
| 03/02/21 | Noah Becker | 1.70 | L160 | A102 | 1,071.00 |
| | Research issues related to school districts' trusts proposal. | | | | |
| 03/02/21 | Mary Kim | 0.80 | L160 | A104 | 704.00 |
| | Analyze school districts' claims for a trust. | | | | |
| 03/02/21 | Danielle Gentin Stock | 0.20 | L160 | A104 | 195.00 |
| | Review materials regarding claims analysis. | | | | |
| 03/02/21 | Danielle Gentin Stock | 0.90 | L160 | A106 | 877.50 |
| | Confer with client and co-counsel regarding updates. | | | | |
| 03/02/21 | Danielle Gentin Stock | 0.40 | L160 | A107 | 390.00 |
| | Confer with co-counsel regarding claims analysis. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/03/21 | **Sheila Birnbaum** | **1.40** | L160 | A106 | **2,100.00** |
| | Telephone conference with Davis Polk and M. Kesselman regarding settlement issues (0.2); review emails regarding same (0.2); telephone conference with Davis Polk and Purdue regarding co-defendants claim in settlement (0.7); telephone conference with R. Silbert regarding settlement (0.3). | | | | |
| 03/03/21 | **Sheila Birnbaum** | **2.60** | L160 | A104 | **3,900.00** |
| | Review changes to draft plan for settlement (1.0) review parts of disclosure statement for settlement (0.7); review and respond to emails regarding school district settlement (0.3); review and redraft Public Health Initiative memorandum (0.6). | | | | |
| 03/03/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with representative of NAACP regarding settlement. | | | | |
| 03/03/21 | **Hayden Coleman** | **4.30** | L160 | A104 | **4,515.00** |
| | Review ad hoc committee proposed treatment provider trust documents and explanatory emails (.9); review and revise draft talking points regarding school districts' claims (.8); review Cornerstone analysis and explanatory emails (.7); review legal research and draft memo regarding legal and scientific infirmities with NAS claims (2.3). | | | | |
| 03/03/21 | **Hayden Coleman** | **1.50** | L160 | A107 | **1,575.00** |
| | Webex meeting with DPW regarding potential claims against co-defendants (.5); conference call with DPW regarding futures and notice issues (.5); emails to/from DPW regarding school district claims (.6). | | | | |
| 03/03/21 | **Hayden Coleman** | **1.20** | L160 | A108 | **1,260.00** |
| | Conference call with personal injury trust expert and Dechert team (.7); conference call with Ad Hoc committee regarding treatment provider trust documents (.5). | | | | |
| 03/03/21 | **Noah Becker** | **1.40** | L160 | A103 | **882.00** |
| | Draft memorandum regarding School Districts' request for trust (1.4). | | | | |
| 03/03/21 | **Noah Becker** | **0.30** | L160 | A105 | **189.00** |
| | Call with H. Coleman regarding School Districts trust memorandum (0.3). | | | | |
| 03/03/21 | **Danielle Gentin Stock** | **0.40** | L160 | A105 | **390.00** |
| | Confer internally regarding claims/indemnification issues. | | | | |
| 03/03/21 | **Danielle Gentin Stock** | **1.20** | L160 | A107 | **1,170.00** |
| | Confer with co-counsel regarding potential future claims (0.8); confer with expert and co-counsel regarding claims analysis (0.4). | | | | |
| 03/04/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Telephone conference with Dechert team regarding settlement contribution and indemnification. | | | | |
| 03/04/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues (0.5); telephone conference with representative of Ad Hoc Committee of consenting states regarding same (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/04/21 | **Sheila Birnbaum** | **1.30** | L160 | A106 | **1,950.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with M. Kesselman, Davis Polk regarding settlement (0.8). | | | | |
| 03/04/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review insurance stipulation and emails (0.3). | | | | |
| 03/04/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review settlement contribution and indemnity memorandum (0.7). | | | | |
| 03/04/21 | **Hayden Coleman** | **1.80** | L160 | A104 | **1,890.00** |
| | Review indemnification agreements (0.7); review and revise school districts memorandum (1.1). | | | | |
| 03/04/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Telephone conferences and emails with Dechert team regarding school districts (0.5). | | | | |
| 03/04/21 | **Mara Cusker Gonzalez** | **1.30** | L160 | A103 | **1,365.00** |
| | Review and revise draft analysis and response to school districts' request for separate trust. | | | | |
| 03/04/21 | **Sara Roitman** | **0.40** | L160 | A105 | **420.00** |
| | Communicate with Dechert team regarding mediation strategy. | | | | |
| 03/04/21 | **Noah Becker** | **3.90** | L160 | A103 | **2,457.00** |
| | Further revise memorandum related to the School Districts (3.9). | | | | |
| 03/04/21 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **292.50** |
| | Confer internally regarding indemnification issues. | | | | |
| 03/04/21 | **Danielle Gentin Stock** | **1.00** | L160 | A104 | **975.00** |
| | Review and analyze disclosure statement section regarding personal injury issues (0.3); review and revise draft disclosure statement section regarding same (0.2); review and analyze third-party agreements (0.5). | | | | |
| 03/04/21 | **Danielle Gentin Stock** | **0.40** | L160 | A107 | **390.00** |
| | Correspond with co-counsel regarding indemnification provisions. | | | | |
| 03/04/21 | **Danielle Gentin Stock** | **1.90** | L160 | A106 | **1,852.50** |
| | Confer with client regarding indemnification provisions (1.5); confer with client regarding disclosure statement section on same (0.4). | | | | |
| 03/05/21 | **Sheila Birnbaum** | **0.70** | L160 | A108 | **1,050.00** |
| | Telephone conference with representative of Ad Hoc Committee of Consenting States and Purdue regarding draft plan terms regarding settlement. | | | | |
| 03/05/21 | **Sheila Birnbaum** | **1.30** | L160 | A108 | **1,950.00** |
| | Telephone conference with Ad Hoc Committee of Consenting States, Davis Polk, and Purdue regarding draft plan terms regarding settlement. | | | | |
| 03/05/21 | **Hayden Coleman** | **1.30** | L160 | A104 | **1,365.00** |
| | Review and revise updated memorandum regarding school district claims (1.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/05/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Conference and correspondence with Dechert team regarding school district claims. | | | | |
| 03/05/21 | **Mara Cusker Gonzalez** | **1.50** | L160 | A103 | **1,575.00** |
| | Review and revise draft analysis and response to school districts' request for separate trust. | | | | |
| 03/05/21 | **Sara Roitman** | **0.70** | L160 | A105 | **735.00** |
| | Communicate with Dechert team regarding school districts claims and strategy regarding same. | | | | |
| 03/05/21 | **Noah Becker** | **1.00** | L160 | A103 | **630.00** |
| | Revising draft on research related to school districts (1.0). | | | | |
| 03/05/21 | **Danielle Gentin Stock** | **0.60** | L160 | A107 | **585.00** |
| | Prepare for and confer with co-counsel regarding claims analysis (0.5); correspond with co-counsel regarding third-party agreements (0.1). | | | | |
| 03/05/21 | **Danielle Gentin Stock** | **0.20** | L160 | A105 | **195.00** |
| | Correspond internally regarding third party agreements. | | | | |
| 03/05/21 | **Danielle Gentin Stock** | **0.70** | L160 | A104 | **682.50** |
| | Review and analyze third party agreements (0.6); review correspondence regarding potential objections (0.1). | | | | |
| 03/06/21 | **Sheila Birnbaum** | **0.80** | L160 | A103 | **1,200.00** |
| | Revise memorandum on school districts recovery. | | | | |
| 03/06/21 | **Mara Cusker Gonzalez** | **0.50** | L160 | A103 | **525.00** |
| | Draft/revise analysis and response to school districts' request for separate trust. | | | | |
| 03/07/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review class voting issues for settlement including reviewing emails. | | | | |
| 03/07/21 | **Danielle Gentin Stock** | **0.70** | L160 | A104 | **682.50** |
| | Review draft disclosure statement language regarding settlement/trusts (0.3); review and analyze voting procedures documents (0.4). | | | | |
| 03/07/21 | **Danielle Gentin Stock** | **0.50** | L160 | A106 | **487.50** |
| | Confer with client regarding disclosure language. | | | | |
| 03/08/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 03/08/21 | **Sheila Birnbaum** | **0.50** | L160 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding settlement issues. | | | | |
| 03/08/21 | **Sheila Birnbaum** | **1.50** | L160 | A104 | **2,250.00** |
| | Review emails regarding insurance privilege issues (0.4); review emails and response regarding settlement issues (0.8); review emails on NAACP settlement (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                                        Invoice 1010016606
Firm Matter Number: 399631.178405                                                      Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 03/08/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Prepare for and participate in mediation and strategy update call with Dechert team (0.5). | | | | |
| 03/08/21 | **Hayden Coleman** | **0.80** | L160 | A107 | **840.00** |
| | Conference call with DPW and counsel for Sacklers regarding futures consideration (0.3); conference call with Dechert and DPW team regarding valuation of physician claims (0.5). | | | | |
| 03/08/21 | **Hayden Coleman** | **1.30** | L160 | A104 | **1,365.00** |
| | Review claims of physicians (0.9); review and revise language and reservation of rights on potential classwide voting (0.4). | | | | |
| 03/08/21 | **Sara Roitman** | **0.60** | L160 | A105 | **630.00** |
| | Communicate with Dechert team regarding mediation status. | | | | |
| 03/08/21 | **Sara Roitman** | **1.00** | L160 | A104 | **1,050.00** |
| | Review and revise hospital voting stipulation and common interest agreement for insurance purposes. | | | | |
| 03/08/21 | **Danielle Gentin Stock** | **1.50** | L160 | A105 | **1,462.50** |
| | Confer internally regarding prescriber claims (0.1); confer internally regarding claims, Plan language and next steps (0.5); correspond internally regarding future claims analysis (0.3); correspond internally regarding procedures related to voting (0.2); correspond internally regarding proposed excluded parties (0.2); correspond internally regarding potential objections (0.2). | | | | |
| 03/08/21 | **Danielle Gentin Stock** | **2.80** | L160 | A104 | **2,730.00** |
| | Review and analyze prescriber claims (0.3); research materials related to prescriber claims (0.5); research, review and analyze law on future claims (0.6); review and analyze language regarding voting (0.2); review and analyze disclosure statement regarding claimants classification, etc. (1.2). | | | | |
| 03/08/21 | **Danielle Gentin Stock** | **0.40** | L160 | A107 | **390.00** |
| | Confer with co-counsel regarding notice and potential future claims (0.2); confer with co-counsel on prescriber claims (0.2). | | | | |
| 03/09/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.4); attend Purdue lawyers meeting regarding bankruptcy issues and impact on settlement (0.6). | | | | |
| 03/09/21 | **Hayden Coleman** | **2.20** | L160 | A107 | **2,310.00** |
| | Communicate with DPW, client, and Dechert regarding comments to plan from various creditor committees regarding personal injury classes and settlement (1.6); plan for and participate in weekly coordination WebEx with client and other retained counsel (0.6). | | | | |
| 03/09/21 | **Sara Roitman** | **0.50** | L160 | A104 | **525.00** |
| | Review and revise draft language regarding hospital voting class issue for insurance purposes. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                  Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/09/21 | Danielle Gentin Stock | 5.30 | L160 | A104 | 5,167.50 |
| | Review and analyze disclosure statement section regarding indemnification (0.3); research and analyze objections to claims and outline memorandum (5.0). | | | | |
| 03/10/21 | Sheila Birnbaum | 0.80 | L160 | A107 | 1,200.00 |
| | Telephone conference with Davis Polk and Purdue regarding settlement issues. | | | | |
| 03/10/21 | Sheila Birnbaum | 0.30 | L160 | A106 | 450.00 |
| | Telephone conference with M. Kesselman regarding settlement. | | | | |
| 03/10/21 | Sheila Birnbaum | 1.00 | L160 | A108 | 1,500.00 |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues (0.7); additional telephone conference with representative of Ad Hoc Committee regarding settlement (0.3). | | | | |
| 03/10/21 | Danielle Gentin Stock | 0.70 | L160 | A105 | 682.50 |
| | Correspond internally regarding NAS claims. | | | | |
| 03/10/21 | Danielle Gentin Stock | 4.50 | L160 | A104 | 4,387.50 |
| | Review, analyze and summarize NAS expert reports (2.5); research, analyze and outline objections to prescriber claims (1.8); review correspondence regarding claims analysis (0.2). | | | | |
| 03/10/21 | Danielle Gentin Stock | 0.20 | L160 | A106 | 195.00 |
| | Correspond with client regarding settlement query. | | | | |
| 03/10/21 | Danielle Gentin Stock | 0.60 | L160 | A107 | 585.00 |
| | Confer with co-counsel regarding NAS claims (0.5); correspond with co-counsel regarding NAS claims (0.1). | | | | |
| 03/11/21 | Sheila Birnbaum | 0.30 | L160 | A106 | 450.00 |
| | Emails with Purdue regarding future claim settlement issues (0.3). | | | | |
| 03/11/21 | Sheila Birnbaum | 0.60 | L160 | A105 | 900.00 |
| | Telephone conference with H. Coleman and S. Vasser regarding bankruptcy issues and effect on settlement (0.3); telephone conference with H. Coleman regarding indemnification issues in draft plan (0.3). | | | | |
| 03/11/21 | Sheila Birnbaum | 0.80 | L160 | A107 | 1,200.00 |
| | Telephone conference with Sackler lawyers regarding settlement issues (0.5); telephone conference with Davis Polk regarding future claim settlement issues (0.3). | | | | |
| 03/11/21 | Hayden Coleman | 0.30 | L160 | A106 | 315.00 |
| | Conference call with client regarding prior personal injury settlements (0.3). | | | | |
| 03/11/21 | Sara Roitman | 0.50 | L160 | A105 | 525.00 |
| | Communicate with Dechert team regarding mediation status. | | | | |
| 03/11/21 | Danielle Gentin Stock | 5.10 | L160 | A104 | 4,972.50 |
| | Review and edit disclosure statement section regarding indemnification (0.2); draft, revise and review memorandum on prescriber claims (4.5); review and analyze revised Plan provisions regarding same (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/11/21 | **Danielle Gentin Stock** | **0.50** | L160 | A107 | **487.50** |
| | Confer with co-counsel and other counsel regarding Plan personal injury, claimants issues. | | | | |
| 03/11/21 | **Danielle Gentin Stock** | **0.50** | L160 | A106 | **487.50** |
| | Prepare for call and confer with client regarding settlement query (0.3); correspond with client regarding disclosure statement section on trusts (0.2). | | | | |
| 03/11/21 | **Danielle Gentin Stock** | **0.60** | L160 | A105 | **585.00** |
| | Confer and correspond internally regarding indemnifications. | | | | |
| 03/12/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with M. Kesselman regarding settlement issues involving Newco extensions. | | | | |
| 03/12/21 | **Sheila Birnbaum** | **0.60** | L160 | A104 | **900.00** |
| | Review and respond to emails regarding Newco extension settlement issues (0.3); review materials on school districts proposal for settlement (0.3). | | | | |
| 03/12/21 | **Hayden Coleman** | **0.50** | L160 | A108 | **525.00** |
| | Conference call to discuss response to NAS Group continued discovery demands and draft motion. | | | | |
| 03/12/21 | **Hayden Coleman** | **1.10** | L160 | A105 | **1,155.00** |
| | Conference call with Dechert team and other outside counsel regarding letter to Skadden. | | | | |
| 03/12/21 | **Hayden Coleman** | **0.90** | L160 | A107 | **945.00** |
| | Communicate with Dechert and DPW team regarding request for a meet-and-confer (0.4); conference call with DPW and Dechert teams regarding Sackler comments to notice provision and related issues (0.5). | | | | |
| 03/12/21 | **Sara Roitman** | **0.30** | L160 | A105 | **315.00** |
| | Communicate with Dechert team regarding mediation negotiations. | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **2.90** | L160 | A104 | **2,827.50** |
| | Draft, review and revise memorandum regarding Prescriber claims (2.4); review and analyze draft Disclosure Statement section (0.5). | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **0.50** | L160 | A106 | **487.50** |
| | Confer with client regarding draft Disclosure Statement section on settlement. | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **0.50** | L160 | A105 | **487.50** |
| | Correspond internally regarding past settlement data. | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **1.20** | L160 | A107 | **1,170.00** |
| | Correspond with co-counsel regarding past settlement data (0.3); correspond with co-counsel regarding draft Disclosure Statement regarding same (0.2); confer with co-counsel regarding notice and claims issues (0.4); confer with co-counsel and expert regarding claims analysis (0.3). | | | | |
| 03/12/21 | **Antonella Capobianco-Ranallo** | **0.50** | L160 | A102 | **150.00** |
| | Conduct research regarding agreement with mediators. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/13/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review statement regarding settlement and emails regarding same (0.5). | | | | |
| 03/13/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with M. Kesselman, T. Baker regarding settlement. | | | | |
| 03/13/21 | **Sara Roitman** | **1.00** | L160 | A104 | **1,050.00** |
| | Review and analyze mediation confidentiality orders. | | | | |
| 03/13/21 | **Danielle Gentin Stock** | **0.80** | L160 | A105 | **780.00** |
| | Confer internally regarding Personal Injury Trust language (0.4); Correspond internally regarding Personal Injury Trust language (0.4). | | | | |
| 03/13/21 | **Danielle Gentin Stock** | **1.00** | L160 | A104 | **975.00** |
| | Review and analyze Personal Injury Trust language. | | | | |
| 03/13/21 | **Antonella Capobianco-Ranallo** | **0.30** | L160 | A102 | **90.00** |
| | Continue research regarding agreement with mediators. | | | | |
| 03/13/21 | **Antonella Capobianco-Ranallo** | **0.20** | L160 | A105 | **60.00** |
| | Email with H. Coleman regarding research of agreement with mediators. | | | | |
| 03/14/21 | **Sheila Birnbaum** | **2.80** | L160 | A104 | **4,200.00** |
| | Review regarding draft of MDT insurance policy (0.7); review emails on settlement issues and changes to draft (0.7); review changes to insurance section of Chapter 11 Plan (0.6); review indemnification issues for settlement including contracts (0.8). | | | | |
| 03/14/21 | **Sheila Birnbaum** | **4.40** | L160 | A108 | **6,600.00** |
| | Telephone conference with insurance team of creditors and Davis Polk regarding insurance issues (0.9); telephone conference with creditor committee regarding open issues on plan/settlement (3.5). | | | | |
| 03/14/21 | **Sheila Birnbaum** | **0.80** | L160 | A107 | **1,200.00** |
| | Telephone conference with Davis Polk, Reed Smith, and Purdue regarding insurance issues. | | | | |
| 03/14/21 | **Danielle Gentin Stock** | **3.70** | L160 | A105 | **3,607.50** |
| | Correspond internally regarding contribution/indemnification issues (1.4); confer internally regarding contribution/indemnification issues (1.8); correspond internally regarding draft Disclosure Statement regarding same (0.5). | | | | |
| 03/14/21 | **Danielle Gentin Stock** | **6.30** | L160 | A104 | **6,142.50** |
| | Research, analyze and draft memorandum/talking points related to indemnification provisions (4.8); review, analyze and check factual accuracy of draft Disclosure Statement regarding personal injury claims issues (1.5). | | | | |
| 03/15/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Calls with Ad Hoc Committee representative regarding settlement issues (0.8). | | | | |
| 03/15/21 | **Sheila Birnbaum** | **0.40** | L160 | A108 | **600.00** |
| | Telephone conference with representative of NAACP regarding settlement and review materials. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/15/21 | **Sheila Birnbaum** | **1.00** | L160 | A107 | **1,500.00** |
| | Multiple telephone calls with Purdue and Davis Polk regarding settlement issues (1.0). | | | | |
| 03/15/21 | **Sara Roitman** | **0.40** | L160 | A105 | **420.00** |
| | Communicate with Dechert team regarding mediation status. | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **1.70** | L160 | A104 | **1,657.50** |
| | Review and analyze Prescriber Proofs of Claim (1.2); review and analyze Governance term sheet (0.2); review draft talking points on indemnification/contribution issues (0.3). | | | | |
| 03/16/21 | **Sheila Birnbaum** | **0.60** | L160 | A107 | **900.00** |
| | Telephone conference with Purdue lawyers regarding settlement. | | | | |
| 03/16/21 | **Sheila Birnbaum** | **1.30** | L160 | A106 | **1,950.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with R. Silbert regarding public health initiative settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3). | | | | |
| 03/16/21 | **Sheila Birnbaum** | **2.10** | L160 | A104 | **3,150.00** |
| | Review personal injury Trust and issues relating to settlement (0.3); review AG responses to settlement plan (0.6); review materials on public health initiative (0.4); review Q&A's on settlement questions (0.8). | | | | |
| 03/16/21 | **Danielle Gentin Stock** | **0.60** | L160 | A106 | **585.00** |
| | Participate on client update call with co-counsel. | | | | |
| 03/16/21 | **Danielle Gentin Stock** | **0.70** | L160 | A104 | **682.50** |
| | Review NAS discovery correspondence (0.2); review memorandum on claims analysis (0.2); review and analyze claim distribution mechanisms (0.2); review co-counsel correspondence regarding notice (0.1). | | | | |
| 03/17/21 | **Sheila Birnbaum** | **0.70** | L160 | A107 | **1,050.00** |
| | Telephone conference with Purdue, Reed Smith regarding insurance settlement issues. | | | | |
| 03/17/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Telephone conference with Dechert team regarding case issues. | | | | |
| 03/17/21 | **Sheila Birnbaum** | **1.80** | L160 | A108 | **2,700.00** |
| | Telephone conference with representative of ad hoc committee regarding settlement issues (1.0); telephone conference with representative of Ad Hoc committee regarding settlement (0.8). | | | | |
| 03/17/21 | **Sara Roitman** | **2.40** | L160 | A107 | **2,520.00** |
| | Communicate with bankruptcy counsel and client regarding insurance litigation (.8), document production strategy (.7), personal injury claims strategy (.5), and anticipated expert issues and objections (.4). | | | | |
| 03/17/21 | **Danielle Gentin Stock** | **1.00** | L160 | A107 | **975.00** |
| | Confer with co-counsel and expert regarding claims analysis. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                  Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 03/18/21 | **Sheila Birnbaum** | **1.00** | **L160** | **A108** | **1,500.00** |
| | Telephone conference with representative of Ad Hoc Consenting States regarding settlement (0.5); telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement (0.5). | | | | |
| 03/18/21 | **Sheila Birnbaum** | **0.60** | **L160** | **A104** | **900.00** |
| | Review NAACP settlement papers and email regarding same. | | | | |
| 03/18/21 | **Sara Roitman** | **2.30** | **L160** | **A105** | **2,415.00** |
| | Communicate with Purdue team regarding settlement negotiations including anticipated plan objectors (1.6) and claims valuation strategy (.7). | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **1.10** | **L160** | **A106** | **1,072.50** |
| | Confer with client regarding Public Health Initiatives and next steps. | | | | |
| 03/19/21 | **Sheila Birnbaum** | **0.90** | **L160** | **A108** | **1,350.00** |
| | Telephone conference with NAACP representatives (0.4); telephone conference with representative of Ad Hoc Committee of Consenting States (0.5). | | | | |
| 03/19/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A106** | **1,050.00** |
| | Telephone conference with T. Baker regarding settlement issues (0.4); telephone conference with R. Silbert regarding settlement issues (0.3). | | | | |
| 03/19/21 | **Sheila Birnbaum** | **1.30** | **L160** | **A107** | **1,950.00** |
| | Telephone conference with Davis Polk and Purdue regarding settlement issues (0.5); telephone conference regarding Purdue Litigation/Finality Issues with Davis Polk (0.8). | | | | |
| 03/19/21 | **Sheila Birnbaum** | **0.80** | **L160** | **A104** | **1,200.00** |
| | Review proposal on settlement issues from Ad Hoc Committee of Consenting States. | | | | |
| 03/19/21 | **Sheila Birnbaum** | **0.40** | **L160** | **A104** | **600.00** |
| | Review settlement proposal regarding NAACP (0.4). | | | | |
| 03/19/21 | **Sara Roitman** | **0.80** | **L160** | **A104** | **840.00** |
| | Analyze issues regarding attorneys' fees and Common Benefit Fund issues regarding settlement. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **0.10** | **L160** | **A105** | **97.50** |
| | Correspond internally regarding settlement facts. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **0.30** | **L160** | **A104** | **292.50** |
| | Review and analyze correspondence regarding contribution/indemnification. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **1.90** | **L160** | **A107** | **1,852.50** |
| | Confer with co-counsel and experts regarding claims analysis (0.5); confer with co-counsel regarding next steps related to NAS discovery (0.5); prepare for and confer with co-counsel and other counsel regarding notice and potential future issues (0.9). | | | | |
| 03/21/21 | **Sheila Birnbaum** | **0.50** | **L160** | **A104** | **750.00** |
| | Review insurance issues for settlement including emails (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/21/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with R. Silbert regarding settlement issues. | | | | |
| 03/21/21 | **Sara Roitman** | **1.30** | L160 | A104 | **1,365.00** |
| | Analyze insurer communications regarding adversary proceeding. | | | | |
| 03/21/21 | **Sara Roitman** | **1.20** | L160 | A107 | **1,260.00** |
| | Conference with client, insurance counsel, and bankruptcy counsel regarding strategy for opposing insurers' motion to withdraw and motion to adjourn. | | | | |
| 03/22/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with members of Ad Hoc Committee of Consenting States regarding settlement. | | | | |
| 03/22/21 | **Sheila Birnbaum** | **0.50** | L160 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding settlement issues. | | | | |
| 03/22/21 | **Sheila Birnbaum** | **1.30** | L160 | A104 | **1,950.00** |
| | Review settlement memorandum and issues from Ad Hoc Committee regarding settlement (0.7); review materials for settlement with AGs (0.6). | | | | |
| 03/22/21 | **Sara Roitman** | **0.80** | L160 | A105 | **840.00** |
| | Conference with Dechert team regarding settlement and mediation resolutions. | | | | |
| 03/22/21 | **Sara Roitman** | **0.70** | L160 | A104 | **735.00** |
| | Analyze issues regarding insurance litigation and adversary proceeding. | | | | |
| 03/22/21 | **Sara Roitman** | **0.50** | L160 | A105 | **525.00** |
| | Correspond with Dechert team regarding motion to withdraw and motion to adjourn. | | | | |
| 03/22/21 | **Danielle Gentin Stock** | **2.40** | L160 | A104 | **2,340.00** |
| | Research, analyze and prepare summary for co-counsel on litigation data. | | | | |
| 03/22/21 | **Danielle Gentin Stock** | **0.30** | L160 | A107 | **292.50** |
| | Correspond with co-counsel regarding litigation data. | | | | |
| 03/23/21 | **Hayden Coleman** | **0.80** | L160 | A105 | **840.00** |
| | Webex with Dechert team regarding briefing on scientific issue related to NAS surreply and preparation for hearing. | | | | |
| 03/23/21 | **Hayden Coleman** | **0.30** | L160 | A108 | **315.00** |
| | Emails regarding affirmative use of these materials as contradictory of NAS claimants' arguments. | | | | |
| 03/23/21 | **Hayden Coleman** | **0.20** | L160 | A108 | **210.00** |
| | Emails regarding response to letter from McCallister Special Master. | | | | |
| 03/23/21 | **Sara Roitman** | **1.30** | L160 | A104 | **1,365.00** |
| | Review and analyze correspondence regarding insurance negotiations. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.10** | L160 | A105 | **97.50** |
| | Correspond internally regarding claims analysis. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/24/21 | **Sheila Birnbaum** | **1.30** | L160 | A106 | **1,950.00** |
| | Telephone conference with R. Silbert regarding settlement (0.3); telephone conference with Purdue and Davis Polk regarding settlement issues (1.0). | | | | |
| 03/24/21 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **600.00** |
| | Review list of issues for settlement. | | | | |
| 03/24/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with group of creditors regarding open insurance issues. | | | | |
| 03/24/21 | **Hayden Coleman** | **0.70** | L160 | A104 | **735.00** |
| | Review and analyze Declaration of C. Werntz and materials cited therein. | | | | |
| 03/24/21 | **Hayden Coleman** | **0.40** | L160 | A105 | **420.00** |
| | Call with Dechert team regarding NAS briefing. | | | | |
| 03/24/21 | **Hayden Coleman** | **0.20** | L160 | A108 | **210.00** |
| | Group and NAS group regarding briefing and hearing. | | | | |
| 03/24/21 | **Hayden Coleman** | **0.60** | L160 | A107 | **630.00** |
| | Communicate with Dechert, Wiggins, and DPW regarding briefing and hearing (0.3); Communicate with Dechert and DPW teams regarding strategy for addressing C. Werntz declaration (0.3). | | | | |
| 03/24/21 | **Sara Roitman** | **1.20** | L160 | A108 | **1,260.00** |
| | Conference with creditors and bankruptcy counsel regarding insurance strategy. | | | | |
| 03/25/21 | **Sheila Birnbaum** | **1.20** | L160 | A108 | **1,800.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement (0.7); telephone conference with distributor group regarding settlement (0.5). | | | | |
| 03/25/21 | **Sheila Birnbaum** | **1.50** | L160 | A106 | **2,250.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman and M. Huebner (1.0). | | | | |
| 03/25/21 | **Sheila Birnbaum** | **0.40** | L160 | A107 | **600.00** |
| | Telephone conference with distributors and Davis Polk regarding settlement. | | | | |
| 03/25/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with J. Rice regarding settlement issues. | | | | |
| 03/25/21 | **Sheila Birnbaum** | **0.90** | L160 | A104 | **1,350.00** |
| | Review insurance comments to plan (0.5) review emails on insurance (0.4). | | | | |
| 03/25/21 | **Sara Roitman** | **2.00** | L160 | A108 | **2,100.00** |
| | Conference with bankruptcy counsel and creditors regarding insurers' motion to withdraw and insurance negotiations regarding plan. | | | | |
| 03/26/21 | **Sheila Birnbaum** | **0.90** | L160 | A108 | **1,350.00** |
| | Telephone conference with representative of distributors regarding settlement (0.5); telephone conference with A. Kramer regarding insurance issues (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/26/21 | **Hayden Coleman** | **2.20** | L160 | A107 | **2,310.00** |
| | Plan for and participate in conference call DPW and AHC's regarding third party payor trust documents (1.0); weekly coordination call with Dechert and DPW (0.5); Communicate with Dechert, DPW, and Wiggins regarding NAS Committee document requests (0.7). | | | | |
| 03/26/21 | **Danielle Gentin Stock** | **0.40** | L160 | A104 | **390.00** |
| | Review and analyze correspondence regarding claims (0.2); review and analyze summary of bankruptcy proceedings and Plan (0.2). | | | | |
| 03/29/21 | **Sheila Birnbaum** | **0.90** | L160 | A104 | **1,350.00** |
| | Review materials on Ad Hoc Committee settlement discussion (0.3); review open insurance issues and emails regarding same (0.6). | | | | |
| 03/30/21 | **Sheila Birnbaum** | **2.50** | L160 | A107 | **3,750.00** |
| | Telephone conference with lawyers from Purdue and Davis Polk regarding insurance issues (0.7); telephone conference with Purdue lawyers regarding settlement and bankruptcy (0.8); insurance call with Purdue lawyers and Reed Smith regarding term sheet (1.0). | | | | |
| 03/30/21 | **Sheila Birnbaum** | **1.20** | L160 | A104 | **1,800.00** |
| | Review insurance language and changes (1.2). | | | | |
| 03/30/21 | **Hayden Coleman** | **1.30** | L160 | A107 | **1,365.00** |
| | Plan for and participate in weekly update and strategy call with client and co-counsel (0.9); Communicate with DPW and Dechert regarding J. Rice proposal regarding authenticating Purdue documents for use at trail of former co-defendants (0.4). | | | | |
| 03/30/21 | **Danielle Gentin Stock** | **0.30** | L160 | A104 | **292.50** |
| | Review and edit surreply to NAS briefing. | | | | |
| 03/30/21 | **Danielle Gentin Stock** | **0.80** | L160 | A107 | **780.00** |
| | Participate on client update call with co-counsel. | | | | |
| 03/30/21 | **Danielle Gentin Stock** | **0.60** | L160 | A106 | **585.00** |
| | Confer with client regarding public health initiatives (0.4); correspond internally regarding surreply to NAS briefing (0.2). | | | | |
| 03/31/21 | **Sheila Birnbaum** | | L160 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding settlement issues. | | | | |
| 03/31/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review changes to draft plan regarding insurance documents (0.7). | | | | |
| 03/31/21 | **Sheila Birnbaum** | **1.30** | L160 | A106 | **1,950.00** |
| | Telephone conference with R. Silbert regarding public health issues (0.5); telephone conference with T. Baker regarding settlement (0.3); telephone conference with R. Silbert regarding settlement issues (0.5). | | | | |
| 03/31/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with distributors lawyers regarding settlement. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/31/21 | **Danielle Gentin Stock** | **0.70** | L160 | A104 | **682.50** |
| | Review and analyze correspondence regarding NAS surreply motion (0.3); review and analyze correspondence and related materials concerning NAS motion (0.4). | | | | |
| 03/31/21 | **Danielle Gentin Stock** | **1.20** | L160 | A107 | **1,170.00** |
| | Prepare for and participate on meet-and-confer call with co-counsel and NAS plaintiffs (0.4); confer with co-counsel regarding NAS 2004 Motion (0.8). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **207.60** | | | **240,585.50** |

| | | | | | |
|---|---|---|---|---|---|
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 03/08/21 | **Danielle Gentin Stock** | **0.10** | L190 | A106 | **97.50** |
| | Correspond with client regarding fees. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.10** | | | **97.50** |

| | | | | | |
|---|---|---|---|---|---|
| **L210 – Pleadings** | | | | | |
| 03/01/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze orders on privilege applicability to discovery documents. | | | | |
| 03/03/21 | **Sheila Birnbaum** | **0.80** | L210 | A104 | **1,200.00** |
| | Review NY briefs for adjournment of trial (0.8). | | | | |
| 03/04/21 | **Hayden Coleman** | **0.90** | L210 | A104 | **945.00** |
| | Review and analyze OK AG appellate brief seeking additional abatement monies (0.9). | | | | |
| 03/08/21 | **Christopher Boisvert** | **0.30** | L210 | A103 | **292.50** |
| | Revise proposed status report in Colorado AG action. | | | | |
| 03/11/21 | **Hayden Coleman** | **2.40** | L210 | A104 | **2,520.00** |
| | Review and analyze NAS Committee Rule 2004 Motion and supporting materials (2.4). | | | | |
| 03/11/21 | **Antonella Capobianco-Ranallo** | **0.70** | L210 | A104 | **210.00** |
| | Gather motion to dismiss briefing from MDL and state courts (0.7). | | | | |
| 03/11/21 | **Antonella Capobianco-Ranallo** | **0.20** | L210 | A105 | **60.00** |
| | Email with D. Gentin Stock regarding motion to dismiss briefing from MDL and state courts (0.2). | | | | |
| 03/15/21 | **Hayden Coleman** | **0.80** | L210 | A108 | **840.00** |
| | Prepare for and participate in meet and confer with NAS Committee regarding allegations raised in Rule 2004 Motion (0.8). | | | | |
| 03/16/21 | **Hayden Coleman** | **0.50** | L210 | A104 | **525.00** |
| | Review and comment on emails with NAS Committee regarding rule 2004 motion (0.5). | | | | |
| 03/16/21 | **Paul LaFata** | **0.80** | L210 | A104 | **780.00** |
| | Analyze reorganization plan documents/tort claims issues. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/18/21 | **Hayden Coleman** | **3.20** | L210 | A102 | **3,360.00** |
| | Research, develop and outline argument points refuting NAS contentions regarding animal toxicology and in vitro studies. | | | | |
| 03/19/21 | **Hayden Coleman** | **1.20** | L210 | A104 | **1,260.00** |
| | Review and comment on working draft of sur-reply to NAS Committee 2004 Reply (1.2). | | | | |
| 03/19/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze pleadings regarding claims. | | | | |
| 03/22/21 | **Hayden Coleman** | **0.80** | L210 | A107 | **840.00** |
| | Conference call with Dechert and DPW teams regarding response to NAS 2004 motion (0.5); emails to/from Dechert and DPW teams regarding identifying and gather documents in support of motion to extend stay (0.3). | | | | |
| 03/22/21 | **Hayden Coleman** | **3.90** | L210 | A104 | **4,095.00** |
| | Review NAS Committee's reply brief in support of its 2004 motion and supporting affidavits (2.5); review studies and other documents cited in NAS reply brief (.9); review opposition to motion to extend preliminary injunction (.5). | | | | |
| 03/22/21 | **Hayden Coleman** | **0.60** | L210 | A103 | **630.00** |
| | Draft reply in support of motion to extend preliminary injunction (.6). | | | | |
| 03/23/21 | **Hayden Coleman** | **2.20** | L210 | A104 | **2,310.00** |
| | Review emails to from Dechert, Wiggins, and DPW regarding materials requested by NAS claimants and specimens of same (0.9); review agenda for omnibus hearing (0.2); review and comment on draft joint letter to court regarding hearing on NAS 2004 motion (0.2); review materials by Society of Toxicology and related organizations cited by NAS claimants (0.9). | | | | |
| 03/23/21 | **Hayden Coleman** | **1.50** | L210 | A107 | **1,575.00** |
| | Communicate with DPW regarding scheduling hearing on NAS 2004 motion (0.4); conferences and correspondence with DPW and Dechert teams regarding evaluation of non-hospital healthcare provider claims (1.1). | | | | |
| 03/24/21 | **Hope Freiwald** | **3.50** | L210 | A104 | **4,375.00** |
| | Review documents cited by the NASC in connection with response to Rule 2004 motion (3.5). | | | | |
| 03/24/21 | **Hope Freiwald** | **1.50** | L210 | A105 | **1,875.00** |
| | Telephone conferences with H. Coleman, D. Stock and N. Becker regarding NASC response to Rule 2004 motion (1.5). | | | | |
| 03/24/21 | **Hope Freiwald** | **2.50** | L210 | A103 | **3,125.00** |
| | Draft outline of key factual responses regarding documents cited by the NASC in connection with response to Rule 2004 motion (2.5). | | | | |
| 03/25/21 | **Hayden Coleman** | **2.80** | L210 | A104 | **2,940.00** |
| | Review and comment on emails from NAS Committee demanding more discovery (0.3); review documents for sur-reply to NAS committee's 2004 Motion (1.2); review and revise outline of scientific issues raised by NAS committee's 2004 Motion (1.3). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                  Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/25/21 | **Hayden Coleman** | **1.30** | L210 | A107 | **1,365.00** |

Communicate with DPW regarding scheduling briefing and hearing on NAS committee's 2004 Motion (0.4); prepare for and participate in conference call with DPW and Dechert teams regarding sur-reply brief and related strategy (0.9).

| 03/25/21 | **Hope Freiwald** | **4.20** | L210 | A103 | **5,250.00** |

Draft extended outline of science arguments for reply brief in response to NAS Claimants' continued Rule 2004 requests (4.2).

| 03/25/21 | **Hope Freiwald** | **1.20** | L210 | A105 | **1,500.00** |

Discussions with N. Becker, H. Coleman and DPW team regarding fact research projects and briefing strategy (1.2).

| 03/26/21 | **Hayden Coleman** | **6.40** | L210 | A104 | **6,720.00** |

Review and analyze NAS Committees Reply in support of its Rule 2004 Motion and attached exhibits (2.5); review Third Party Payor Trust documents (1.2); review and comment on Purdue's statement in response to NAS Committees Rule 2004 Reply (2.7).

| 03/26/21 | **Hope Freiwald** | **3.50** | L210 | A103 | **4,375.00** |

Draft science/fact response to NACS Rule 2004 motion in coordination with DPW draft of bankruptcy and procedural sections (3.5).

| 03/26/21 | **Hope Freiwald** | **0.70** | L210 | A105 | **875.00** |

Discussions with N. Becker and D. Stock regarding approach to Werntz and other expert declarations regarding response to NAS Rule 2004 motion (.7).

| 03/27/21 | **Hayden Coleman** | **1.90** | L210 | A107 | **1,995.00** |

Conferences and emails with DPW and Dechert teams regarding NAS 2004 motion sur-reply.

| 03/27/21 | **Hayden Coleman** | **1.00** | L210 | A103 | **1,050.00** |

Draft proposed revisions to NAS 2004 motion sur-reply.

| 03/28/21 | **Hayden Coleman** | **1.80** | L210 | A103 | **1,890.00** |

Draft proposed revisions to NAS 2004 motion sur-reply.

| 03/28/21 | **Hayden Coleman** | **0.80** | L210 | A107 | **840.00** |

Conferences and emails with DPW and Dechert teams regarding NAS 2004 motion sur-reply.

| 03/28/21 | **Hope Freiwald** | **7.50** | L210 | A103 | **9,375.00** |

Draft and revise science/fact insert for brief responding to the NASC's ongoing Rule 2004 motion (7.5).

| 03/29/21 | **Hayden Coleman** | **0.50** | L210 | A106 | **525.00** |

Conference call with client regarding sur-reply to NAS claimant's 2004 motion.

| 03/29/21 | **Hayden Coleman** | **4.10** | L210 | A104 | **4,305.00** |

Review and revise memorandum regarding physician and non-hospital provider claims (1.9); review and revise science insert for sur-reply in opposition to NAS 2004 motion (2.2).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/29/21 | Hayden Coleman | 1.90 | L210 | A107 | 1,995.00 |
| | Conferences and emails with Dechert, DPW, and client NAS 2004 sur-reply. | | | | |
| 03/29/21 | Hope Freiwald | 0.20 | L210 | A105 | 250.00 |
| | Further discussions with H. Coleman regarding strategy for Rule 2004 response (.2). | | | | |
| 03/29/21 | Hope Freiwald | 0.50 | L210 | A104 | 625.00 |
| | Review science materials supporting relevance arguments regarding Rule 2004 response (.5). | | | | |
| 03/30/21 | Hayden Coleman | 1.80 | L210 | A106 | 1,890.00 |
| | Communicate with client, DPW and Dechert team regarding revised NAS Rule 2004 surreply. | | | | |
| 03/30/21 | Hayden Coleman | 5.70 | L210 | A104 | 5,985.00 |
| | Review legal research regarding futures issue (1.3); review ruling on motions in limine in Orange County consolidated action (0.7); review and comment on several versions of revised NAS Rule 2004 sur-reply (3.0); review and respond to emails with DPW and Wiggins regarding NAS Committee discovery demands (0.7). | | | | |
| 03/30/21 | Hope Freiwald | 1.30 | L210 | A104 | 1,625.00 |
| | Review and comment on revised draft. | | | | |
| 03/31/21 | Hayden Coleman | 5.60 | L210 | A104 | 5,880.00 |
| | Review and comment on declaration in support of sur-reply brief in further opposition to NAS claimants' 2004 motion (1.2); review and comment on revised drafts of sur-reply brief in further opposition to NAS claimants' 2004 motion (0.8); ; review and respond to client comments to sur-reply brief in further opposition to NAS claimants' 2004 motion (1.4); review comments and follow up questions to third-party payor redlines to 3/15 plan (0.3); review and comment on memorandum regarding prescriber and non-hospital provider claims (1.9). | | | | |
| 03/31/21 | Hayden Coleman | 0.70 | L210 | A105 | 735.00 |
| | Telephone conferences with Dechert team regarding sur-reply in  opposition to NAS claimants' 2004 motion (0.3); internal emails regarding finalizing record cites for same (0.4). | | | | |
| 03/31/21 | Hayden Coleman | 1.00 | L210 | A107 | 1,050.00 |
| | Conference calls with client and DPW regarding comments to sur-reply brief in further opposition to NAS claimants' 2004 motion. | | | | |
| 03/31/21 | Hope Freiwald | 1.20 | L210 | A104 | 1,500.00 |
| | Review and comment on revised draft Rule 2004 motion reply (1.2). | | | | |
| 03/31/21 | Hope Freiwald | 0.50 | L210 | A107 | 625.00 |
| | Telephone conference with client and DWP regarding Rule 2004 motion reply (.5). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **86.80** | | | **96,372.50** |

Client Name: Purdue Pharma L.P.                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                          Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 03/01/21 | **Hayden Coleman** | **0.30** | L220 | A105 | **315.00** |
| | Communicate with Dechert team regarding hearing on motion to extend preliminary injunction. | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Confer internally regarding voluntary injunction. | | | | |
| 03/18/21 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **195.00** |
| | Review client correspondence related to voluntary injunction (0.2). | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Correspond internally regarding Preliminary Injunction extension (0.1). | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **0.70** | | | **705.00** |
| | | | | | |
| **L230 – Court Mandated Conferences** | | | | | |
| 03/01/21 | **Sheila Birnbaum** | **0.50** | L230 | A109 | **750.00** |
| | Attend bankruptcy court hearing regarding impact on litigation. | | | | |
| 03/01/21 | **Paul LaFata** | **0.50** | L230 | A109 | **487.50** |
| | Attend motions hearing on litigation injunction. | | | | |
| 03/01/21 | **Danielle Gentin Stock** | **0.70** | L230 | A109 | **682.50** |
| | Attend telephonic bankruptcy hearing. | | | | |
| 03/22/21 | **Paul LaFata** | **0.60** | L230 | A105 | **585.00** |
| | Confer with counsel regarding preparation for court hearing on pending motions. | | | | |
| 03/24/21 | **Sheila Birnbaum** | **5.00** | L230 | A109 | **7,500.00** |
| | Attend hearing on extending injunction (2.0); attend hearing on Sackler privilege issues (3.0). | | | | |
| 03/24/21 | **Paul LaFata** | **4.80** | L230 | A109 | **4,680.00** |
| | Attend hearing on motions regarding preliminary injunction and privilege. | | | | |
| 03/24/21 | **Sara Roitman** | **2.50** | L230 | A109 | **2,625.00** |
| | Attend bankruptcy hearing regarding extension of preliminary injunction and media claimants motion. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **14.60** | | | **17,310.00** |
| | | | | | |
| **L310 – Written Discovery** | | | | | |
| 03/01/21 | **Hayden Coleman** | **0.60** | L310 | A107 | **630.00** |
| | Communicate with DPW, Dechert and Wiggins teams regarding NAS request for information. | | | | |
| 03/02/21 | **Sheila Birnbaum** | **0.40** | L310 | A105 | **600.00** |
| | Internal emails regarding discovery (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/12/21 | **Hayden Coleman** | **0.80** | L310 | A107 | **840.00** |
| | Communicate with Dechert and DPW team regarding NAS Group continued discovery demands (0.4) and draft discovery motion (0.4). | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **0.20** | L310 | A104 | **195.00** |
| | Follow up internally regarding NAS discovery discussion. | | | | |
| 03/12/21 | **Danielle Gentin Stock** | **0.80** | L310 | A107 | **780.00** |
| | Confer with co-counsel regarding NAS discovery. | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **0.50** | L310 | A107 | **487.50** |
| | Confer with NAS plaintiffs and co-counsel regarding discovery. | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **0.20** | L310 | A104 | **195.00** |
| | Review and analyze NAS discovery correspondence. | | | | |
| 03/16/21 | **Hayden Coleman** | **0.60** | L310 | A108 | **630.00** |
| | Emails to NAS team regarding legal responses to NAS Committee's arguments for additional discovery. | | | | |
| 03/17/21 | **Hayden Coleman** | **1.80** | L310 | A104 | **1,890.00** |
| | Review toxicology and epidemiology materials in response to NAS claimants' information requests. | | | | |
| 03/17/21 | **Danielle Gentin Stock** | **0.60** | L310 | A107 | **585.00** |
| | Confer with co-counsel regarding NAS discovery request. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **0.30** | L310 | A105 | **292.50** |
| | Correspond internally regarding NAS discovery. | | | | |
| 03/19/21 | **Danielle Gentin Stock** | **0.50** | L310 | A104 | **487.50** |
| | Review and analyze NAS filings. | | | | |
| 03/20/21 | **Danielle Gentin Stock** | **0.20** | L310 | A105 | **195.00** |
| | Correspond internally regarding NAS Committee discovery motion. | | | | |
| 03/21/21 | **Danielle Gentin Stock** | **0.40** | L310 | A105 | **390.00** |
| | Correspond internally regarding NAS Committee discovery motion. | | | | |
| 03/21/21 | **Danielle Gentin Stock** | **0.70** | L310 | A105 | **682.50** |
| | Confer internally regarding NAS Committee discovery motion. | | | | |
| 03/21/21 | **Danielle Gentin Stock** | **0.80** | L310 | A104 | **780.00** |
| | Review and analyze materials related to NAS Committee discovery motion. | | | | |
| 03/22/21 | **Hope Freiwald** | **0.80** | L310 | A107 | **1,000.00** |
| | Call with DPW regarding response to NAS Claimants' discovery motion (.5); follow-up with R. Hoff regarding materials needed to support same (.3). | | | | |
| 03/22/21 | **Hope Freiwald** | **0.20** | L310 | A105 | **250.00** |
| | Email with N. Becker regarding follow-up tasks for NAS briefs (.2). | | | | |
| 03/22/21 | **Danielle Gentin Stock** | **0.60** | L310 | A104 | **585.00** |
| | Follow up internally regarding NAS discovery motion (0.2); review and analyze NAS discovery correspondence (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010016606
Firm Matter Number: 399631.178405                                                        Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/22/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A107** | **292.50** |
| | Prepare for call and confer with co-counsel regarding NAS discovery motion. | | | | |
| 03/23/21 | **Hope Freiwald** | **1.50** | **L310** | **A105** | **1,875.00** |
| | Telephone conference with N. Becker regarding assignments for response to NAS Claimant's motion for further discovery (.7); telephone conference with N. Becker, D. Stock and H. Coleman regarding strategy for same (.8). | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.80** | **L310** | **A105** | **780.00** |
| | Confer internally regarding NAS motion. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A106** | **195.00** |
| | Correspond internally regarding NAS discovery. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **2.50** | **L310** | **A104** | **2,437.50** |
| | Research and analyze materials in preparation for NAS surreply. | | | | |
| 03/24/21 | **Danielle Gentin Stock** | **1.20** | **L310** | **A105** | **1,170.00** |
| | Confer internally regarding response to NAS discovery motion. | | | | |
| 03/24/21 | **Danielle Gentin Stock** | **3.20** | **L310** | **A104** | **3,120.00** |
| | Research, analyze and draft summary related to NAS discovery motion. | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.40** | **L310** | **A107** | **390.00** |
| | Confer with co-counsel regarding NAS discovery motion. | | | | |
| 03/25/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A104** | **292.50** |
| | Review correspondence regarding NAS discovery motion. | | | | |
| 03/26/21 | **Danielle Gentin Stock** | **0.50** | **L310** | **A105** | **487.50** |
| | Confer internally regarding NAS sur-reply brief. | | | | |
| 03/26/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A105** | **195.00** |
| | Correspond internally regarding NAS sur-reply brief. | | | | |
| 03/26/21 | **Danielle Gentin Stock** | **1.60** | **L310** | **A104** | **1,560.00** |
| | Review and analyze issues for NAS sur-reply brief. | | | | |
| 03/27/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A105** | **292.50** |
| | Correspond internally regarding sur-reply to NAS motion. | | | | |
| 03/28/21 | **Danielle Gentin Stock** | **0.70** | **L310** | **A106** | **682.50** |
| | Correspond internally regarding sur-reply to NAS motion. | | | | |
| 03/29/21 | **Danielle Gentin Stock** | **0.80** | **L310** | **A104** | **780.00** |
| | Review and revise NAS briefing. | | | | |
| 03/29/21 | **Danielle Gentin Stock** | **0.50** | **L310** | **A106** | **487.50** |
| | Confer with client regarding NAS brief. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **26.00** | | | **26,532.50** |

| L320 – Document Production | | | | | |
|------|-----------|-------|------|----------|--------|
| 03/08/21 | **Paul LaFata** | **0.30** | **L320** | **A107** | **292.50** |
| | Confer with client and co-defense counsel regarding discovery strategy. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 42

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **03/12/21** | **Paul LaFata** | **0.20** | **L320** | **A107** | **195.00** |
| | Confer with non-party counsel regarding inquiry about document production. | | | | |
| **03/12/21** | **Paul LaFata** | **0.30** | **L320** | **A104** | **292.50** |
| | Analyze documents in response to non-party inquiry about document production. | | | | |
| **03/17/21** | **Paul LaFata** | **0.20** | **L320** | **A107** | **195.00** |
| | Confer with co-defense counsel regarding privilege analysis of discovery. | | | | |
| **03/17/21** | **Paul LaFata** | **0.10** | **L320** | **A107** | **97.50** |
| | Confer with co-counsel regarding document analysis for third-party notice. | | | | |
| **03/18/21** | **Paul LaFata** | **0.20** | **L320** | **A107** | **195.00** |
| | Confer with co-defense counsel regarding privilege for document production. | | | | |
| **03/19/21** | **Paul LaFata** | **0.30** | **L320** | **A108** | **292.50** |
| | Confer with discovery vendor regarding retention. | | | | |
| **03/22/21** | **Paul LaFata** | **0.50** | **L320** | **A106** | **487.50** |
| | Confer with client and discovery team regarding document analysis and production. | | | | |
| **03/30/21** | **Paul LaFata** | **0.30** | **L320** | **A104** | **292.50** |
| | Analyze rulings on privilege and scope of discovery in MDL. | | | | |
| **03/30/21** | **Antonella Capobianco-Ranallo** | **1.00** | **L320** | **A102** | **300.00** |
| | Perform research regarding McCallister documents filed under seal. | | | | |
| **03/31/21** | **Paul LaFata** | **0.30** | **L320** | **A104** | **292.50** |
| | Analyze rulings on privilege and scope of discovery in MDL. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **2,932.50** |
| | | | | | |
| **L350 – Discovery Motions** | | | | | |
| **03/15/21** | **Hayden Coleman** | **0.80** | **L350** | **A104** | **840.00** |
| | Review and comment on emails with NAS Committee regarding meet and confers (0.6); review and comment on revised language regarding notice to claimants (0.2). | | | | |
| **03/19/21** | **Hayden Coleman** | **0.50** | **L350** | **A108** | **525.00** |
| | Prepare for and participate in meet and confer with NAS committee. | | | | |
| **03/19/21** | **Danielle Gentin Stock** | **0.30** | **L350** | **A107** | **292.50** |
| | Prepare for and participate on meet and confer with co-counsel and NAS counsel regarding discovery. | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,657.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 43

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 03/22/21 | **Sheila Birnbaum** | **0.40** | L390 | A104 | **600.00** |
| | Review discovery issues for plan (0.4). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **600.00** |
| | | | | | |
| **L430 – Written Motions and Submissions** | | | | | |
| 03/30/21 | **Paul LaFata** | **0.20** | L430 | A104 | **195.00** |
| | Analyze memorandum reporting on rulings (CA) (0.2). | | | | |
| 03/30/21 | **Paul LaFata** | **0.20** | L430 | A107 | **195.00** |
| | Confer with co-counsel (0.1) and client (0.1) regarding memorandum reporting on rulings (CA). | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **390.00** |
| | | | | | |
| **L440 – Other Trial Preparation and Support** | | | | | |
| 03/01/21 | **Paul LaFata** | **0.40** | L440 | A107 | **390.00** |
| | Confer with co-counsel regarding protective order at trial. | | | | |
| 03/01/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-defense counsel regarding protective order at trial. | | | | |
| 03/01/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client counsel regarding protective order at trial. | | | | |
| 03/01/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding documents for trial stipulation. | | | | |
| 03/01/21 | **Paul LaFata** | **1.20** | L440 | A104 | **1,170.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/01/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client regarding documents for trial stipulation. | | | | |
| 03/01/21 | **Alyssa Clark** | **1.90** | L440 | A104 | **1,501.00** |
| | Review emails and filings relating to amended exhibit lists to prepare for upcoming trial (1.9, NY). | | | | |
| 03/01/21 | **Nicholas Dean** | **1.40** | L440 | A104 | **651.00** |
| | Analyze proposed documents for pre-trial stipulation. | | | | |
| 03/01/21 | **Antonella Capobianco-Ranallo** | **1.80** | L440 | A104 | **540.00** |
| | Prepare documents subject to review for potential trial stipulation (1.0); prepare exhibit identifications regarding same (.8). | | | | |
| 03/02/21 | **Paul LaFata** | **0.70** | L440 | A107 | **682.50** |
| | Confer with co-counsel regarding protective order strategy at trial and document analysis. | | | | |
| 03/02/21 | **Paul LaFata** | **0.10** | L440 | A106 | **97.50** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 44

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/02/21 | **Paul LaFata** | **0.10** | L440 | A107 | **97.50** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/02/21 | **Paul LaFata** | **1.20** | L440 | A104 | **1,170.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/02/21 | **Alyssa Clark** | **0.10** | L440 | A105 | **79.00** |
| | Discuss research assignment regarding exhibit confidentiality standard with C. Boisvert (0.1, NY). | | | | |
| 03/02/21 | **Nicholas Dean** | **3.20** | L440 | A104 | **1,488.00** |
| | Analyze and categorize documents for potential trial stipulation (3.2). | | | | |
| 03/02/21 | **Nicholas Dean** | **0.70** | L440 | A107 | **325.50** |
| | Confer with co-counsel and client regarding documents for potential trial stipulation (0.7). | | | | |
| 03/02/21 | **Christopher Boisvert** | **1.40** | L440 | A102 | **1,365.00** |
| | Conduct legal research regarding standards for document confidentiality during trial in New York State court (NY). | | | | |
| 03/02/21 | **Christopher Boisvert** | **0.50** | L440 | A105 | **487.50** |
| | Telephone conference with P. LaFata and M. Yeary regarding review of documents on plaintiff's exhibit list for upcoming Suffolk County opioid trial. | | | | |
| 03/02/21 | **Michelle Yeary** | **1.30** | L440 | A104 | **1,267.50** |
| | Telephone call with P. LaFata and C. Boisvert regarding review of NY trial exhibits for confidentiality (.5); review prior work product on NY trial exhibits for informing confidentiality analysis (.5); telephone call with N. Dean regarding access and organization of NY trial exhibits (.3). | | | | |
| 03/02/21 | **Antonella Capobianco-Ranallo** | **1.40** | L440 | A104 | **420.00** |
| | Prepare exhibit identifications regarding documents subject to review for potential trial stipulation. | | | | |
| 03/03/21 | **Paul LaFata** | **0.30** | L440 | A106 | **292.50** |
| | Confer with client regarding documents for trial stipulation. | | | | |
| 03/03/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-counsel regarding documents for trial stipulation. | | | | |
| 03/03/21 | **Paul LaFata** | **1.20** | L440 | A104 | **1,170.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/03/21 | **Paul LaFata** | **0.50** | L440 | A107 | **487.50** |
| | Confer with co-defense counsel and co-counsel regarding protective orders at trial. | | | | |
| 03/03/21 | **Nicholas Dean** | **4.20** | L440 | A104 | **1,953.00** |
| | Analyze and categorize documents for potential trial stipulation (2.6); prepare recommendations for inclusion and treatment of documents regarding same (1.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 03/03/21 | **Michelle Yeary** | **1.10** | L440 | A104 | **1,072.50** |
| | Coordinate review of defendants and plaintiffs revised exhibit lists in NY to identify newly added Purdue documents (.3); begin review of sample of NY trial exhibits to identify confidentiality issues (.8). | | | | |
| 03/03/21 | **Antonella Capobianco-Ranallo** | **1.30** | L440 | A104 | **390.00** |
| | Prepare documents subject to review for potential trial stipulation (.7); prepare exhibit identifications regarding same (.6). | | | | |
| 03/04/21 | **Paul LaFata** | **0.40** | L440 | A106 | **390.00** |
| | Confer with client regarding trial stipulation. | | | | |
| 03/04/21 | **Paul LaFata** | **0.80** | L440 | A106 | **780.00** |
| | Confer with client regarding protective order at trials. | | | | |
| 03/04/21 | **Paul LaFata** | **0.60** | L440 | A107 | **585.00** |
| | Confer with co-counsel regarding protective order at trials (NY). | | | | |
| 03/04/21 | **Nicholas Dean** | **3.80** | L440 | A104 | **1,767.00** |
| | Analyze and categorize documents for potential trial stipulation (2.2); prepare recommendations for inclusion and treatment of documents regarding same (1.6). | | | | |
| 03/04/21 | **Nicholas Dean** | **0.80** | L440 | A107 | **372.00** |
| | Confer with co-counsel and client regarding documents for potential trial stipulation (0.8). | | | | |
| 03/04/21 | **Christopher Boisvert** | **2.00** | L440 | A104 | **1,950.00** |
| | Review exhibit lists regarding confidentiality of documents ahead of trial in Suffolk County (NY). | | | | |
| 03/04/21 | **Michelle Yeary** | **3.30** | L440 | A104 | **3,217.50** |
| | Review NY trial exhibits for potential confidentiality issues (3.0); review findings on NY law regarding sealing documents for trial (.3). | | | | |
| 03/04/21 | **Michelle Yeary** | **0.70** | L440 | A105 | **682.50** |
| | Email with M. Gonzalez and P. LaFata regarding results of initial review and strategy for remaining documents (.5); email with C. Boisvert regarding NY trial exhibit regarding pharmacy relationships (.2). | | | | |
| 03/04/21 | **Antonella Capobianco-Ranallo** | **1.90** | L440 | A104 | **570.00** |
| | Prepare documents subject to review for potential trial stipulation (.7); prepare chart of outstanding documents regarding same (1.2). | | | | |
| 03/05/21 | **Paul LaFata** | **0.50** | L440 | A106 | **487.50** |
| | Confer with client and co-defense counsel regarding trial strategy. | | | | |
| 03/05/21 | **Paul LaFata** | **1.30** | L440 | A106 | **1,267.50** |
| | Confer with client regarding analysis of documents for trial stipulation. | | | | |
| 03/05/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding analysis of documents for trial stipulation. | | | | |
| 03/05/21 | **Nicholas Dean** | **2.60** | L440 | A104 | **1,209.00** |
| | Analyze proposed documents for pre-trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                                  Page 46

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/05/21 | **Michelle Yeary** | **0.50** | L440 | A105 | **487.50** |
| | Email with N. Dean regarding search terms to be run against NY trial exhibits to identify confidentiality issues. | | | | |
| 03/08/21 | **Paul LaFata** | **1.50** | L440 | A104 | **1,462.50** |
| | Analyze documents trial stipulation. | | | | |
| 03/08/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/08/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/08/21 | **Antonella Capobianco-Ranallo** | **1.20** | L440 | A106 | **360.00** |
| | Confer with client regarding exhibit identification questions. | | | | |
| 03/09/21 | **Paul LaFata** | **1.40** | L440 | A104 | **1,365.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/09/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/09/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding trial preparation. | | | | |
| 03/09/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/09/21 | **Antonella Capobianco-Ranallo** | **1.50** | L440 | A104 | **450.00** |
| | Review potential trial stipulation exhibits regarding identification (.6); prepare exhibit identifications regarding same (.9). | | | | |
| 03/10/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/10/21 | **Paul LaFata** | **0.30** | L440 | A106 | **292.50** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/10/21 | **Paul LaFata** | **1.40** | L440 | A104 | **1,365.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/10/21 | **Antonella Capobianco-Ranallo** | **1.30** | L440 | A104 | **390.00** |
| | Prepare documents subject to review for potential trial stipulation (.8); prepare exhibit identifications regarding same (.5). | | | | |
| 03/11/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/12/21 | **Paul LaFata** | **0.60** | L440 | A107 | **585.00** |
| | Confer with client and co-defense counsel regarding trial strategy. | | | | |
| 03/12/21 | **Paul LaFata** | **3.30** | L440 | A106 | **3,217.50** |
| | Analyze documents for trial stipulation. | | | | |
| 03/12/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.                                                                      Invoice 1010016606
Firm Matter Number: 399631.178405                                                                    Page 47

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 03/12/21 | **Paul LaFata** | **1.10** | **L440** | **A106** | **1,072.50** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/12/21 | **Paul LaFata** | **0.20** | **L440** | **A106** | **195.00** |
| | Confer with plaintiffs' counsel regarding trial stipulation. | | | | |
| 03/12/21 | **Paul LaFata** | **0.30** | **L440** | **A107** | **292.50** |
| | Confer with client and co-counsel regarding protective order issues for trial documents. | | | | |
| 03/12/21 | **Nicholas Dean** | **1.10** | **L440** | **A104** | **511.50** |
| | Analyze proposed documents for pre-trial stipulation. | | | | |
| 03/12/21 | **Michelle Yeary** | **1.50** | **L440** | **A104** | **1,462.50** |
| | Review documents marked as exhibits for NY AG action for possible confidentiality issues (1.5). | | | | |
| 03/12/21 | **Michelle Yeary** | **0.30** | **L440** | **A105** | **292.50** |
| | Email with P. Lafata regarding documents marked as exhibits for NY AG action for possible confidentiality issues (0.3). | | | | |
| 03/12/21 | **Antonella Capobianco-Ranallo** | **1.00** | **L440** | **A104** | **300.00** |
| | Prepare documents subject to review for potential trial stipulation (.6); prepare exhibit identifications regarding same (.4). | | | | |
| 03/15/21 | **Paul LaFata** | **0.30** | **L440** | **A105** | **292.50** |
| | Confer with counsel regarding document analysis for trial stipulation. | | | | |
| 03/15/21 | **Paul LaFata** | **0.40** | **L440** | **A104** | **390.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/15/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with plaintiffs regarding document analysis for trial stipulation. | | | | |
| 03/15/21 | **Paul LaFata** | **0.20** | **L440** | **A106** | **195.00** |
| | Confer with client regarding document analysis for trial stipulation. | | | | |
| 03/15/21 | **Nicholas Dean** | **5.70** | **L440** | **A104** | **2,650.50** |
| | Analyze and categorize documents for potential trial stipulation (3.2); draft recommendations for inclusion and treatment of documents regarding same (2.5). | | | | |
| 03/15/21 | **Nicholas Dean** | **0.90** | **L440** | **A107** | **418.50** |
| | Confer with co-counsel regarding categorization and treatment of documents regarding potential trial stipulation (0.9). | | | | |
| 03/15/21 | **Michelle Yeary** | **2.20** | **L440** | **A104** | **2,145.00** |
| | Review NY AG trial exhibits for confidentiality issues. | | | | |
| 03/15/21 | **Antonella Capobianco-Ranallo** | **1.20** | **L440** | **A104** | **360.00** |
| | Prepare documents subject to review for potential trial stipulation (.5); prepare exhibit identifications regarding same (.7). | | | | |
| 03/16/21 | **Paul LaFata** | **0.40** | **L440** | **A106** | **390.00** |
| | Confer with client regarding analysis of documents for trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 48

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/16/21 | **Paul LaFata** | **0.50** | **L440** | **A104** | **487.50** |
| | Analyze documents for trial stipulation. | | | | |
| 03/16/21 | **Paul LaFata** | **0.30** | **L440** | **A107** | **292.50** |
| | Confer with co-counsel regarding analysis of documents for trial stipulation. | | | | |
| 03/16/21 | **Nicholas Dean** | **2.40** | **L440** | **A104** | **1,116.00** |
| | Analyze proposed documents for pre-trial stipulation (2.4). | | | | |
| 03/16/21 | **Nicholas Dean** | **2.90** | **L440** | **A103** | **1,348.50** |
| | Draft and revise proposed trial stipulation (2.9). | | | | |
| 03/16/21 | **Christopher Boisvert** | **0.70** | **L440** | **A104** | **682.50** |
| | Review documents included on exhibit list for confidentiality regarding upcoming trial in New York state court (NY). | | | | |
| 03/16/21 | **Michelle Yeary** | **3.20** | **L440** | **A104** | **3,120.00** |
| | Complete review of NY trial exhibits for confidentiality (2.7); prepare summary regarding same (.5). | | | | |
| 03/16/21 | **Michelle Yeary** | **0.20** | **L440** | **A105** | **195.00** |
| | Email with N. Dean regarding searches for defense NY trial exhibits (.2). | | | | |
| 03/17/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/17/21 | **Paul LaFata** | **1.20** | **L440** | **A106** | **1,170.00** |
| | Confer with client regarding trial stipulation and document analysis. | | | | |
| 03/17/21 | **Paul LaFata** | **0.50** | **L440** | **A104** | **487.50** |
| | Analyze documents in support of trial stipulation. | | | | |
| 03/17/21 | **Nicholas Dean** | **6.40** | **L440** | **A103** | **2,976.00** |
| | Further draft and revise pre-trial stipulation (6.4). | | | | |
| 03/17/21 | **Nicholas Dean** | **1.10** | **L440** | **A107** | **511.50** |
| | Confer with co-counsel regarding pre-trial stipulation (1.1). | | | | |
| 03/17/21 | **Michelle Yeary** | **1.20** | **L440** | **A104** | **1,170.00** |
| | Review certain documents identified in NY AG defense exhibits for confidentiality issues. | | | | |
| 03/18/21 | **Paul LaFata** | **0.30** | **L440** | **A107** | **292.50** |
| | Confer with co-counsel regarding document analysis for trial stipulation. | | | | |
| 03/18/21 | **Nicholas Dean** | **5.90** | **L440** | **A103** | **2,743.50** |
| | Further draft and revise pre-trial stipulation (5.9). | | | | |
| 03/18/21 | **Nicholas Dean** | **0.40** | **L440** | **A103** | **186.00** |
| | Prepare searches of documents for pre-trial preparation. | | | | |
| 03/18/21 | **Nicholas Dean** | **0.70** | **L440** | **A104** | **325.50** |
| | Analyze and categorize documents for potential trial stipulation (0.7). | | | | |
| 03/18/21 | **Nicholas Dean** | **0.80** | **L440** | **A107** | **372.00** |
| | Confer with co-counsel regarding pre-trial stipulation (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 49

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/18/21 | **Michelle Yeary** | **0.70** | **L440** | **A104** | **682.50** |
| | Email with N. Dean regarding organizing NY AG defense exhibits for confidentiality review (.3); review PR document flagged in NY AG exhibit review to respond to client inquiries regarding privilege (.4). | | | | |
| 03/19/21 | **Paul LaFata** | **0.50** | **L440** | **A103** | **487.50** |
| | Draft trial stipulation. | | | | |
| 03/19/21 | **Paul LaFata** | **0.30** | **L440** | **A105** | **292.50** |
| | Confer with counsel regarding trial stipulation. | | | | |
| 03/19/21 | **Paul LaFata** | **0.30** | **L440** | **A104** | **292.50** |
| | Analyze insert for trial stipulation. | | | | |
| 03/19/21 | **Paul LaFata** | **0.40** | **L440** | **A106** | **390.00** |
| | Confer with client regarding trial stipulation and orders. | | | | |
| 03/19/21 | **Nicholas Dean** | **7.30** | **L440** | **A103** | **3,394.50** |
| | Further draft and revise pre-trial stipulation (7.3). | | | | |
| 03/19/21 | **Nicholas Dean** | **0.30** | **L440** | **A107** | **139.50** |
| | Confer with co-counsel regarding pre-trial stipulation (0.3). | | | | |
| 03/19/21 | **Michelle Yeary** | **3.20** | **L440** | **A104** | **3,120.00** |
| | Review defendants' exhibits from NY AG action for confidentiality issues. | | | | |
| 03/19/21 | **Antonella Capobianco-Ranallo** | **0.50** | **L440** | **A103** | **150.00** |
| | Review and revise spreadsheet regarding trial stipulations. | | | | |
| 03/20/21 | **Paul LaFata** | **0.20** | **L440** | **A104** | **195.00** |
| | Analyze papers underlying trial stipulation. | | | | |
| 03/22/21 | **Hayden Coleman** | **0.60** | **L440** | **A105** | **630.00** |
| | Conference call with Dechert team regarding J. Rice request for trial document stipulations and related issues. | | | | |
| 03/22/21 | **Paul LaFata** | **0.60** | **L440** | **A104** | **585.00** |
| | Analyze documents for trial stipulation. | | | | |
| 03/22/21 | **Paul LaFata** | **0.40** | **L440** | **A106** | **390.00** |
| | Confer with client regarding trial stipulation. | | | | |
| 03/22/21 | **Paul LaFata** | **0.70** | **L440** | **A107** | **682.50** |
| | Confer with co-counsel regarding trial stipulation strategy. | | | | |
| 03/22/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with co-defendant counsel regarding depositions and protective order (NY). | | | | |
| 03/22/21 | **Paul LaFata** | **0.20** | **L440** | **A103** | **195.00** |
| | Draft revisions to trial stipulation. | | | | |
| 03/22/21 | **Paul LaFata** | **0.50** | **L440** | **A107** | **487.50** |
| | Confer with co-counsel regarding document analysis for protective order objections. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010016606
Page 50

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/22/21 | Nicholas Dean | 5.10 | L440 | A103 | 2,371.50 |
| | Further draft and revise pre-trial stipulation (5.1). | | | | |
| 03/22/21 | Nicholas Dean | 2.40 | L440 | A104 | 1,116.00 |
| | Analyze and categorize documents for potential trial stipulation (1.8); review recommendations regarding inclusion for same (0.6). | | | | |
| 03/22/21 | Christopher Boisvert | 1.70 | L440 | A103 | 1,657.50 |
| | Prepare summary of deposition testimony designated as confidential in Oklahoma AG proceeding regarding potential introduction as evidence during New York state court trial (NY). | | | | |
| 03/22/21 | Christopher Boisvert | 0.50 | L440 | A105 | 487.50 |
| | Internal teleconference to discuss Purdue documents appearing on New York state court exhibit lists (NY). | | | | |
| 03/22/21 | Christopher Boisvert | 0.60 | L440 | A104 | 585.00 |
| | Review documents included on New York state court trial exhibit lists (NY). | | | | |
| 03/22/21 | Christopher Boisvert | 3.30 | L440 | A104 | 3,217.50 |
| | Review deposition testimony designated as confidential in Oklahoma AG proceeding regarding potential introduction as evidence during New York state court trial (NY). | | | | |
| 03/22/21 | Michelle Yeary | 1.50 | L440 | A104 | 1,462.50 |
| | Review board materials identified as defense exhibits in NY AG action for confidentiality. | | | | |
| 03/22/21 | Michelle Yeary | 0.40 | L440 | A103 | 390.00 |
| | Draft email to P. LaFata and M. Gonzalez regarding results of confidentiality review of defense NY AG exhibits. | | | | |
| 03/22/21 | Michelle Yeary | 0.20 | L440 | A105 | 195.00 |
| | Email with C. Boisvert regarding OK confidentiality deposition designations for use in NY AG trial. | | | | |
| 03/22/21 | Michelle Yeary | 0.40 | L440 | A105 | 390.00 |
| | Telephone call with P. LaFata, M. Gonzalez, and C. Boisvert regarding confidentiality in NY AG action. | | | | |
| 03/22/21 | Antonella Capobianco-Ranallo | 2.80 | L440 | A104 | 840.00 |
| | Prepare identifications regarding exhibits to corresponded to designations in the stipulation (1.3);  continue search for missing exhibits (1.5). | | | | |
| 03/22/21 | Antonella Capobianco-Ranallo | 0.70 | L440 | A106 | 210.00 |
| | Confer with the client to resolve inquiries into identifying exhibits for stipulation (0.7). | | | | |
| 03/23/21 | Paul LaFata | 1.40 | L440 | A104 | 1,365.00 |
| | Analyze rulings transcripts for motion practice and trial procedures (CA). | | | | |
| 03/23/21 | Paul LaFata | 0.30 | L440 | A107 | 292.50 |
| | Confer with co-counsel regarding document analysis of trial exhibits. | | | | |
| 03/23/21 | Paul LaFata | 0.20 | L440 | A103 | 195.00 |
| | Draft revisions to trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010016606
Firm Matter Number: 399631.178405                                                                        Page 51

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 03/23/21 | **Paul LaFata** | **0.30** | L440 | A106 | **292.50** |
| | Confer with client regarding document analysis of trial exhibits. | | | | |
| 03/23/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-defendant counsel regarding protective order and deposition transcripts for trial (NY). | | | | |
| 03/23/21 | **Nicholas Dean** | **6.80** | L440 | A103 | **3,162.00** |
| | Revise and finalize pre-trial stipulation (6.8). | | | | |
| 03/23/21 | **Nicholas Dean** | **0.80** | L440 | A105 | **372.00** |
| | Emails with Dechert team regarding pre-trial stipulation (0.8). | | | | |
| 03/23/21 | **Michelle Yeary** | **0.70** | L440 | A103 | **682.50** |
| | Draft memorandum to client regarding NY trial exhibits identified as containing confidential information. | | | | |
| 03/23/21 | **Michelle Yeary** | **0.50** | L440 | A104 | **487.50** |
| | Review work product on McCallister motion to unseal to prepare for call on docket review (.5). | | | | |
| 03/23/21 | **Michelle Yeary** | **0.40** | L440 | A105 | **390.00** |
| | Telephone call with M. Gonzalez and L. Zanello regarding key documents to identify in local counsel's review of McCallister docket (.4). | | | | |
| 03/23/21 | **Antonella Capobianco-Ranallo** | **8.60** | L440 | A104 | **2,580.00** |
| | Prepare documents that are subject to review for potential trial stipulation (1.7); prepare identifications for each individual exhibit that corresponded to designations in the stipulation (1.6); search for missing exhibits (0.8); organize and label the exhibits for attorney review and analysis for stipulation (4.5). | | | | |
| 03/23/21 | **Antonella Capobianco-Ranallo** | **0.40** | L440 | A106 | **120.00** |
| | Confer with the client to resolve inquiries into identifying documents that are subject to review for potential trial stipulation (0.4). | | | | |
| 03/24/21 | **Paul LaFata** | **3.70** | L440 | A103 | **3,607.50** |
| | Draft document certification and accompanying notes and disclosures. | | | | |
| 03/24/21 | **Paul LaFata** | **0.50** | L440 | A107 | **487.50** |
| | Confer with co-counsel regarding document certification. | | | | |
| 03/24/21 | **Paul LaFata** | **0.40** | L440 | A106 | **390.00** |
| | Confer with client regarding document certification. | | | | |
| 03/24/21 | **Nicholas Dean** | **0.80** | L440 | A104 | **372.00** |
| | Review documents for finalizing pre-trial stipulation (0.8). | | | | |
| 03/24/21 | **Nicholas Dean** | **0.40** | L440 | A105 | **186.00** |
| | Emails internally regarding pre-trial stipulation (0.4). | | | | |
| 03/24/21 | **Antonella Capobianco-Ranallo** | **1.00** | L440 | A104 | **300.00** |
| | Prepare exhibits regarding trial stipulation for production to plaintiffs. | | | | |
| 03/30/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-defense counsel regarding trial stipulation on authenticity. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 52

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 03/30/21 | **Michelle Yeary** | **0.60** | L440 | A104 | **585.00** |
| | Review report from local counsel in McCallister regarding start of docket review (.3); review McCallister produced documents to identify those that are part of court docket (.3). | | | | |
| 03/30/21 | **Michelle Yeary** | **0.20** | L440 | A105 | **195.00** |
| | Email with L. Zanello, C. Boisvert and M. Gonzalez regarding plan for reviewing company documents on McCallister docket (.2). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **171.80** | | | **114,086.00** |

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 03/24/21 | **Hayden Coleman** | **7.00** | L450 | A109 | **7,350.00** |
| | Attend Omnibus hearing. | | | | |
| 03/24/21 | **Danielle Gentin Stock** | **1.50** | L450 | A109 | **1,462.50** |
| | Attend telephonic bankruptcy hearing. | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **8.50** | | | **8,812.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **834.80** | | | **USD 854,719.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010016606

Page 53

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,500.00 | 158.70 | 238,050.00 |
| H. Freiwald | Partner | 1,250.00 | 43.00 | 53,750.00 |
| S. Vasser | Partner | 1,250.00 | 2.70 | 3,375.00 |
| H. Coleman | Partner | 1,050.00 | 174.80 | 183,540.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 23.20 | 24,360.00 |
| S. Roitman | Partner | 1,050.00 | 53.30 | 55,965.00 |
| P. LaFata | Partner | 975.00 | 51.90 | 50,602.50 |
| J. Tam | Partner | 975.00 | 6.10 | 5,947.50 |
| J. Newmark | Associate | 950.00 | 7.90 | 7,505.00 |
| M. Kim | Associate | 880.00 | 0.80 | 704.00 |
| A. Clark | Associate | 790.00 | 2.00 | 1,580.00 |
| R. Gledhill | Associate | 790.00 | 0.70 | 553.00 |
| J. Olsson | Associate | 790.00 | 0.70 | 553.00 |
| N. Becker | Associate | 630.00 | 31.60 | 19,908.00 |
| N. Dean | Staff Attorney | 465.00 | 68.90 | 32,038.50 |
| C. Boisvert | Counsel | 975.00 | 29.50 | 28,762.50 |
| D. Gentin Stock | Counsel | 975.00 | 114.70 | 111,832.50 |
| M. Yeary | Counsel | 975.00 | 24.30 | 23,692.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 38.40 | 11,520.00 |
| M. Stone | Legal Assistant | 300.00 | 1.60 | 480.00 |
| **TOTALS** | | | **834.80** | **USD 854,719.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                        May 30, 2021
201 Tresser Blvd.                                       Invoice Number
Stamford, CT 06901                                        1010016606

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through March 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 729,389.26

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016606) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                          May 30, 2021
201 Tresser Blvd.                                                          Invoice Number 1010016607
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................47,470.00

Less 15% Discount ....................................................................................................(7,120.50)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 40,349.50

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 40,349.50**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016607
Firm Matter Number: 399631.178406                                                  Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 03/01/21 | Matthew Stone | 3.40 | B160 | A103 | 1,020.00 |
| | Prepare January fee statement. | | | | |
| 03/02/21 | Matthew Stone | 4.40 | B160 | A103 | 1,320.00 |
| | Continue to prepare January fee statement. | | | | |
| 03/03/21 | Katherine Norman | 0.10 | B160 | A105 | 63.00 |
| | Email with B. Stone regarding fee statement and interim fee application (.1). | | | | |
| 03/03/21 | Katherine Norman | 0.40 | B160 | A103 | 252.00 |
| | Revise fee statement (.4). | | | | |
| 03/03/21 | Matthew Stone | 0.20 | B160 | A105 | 60.00 |
| | Email with P. LaFata regarding expenses. | | | | |
| 03/03/21 | Matthew Stone | 5.80 | B160 | A103 | 1,740.00 |
| | Additional work regarding January fee statement (4.8); revise January fee statement (1.0). | | | | |
| 03/04/21 | Katherine Norman | 3.90 | B160 | A103 | 2,457.00 |
| | Review and revise January fee statement (3.8); email B. Stone regarding same (.1). | | | | |
| 03/04/21 | Katherine Norman | 0.30 | B160 | A105 | 189.00 |
| | Call with B. Stone regarding Dechert fee statement revisions (.3). | | | | |
| 03/04/21 | Matthew Stone | 5.40 | B160 | A103 | 1,620.00 |
| | Draft and revise 4th interim fee application (2.6); additional work regarding January fee statement. (2.8). | | | | |
| 03/04/21 | Matthew Stone | 0.70 | B160 | A105 | 210.00 |
| | Email with Dechert team regarding 4th interim fee application (.5); call with C. Norman regarding January fee statement (.2). | | | | |
| 03/05/21 | Shmuel Vasser | 0.60 | B160 | A104 | 750.00 |
| | Review January time. | | | | |
| 03/05/21 | Sherrice Breland | 0.20 | B160 | A103 | 60.00 |
| | Revise interim fee application regarding description of patent services. | | | | |
| 03/05/21 | Matthew Stone | 4.00 | B160 | A103 | 1,200.00 |
| | Work on January fee statement (4.0). | | | | |
| 03/05/21 | Matthew Stone | 0.60 | B160 | A105 | 180.00 |
| | Email with Dechert team regarding January invoices (.6). | | | | |
| 03/06/21 | Katherine Norman | 0.50 | B160 | A103 | 315.00 |
| | Review and revise Dechert IP fee statements (.4); email B. Stone regarding same (.1). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016607
Firm Matter Number: 399631.178406                                                            Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/08/21 | **Hayden Coleman** | **1.90** | **B160** | **A104** | **1,995.00** |
| | Review and revise January invoices. | | | | |
| 03/08/21 | **Matthew Stone** | **1.30** | **B160** | **A103** | **390.00** |
| | Work on January fee statement (1.3). | | | | |
| 03/08/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding January invoices (.2). | | | | |
| 03/09/21 | **Matthew Stone** | **2.90** | **B160** | **A103** | **870.00** |
| | Revise January fee statement (2.6); revise interim fee application (.3). | | | | |
| 03/10/21 | **Sara Roitman** | **1.00** | **B160** | **A103** | **1,050.00** |
| | Draft and revise matter descriptions regarding Dechert interim fee application. | | | | |
| 03/10/21 | **Sara Roitman** | **0.50** | **B160** | **A105** | **525.00** |
| | Conference with Dechert team regarding interim fee application. | | | | |
| 03/10/21 | **Shmuel Vasser** | **0.50** | **B160** | **A104** | **625.00** |
| | Review January 2021 fee statement. | | | | |
| 03/10/21 | **Katherine Norman** | **0.80** | **B160** | **A105** | **504.00** |
| | Email correspondence with S. Vasser and B. Stone regarding interim fee application and January fee statement (.4); call with B. Stone regarding same (.4). | | | | |
| 03/10/21 | **Matthew Stone** | **1.10** | **B160** | **A105** | **330.00** |
| | Email correspondence with S. Vasser regarding January fee statement (.3); email with S. Roitman regarding interim fee application (.6); call with S. Roitman regarding same (.2). | | | | |
| 03/10/21 | **Matthew Stone** | **4.60** | **B160** | **A103** | **1,380.00** |
| | Revise January fee statement (.9); revise interim fee application (3.7). | | | | |
| 03/10/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | File (.2) and serve (.1) January fee statement. | | | | |
| 03/11/21 | **Shmuel Vasser** | **2.00** | **B160** | **A104** | **2,500.00** |
| | Review materials regarding JDA (1.0); discuss same (0.3); work regarding draft supplemental Declaration (0.7). | | | | |
| 03/11/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding supplemental 2014 declarations. | | | | |
| 03/11/21 | **Matthew Stone** | **2.30** | **B160** | **A103** | **690.00** |
| | Revise interim fee application (1.0); revise February fee statement (1.3). | | | | |
| 03/12/21 | **Sara Roitman** | **2.00** | **B160** | **A103** | **2,100.00** |
| | Review and revise matter descriptions for Dechert interim fee application. | | | | |
| 03/12/21 | **Matthew Stone** | **0.90** | **B160** | **A105** | **270.00** |
| | Emails with H. Coleman regarding January fee statement (.3); emails with S. Roitman and H. Coleman regarding interim fee application (.6). | | | | |
| 03/12/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with fee examiner regarding December fee statement. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010016607

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/12/21 | **Matthew Stone** | **5.40** | B160 | A103 | **1,620.00** |
| | Revise interim fee application (3.0); review and edit February fee statement (2.4). | | | | |
| 03/14/21 | **Matthew Stone** | **2.60** | B160 | A103 | 780.00 |
| | Revise interim fee application (2.6). | | | | |
| 03/14/21 | **Matthew Stone** | **0.40** | B160 | A103 | 120.00 |
| | Communicate with Dechert team regarding interim fee application (.4). | | | | |
| 03/15/21 | **Hayden Coleman** | **0.30** | B160 | A105 | 315.00 |
| | Conferences and emails with Dechert team regarding interim fee application. | | | | |
| 03/15/21 | **Hayden Coleman** | **1.00** | B160 | A104 | 1,050.00 |
| | Review and revise interim fee application. | | | | |
| 03/15/21 | **Shmuel Vasser** | **2.60** | B160 | A103 | 3,250.00 |
| | Review, revise draft interim fee application. | | | | |
| 03/15/21 | **Danielle Gentin Stock** | **0.40** | B160 | A104 | 390.00 |
| | Review draft interim fee application (0.4). | | | | |
| 03/15/21 | **Matthew Stone** | **2.60** | B160 | A103 | 780.00 |
| | Revise interim fee application (0.8); review and edit February fee statement (1.8). | | | | |
| 03/15/21 | **Matthew Stone** | **0.60** | B160 | A105 | 180.00 |
| | Emails with Dechert team regarding interim fee application (.6). | | | | |
| 03/16/21 | **Shmuel Vasser** | **0.50** | B160 | A104 | 625.00 |
| | Review revisions to fee application. | | | | |
| 03/16/21 | **Matthew Stone** | **0.40** | B160 | A105 | 120.00 |
| | Emails with Dechert team regarding interim fee application (.4). | | | | |
| 03/16/21 | **Matthew Stone** | **0.80** | B160 | A103 | 240.00 |
| | Revise interim fee application (0.8). | | | | |
| 03/17/21 | **Shmuel Vasser** | **0.90** | B160 | A104 | 1,125.00 |
| | Final review of fee application. | | | | |
| 03/17/21 | **Matthew Stone** | **0.90** | B160 | A103 | 270.00 |
| | Revise (.6), file (.2), and arrange for service (.1) of interim fee application. | | | | |
| 03/17/21 | **Matthew Stone** | **0.60** | B160 | A105 | 180.00 |
| | Emails with Dechert team regarding interim fee application (.5); call with S. Vasser regarding same (.1). | | | | |
| 03/18/21 | **Matthew Stone** | **0.60** | B160 | A105 | 180.00 |
| | Email with H. Coleman regarding professionals' interim fee applications (.5); email with fee examiner regarding Dechert LEDES files for interim fee application (.1). | | | | |
| 03/18/21 | **Matthew Stone** | **2.00** | B160 | A103 | 600.00 |
| | Revise February fee statement. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010016607

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/22/21 | Matthew Stone | 2.30 | B160 | A103 | 690.00 |
| | Revise February fee statement. | | | | |
| 03/23/21 | Matthew Stone | 1.40 | B160 | A103 | 420.00 |
| | Revise February fee statement. | | | | |
| 03/24/21 | Matthew Stone | 0.40 | B160 | A105 | 120.00 |
| | Calendar hearing and objection dates regarding interim fee application (.2); email with Dechert team regarding omnibus hearing (.2). | | | | |
| 03/24/21 | Matthew Stone | 2.90 | B160 | A103 | 870.00 |
| | Revise February fee statement. | | | | |
| 03/25/21 | Matthew Stone | 0.30 | B160 | A105 | 90.00 |
| | Email with attorneys regarding February invoices. | | | | |
| 03/25/21 | Matthew Stone | 3.30 | B160 | A103 | 990.00 |
| | Revise February fee statement. | | | | |
| 03/26/21 | Matthew Stone | 2.10 | B160 | A103 | 630.00 |
| | Revise February fee statement. | | | | |
| 03/29/21 | Matthew Stone | 1.30 | B160 | A103 | 390.00 |
| | Revise February fee statement. | | | | |
| 03/29/21 | Matthew Stone | 0.20 | B160 | A105 | 60.00 |
| | Email with billing department regarding approved January fees owed to Dechert. | | | | |
| 03/31/21 | Matthew Stone | 4.10 | B160 | A103 | 1,230.00 |
| | Revise February fee statement. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **94.10** | | | **42,250.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **B165 – Budgeting (case)** | | | | | |
| 03/01/21 | Hayden Coleman | 0.70 | B165 | A105 | 735.00 |
| | Emails and conferences with Dechert team regarding budget. | | | | |
| 03/01/21 | Shmuel Vasser | 0.60 | B165 | A103 | 750.00 |
| | Work on budget. | | | | |
| 03/01/21 | Matthew Stone | 0.70 | B165 | A105 | 210.00 |
| | Communicate with S. Vasser regarding bankruptcy and IP budgets (.3); email with S. Abrams regarding IP budget (.2); email with H. Coleman regarding staffing plan (.2). | | | | |
| 03/01/21 | Matthew Stone | 0.40 | B165 | A103 | 120.00 |
| | Prepare bankruptcy and IP budgets (.4). | | | | |
| 03/02/21 | Hayden Coleman | 0.50 | B165 | A105 | 525.00 |
| | Emails to/from Dechert team regarding revised budget. | | | | |
| 03/02/21 | Danielle Gentin Stock | 0.50 | B165 | A103 | 487.50 |
| | Draft budget materials for client review. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010016607

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/03/21 | **Shmuel Vasser** | **0.60** | B165 | A104 | **750.00** |
| | Work on 2021 partial budget. | | | | |
| 03/03/21 | **Danielle Gentin Stock** | **0.50** | B165 | A106 | **487.50** |
| | Correspond internally and with client regarding budget. | | | | |
| 03/03/21 | **Matthew Stone** | **0.40** | B165 | A103 | **120.00** |
| | Prepare bankruptcy and IP budgets. | | | | |
| 03/03/21 | **Matthew Stone** | **0.20** | B165 | A105 | **60.00** |
| | Email with S. Vasser regarding litigation, bankruptcy and IP budgets. | | | | |
| 03/16/21 | **Danielle Gentin Stock** | **0.10** | B165 | A105 | **97.50** |
| | Confer internally regarding client budget call. | | | | |
| 03/16/21 | **Danielle Gentin Stock** | **0.50** | B165 | A106 | **487.50** |
| | Confer with client regarding proposed budget. | | | | |
| 03/23/21 | **Danielle Gentin Stock** | **0.40** | B165 | A106 | **390.00** |
| | Confer with client regarding budgeting/fees. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **6.10** | | | **5,220.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **100.20** | **USD 47,470.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Vasser | Partner | 1,250.00 | 8.30 | 10,375.00 |
| H. Coleman | Partner | 1,050.00 | 4.40 | 4,620.00 |
| S. Roitman | Partner | 1,050.00 | 3.50 | 3,675.00 |
| K. Norman | Associate | 630.00 | 6.00 | 3,780.00 |
| D. Gentin Stock | Counsel | 975.00 | 2.40 | 2,340.00 |
| S. Breland | Legal Assistant | 300.00 | 0.20 | 60.00 |
| M. Stone | Legal Assistant | 300.00 | 75.40 | 22,620.00 |
| **TOTALS** | | | **100.20** | **USD 47,470.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    May 30, 2021
201 Tresser Blvd.                                                  Invoice Number
Stamford, CT 06901                                                    1010016607

                                          Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through March 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................USD 40,349.50

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016607) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                      May 30, 2021
One Stamford Forum                                          Invoice Number 1010016608
Stamford, CT 06901

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................1,771.50

Less 8% Discount ..................................................................................................................(141.72)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 1,629.78

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 1,629.78**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                    Invoice 1010016608
Firm Matter Number: 379612.156278                                          Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 03/01/21 | **Blaine Hackman** | **0.30** | P260 | A106 | **229.50** |
| | Finalize correspondence to W. Yang regarding the Final USPTO's action response strategy. | | | | |
| 03/02/21 | **Samuel Abrams** | **0.80** | P260 | A104 | **744.00** |
| | Review USPTO's action (.8). | | | | |
| 03/02/21 | **Samuel Abrams** | **0.20** | P260 | A105 | **186.00** |
| | Email with B. Hackman regarding USPTO's action (.2). | | | | |
| 03/04/21 | **Blaine Hackman** | **0.40** | P260 | A106 | **306.00** |
| | Conference with W. Yang regarding the issues in the Final USPTO's action and response strategies. | | | | |
| 03/09/21 | **Blaine Hackman** | **0.10** | P260 | A104 | **76.50** |
| | Review the email correspondence from W. Yang. | | | | |
| 03/09/21 | **Blaine Hackman** | **0.20** | P260 | A105 | **153.00** |
| | Conference with S. Abrams regarding the pendency of the patent application. | | | | |
| 03/09/21 | **Blaine Hackman** | **0.10** | P260 | A106 | **76.50** |
| | Correspond with W. Yang regarding next steps to maintain application pendency. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.10** | | | **1,771.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **2.10** | | | **USD 1,771.50** |

---

| | TIMEKEEPER SUMMARY: | | | |
|------|------|------|------|------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 1.00 | 930.00 |
| B. Hackman | Associate | 765.00 | 1.10 | 841.50 |
| **TOTALS** | | | **2.10** | **USD 1,771.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.156278

Invoice 1010016608

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                           May 30, 2021
One Stamford Forum                                                      Invoice Number
Stamford, CT 06901                                                         1010016608

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through March 31, 2021

VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 1,629.78

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016608) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                          May 30, 2021
One Stamford Forum                                                      Invoice Number 1010016609
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................ 4,588.50

Less 8% Discount ........................................................................................................................(367.08)

NET TOTAL FEES FOR THIS INVOICE.......................................................................................  4,221.42

TOTAL DISBURSEMENTS THIS INVOICE ................................................................................. 6,360.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 10,581.42**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010016609
Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| **03/10/21** | **Samuel Abrams** | **1.00** | **P260** | **A108** | **930.00** |
| | Prepare for (0.2) and teleconference with Mr. Koch and Mr. Inz regarding proposed claims (0.6); follow-up with Dr. Snyder re same (0.2). | | | | |
| **03/10/21** | **Seth Snyder** | **0.40** | **P260** | **A104** | **252.00** |
| | Review proposed claim set (0.2); begin preparing application (0.2). | | | | |
| **03/10/21** | **Seth Snyder** | **0.60** | **P260** | **A108** | **378.00** |
| | Participate in phone conference with R. Inz and B. Koch (0.6). | | | | |
| **03/10/21** | **Seth Snyder** | **0.20** | **P260** | **A105** | **126.00** |
| | Call with S. Abrams regarding follow up (0.2). | | | | |
| **03/12/21** | **Sherrice Breland** | **1.80** | **P260** | **A103** | **513.00** |
| | Prepare draft information disclosure statement and synchronization of art with IPDAS (0.9); prepare draft preliminary amendment (0.9). | | | | |
| **03/12/21** | **Sherrice Breland** | **0.60** | **P260** | **A105** | **171.00** |
| | Communicate internally regarding rejected invoice and billing reference number for new continuation application (0.5); discuss application with S. Snyder (0.1). | | | | |
| **03/15/21** | **Seth Snyder** | **2.10** | **P260** | **A103** | **1,323.00** |
| | Prepare updated claim set (0.8); prepare support Table for claims (0.5); prepare documents for filing with the USPTO (0.5); file application (0.3). | | | | |
| **03/15/21** | **Sherrice Breland** | **2.30** | **P260** | **A103** | **655.50** |
| | Review file (0.1); prepare draft information disclosure statement and synchronization of art with IPDAS (0.5); prepare draft application data sheet and utility application transmittal documents for filing with continuation application (0.2); review specification and conform margins to standard requirements (0.2); revisions to information disclosure statement, application data sheet and application transmittal (0.2); finalize, file and upload continuation application, information disclosure statement and related documents with the USPTO (0.5); prepare draft letter to client regarding filing of Continuation application information disclosure statement and related documents (0.5); organize prosecution history and correspondence (0.1). | | | | |
| **03/15/21** | **Sherrice Breland** | **0.20** | **P260** | **A106** | **57.00** |
| | Email with client regarding letter, continuation application, information disclosure statement and related documents (0.2). | | | | |
| **03/15/21** | **Sherrice Breland** | **0.20** | **P260** | **A105** | **57.00** |
| | Call with S. Snyder regarding draft documents and client letter (0.1); email with S. Snyder regarding same (0.1). | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010016609
Firm Matter Number: 379612.174714                                                               Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/26/21 | Seth Snyder | 0.20 | P260 | A104 | 126.00 |
| | Review filing receipt received from USPTO. | | | | |
| P260 SUBTOTAL HOURS AND FEES: | | 9.60 | | | 4,588.50 |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **9.60** | | | **USD 4,588.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Abrams | Partner | 930.00 | 1.00 | 930.00 |
| S. Snyder | Patent Agent | 630.00 | 3.50 | 2,205.00 |
| S. Breland | Legal Assistant | 285.00 | 5.10 | 1,453.50 |
| **TOTALS** | | | **9.60** | **USD 4,588.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          May 30, 2021
One Stamford Forum                                     Invoice Number
Stamford, CT 06901                                          1010016609

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through March 31, 2021

VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................USD 10,581.42

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016609) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                        May 30, 2021
One Stamford Forum                                           Invoice Number 1010016610
Stamford, CT 06901

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................................12,822.00

Less 8% Discount ...................................................................................................................(1,025.76)

NET TOTAL FEES FOR THIS INVOICE .......................................................................... 11,796.24

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................USD 11,796.24**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177870

Invoice 1010016610

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 03/08/21 | Seth Snyder | 1.20 | P260 | A101 | 756.00 |
| | Review pharmacokinetic data provided by inventor (1.2). | | | | |
| 03/08/21 | Seth Snyder | 1.80 | P260 | A103 | 1,134.00 |
| | Begin drafting application and claims (1.8). | | | | |
| 03/10/21 | Seth Snyder | 3.70 | P260 | A103 | 2,331.00 |
| | Further draft and revise application. | | | | |
| 03/11/21 | Samuel Abrams | 2.00 | P260 | A103 | 1,860.00 |
| | Review and revise application. | | | | |
| 03/11/21 | Seth Snyder | 3.50 | P260 | A103 | 2,205.00 |
| | Finalize first draft of application (1.2); revise claim set (2.3). | | | | |
| 03/18/21 | Seth Snyder | 0.70 | P260 | A104 | 441.00 |
| | Analyze pharmacokinetic reports provided by Purdue for consideration of inclusion in patent application. | | | | |
| 03/22/21 | Seth Snyder | 1.50 | P260 | A104 | 945.00 |
| | Review comments from W. Yang regarding application (0.4); draft revisions to application (0.9); prepare for inventor meeting (0.2). | | | | |
| 03/23/21 | Seth Snyder | 3.90 | P260 | A103 | 2,457.00 |
| | Prepare revised daft application (2.0); review pharmacokinetic reports provided by Purdue (0.7); revise claim set (1.2). | | | | |
| 03/23/21 | Seth Snyder | 1.10 | P260 | A106 | 693.00 |
| | Prepare for (0.3) and participate in conference call with Purdue to discuss draft application (0.8). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **19.40** | | | **12,822.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **19.40** | | | **USD 12,822.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177870

Invoice 1010016610

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Abrams | Partner | 930.00 | 2.00 | 1,860.00 |
| S. Snyder | Patent Agent | 630.00 | 17.40 | 10,962.00 |
| **TOTALS** | | | **19.40** | **USD 12,822.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                        May 30, 2021
One Stamford Forum                                                                                Invoice Number
Stamford, CT 06901                                                                                       1010016610

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 11,796.24

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016610) in the check memo. Mail to: |
| Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                               May 30, 2021
One Stamford Forum                                                  Invoice Number 1010016611
Stamford, CT 06901

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................6,174.00

Less 8% Discount ............................................................................................................(493.92)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 5,680.08

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 5,680.08**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177871

Invoice 1010016611

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| **03/09/21** | **Seth Snyder** | **1.90** | **P260** | **A103** | **1,197.00** |
| | Draft specification of patent application. | | | | |
| **03/12/21** | **Seth Snyder** | **4.50** | **P260** | **A103** | **2,835.00** |
| | Revise first draft of application (2.7); revise claim set (1.8). | | | | |
| **03/15/21** | **Seth Snyder** | **1.50** | **P260** | **A103** | **945.00** |
| | Finalize initial draft of specification and claims (1.2); draft letter to client (0.3). | | | | |
| **03/23/21** | **Seth Snyder** | **0.50** | **P260** | **A101** | **315.00** |
| | Prepare for discussion with Purdue to discuss draft application. | | | | |
| **03/24/21** | **Seth Snyder** | **1.40** | **P260** | **A103** | **882.00** |
| | Further revise draft application. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **9.80** | | | **6,174.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **9.80** | | | **USD 6,174.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TIMEKEEPER SUMMARY:** | | | | | |
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | | **AMOUNT** |
| S. Snyder | Patent Agent | 630.00 | 9.80 | | 6,174.00 |
| **TOTALS** | | | **9.80** | | **USD 6,174.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                May 30, 2021
One Stamford Forum                                                          Invoice Number
Stamford, CT 06901                                                              1010016611

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 5,680.08

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016611) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

May 30, 2021
Invoice Number 1010016612

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................. 1,438.50

Less 8% Discount ..............................................................................................................................(115.08)

NET TOTAL FEES FOR THIS INVOICE............................................................................................ 1,323.42

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................................... 320.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................**USD 1,643.42**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.182292

Invoice 1010016612

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 03/08/21 | **Blaine Hackman** | **0.60** | P260 | A104 | **459.00** |
| | Review documents for filing of the continuation application (0.6). | | | | |
| 03/08/21 | **Blaine Hackman** | **0.20** | P260 | A105 | **153.00** |
| | Correspond with S. Breland regarding the filing of the continuation application (0.2). | | | | |
| 03/08/21 | **Sherrice Breland** | **2.50** | P260 | A104 | **712.50** |
| | Review file (0.1); prepare draft information disclosure statement and synchronization of art with IPDAS (0.7); prepare draft application data sheet and utility application transmittal documents for filing with continuation application (0.2); review specification and conform margins to standard requirements (0.2); revise information disclosure statement, application data sheet and application transmittal (0.2);  finalize, file and upload continuation application, information disclosure statement and related documents with the USPTO (0.5); prepare draft letter to client regarding filing of Continuation application information disclosure statement and related documents (0.5); organize prosecution history and correspondence (0.1). | | | | |
| 03/08/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Discuss and forward draft documents to B. Hackman for review (0.1); discuss draft letter to client regarding filing of Continuation application information disclosure statement and related documents with B. Hackman (0.1). | | | | |
| 03/08/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Email with client regarding letter, continuation application, information disclosure statement and related documents (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **1,438.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **3.70** | | | **USD 1,438.50** |

Client Name: Purdue Pharma L.P.

Invoice 1010016612

Firm Matter Number: 379612.182292

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<u>TIMEKEEPER SUMMARY:</u>

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|------|-------|--------|
| B. Hackman | Associate | 765.00 | 0.80 | 612.00 |
| S. Breland | Legal Assistant | 285.00 | 2.90 | 826.50 |
| **TOTALS** | | | **3.70** | **USD 1,438.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                      May 30, 2021
One Stamford Forum                                                  Invoice Number
Stamford, CT 06901                                                      1010016612

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 1,643.42

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016612) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    May 30, 2021
One Stamford Forum                                                   Invoice Number 1010016613
Stamford, CT 06901

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through March 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................142.50

Less 8% Discount ...................................................................................................................(11.40)

NET TOTAL FEES FOR THIS INVOICE ......................................................................................... 131.10

**TOTAL AMOUNT DUE FOR THIS INVOICE ...........................................................................USD 131.10**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.394684

Invoice 1010016613
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 03/03/21 | Sherrice Breland | 0.50 | P260 | A103 | 142.50 |
| | (316T1) Review maintenance fee reminder from USPTO (0.1); study of file (0.1); prepare communication to client enclosing reminder (0.2); organize prosecution history (0.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **142.50** |
| **TOTAL HOURS AND FEES** | | **0.50** | | | **USD 142.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Breland | Legal Assistant | 285.00 | 0.50 | 142.50 |
| **TOTALS** | | | **0.50** | **USD 142.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                              May 30, 2021
One Stamford Forum                                                        Invoice Number
Stamford, CT 06901                                                              1010016613

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through March 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 131.10

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016613) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.            May 30, 2021
One Stamford Forum       Invoice Number 1010016614
Stamford, CT 06901

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through March 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 5,553.00

Less 8% Discount ...................................................................................................................................(444.24)

NET TOTAL FEES FOR THIS INVOICE.......................................................................................................... 5,108.76

TOTAL DISBURSEMENTS THIS INVOICE ..................................................................................................... 1,200.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................................USD 6,308.76**

---

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                                                                          Invoice 1010016614
Firm Matter Number: 379612.165625                                                                                                      Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| **03/01/21** | **Blaine Hackman** | **0.30** | **P260** | **A104** | **229.50** |
| | Review Notice of Allowance. | | | | |
| **03/01/21** | **Blaine Hackman** | **0.20** | **P260** | **A105** | **153.00** |
| | Correspond with S. Breland regarding reporting the Notice of Allowance to W. Yang. | | | | |
| **03/02/21** | **Sherrice Breland** | **1.30** | **P260** | **A103** | **370.50** |
| | Prepare allowed claim set (0.3); prepare draft letter to client regarding Notice (0.5); prepare draft Power of Attorney (0.1); prepare draft letter to client regarding Power of Attorney (0.4). | | | | |
| **03/02/21** | **Sherrice Breland** | **0.20** | **P260** | **A105** | **57.00** |
| | Discuss Notice of Allowance with B. Hackman (0.1); discuss draft letter regarding Notice with B. Hackman (0.1). | | | | |
| **03/02/21** | **Sherrice Breland** | **1.10** | **P260** | **A104** | **313.50** |
| | Review and analyze Notice of Allowance and Issue Fee Due (0.2); review file in accordance with Notice of Allowance protocol (0.6); review and organize prosecution history and correspondence (0.3). | | | | |
| **03/03/21** | **Blaine Hackman** | **1.00** | **P260** | **A104** | **765.00** |
| | Conduct an audit of the allowed application prior to issue fee payment. | | | | |
| **03/04/21** | **Blaine Hackman** | **0.60** | **P260** | **A104** | **459.00** |
| | Conduct the post-notice of allowance audit of the application. | | | | |
| **03/04/21** | **Blaine Hackman** | **0.20** | **P260** | **A106** | **153.00** |
| | Conference with W. Yang regarding the notice of allowance. | | | | |
| **03/04/21** | **Sherrice Breland** | **0.80** | **P260** | **A110** | **228.00** |
| | Review of client instructions to regarding payment of issue fee and file continuing application (0.1); prepare correspondence to A. Arias requesting new matter number (0.2); review file (0.1); prepare draft Issue Fee Transmittal (0.2); email with B. Hackman for review of same (0.2). | | | | |
| **03/05/21** | **Blaine Hackman** | **2.30** | **P260** | **A104** | **1,759.50** |
| | Complete the audit of the claims and prosecution history prior to issue fee payment (1.2); prepare a claim amendment under 37 CFR 1.312 to file concurrently with the issue fee payment (0.5); review and finalize filing papers (0.6). | | | | |
| **03/05/21** | **Blaine Hackman** | **0.20** | **P260** | **A105** | **153.00** |
| | Correspond with S. Breland regarding the filing of the amendment and issue fee payment (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016614
Firm Matter Number: 379612.165625                                                         Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 03/05/21 | **Sherrice Breland** | **1.30** | P260 | A104 | **370.50** |
| | Study file (0.1); prepare draft Issue Fee Transmittal (0.2); finalize, file and upload issue Fee payment and Rule 312 Amendment with the U.S. Patent and Trademark Office Electronic Filing System (0.3); prepare correspondence to client regarding payment of Issue Fee and Rule 312 Amendment (0.4); organize prosecution history and correspondence (0.3). | | | | |
| 03/05/21 | **Sherrice Breland** | **0.30** | P260 | A105 | **85.50** |
| | Email with B. Hackman regarding draft Issue Fee Transmittal (0.1); discuss payment of Issue Fee and Rule 312 Amendment with B. Hackman (0.2). | | | | |
| 03/05/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Email with client regarding Issue Fee payment and Rule 312 Amendment particulars (0.2). | | | | |
| 03/09/21 | **Sherrice Breland** | **0.80** | P260 | A104 | **228.00** |
| | Review file (0.1); review Notice of Acceptance of Power of Attorney from USPTO (0.1); download same (0.1); prepare draft letter to client regarding Notice of Acceptance of Power of Attorney (0.3); organize prosecution history and related correspondence (0.2). | | | | |
| 03/09/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Discuss draft letter to client regarding Notice of Acceptance of Power of Attorney with B. Hackman (0.1). | | | | |
| 03/09/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Email with client regarding letter and Notice of Acceptance of Power of Attorney (0.2). | | | | |
| 03/15/21 | **Sherrice Breland** | **0.10** | P260 | A104 | **28.50** |
| | Review status of application and continuity data in PAIR (0.1). | | | | |
| 03/15/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Email with B. Hackman regarding status of application and continuity data in PAIR (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **11.40** | | | **5,553.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **11.40** | | | **USD 5,553.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165625

Invoice 1010016614

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<table>
<tr><td colspan="5" align="center">TIMEKEEPER SUMMARY:</td></tr>
<tr><th>TIMEKEEPER</th><th>TITLE</th><th>RATE</th><th>HOURS</th><th>AMOUNT</th></tr>
<tr><td>B. Hackman</td><td>Associate</td><td>765.00</td><td>4.80</td><td>3,672.00</td></tr>
<tr><td>S. Breland</td><td>Legal Assistant</td><td>285.00</td><td>6.60</td><td>1,881.00</td></tr>
<tr><td>TOTALS</td><td></td><td></td><td>11.40</td><td>USD 5,553.00</td></tr>
</table>



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

May 30, 2021
Invoice Number
1010016614

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through March 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 6,308.76

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772 \| ABA #: 021272655 \| Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010016614) in the check memo. Mail to: |
| Dechert LLP \| P.O. Box 7247-6643 Philadelphia, PA \| 19170-6643 |

# EXHIBIT B

## Expenses

17728428

Client Name: Purdue Pharma L.P.                                                    Invoice 1010016606
Firm Matter Number: 399631.178405                                                           Page 54

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<u>D</u>ISBURSEMENTS:

| <u>D</u>ESCRIPTION | <u>A</u>MOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: Courthouse News Service; Invoice#: 694068; Date: 3/1/2021 | 22.00 |
| | **22.00** |
| **Court Costs** | |
| Vendor: Matthew B. Stone; Invoice#: 030121-344400; Date: 3/1/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 032421-345027; Date: 3/24/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 032421-345027; Date: 3/24/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 032421-345027; Date: 3/24/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| | **280.00** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 2,302.31 |
| | **2,302.31** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 235.90 |
| | **235.90** |
| **DOCKET FEES** | |
| BLaw Trans: DT - Bankr. S.D.N.Y. - 7:20-ap-07027 | 5.32 |
| BLaw Trans: DT - D.N.J. - 2:20-cr-01028 | 2.70 |
| BLaw Trans: DT - Bankr. S.D.N.Y. - 7:20-ap-07027 | 5.31 |
| | **13.33** |
| **Federal Express Charges** | |
| Federal Express Charges | 24.57 |
| | **24.57** |
| **TOTAL DISBURSEMENTS** | **USD 2,878.11** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - UTILITY ISSUE FEE | 1,200.00 |
| | **1,200.00** |
| **TOTAL DISBURSEMENTS** | **USD 1,200.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.182292

Invoice 1010016612

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - BASIC FILING FEE - UTILITY | 320.00 |
| | **320.00** |
| **TOTAL DISBURSEMENTS** | **USD 320.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165625

Invoice 1010016614

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - UTILITY ISSUE FEE | 1,200.00 |
| | **1,200.00** |
| **TOTAL DISBURSEMENTS** | **USD 1,200.00** |

Client Name: Purdue Pharma L.P.                                                           Invoice 1010016609
Firm Matter Number: 379612.174714                                                                    Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - BASIC FILING FEE - UTILITY | 320.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - UTILITY PATENT APPL. SEARCH FEE | 700.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - PATENT APPL. EXAMINATION FEE | 800.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - REQUEST FOR PRIORITIZED EXAMINATION | 4,200.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - EACH CLAIM IN EXCESS OF 20 | 200.00 |
| Vendor: U.S. Patent and Trademark; Invoice#: 502778-031821; Date: 3/16/2021 - 50-2778 SVO ACCT - PROCESSING FEE, EXCEPT IN PROVISIONAL APPLICATIONS | 140.00 |
| | **6,360.00** |
| **TOTAL DISBURSEMENTS** | **USD 6,360.00** |