DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTIETH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | April 1, 2021 through April 30, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$7,080,355.60[2]** **(80% of $8,850,444.50)** |
| Total reimbursement requested in this statement | **$43,683.52** |
| Total compensation and reimbursement requested in this statement | **$7,124,039.12** |
| This is a(n):   <u>X</u>  Monthly Application   ___ Interim Application   ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twentieth Monthly Statement of Services Rendered and Expenses*

---

[2] This amount reflects a reduction in fees in the amount of $67,561.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months uncovered during an internal system reconciliation in the amount of $103,512.00.

*Incurred for the Period from April 1, 2021 Through April 30, 2021* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $7,080,355.60 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $8,850,444.50) and (ii) payment of $43,683.52 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Davis Polk incurred $8,850,444.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $7,080,355.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,096.71.[4] The blended hourly billing rate of all paraprofessionals is $459.03.[5]

---

[3] The period from April 1, 2021, through and including April 30, 2021, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $1,096.71 for attorneys is derived by dividing the total fees for attorneys of $8,572,545.00 by the total hours of 7,816.6.

[5] The blended hourly billing rate of $459.03 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $277,899.50 by the total hours of 605.4.

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $43,683.52 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $7,080,355.60 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $8,850,444.50) and (ii) payment of $43,683.52 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    June 3, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:   */s/ Marshall S. Huebner*_____

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in
                              Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 436.9 | $482,200.00 |
| Bar Date/Estimation/Claims Allowance Issues | 240.5 | $276,990.00 |
| Corporate Governance, Board Matters and Communications | 75.6 | $101,123.50 |
| Creditor/UCC/AHC Issues | 684.8 | $477,327.50 |
| Cross-Border/International Issues | 3.2 | $4,304.00 |
| Equityholder/IAC Issues | 71.6 | $126,503.00 |
| Customer/Vendor/Lease/Contract Issues | 61.8 | $70,415.00 |
| Employee/Pension Issues | 15.1 | $20,768.50 |
| General Case Administration | 380.9 | $388,645.00 |
| Non-DPW Retention and Fee Issues | 22.2 | $25,999.00 |
| Support Agreement/Plan/Disclosure Statement | 4,962.2 | $5,555,561.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 283.8 | $198,144.00 |
| IP, Regulatory and Tax | 453.1 | $525,626.00 |
| Special Committee/Investigations Issues | 202.3 | $272,055.00 |
| Rule 2004 Discovery | 528.0 | $324,782.50 |
| **Total** | **8,422.0** | **$8,850,444.50**[6] |

[6] This amount reflects a reduction in fees in the amount of $67,561.50 on account of voluntary write-offs.

# **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 16.4 | $28,946.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 10.6 | $18,709.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 69.3 | $124,047.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 1995 | $1,790 | 2.1 | $3,759.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 232.3 | $415,817.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 55.0 | $98,450.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 71.2 | $125,668.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 104.4 | $170,694.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 89.1 | $157,261.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 15.0 | $26,850.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 188.7 | $333,055.50 |
| Wainstein, Kenneth L. | Partner; joined partnership in 2017; admitted District of Columbia 1986 | $1,790 | 16.4 | $29,356.00 |
| **Partner Total:** | | | **870.5** | **$1,532,613.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 125.4 | $168,663.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 12.6 | $16,947.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 10.1 | $13,584.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 117.7 | $158,306.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 23.9 | $32,145.50 |
| Jacobs, Lawrence E. | Counsel; joined Davis Polk 1997; admitted New York 1986 | $1,345 | 2.6 | $3,497.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 5.1 | $6,859.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 187.9 | $252,725.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 216.8 | $291,596.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 197.8 | $266,041.00 |
| **Counsel Total:** | | | **899.9** | **$1,210,365.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 311.9 | $366,482.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 22.7 | $18,954.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 116.4 | $123,384.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 178.3 | $205,936.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 190.4 | $223,720.00 |
| Dartez, Jackson | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 3.3 | $3,498.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 90.8 | $103,512.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 4.7 | $4,982.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 157.3 | $166,738.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 7.1 | $8,200.50 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 10.5 | $8,767.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 112.8 | $119,568.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.7 | $4,273.50 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 117.2 | $97,862.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 82.1 | $68,553.50 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $1,140 | 6.0 | $6,840.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 99.3 | $114,691.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 17.6 | $18,656.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 55.6 | $64,218.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 210.6 | $175,851.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 161.5 | $189,762.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 143.6 | $119,906.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 3.0 | $2,505.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 138.0 | $157,320.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 106.4 | $112,784.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 272.4 | $320,070.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,175 | 108.3 | $127,252.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 44.5 | $50,730.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 147.5 | $123,162.50 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 127.6 | $149,930.00 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 183.0 | $215,025.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.9 | $4,504.50 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 107.4 | $89,679.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 4.3 | $4,966.50 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 76.8 | $64,128.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 67.5 | $56,362.50 |

Exhibit  B - 5

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shpeen, Adam L. | Associate; joined Davis Polk 2016; admitted New York 2013 | $1,175 | 6.3 | $7,402.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 72.9 | $85,657.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 33.3 | $37,962.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 113.4 | $130,977.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 65.9 | $48,766.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 280.0 | $319,200.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 15.6 | $13,026.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 39.6 | $46,530.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 173.3 | $203,627.50 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 29.4 | $24,549.00 |
| Zhang, Helen | Associate; joined Davis Polk 2020; admitted Illinois 2021 | $740 | 77.7 | $57,498.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 168.5 | $178,610.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $600 | 88.1 | $52,860.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $740 | 116.2 | $85,988.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 223.1 | $165,094.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $740 | 11.5 | $8,510.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 125.8 | $105,043.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| O'Toole, Daniel | Law Clerk; joined Davis Polk 2020 | $740 | 2.6 | $1,924.00 |
| Patzer, Meghan | Law Clerk; joined Davis Polk 2020 | $740 | 21.7 | $16,058.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 144.6 | $107,004.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $740 | 190.6 | $141,044.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 32.6 | $24,124.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 96.5 | $51,145.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 76.7 | $40,651.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 107.5 | $56,975.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 14.0 | $7,420.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $530 | 11.8 | $6,254.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 114.9 | $60,897.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 98.1 | $51,993.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 13.1 | $4,585.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 21.9 | $7,665.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $480 | 4.6 | $2,208.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 137.1 | $65,808.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $350 | 5.1 | $1,785.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 23.3 | $11,184.00 |
| Kelley, Kaitlyn | Legal Assistant; joined Davis Polk 2021 | $350 | 9.0 | $3,150.00 |
| Spock, Benjamin | Legal Assistant; joined Davis Polk 2016 | $480 | 3.3 | $1,584.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $480 | 16.4 | $7,872.00 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $205 | 4.6 | $943.00 |

Exhibit  B - 7

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jackson Jr., Ahmad | Court Clerk; joined Davis Polk 2017 | $205 | 2.7 | $553.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 96.3 | $52,002.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 62.0 | $26,970.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 181.3 | $78,865.50 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $435 | 8.3 | $3,610.50 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 5.1 | $3,187.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $555 | 9.0 | $4,995.00 |
| Fynan, Frances C. | Reference Assistant; joined Davis Polk 2020 | $405 | 2.3 | $931.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **6,651.6** | **$6,107,466.00** |
| **GRAND TOTAL** | | | **8,422.0** | **$8,850,444.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $67,561.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$80.00** |
| Computer Research | Lexis (US Briefs, US Restatements, Judge Report, US Motions, US Treatises, US Practice Guides, US Jurisprudence, US Legal News, US Law Reviews and Journals, Expert Report, US Court Documents, US Statutory Code, US Administrative Code, US Cases, US Dockets, Courts Report, US Court Rules, US Forms) and Westlaw | **$34,791.71** |
| Court and Related Fees | CourtSolutions, CourtAlert.com, and Pacer Transactions | **$1,604.01** |
| Duplication | N/A | **$430.90** |
| Outside Documents & Research | LexisNexis, Restructuring Concepts and Courtlink | **$4,433.41** |
| Postage, Courier & Freight | N/A | **$2,253.49** |
| Travel | *See Travel Detail Below* | **$90.00** |
| **TOTAL** | | **$43,683.52** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 04/22/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 04/23/21 | Katsu Hama | 1 | Overtime meal for L. Hirakawa | $20.00 |
| 04/26/21 | Katsu Hama | 1 | Overtime meal for L. Hirakawa | $20.00 |
| 04/28/21 | Cafe China | 1 | Overtime meal for G. Cardillo | $20.00 |
| **TOTAL** | | | | **$80.00** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit  C - 2

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 04/21/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| **TOTAL** | | | **$90.00** |

Exhibit  C - 3

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 04/01/21 | 6.8 | Correspondence with M. Tobak regarding jurisdiction issues (0.1); correspondence with S. Carvajal, J. Simonelli, and others regarding same (0.1); review and revise analysis of same (0.8); correspondence with M. Tobak, G. McCarthy regarding litigation planning (0.3); conference with G. McCarthy regarding same (0.6); correspondence with M. Tobak, D. Rubin, and D. Herts regarding adversary proceeding stipulation (0.4); correspondence with F. Ozment, J. Ryan, E. Kuznick, and others regarding same (0.2); correspondence with D. Consla, Y. Yang, and others regarding hearing agenda (0.2); correspondence with A. Kramer, P. Breene, and others regarding same (0.1); correspondence with G. McCarthy regarding protective order (0.5); conference with G. McCarthy regarding same (0.4); second conference with G. McCarthy regarding same (0.2); third conference with G. McCarthy regarding same (0.2); analyze protective order (1.4); conference with M. Huebner, B. Kaminetzky, G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.7); conference with G. McCarthy, J. Knudson, G. and Cardillo regarding same (0.6). |
| Cardillo, Garrett | 04/01/21 | 2.6 | Call with J. Knudson regarding confidentiality review (0.2); additional call with J. Knudson regarding same (0.2); calls with G. McCarthy regarding confidentiality issues (0.4); calls with M. Huebner, G. McCarthy, B. Kaminetzky, J. Knudson, and B. Benedict regarding protective order (0.7); call with G. McCarthy, K. Benedict, and J. Knudson regarding confidentiality review of filings (0.5); telephone call with G. McCarthy regarding next steps in connection with same (0.6). |
| Herts, Dylan | 04/01/21 | 0.9 | Revise court papers regarding adversary proceeding (0.3); email with M. Tobak, K. Benedict, and M. Giddens regarding same (0.3); draft email regarding same (0.3). |
| Houston, Kamali | 04/01/21 | 5.8 | Retrieve, analyze, and summarize cases regarding post-confirmation appeals. |
| Huebner, Marshall S. | 04/01/21 | 0.6 | Emails and call with C. Duggan regarding Department of Justice requests. |
| Knudson, Jacquelyn Swanner | 04/01/21 | 0.1 | Email with Davis Polk litigation team regarding Creditors Committee privileges motion documents. |
| Mazer, Deborah S. | 04/01/21 | 1.8 | Draft discovery deck (1.1); teleconference with J. Knudson regarding Sackler Family requested document review (0.3); email with K. Benedict regarding discovery deck and confirmation protocols motion (0.4). |
| McCarthy, Gerard | 04/01/21 | 1.1 | Email with Creditors Committee regarding Ad Hoc Accountability Committee request (0.1); review emails regarding claim representatives (0.1); call K. Benedict regarding work streams (0.5); call B. Kaminetzky regarding Creditors Committee privileges motion (0.2); call with L. Scott and B. Kaminetzky regarding privileges motion (0.2). |
| Tobak, Marc J. | 04/01/21 | 0.4 | Correspondence with chambers regarding extension stipulation. |
| Benedict, Kathryn S. | 04/02/21 | 6.9 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.4); correspondence with M. Tobak, S. Carvajal, J. Simonelli, and others regarding same (0.2); correspondence with D. Herts and others regarding adversary proceeding stipulation (0.2); review same (0.2); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with D. Rubin and S. Carvajal regarding stay issues (0.5); review discovery letter (0.2); analyze protective order issue (0.8); conference with G. McCarthy regarding same (0.3); review presentation regarding same (0.9); conference with G. McCarthy regarding same (0.3); correspondence with A. Kramer, P. Breene, and others regarding insurance adversary proceeding pretrial conference hearing preparations (0.4); correspondence with J. Knudson, E. Townes, and others regarding hearing preparations (0.2); review and revise analysis of jurisdiction issues (0.3); correspondence with M. Tobak regarding same (0.1); analyze Department of Justice subpoena (0.6); conference with G. McCarthy regarding same (0.4); correspondence with C. Duggan, J. McClammy, M. Clarens, G. McCarthy, and C. Oluwole regarding same (0.2); correspondence with G. McCarthy regarding same (0.2); anal yze protective order (0.5). |
| Cardillo, Garrett | 04/02/21 | 3.2 | Call with J. Knudson regarding confidentiality review (0.3); telephone call with G. McCarthy regarding preliminary injunction brief (0.3); call with G. McCarthy regarding case next steps (0.3); analyze Sackler Family defense presentation for confidentiality concerns (2.3). |
| Herts, Dylan | 04/02/21 | 0.4 | Revise Davis Polk litigation team calendar and deadlines regarding adversary proceeding (0.3); email with K. Benedict regarding same (0.1). |
| Houston, Kamali | 04/02/21 | 3.6 | Retrieve, analyze, and summarize cases regarding post-confirmation appeals. |
| Huebner, Marshall S. | 04/02/21 | 0.5 | Multiple emails and calls regarding new communications from Department of Justice and next steps regarding same. |
| Kaminetzky, Benjamin S. | 04/02/21 | 0.1 | Review stipulation related to adversary proceeding. |
| Mazer, Deborah S. | 04/02/21 | 1.1 | Revise discovery deck (0.7); email with K. Benedict, C. Oluwole, A. Guo and A. Mendelson regarding same (0.4). |
| McCarthy, Gerard | 04/02/21 | 6.5 | Review spreadsheet of documents contained in protective order presentation (0.3); call with M. Tobak regarding protective order (0.3); call with C. Oluwole regarding protective order and document productions (0.2); call with G. Cardillo regarding preliminary injunction brief and other issues (0.3); call with G. Cardillo regarding preliminary injunction brief (0.2); draft preliminary injunction brief (1.7); email with B. Kaminetzky and M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.3); call K. Benedict regarding protective order (0.2); call with M. Huebner and M. Kesselman regarding protective order, presentation, and sealing standards (0.2); call with M. Tobak regarding preliminary injunction and other work streams (0.4); review letter from JHA (0.2); email with M. Huebner regarding same (0.6); email with B. Kaminetzky regarding same (0.1); analyze protective order (0.4); review Department of Justice subpoena (0.2); call with K. Benedict regarding same (0.4); correspondence with C. Duggan and others regarding same (0.4). |
| Townes, Esther C. | 04/02/21 | 1.2 | Review case law summary from K. Houston regarding appellate issues (1.0); analyze same (0.2). |
| Benedict, Kathryn S. | 04/03/21 | 1.7 | Correspondence with G. McCarthy and C. Oluwole regarding Department of Justice subpoena (0.5); conference with G. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy regarding same (0.3); correspondence with M. Clarens, G. McCarthy, and C. Oluwole regarding same (0.3); prepare notice letter regarding same (0.6). |
| Cardillo, Garrett | 04/03/21 | 2.1 | Analyze Sackler Family defense presentation for confidentiality concerns (1.2); email with G. McCarthy regarding same (0.4); telephone call with same regarding same (0.5). |
| Houston, Kamali | 04/03/21 | 7.0 | Retrieve, analyze, and summarize cases regarding final order issue case law. |
| McCarthy, Gerard | 04/03/21 | 3.4 | Review email from K. Benedict regarding Department of Justice subpoena (0.1); review chart from G. Cardillo regarding confidentiality (0.1); call with G. Cardillo regarding same (0.4); email Purdue regarding presentation (0.3); email K. Benedict regarding Department of Justice subpoena (0.2); email K. Benedict, C. Oluwole regarding same (0.1); call K. Benedict regarding same (0.3); review presentation for confidentiality (1.6); call with G. Cardillo regarding same (0.3). |
| Oluwole, Chautney M. | 04/03/21 | 0.3 | Confer with G. McCarthy and K. Benedict regarding Department of Justice subpoena (0.2); review correspondence regarding same (0.1) |
| Benedict, Kathryn S. | 04/04/21 | 0.8 | Correspondence with M. Clarens, G. McCarthy, and C. Oluwole regarding Department of Justice subpoena (0.5); correspondence with M. Tobak, S. Carvajal, J. Simonelli and others regarding jurisdiction issues (0.3). |
| Houston, Kamali | 04/04/21 | 9.0 | Discuss confirmation issues with E. Towne (0.6); review and analyze case law relating to confirmation issues (8.4). |
| Benedict, Kathryn S. | 04/05/21 | 7.6 | Review punitive damages analysis (0.5); prepare form letter regarding Department of Justice subpoena notice (0.9); review Department of Justice subpoena (0.2); conference with M. Kesselman, J. Adams, R. Aleali, P. Fitzgerald, M. Florence, M. Huebner, C. Duggan, M. Clarens, C. Oluwole, and others regarding same (1.4); conference with G. McCarthy regarding same (0.1); conference with C. Duggan and G. McCarthy regarding same (0.2); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium appeal status update (0.3); correspondence with J. Normile and others regarding same (0.1); conference with K. Houston regarding insurance adversary proceeding pre-trial conference summary (0.6); correspondence with D. Bender regarding stay (0.2); correspondence with D. Rubin and S. Carvajal regarding preliminary injunction notice (0.5); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding same (0.4); conference with M. Tobak regarding litigation planning (0.8); review letter regarding unsealing request (0.2); conference with M. Tobak regarding pre-trial conference issues (0.1); correspondence with M. Tobak regarding same (0.3); correspondence with M. Huebner and others regarding same (0.1); conference with G. McCarthy regarding litigation planning (0.2); review insurance adversary proceeding pre-trial conference filings (0.5). |
| Cardillo, Garrett | 04/05/21 | 3.0 | Review documents for confidentiality issues (0.8); draft motion to extend preliminary injunction (0.9); revise brief in support of motion to extend the preliminary injunction (0.3); revise proposed order (0.3); telephone call with G. McCarthy regarding preliminary injunction (0.1); email with M. Huebner regarding same (0.6). |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Houston, Kamali | 04/05/21 | 5.6 | Research data regarding appeal-related issues in bankruptcy proceedings (3.6); meet with K. Benedict to discuss background for April 6 hearing (0.8); review filings and sample summaries to prepare for April 6 hearing (1.2). |
| Huebner, Marshall S. | 04/05/21 | 4.0 | Multiple calls and emails regarding Department of Justice Special Committee subpoena with Davis Polk team, Skadden Arps, Purdue, and Department of Justice (2.8);  review pleadings regarding injunction and emails to Davis Polk team regarding same (1.2). |
| McCarthy, Gerard | 04/05/21 | 6.8 | Email to B. Kaminetzky and M. Tobak regarding preliminary injunction (0.1); draft response to Ad Hoc Accountability Committee regarding discovery request (0.4); email to same (0.1); revise preliminary injunction brief (0.4); revise chart to Purdue regarding presentation (0.3); email M. Huebner regarding same (0.1); review order (0.2); review emails regarding Department of Justice subpoena (0.2); call with M. Tobak regarding preliminary injunction and other issues (0.5); email with Purdue regarding Ad Hoc Accountability Committee request (0.3); email with Purdue regarding preliminary injunction brief (0.2); review notification of Department of Justice subpoena per protective order (0.2); draft letter response to JHA regarding protective order (0.8); call with Purdue group, M. Huebner, and others regarding Department of Justice subpoena (1.4); call with K. Benedict regarding same (0.1); call with K. Benedict and C. Duggan regarding same (0.2); follow-up call with K. Benedict regarding same (0.1); review revised preliminary injunction order (0.5); call with G. Cardillo regarding preliminary injunction (0.2); email to M. Huebner regarding same (0.1); email to Creditors Committee, Ad Hoc Committee, and Multi-State Governmental Entities group regarding same (0.2);  email with A. Troop regarding same (0.2). |
| Mendelson, Alex S. | 04/05/21 | 1.0 | Review protective order pursuant to request from C. Oluwole (0.6); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.4). |
| Oluwole, Chautney M. | 04/05/21 | 1.8 | Confer with Davis Polk team regarding Department of Justice subpoena (0.4); confer with M. Kesselman and others, Skadden Arps team, and Davis Polk team regarding same (1.4). |
| Robertson, Christopher | 04/05/21 | 0.1 | Emails with K. Benedict regarding Collegium action status report. |
| Rubin, Dylan S. | 04/05/21 | 0.6 | Emails with K. Benedict and M. Tobak regarding new complaint (0.4); emails with T. Rolo regarding same (0.2). |
| Tobak, Marc J. | 04/05/21 | 2.4 | Revise draft preliminary injunction extension brief (0.4); correspondence with G. McCarthy regarding Nan Goldin document request (0.1); review West Virginia class action filing (0.2); call with G. McCarthy regarding preliminary injunction, discovery, Sackler Family confidentiality designation issues (0.5); correspondence with K. Benedict regarding insurance adversary proceeding (0.2); call with K. Benedict regarding insurance adversary proceeding pretrial conference (0.7); call with J. Alexander regarding M. Timney, preliminary injunction (0.1); correspondence with K. Benedict regarding insurance adversary proceeding (0.2). |
| Benedict, Kathryn S. | 04/06/21 | 6.0 | Correspondence with K. Houston, M. Tobak, and S. Stefanik |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding insurance hearing summary (0.3); correspondence with G. McCarthy and other regarding litigation planning (0.2); conference with G. McCarthy and other regarding same (0.3); conference with G. McCarthy regarding same (0.1); conference with M. Huebner regarding information for insurance hearing (0.1); correspondence with A. Kramer, P. Breene, and others regarding same (0.1); review insurance adversary proceeding filings (0.3); correspondence with E. Townes and K. Houston regarding hearing summary (0.4); conference with M. Tobak regarding insurance hearing issues (0.4); second conference with M. Tobak regarding same (0.5); conference with A. Kramer regarding same (0.1); correspondence with B. Kaminetzky and M. Tobak regarding same (0.3); prepare hearing summary (1.0); conference with B. Kaminetzky regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, C. Robertson, D. Consla, and others regarding same (0.2); correspondence with M. Kesselman, C. Ricarte, and others regarding same (0.2); review correspondence regarding unsealing (0.1); review omnibus objection memorandum (0.3); review and revise jurisdiction analysis (1.0). |
| Cardillo, Garrett | 04/06/21 | 4.2 | Telephone call with G. McCarthy, C. Oluwole regarding sealing and confidentiality issues in connection with possible Sackler Family filing (0.6); call with ME; emails with J. Lowne regarding sealing issues (0.3); emails with T. Sun, Lit Tech regarding document productions (1.2); analyze the same with respect to confidentiality in connection with possible filing by Sackler Family and emails with team regarding same (2.1). |
| Houston, Kamali | 04/06/21 | 8.6 | Prepare summary of pretrial conference regarding insurance adversary proceeding for Purdue (1.5); revise summary of the pretrial conference to reflect comments from K. Benedict (0.2); retrieve and analyze cases regarding final order issues and government settlements (6.9). |
| McCarthy, Gerard | 04/06/21 | 5.5 | Call with K. Benedict regarding litigation planning (0.1); review materials for adversary proceeding (0.2); call G. Cardillo regarding presentation, privilege (0.5); review emails regarding Department of Justice subpoena (0.2); review redactions to presentation (0.1); call G. Cardillo regarding same (0.2); call with M. Tobak regarding work streams, planning (0.7); review JHA letter (0.2); email UCC, others regarding preliminary injunction (0.1); call with litigation, restructuring teams regarding work streams, next steps (0.4); analysis of presentation (1.6); call G. Cardillo regarding same (0.1); call G. Cardillo regarding same (0.2); review email to J. Lowne (0.1); call with C. Oluwole and G. Cardillo regarding presentation (0.6); call with G. Cardillo regarding same (0.2). |
| Benedict, Kathryn S. | 04/07/21 | 5.1 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, and others regarding litigation planning (0.2); prepare for conference regarding same (0.2); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, D. Mazer, E. Townes, and others regarding same (1.0); correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.3); correspondence with M. Huebner and others regarding same (0.4); review motion filings (0.4); review updates regarding co-defendant litigation (0.2); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium status |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | update (0.2); correspondence with J. Normile, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.3); review and revise same (1.7); correspondence with M. Clarens, G. McCarthy, C. Oluwole, and Z. Kaufman regarding subpoena notice (0.2). |
| Cardillo, Garrett | 04/07/21 | 4.0 | Telephone call with G. MCarthy regarding preliminary injunction, sealing (0.6); revise motion for preliminary injunction brief and motion and prepare for filing (1.5); attend weekly litigation team call (1.0); telephone call with Skadden, client regarding sealing issues (0.7); telephone call with R. Aleali regarding sealing issues (0.2). |
| Mazer, Deborah S. | 04/07/21 | 1.0 | Videoconference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, D. Rubin, G. Cardillo, S. Stefanik and E. Townes regarding case updates. |
| McCarthy, Gerard | 04/07/21 | 7.3 | Call G. Cardillo regarding presentation, preliminary injunction (0.6); email UCC and Ad Hoc Committee regarding preliminary injunction (0.1); analysis regarding presentation (1.5); call with M. Tobak regarding work streams (0.5); draft email to Purdue regarding presentation (0.2); call with litigation teams regarding work streams (1.0); call M. Tobak regarding injunction, other issues (0.5); call B. Kaminetzky regarding presentation (0.1); call G. Cardillo regarding presentation (0.1); call with Purdue group regarding presentation (0.5); call G. Cardillo regarding same (0.1); revise letter to JHA (0.3); email Purdue regarding privilege (0.1); call G. Cardillo regarding injunction (0.1); review final preliminary injunction papers (0.4); review NAS Rule 2004 motion (0.2); email with J. McClammy regarding same (0.1); email J. Bragg regarding privilege (0.2); email Purdue JHA letter (0.1); call G. Cardillo regarding injunction, presentation (0.3); follow up calls with G. Cardillo regarding same (0.2); email Purdue regarding preliminary injunction (0.1). |
| Oluwole, Chautney M. | 04/07/21 | 1.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (1.0); confer with M. Tobak regarding criminal liability analysis (0.3); confer with M. Patzer regarding same (0.4). |
| Patzer, Meghan | 04/07/21 | 0.9 | Teleconference with C. Oluwole regarding criminal liability issues (0.5); correspond with C. Oluwole and K. Ford regarding new workstream (0.4). |
| Robertson, Christopher | 04/07/21 | 0.2 | Coordinate Collegium case update with K. Benedict. |
| Rubin, Dylan S. | 04/07/21 | 0.8 | Attend litigation team meeting (0.5); call with M. Tobak regarding litigation issues (0.3). |
| Sun, Terrance X. | 04/07/21 | 2.4 | Compile evidence for response motion related to Sackler Family Side B revised presentation documents. |
| Tobak, Marc J. | 04/07/21 | 2.2 | Conference with G. McCarthy, K. Benedict, D. Rubin, C. Oluwole, S. Stefanik, E. Townes, D. Mazer regarding litigation planning, workstreams (1.0); review work product regarding criminal liability, successor liability, PG&E case research (0.5); call with D. Rubin regarding liability issues (0.3); correspondence with D. Rubin regarding West Virginia action (0.2); correspondence with S. Carvajal regarding Schwartz action (0.2). |
| Townes, Esther C. | 04/07/21 | 1.0 | Attend weekly litigation team meeting. |
| Benedict, Kathryn S. | 04/08/21 | 3.9 | Correspondence with J. Normile and others regarding Collegium status report (0.1); correspondence with B. Koch, |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | R. Silbert, R. Aleali, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.2); prepare for conference regarding jurisdiction issues (0.1); conference with M. Huebner, D. Klein, M. Tobak, S. Carvajal, and J. Simonelli regarding same (0.4); conference with M. Tobak, S. Carvajal, and J. Simonelli regarding same (0.6); correspondence with R. Aleali and C. Robertson regarding preliminary injunction (0.2); review protective order notice (0.3); correspondence with M. Clarens, G. McCarthy, Z. Kaufman, and others regarding same (0.1); correspondence with C. Duggan, K. Wainstein, M. Clarens, G. McCarthy, Z Kaufman, and others regarding same (0.4); correspondence with M. Tobak, G. McCarthy, and D. Consla regarding appeal issue (0.2); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, and others regarding same (0.2); conference with G. McCarthy regarding litigation planning (0.3); second conference with G. McCarthy regarding same (0.8). |
| Cardillo, Garrett | 04/08/21 | 3.2 | Telephone call with G. McCarthy regarding sealing issues (0.5); review Sackler Family defense presentation in connection with same (1.0); email M. Huebner regarding same (0.1); analyze possible claw backs (1.0); emails with R. Hoff regarding possible claw backs (0.3); telephone call with T. Sun regarding confidentiality review of documents (0.1); emails with T. Sun and D. Mazer regarding same (0.2). |
| McCarthy, Gerard | 04/08/21 | 0.7 | Emails to M. Huebner regarding presentation (0.2); emails and analyze Department of Justice subpoena (0.3); analysis of appeal question (0.1); call with M. Tobak regarding same (0.1). |
| Robertson, Christopher | 04/08/21 | 0.1 | Emails with R. Aleali regarding preliminary injunction. |
| Tobak, Marc J. | 04/08/21 | 0.9 | Conference with M. Huebner, D. Klein, K. Benedict, S. Carvajal, J. Simonelli regarding bankruptcy/district court jurisdiction (0.3); conference with K. Benedict, S. Carvajal, J. Simonelli regarding bankruptcy/district court jurisdiction (0.4); conference with K. Benedict regarding insurance adversary proceeding (0.2). |
| Benedict, Kathryn S. | 04/09/21 | 2.2 | Correspondence with J. McClammy, B. Kaminetzky, M. Tobak, and G. McCarthy regarding omnibus objections issues (0.2); correspondence with M. Tobak and G. McCarthy regarding privilege issues (0.1); correspondence with M. Tobak, G. McCarthy, and C. Oluwole regarding same (0.1); conference with G. McCarthy regarding litigation planning (0.4); conference with M. Tobak regarding same (0.4); review Collegium status update (0.1); review jurisdiction issues flagged by S. Carvajal and J. Simonelli (0.9). |
| Houston, Kamali | 04/09/21 | 6.9 | Retrieve, analyze, and summarize cases regarding disclosure statements. |
| Mazer, Deborah S. | 04/09/21 | 0.6 | Teleconference with G. Cardillo and T. Sun regarding review of Sackler Family documents. |
| Tobak, Marc J. | 04/09/21 | 0.3 | Correspondence with J. McClammy, C. Robertson regarding omnibus objection procedures motion. |
| Benedict, Kathryn S. | 04/10/21 | 1.7 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.4); correspondence with M. Tobak, G. McCarthy, and C. Oluwole regarding privilege issues (0.2); correspondence with S. Carvajal regarding stay violation issues (0.3); conference with G. McCarthy regarding litigation |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | planning (0.6); correspondence with M. Tobak and G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 04/11/21 | 0.6 | Correspondence with G. McCarthy and Z. Khan regarding litigation planning (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.3). |
| Sun, Terrance X. | 04/11/21 | 0.5 | Review documents related to Sackler Family Side B presentation. |
| Benedict, Kathryn S. | 04/12/21 | 6.0 | Correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding Collegium status update (0.4); correspondence with O. Langer, J. Holdreith, and others regarding same (0.5); revise same (0.2); correspondence with J. Normile and others regarding same (0.2); correspondence with R. Aleali, B. Koch, R. Inz, and others regarding same (0.2); correspondence with G. McCarthy and D. Herts regarding litigation planning (0.3); prepare for litigation planning conferences (0.2); correspondence with M. Clarens, Z. Kaufman, and others regarding protective order (0.5); conference with M. Tobak and G. McCarthy regarding litigation planning (0.5); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, G. Cardillo, S. Stefanik, E. Townes, D. Mazer, S. Carvajal, B. Bias, D. Herts, Z. Khan, A. Mendelson, J. Shinbrot, K. Houston, J. Simonelli, and T. Sun regarding same (0.9); conference with G. McCarthy regarding same (0.2); review deposition transcript (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.5); conference with M. Tobak and G. McCarthy regarding same (1.2). |
| Houston, Kamali | 04/12/21 | 1.0 | Attend call with M. Tobak, G. McCarthy, K. Benedict, B. Bias, G. Cardillo, S. Carvajal, D. Herts, Z. Khan, J. Knudson, D. Mazer, A. Mendelson, C. Oluwole, J. Shinbrot, J. Simonelli, S. Stefanik, T. Sun, and E. Townes regarding timelines towards confirmation hearing. |
| Knudson, Jacquelyn Swanner | 04/12/21 | 1.0 | Review motion to attend April Omnibus hearing (0.1); review R. Wilkie motion and statement in response to same (0.6); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.1). |
| Mazer, Deborah S. | 04/12/21 | 6.6 | Teleconference with Davis Polk litigation team regarding case updates and strategy (1.0); review Sackler Family B Side presentation documents for redactions for PI and CSI (5.6). |
| McCarthy, Gerard | 04/12/21 | 2.0 | Call with Davis Polk litigation team regarding workstreams (0.9); follow-up call with M. Tobak regarding same (0.2); follow-up call with K. Benedict regarding same (0.2); follow-up call with G. Cardillo regarding same (0.2); email to B. Kaminetzky regarding privileges motions (0.1); update work streams chart (0.2); comment on agenda for April omnibus hearing (0.2). |
| Mendelson, Alex S. | 04/12/21 | 1.0 | Review recent news developments (0.1); confer with Davis Polk litigation team regarding next steps (0.9). |
| Oluwole, Chautney M. | 04/12/21 | 0.9 | Attend non-Special Committee litigation team meeting. |
| Sun, Terrance X. | 04/12/21 | 0.9 | Attend Purdue non-Special Committee litigation team meeting. |
| Townes, Esther C. | 04/12/21 | 0.2 | Review agenda for April 21 omnibus hearing. |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 04/13/21 | 10.2 | Conference with M. Tobak and G. McCarthy regarding litigation planning (0.1); prepare for litigation planning conference (0.3); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, D. Rubin, S. Stefanik, E. Townes, and D. Mazer regarding litigation planning (0.9); review garnishment summons (0.3); review and revise jurisdiction issues memorandum (2.4); conference with J. Knudson regarding noticing (0.1); review unsealing issues (0.2); conference with G. McCarthy regarding litigation planning (0.4); second conference with G. McCarthy regarding same (0.3); third conference with G. McCarthy regarding same (0.4); conference with G. Cardillo regarding same (0.2); second conference with G. Cardillo regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review insurance issues draft papers (4.2). |
| Cardillo, Garrett | 04/13/21 | 4.9 | Telephone call with T. Sun regarding litigation strategy deck (0.6); confer with Davis Polk litigation team regarding weekly case updates (1.0); emails with T. Sun regarding litigation deck updates (0.5); telephone call with D. Mazer, T. Sun, and J. Knudson regarding sealing and docket filings review (0.5); telephone call with K. Benedict regarding litigation strategy deck (0.2); call with D. Mazer regarding litigation strategy deck (0.2); emails with S. Stefanik regarding same (0.1); draft litigation strategy deck (1.8). |
| Herts, Dylan | 04/13/21 | 0.2 | Discuss litigation workstreams with G. Cardillo. |
| Mazer, Deborah S. | 04/13/21 | 1.1 | Conference with J. Knudson, G. Cardillo and T. Sun regarding Sackler Family documents (0.5); conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, G. Cardillo, D. Rubin and E. Townes regarding case strategy and status updates (0.6). |
| McCarthy, Gerard | 04/13/21 | 1.4 | Review West Virginia NAS motion (0.1); call with Davis Polk litigation team regarding litigation workstreams (0.9); review revised litigation agenda (0.1); call with Duval county clerk regarding injunction (0.2); email with B. Kaminetzky regarding same (0.1). |
| Oluwole, Chautney M. | 04/13/21 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 04/13/21 | 0.5 | Attend Davis Polk litigation team meeting. |
| Sun, Terrance X. | 04/13/21 | 7.0 | Review Sackler Family Side B's presentation documents (5.9); call with D. Mazer, G. Cardillo, and J. Knudson regarding same (0.5); call with G. Cardillo regarding drafting confirmation strategy presentation for Purdue (0.6). |
| Townes, Esther C. | 04/13/21 | 1.0 | Attend weekly Davis Polk litigation team meeting. |
| Benedict, Kathryn S. | 04/14/21 | 4.0 | Correspondence with M. Tobak, C. Robertson, D. Rubin, and S. Carvajal regarding stay issue (0.2); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding Collegium status update (0.3); correspondence with O. Langer and others regarding same (0.3); correspondence with A. Pagnotta and others regarding same (0.1); correspondence with R. Aleali, B. Koch, and R. Inz regarding same (0.1); conference with J. Knudson regarding objection planning (0.1); conference with M. Tobak regarding insurance issues (0.5); review insurance materials (1.4); correspondence with G. McCarthy, J. Knudson, E. Townes, and others regarding pro se objections (0.2); correspondence with E. Lisovicz and others regarding same (0.1); conference with D. Mazer |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding litigation planning (0.3); conference with G. McCarthy regarding same (0.3); correspondence with A. Mendelson regarding same (0.1). |
| Huebner, Marshall S. | 04/14/21 | 0.8 | Email and calls with Purdue and Davis Polk team regarding omnibus hearing, pleadings, and objections. |
| Mazer, Deborah S. | 04/14/21 | 1.6 | Review Sackler Family Side B presentation materials. |
| Sun, Terrance X. | 04/14/21 | 0.5 | Emails with D. Mazer and litigation tech team regarding Sackler Family Side B Presentation documents. |
| Benedict, Kathryn S. | 04/15/21 | 3.2 | Finalize Collegium joint status report (0.4); correspondence with Y. Yang regarding same (0.1); correspondence with M. Tobak regarding adversary proceeding (0.2); review insurance draft materials (0.3); correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (0.2); correspondence with C. Ricarte, R. Aleali, A. Kramer, P. Breene, and others regarding same (0.3); prepare for litigation planning call (0.1); conference with A. Mendelson regarding litigation planning (0.4); correspondence with G. McCarthy regarding same (0.2); conference with G. McCarthy regarding same (0.4); correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.4); correspondence with S. Carvajal regarding stay issues (0.2). |
| Bias, Brandon C. | 04/15/21 | 0.4 | Call with G. Cardillo regarding preliminary injunction. |
| Cardillo, Garrett | 04/15/21 | 0.7 | Telephone call with B. Bias regarding preliminary injunction (0.4); emails with B. Hoff and D. Mazer regarding confidentiality issues in connection with document disclosures (0.3). |
| Carvajal, Shanaye | 04/15/21 | 0.1 | Correspondence with M. Tobak regarding stay violation. |
| Mazer, Deborah S. | 04/15/21 | 0.5 | Teleconference with G. Cardillo regarding Sackler Family documents and third-party releases (0.2); email with M. Tobak regarding discovery deck (0.2); review Sackler Family Side B presentation documents (0.1). |
| Benedict, Kathryn S. | 04/16/21 | 4.1 | Correspondence with M. Tobak, G. McCarthy, and S. Stefanik regarding litigation planning (0.2); review pro se objections (0.6); correspondence with A. Tsier and M. Tobak regarding adversary proceeding (0.1); correspondence with M. Tobak regarding same (0.1); conference with same and A. Tsier regarding same (0.5); telephone conference with M. Tobak regarding same (0.5); review preliminary injunction oppositions (0.5); telephone conference with M. Tobak regarding litigation planning (0.3); correspondence with C. Robertson, C. Oluwole, and others regarding Collegium document requests (0.6); telephone conference with C. Oluwole regarding same (0.1); correspondence with same, B. Koch, and C. Robertson regarding same (0.1); telephone conference with G. McCarthy regarding litigation planning (0.5). |
| Huebner, Marshall S. | 04/16/21 | 1.5 | Review objections to preliminary injunction (0.7); calls and emails with Purdue and Davis Polk litigation team regarding same (0.8). |
| Kaminetzky, Benjamin S. | 04/16/21 | 0.5 | Review and analyze Ad Hoc Committee on Accountability opposition brief and correspondence regarding same and strategy (0.4); conference call with M. Tobak and G. McCarthy regarding same (0.1). |
| Mazer, Deborah S. | 04/16/21 | 0.5 | Review Ad Hoc Committee preliminary injunction objection (0.3); email correspondence with Z. Khan regarding the same (0.2). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 04/16/21 | 3.4 | Review oppositions to preliminary injunction (0.8); call with G. Cardillo regarding response to same (0.4); call with same and M. Tobak regarding objections (0.5); call with M. Tobak regarding preliminary injunction and other issues (0.4); email with M. Huebner regarding preliminary injunction (0.3); calls with M. Tobak and B. Kaminetzky regarding same (0.3); call with K. Benedict regarding injunction (0.4); email with Purdue regarding preliminary injunction objections (0.3). |
| Tobak, Marc J. | 04/16/21 | 2.5 | Conference with A. Tsier regarding adversary proceeding (0.5); review AHCA objection to preliminary injunction motion (0.9); conference with G. McCarthy and G. Cardillo regarding same (0.5); conferences with B. Kaminetzky and G. McCarthy regarding same (0.6). |
| Benedict, Kathryn S. | 04/17/21 | 0.3 | Correspondence with D. Herts and others regarding admissions for depositions. |
| Cardillo, Garrett | 04/17/21 | 3.8 | Draft preliminary injunction reply brief (3.3); call with G. McCarthy regarding same (0.3); revise same (0.2). |
| Huebner, Marshall S. | 04/17/21 | 1.0 | Review of objections (0.5); correspondence with M. Kesselman, B. Kaminetzky and G. McCarthy regarding reply (0.5). |
| McCarthy, Gerard | 04/17/21 | 2.4 | Draft preliminary injunction brief (1.9); call with G. Cardillo regarding same (0.2); call with M. Huebner regarding same (0.1); email with G. Cardillo and S. Massman regarding same (0.2). |
| Tobak, Marc J. | 04/17/21 | 1.3 | Review Ad Hoc Committee on accountability pleading (0.4); review and revise draft reply in support of extension of preliminary injunction (0.9) |
| Benedict, Kathryn S. | 04/18/21 | 0.2 | Correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding omnibus hearing agenda items. |
| Cardillo, Garrett | 04/18/21 | 4.0 | Review and revise preliminary injunction reply brief (3.8); telephone call with G. McCarthy regarding same (0.2). |
| Huebner, Marshall S. | 04/18/21 | 2.6 | Review several drafts of reply to preliminary injunction objections (1.7); correspondence with Davis Polk litigation team and Purdue regarding same (0.5); multiple emails regarding factual statements, pleading and review of underlying documents (0.4). |
| McCarthy, Gerard | 04/18/21 | 2.1 | Review and revise preliminary injunction brief (1.4); call with G. Cardillo regarding same (0.6); email with same regarding same (0.1). |
| Sun, Terrance X. | 04/18/21 | 1.4 | Review documents connected to Sackler Family Side B presentation. |
| Benedict, Kathryn S. | 04/19/21 | 5.1 | Review pro se motions (0.2); review Creditors Committee privilege stipulation (0.2); correspondence with M. Huebner, E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, J. Knudson, and others regarding omnibus hearing planning (0.2); analyze insurance issues (0.4); correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (1.1); telephone conference with M. Tobak regarding same (0.4); correspondence with A. Kramer and P. Breene regarding same (0.3); conference with same and M. Tobak regarding same (0.3); telephone conference with M. Tobak regarding same (0.2); correspondence with same and G. McCarthy regarding litigation planning (0.3); conference with same regarding same (0.7); correspondence with same and E. Kim regarding same (0.3); correspondence with R. Aleali, C. Ricarte, C. Boisvert, G. McCarthy, and others regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | unsealing issues (0.4); correspondence with J. Knudson regarding transcript request (0.1). |
| Bias, Brandon C. | 04/19/21 | 2.0 | Review and revise preliminary injunction extension proposed order and reply brief. |
| Cardillo, Garrett | 04/19/21 | 3.1 | Review and revise preliminary injunction brief (1.4); call with G. McCarthy regarding revisions to same with comments from Purdue (0.5); review and revise same to incorporate comments from Purdue (1.2). |
| Huebner, Marshall S. | 04/19/21 | 1.2 | Review new drafts of reply brief and emails regarding same (0.8); conference call with Davis Polk litigation regarding document production (0.4). |
| Knudson, Jacquelyn Swanner | 04/19/21 | 0.6 | Correspondence with G. Cardillo, D. Mazer, and T. Sun regarding stipulation with respect to exhibits for hearing on privilege motion (0.2); review same (0.4). |
| Mazer, Deborah S. | 04/19/21 | 3.1 | Videoconference with A. Mendelson and A. Guo regarding discovery deck (0.6); draft same (0.8); correspondence with Z. Khan regarding confirmation objections chart (0.8); review and revise same (0.4); review Sackler Family B Side presentation documents (0.5). |
| McCarthy, Gerard | 04/19/21 | 2.2 | Review preliminary injunction brief (0.2); call with G. Cardillo regarding same (0.1); emails with Dechert and IAC counsel regarding West Virginia unsealing document (0.3); call with M. Tobak regarding litigation planning (0.3); review injunction brief comments (0.3); call with B. Kaminetzky regarding same (0.1); review comments on brief (0.2); call with G. Cardillo regarding additional revisions regarding same (0.5); emails regarding factual analysis for brief (0.1); review privileges motion stipulation (0.1). |
| Robertson, Christopher | 04/19/21 | 0.3 | Review Oklahoma action status report. |
| Sun, Terrance X. | 04/19/21 | 0.3 | Verify objecting claims entities. |
| Tobak, Marc J. | 04/19/21 | 1.6 | Conference with G. McCarthy and K. Benedict regarding litigation workstreams (0.6); conference with K. Benedict regarding TIG lift-stay motion and insurance adversary proceeding (0.5); conference with P. Breene, A. Kramer, and K. Benedict regarding TIG lift-stay motion (0.3); conference with K. Benedict regarding insurance adversary proceeding (0.2). |
| Benedict, Kathryn S. | 04/20/21 | 8.1 | Correspondence with R. Aleali regarding omnibus hearing issues (0.2); review summary of California trial (0.3); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, S. Stefanik, G. Cardillo, D. Rubin, D. Mazer, and E. Townes regarding litigation planning (0.8); correspondence with D. Mazer regarding same (0.1); conference with same regarding same (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.2); telephone conference with C. Oluwole regarding same (0.1); correspondence with same, G. McCarthy, and E. Townes regarding same (0.5); telephone conference with A. Kramer regarding insurance issues (0.1); telephone conference with M. Tobak regarding same (0.1); correspondence with C. Robertson and C. Oluwole regarding Collegium (0.1); correspondence with B. Koch and others regarding same (0.3); correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut, and others regarding same (0.3); correspondence with B. Koch, J. Normile, P. Fitzgerald, M. Florence, J. Bragg, J. Bucholtz, R. Hoff, B. Kaminetzky, J. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, E. Vonnegut, and others regarding same (0.3); conference with M. Tobak and E. Kim regarding litigation planning (0.6); review preliminary injunction reply (0.1); review draft response to motion to withdraw (1.4); correspondence with P. Breene and others regarding same (0.1); telephone conference with G. McCarthy regarding litigation planning (0.4); prepare for conference regarding same (0.1); conference with M. Tobak and G. McCarthy regarding same (1.3); review stay letter (0.3). |
| Bias, Brandon C. | 04/20/21 | 1.0 | Prepare preliminary injunction extension reply brief for filing. |
| Cardillo, Garrett | 04/20/21 | 6.6 | Review and revise draft preliminary injunction reply brief (2.0); call with G. McCarthy regarding further revisions to same (0.2); revise draft and prepare same for filing (0.5); draft talking points for oral argument (2.1); email with M. Clarens regarding same (0.2); email with B. Bias regarding hearing preparation (0.1); call with G. McCarthy regarding talking points for hearing (0.3); revise oral argument talking points (0.6); draft additional oral argument talking points for G. McCarthy (0.6). |
| Clarens, Margarita | 04/20/21 | 0.4 | Email with G. Cardillo and team regarding omnibus hearing. |
| Huebner, Marshall S. | 04/20/21 | 0.7 | Prepare for hearing, including review of pleadings, preparing notes regarding same and correspondence with Purdue. |
| Kim, Eric M. | 04/20/21 | 2.1 | Review and analyze adversary proceeding amended complaint (1.5); call with M. Tobak and K. Benedict regarding Purdue litigation workstreams (0.6). |
| Knudson, Jacquelyn Swanner | 04/20/21 | 0.8 | Correspondence with G. McCarthy, C. Oluwole, and G. Cardillo regarding second amended stipulation and agreed order regarding exhibits for hearing on privilege motions (0.1); correspondence with G. Cardillo, D. Mazer, and T. Sun regarding same (0.1); review statement of R. Sackler in support of the motion to extend preliminary injunction (0.1); review reply in support of motion to extend preliminary injunction (0.1); review Ad Hoc Committee on Accountability objection to preliminary injunction extension (0.4). |
| Mazer, Deborah S. | 04/20/21 | 0.6 | Conference with M. Tobak, G. McCarthy, J. Knudson, K. Benedict, C. Oluwole, G. Cardillo, S. Stefanik, D. Rubin and E. Townes regarding case strategy and updates. |
| McCarthy, Gerard | 04/20/21 | 1.8 | Review and finalize preliminary injunction brief (0.5); call with Davis Polk litigation team regarding outstanding tasks and workstreams (0.7); review Sackler Family injunction submission (0.1); emails with Davis Polk litigation team regarding oral argument preparation (0.2); call with G. Cardillo regarding oral argument preparation (0.3). |
| Oluwole, Chautney M. | 04/20/21 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding workstreams and next steps (0.7); confer with M. Patzer regarding criminal liability analysis (0.2). |
| Patzer, Meghan | 04/20/21 | 5.0 | Draft memorandum on criminal liability issues. |
| Robertson, Christopher | 04/20/21 | 0.1 | Emails with K. Benedict regarding discovery in IP action. |
| Rubin, Dylan S. | 04/20/21 | 1.4 | Email with S. Carvajal regarding stay letter (0.1); attend litigation team meeting (0.5); draft and revise stay letter (0.6); emails with K. Benedict and M. Tobak regarding same (0.2). |
| Stefanik, Sean | 04/20/21 | 0.7 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding litigation workstreams. |
| Sun, Terrance X. | 04/20/21 | 0.4 | Emails with D. Mazer regarding Sackler Family Side B presentation document review. |

17

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 04/20/21 | 0.5 | Review revised preliminary injunction reply brief (0.2); correspondence with D. Rubin regarding new Virginia municipality action (0.3). |
| Townes, Esther C. | 04/20/21 | 0.8 | Attend weekly litigation team meeting. |
| Zaleck, Mark | 04/20/21 | 0.6 | Research issues regarding criminal liability. |
| Benedict, Kathryn S. | 04/21/21 | 2.3 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.4); correspondence with P. Fitzgerald, J. Normile, R. Hoff, B. Koch, and others regarding Collegium discovery (0.3); conference with M. Tobak and G. McCarthy regarding litigation planning (1.4); review insurance draft comments from C. Ricarte (0.2). |
| Bias, Brandon C. | 04/21/21 | 8.3 | Conference call with confirmation discovery team regarding confirmation discovery (1.0); draft omnibus hearing summary items regarding preliminary injunction for Purdue (1.3); research confidentiality issues to draft memorandum related to confidentiality discovery (6.0). |
| Cardillo, Garrett | 04/21/21 | 2.9 | Telephone call with G. McCarthy regarding follow-up from omnibus hearing (0.3); revise proposed order and prepare same for transmission to chambers (1.2); revise proposed Purdue summary (0.5); email with B. Bias regarding same (0.1); telephone call with D. Mazer regarding Sackler Family letter (0.3); telephone calls with G. McCarthy regarding strategy in connection with same (0.5). |
| Herts, Dylan | 04/21/21 | 0.8 | Email with E. Kim regarding draft court paper in adversary proceeding (0.1); review draft court paper in adversary proceeding (0.3); conference with E. Kim regarding same (0.4). |
| Kim, Eric M. | 04/21/21 | 0.8 | Call with D. Herts regarding adversary proceeding (0.4); review draft motion to dismiss same (0.4). |
| Mazer, Deborah S. | 04/21/21 | 2.1 | Calls with T. Sun regarding Sackler Family Side B presentation and privilege letter (0.3); teleconferences with G. Cardillo regarding same (0.3); review Sackler Family Side B letter regarding privilege waiver (0.2); review Sackler Family Side B documents (0.6); correspondence with G. Cardillo and T. Sun regarding foregoing (0.7). |
| McCarthy, Gerard | 04/21/21 | 2.9 | Call with G. Cardillo regarding preliminary injunction order and other issues (0.2); call with M. Tobak regarding injunction and other issues (0.7); email with G. Cardillo regarding preliminary injunction order (0.1); review JHA letter (0.6); call with G. Cardillo regarding same (0.5); draft email to B. Kaminetzky regarding same (0.3); call with B. Kaminetzky and G. Cardillo regarding same (0.4); call with G. Cardillo regarding same (0.1). |
| Patzer, Meghan | 04/21/21 | 2.5 | Draft memorandum on criminal liability issues (2.4); review correspondence relating to Sackler Family Side B term sheet (0.1). |
| Rubin, Dylan S. | 04/21/21 | 0.3 | Email with M. Tobak and S. Carvajal regarding injunction letter (0.1); revise same (0.2). |
| Sun, Terrance X. | 04/21/21 | 2.7 | Call with D. Mazer regarding Sackler Family Side B presentation document review (0.2); emails with LitTech regarding same (0.4); call with G. Cardillo regarding Sackler Family Side B presentation privilege letter (0.1); research law on privilege issues (2.0). |
| Tobak, Marc J. | 04/21/21 | 1.2 | Correspondence with D. Rubin regarding new Virginia municipal action (0.1); conference with G. McCarthy regarding preliminary injunction (0.6); conference with K. Benedict |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 04/22/21 | 2.3 | regarding adversary proceeding and procedure motions (0.5). Correspondence with E. Kim, D. Herts, and others regarding adversary proceeding (0.2); review amended complaint related to same (0.5); conference with M. Tobak, E. Kim, and D. Herts regarding same (1.1); review litigation summary regarding California trial (0.1); call with G. McCarthy regarding litigation planning (0.2); call with M. Tobak regarding same (0.2). |
| Carvajal, Shanaye | 04/22/21 | 7.4 | Correspondence with M. Tobak, D. Rubin, and Prime Clerk regarding service of stay violation notice (0.4); correspondence, research and drafting in coordination with J. Simonelli to research legal strategy proposed by outside counsel regarding precedent case law (5.0); revise analysis of position and correspondence with K. Benedict regarding same (2.0). |
| Herts, Dylan | 04/22/21 | 3.5 | Email with E. Kim about court papers regarding adversary proceeding (0.2); conference with M. Tobak, K. Benedict, and E. Kim about same (1.0); conference with E. Kim about same (0.2); review court papers regarding same (0.7); draft court papers regarding same (1.4). |
| Hirakawa, Lisa | 04/22/21 | 0.4 | Emails with Davis Polk team regarding litigation workstreams. |
| Houston, Kamali | 04/22/21 | 0.4 | Review and revise appeal timeline drafted by R. Young. |
| Huebner, Marshall S. | 04/22/21 | 0.7 | Multiple emails and calls regarding Disclosure Statement objection deadline, requests, and shareholder privilege issue. |
| Kim, Eric M. | 04/22/21 | 2.9 | Call with M. Tobak, K. Benedict, and D. Herts regarding adversary proceeding (1.0); draft motion to dismiss same (1.9). |
| Mazer, Deborah S. | 04/22/21 | 2.7 | Teleconference with G. Cardillo regarding Sackler Family Side B presentation documents (0.2); correspondence with G. Cardillo and T. Sun regarding same (0.3); correspondence with K. Benedict regarding confirmation timeline (0.2); revise the same (0.9); review and revise objections chart (1.1). |
| McCarthy, Gerard | 04/22/21 | 2.5 | Review JHA letter (0.2); call with G. Cardillo regarding same (0.4); call with same regarding response to JHA (0.3); call with same and B. Kaminetzky regarding same (0.2); call with JHA regarding letter (0.2); call with G. Cardillo regarding letter (0.4); revise draft Purdue email regarding letter with G. Cardillo (0.5); review Sackler Family deck (0.3). |
| Oluwole, Chautney M. | 04/22/21 | 0.2 | Confer with M. Patzer regarding criminal liability analysis. |
| Patzer, Meghan | 04/22/21 | 2.8 | Call with C. Oluwole regarding criminal liability issues (0.2); correspondence with C. Oluwole regarding question for Davis Polk restructuring team regarding Purdue structure (0.2); correspond with C. Oluwole regarding criminal liability issues (0.1); draft memorandum on criminal liability issues (2.3). |
| Rubin, Dylan S. | 04/22/21 | 0.1 | Emails with S. Carvajal regarding injunction letter. |
| Sun, Terrance X. | 04/22/21 | 3.7 | Draft summary of law on clawback letters (2.1); research particular privilege rights (1.6). |
| Tobak, Marc J. | 04/22/21 | 1.2 | Conference with K. Benedict and D. Herts regarding adversary proceeding and motion to dismiss (0.9); conference with G. McCarthy regarding privilege issues (0.1); conference with B. Kaminetzky regarding privilege issues (0.1); conference with K. Benedict regarding adversary proceeding (0.1) |
| Benedict, Kathryn S. | 04/23/21 | 1.0 | Correspondence with Z. Khan regarding litigation schedule (0.2); correspondence with M. Tobak, G. McCarthy, D. Consla, G. Cardillo, and B. Bias regarding preliminary injunction |

19

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | extension (0.3); correspondence with D. Consla and others regarding adversary proceeding conference (0.1); correspondence with E. Kim, D. Herts, and others regarding adversary proceeding (0.2); telephone conference with D. Herts regarding same (0.2). |
| Bias, Brandon C. | 04/23/21 | 3.0 | Draft and file notice of adjournment of pre-trial conference. |
| Herts, Dylan | 04/23/21 | 3.3 | Draft motion to dismiss in connection with adversary proceeding (3.0); email with E. Kim about same (0.1); email with K. Benedict about same (0.1); conference with same about same (0.1). |
| Huebner, Marshall S. | 04/23/21 | 1.2 | Discussion with Purdue, Skadden Arps and Dechert regarding privilege and work product issues (0.9); calls and emails regarding JHA document requests (0.3). |
| Kim, Eric M. | 04/23/21 | 1.0 | Review adversary proceeding complaint. |
| McCarthy, Gerard | 04/23/21 | 1.0 | Call with G. Cardillo regarding JHA letter (0.3); call with B. Kaminetzky regarding same (0.1); email with Purdue regarding same (0.1); call with JHA regarding letter (0.2); follow-up call with G. Cardillo regarding same (0.3). |
| Oluwole, Chautney M. | 04/23/21 | 0.2 | Confer with Z. Levine and M. Patzer regarding liability analysis. |
| Herts, Dylan | 04/24/21 | 3.2 | Draft motion to dismiss adversary proceeding. |
| Benedict, Kathryn S. | 04/25/21 | 0.8 | Correspondence with D. Herts regarding motion to dismiss (0.3); correspondence with M. Tobak regarding adversary proceeding issues (0.5). |
| Herts, Dylan | 04/25/21 | 2.8 | Draft and revise motion to dismiss (2.7); email with K. Benedict about same (0.1). |
| Benedict, Kathryn S. | 04/26/21 | 4.7 | Telephone conference with G. McCarthy regarding litigation planning (0.1); correspondence with D. Herts regarding adversary proceeding (0.2); prepare correspondence to F. Ozment regarding same (0.8); review and revise draft motion to dismiss (3.4); correspondence with S. Carvajal and D. Rubin regarding stay issues (0.2). |
| Herts, Dylan | 04/26/21 | 3.5 | Review and revise motion to dismiss adversary proceeding (3.1); email with K. Benedict about same (0.4). |
| Huebner, Marshall S. | 04/26/21 | 0.6 | Calls and emails with L. Fogelman and Purdue regarding Department of Justice and U.S. Trustee issues. |
| McCarthy, Gerard | 04/26/21 | 0.5 | Call with G. Cardillo regarding JHA presentation (0.4); email with JHA regarding same (0.1). |
| Tobak, Marc J. | 04/26/21 | 0.8 | Correspondence with F. Ozment regarding trust distribution procedures and adversary proceeding. |
| Zaleck, Mark | 04/26/21 | 0.3 | Research status of U.S. Congressional bill for T. Sun. |
| Benedict, Kathryn S. | 04/27/21 | 2.8 | Correspondence with F. Ozment and M. Tobak regarding adversary proceeding (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, G. Cardillo, S. Stefanik, D. Rubin, and E. Townes regarding litigation planning (0.9); review Collegium materials (0.5); review and revise motion to dismiss regarding adversary proceeding (1.2). |
| Cardillo, Garrett | 04/27/21 | 0.9 | Telephone call with G. McCarthy and others regarding weekly litigation updates. |
| Herts, Dylan | 04/27/21 | 3.0 | Revise motion to dismiss in connection with adversary proceeding (2.8); email with K. Benedict about same (0.2). |
| Knudson, Jacquelyn Swanner | 04/27/21 | 0.5 | Conference with Davis Polk litigation team regarding litigation workstreams. |
| Oluwole, Chautney M. | 04/27/21 | 0.8 | Attend weekly Davis Polk litigation team meeting regarding workstreams and next steps. |
| Patzer, Meghan | 04/27/21 | 3.0 | Review and revise memorandum on criminal liability issues. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 04/27/21 | 0.5 | Attend Davis Polk litigation team meeting. |
| Stefanik, Sean | 04/27/21 | 0.7 | Call with M. Tobak, K. Benedict, G. Cardillo, and others regarding litigation workstream. |
| Benedict, Kathryn S. | 04/28/21 | 0.9 | Conference regarding Collegium discovery with M. Kesselman, B. Koch, J. Normile, K. McCartney, R. Hoff, M. Florence, J. Bragg, P. Fitzgerald, J. Bucholtz, B. Kaminetzky, J. McClammy, C. Robertson, C. Oluwole, and others (0.6); review insurance appeal materials (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.1). |
| Carvajal, Shanaye | 04/28/21 | 0.1 | Correspondence with K. Benedict and M. Tobak regarding stay violation. |
| Herts, Dylan | 04/28/21 | 1.1 | Revise motion to dismiss in connection with adversary proceeding (1.0); email with M. Tobak and K. Benedict about same (0.1). |
| Patzer, Meghan | 04/28/21 | 6.1 | Draft memorandum on criminal liability issues. |
| Robertson, Christopher | 04/28/21 | 0.6 | Discuss Collegium action discovery issues with J. McClammy, E. Vonnegut, K. Benedict, C. Oluwole, Skadden, Wiggin, Jones Day and B. Koch. |
| Tobak, Marc J. | 04/28/21 | 0.1 | Correspondence with Davis Polk litigation team regarding adversary proceeding. |
| Benedict, Kathryn S. | 04/29/21 | 4.6 | Correspondence with M. Tobak regarding adversary proceeding (0.3); telephone conference with M. Tobak regarding same (0.3); telephone conference with F. Ozment and M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.6); review and revise stipulation for adversary proceeding (0.3); correspondence with M. Huebner, B. Kaminetzky, and others regarding insurance adversary proceeding (0.6); correspondence with A. Kramer and others regarding same (0.5); telephone conference with M. Huebner regarding same (0.1); telephone conference with S. Carvajal regarding litigation planning (0.1); telephone conference with G. McCarthy regarding sealing issues (0.2); prepare sealing process summary (0.5); correspondence with C. Ricarte, R. Aleali, A. Kramer, and others regarding same (0.5); correspondence with M. Skapof and M. Hirschfield regarding same (0.2). |
| Herts, Dylan | 04/29/21 | 1.6 | Draft motion to dismiss regarding adversary proceeding (1.4); email with K. Benedict about same (0.2). |
| Huebner, Marshall S. | 04/29/21 | 1.3 | Calls with S. Gilbert and Davis Polk team regarding verification requests regarding claimants for insurance litigation and emails regarding same (0.4); review pleading and multiple calls and emails with various parties regarding law firm settlement (0.9). |
| Khan, Zulkar | 04/29/21 | 0.6 | Confer with E. Townes and others regarding litigation update. |
| McCarthy, Gerard | 04/29/21 | 0.7 | Call with K. Benedict regarding redactions to insurance adversary materials (0.2); revise email regarding same (0.4); email counsel for IACs regarding same (0.1). |
| Patzer, Meghan | 04/29/21 | 1.4 | Review and revise memorandum on criminal liability issues. |
| Richmond, Marjorie | 04/29/21 | 0.8 | Research for expert witness reports submitted in precedent bankruptcy proceeding for J. Shinbrot. |
| Tobak, Marc J. | 04/29/21 | 1.1 | Conference with K. Benedict regarding call with F. Ozment regarding adversary proceeding (0.2); conference with K. Benedict and F. Ozment regarding adversary proceeding (0.4); conference with K. Benedict regarding same and next step (0.5). |
| Benedict, Kathryn S. | 04/30/21 | 1.4 | Correspondence with A. Kramer and others regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | insurance issues (0.2); correspondence with A. Kramer and others regarding insurance issues (0.1); telephone conference with G. McCarthy regarding litigation planning (0.1); correspondence with G. McCarthy and C. Oluwole regarding insurance issues (0.3); telephone conference with G. McCarthy regarding same (0.2); telephone conference with A. Kramer regarding same (0.1); correspondence with M. Tobak regarding adversary proceeding (0.1); correspondence with D. Herts regarding same (0.3). |
| Cardillo, Garrett | 04/30/21 | 0.3 | Telephone call with B. Bias regarding preliminary injunction. |
| Herts, Dylan | 04/30/21 | 0.4 | Email with D. Rubin regarding adversary proceeding (0.1); revise court paper regarding adversary proceeding (0.2); email M. Tobak and K. Benedict about same (0.1). |
| Rubin, Dylan S. | 04/30/21 | 0.1 | Emails with D. Herts regarding adversary proceeding. |
| Tobak, Marc J. | 04/30/21 | 0.5 | Review and revise draft stipulation regarding adversary proceeding (0.1); correspondence with parties to adversary proceeding regarding stipulation (0.2); correspondence with Walmart and McKinsey counsel regarding adversary proceeding (0.2). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **436.9** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Benedict, Kathryn S. | 04/01/21 | 0.3 | Correspondence with H. Coleman, S. Roitman, J. Newmark, M. Tobak, D. Mazer, and others regarding claims analysis (0.1); correspondence with P. Kovacheva and others regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 04/01/21 | 0.6 | Email with J. McClammy and E. Townes regarding Prime Clerk claim issue (0.1); email with J. McClammy, E. Townes, and claimant regarding same (0.1); email with Prime Clerk regarding claim request (0.2); email with B. Kaminetzky regarding same (0.1); email with Prime Clerk regarding claimant call (0.1). |
| McClammy, James I. | 04/01/21 | 0.5 | Consider issues related to late claims motion resolution. |
| Mendelson, Alex S. | 04/01/21 | 0.5 | Review hearing transcripts in connection with request from M. Huebner. |
| Townes, Esther C. | 04/01/21 | 0.2 | Correspondence with Davis Polk team regarding R. Wilkie motion (0.1); correspondences with J. McClammy and J. Knudson regarding same (0.1). |
| Kaminetzky, Benjamin S. | 04/02/21 | 0.3 | Review public proofs of claim. |
| Knudson, Jacquelyn Swanner | 04/02/21 | 0.2 | Email with E. Townes and Prime Clerk regarding claimant follow-up (0.1); review declaration in support of late claim motion (0.1). |
| Townes, Esther C. | 04/02/21 | 0.5 | Correspondence with A. Sculimbrene and H. Baer regarding mailings (0.1); review claimants' letter and declaration regarding proofs of claim (0.2); correspondence with J. Knudson regarding West Virginia filing (0.1); review docket regarding same (0.1). |
| Townes, Esther C. | 04/03/21 | 0.1 | Review correspondence regarding municipality late claim. |
| Linder, Max J. | 04/05/21 | 0.4 | Correspond with C. Robertson regarding omnibus claims objection. |
| Robertson, Christopher | 04/05/21 | 0.1 | Emails with E. Vonnegut regarding claims objections. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 04/05/21 | 2.7 | Conference with J. McClammy regarding noticing and claims issues (0.1); correspondence with J. McClammy, T. Graulich, M. Tobak, G. McCarthy, D. Consla, and Prime Clerk regarding same (0.2); conference with M. Huebner, B. Kaminetzky, S. Birnbaum, A. Cahn, A. Cunningham, and L. Laurel regarding allocation issues (0.6);  draft email to court regarding R. Wilkie motion (0.2); review same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with D. Li regarding same (0.1); review claimant letters regarding proofs of claim (0.4); review and draft notice of hearing regarding R. Wilkie motion (0.4); correspondences with J. McClammy and M. Giddens regarding same (0.1); correspondence with R. Wilkie and Prime Clerk regarding same (0.3). |
| Vonnegut, Eli J. | 04/05/21 | 0.2 | Correspondence with Davis Polk litigation team regarding claim objections. |
| Linder, Max J. | 04/06/21 | 0.4 | Correspond with Dechert team regarding omnibus claims objection. |
| Robertson, Christopher | 04/06/21 | 0.4 | Emails with counterparties regarding claims objection procedures (0.1); discuss claim stipulation with D. Consla (0.2); emails with E. Vonnegut regarding claims objections (0.1). |
| Townes, Esther C. | 04/06/21 | 0.4 | Correspondence with J. McClammy and S. Brauner regarding R. Wilkie motion (0.3); review individual letter regarding claims (0.1). |
| Townes, Esther C. | 04/07/21 | 1.6 | Correspondence with J. McClammy regarding outstanding claims and notice issues (0.5); review claimant inquiries and correspond with Prime Clerk regarding same (0.2); review West Virginia NAS motion to withdraw class claim and permit late claims (0.2); draft Purdue summary regarding same (0.5); correspondence with Purdue, Dechert, J. Adams, M. Huebner, J. McClammy, C. Robertson, G. McCarthy, and J. Knudson regarding same (0.1); review proposed confirmation notice materials from J. Finegan (0.1). |
| Benedict, Kathryn S. | 04/08/21 | 0.3 | Correspondence with M. Tobak and D. Mazer regarding claim analysis next steps (0.1); correspondence H. Coleman, J. Newmark, and others regarding same (0.1); correspondence with R. Haque, J. Lee, F. Guo, and others regarding same (0.1). |
| Linder, Max J. | 04/08/21 | 3.1 | Draft omnibus claims objection. |
| Robertson, Christopher | 04/08/21 | 0.5 | Discuss claims objection procedures with E. Stodola (0.3); email to E. Vonnegut and J. McClammy regarding same (0.2). |
| Townes, Esther C. | 04/08/21 | 2.0 | Correspondence with Prime Clerk regarding claimant inquiry (0.1); review claimant motion regarding telephonic hearing (0.2); conference with J. McClammy regarding claims and notice open items (0.2); correspondences with creditor groups regarding same (1.0); correspondence with Teneo regarding confirmation notice (0.2); correspondence with H. Baer and other Prime Clerk team members regarding M. Walker motion (0.2); correspondence with C. Robertson regarding IAC proofs of claim (0.1). |
| Yang, Yifei | 04/08/21 | 1.0 | Draft claim dischargeability deadline extension motion. |
| Consla, Dylan A. | 04/09/21 | 0.7 | Emails with C. Robertson regarding claims issues (0.2); emails with AlixPartners regarding claims issues (0.1); emails with A. Lele regarding IAC claims issues (0.2); emails with M. Clarens, A. Guo, C. Roberson, and E. Townes regarding claims issues (0.2). |

23

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Linder, Max J. | 04/09/21 | 9.2 | Draft omnibus claims objection. |
| Robertson, Christopher | 04/09/21 | 1.5 | Emails with M. Tobak regarding claims objection procedures (0.1); discuss claims objection with M. Linder (0.5); revise form of claims objection procedures order (0.2); discuss procedures with E. Stodola (0.4); email to E. Vonnegut, J. McClammy and M. Tobak regarding same (0.3). |
| Townes, Esther C. | 04/09/21 | 1.0 | Analysis and correspondence with J. McClammy regarding claimant inquiries (0.7); correspondences with D. Consla and Prime Clerk regarding IAC proofs of claim (0.3). |
| Carvajal, Shanaye | 04/10/21 | 0.6 | Draft emails for M. Tobak, Purdue, and B. Kaminetzky regarding claimant's stay violation (0.5); correspondence with K. Benedict regarding same (0.1). |
| Linder, Max J. | 04/10/21 | 5.4 | Draft omnibus claims objection. |
| Townes, Esther C. | 04/10/21 | 2.1 | Draft response to R. Wilkie motion. |
| Linder, Max J. | 04/11/21 | 0.4 | Revise draft omnibus claims objection. |
| Robertson, Christopher | 04/11/21 | 1.6 | Review and comment on draft claims objection. |
| Knudson, Jacquelyn Swanner | 04/12/21 | 3.5 | Email correspondence with Prime Clerk regarding NAS claims (0.2); email correspondence with E. Townes regarding same (0.2); telephone conference with E. Townes regarding claims related issues (0.5); review email correspondence regarding municipality late claim stipulation (0.1); review memorandum for Dechert regarding potential claims objections (0.2); email correspondence with Davis Polk regarding claims-related motions for agenda (0.2); email correspondence with E. Townes regarding same (0.1); telephone conference with M. Giddens regarding same (0.1); prepare for call with J. McClammy and E. Townes regarding claims issues (0.3); telephone conference with J. McClammy and E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding late claim motion (0.2); email correspondence with M. Giddens and E. Townes regarding docketing a claimant letter (0.3); email correspondence with J. McClammy, E. Townes, Akin Gump, and Chambers regarding same (0.1); telephone conference with J. McClammy, E. Townes, and White & Case regarding claims issues (0.3); confirm claims filed by claimant (0.2). |
| Linder, Max J. | 04/12/21 | 5.8 | Review and revise draft omnibus claims objection. |
| Robertson, Christopher | 04/12/21 | 3.8 | Review and revise omnibus claims objection (2.4); discuss same with M. Linder (0.5); follow-up emails with M. Linder regarding omnibus claims objection procedures (0.3); discuss omnibus claims objection procedures with E. Stodola (0.1); email to E. Vonnegut and J. McClammy regarding same (0.1); revise omnibus claims objection procedures order (0.4). |
| Townes, Esther C. | 04/12/21 | 4.8 | Analyze and draft summaries regarding outstanding claims and notice issues (1.4); review proofs of clam regarding same (0.3); correspondence with J. Frans regarding same (0.1); correspondences with J. Knudson regarding same (0.3); review and revise statement in response to R. Wilkie motion (0.3); correspondences with H. Baer, J. McClammy, and J. Knudson regarding same (0.2); review comments from G. Brunswick regarding same (0.1); correspondence with J. Knudson regarding West Virginia NAS proofs of claim (0.1); conference with J. Knudson regarding claims related issues (0.5); review motions and letters regarding claims (0.3); |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Purdue and Creditors Committee regarding same (0.2); conferences with J. McClammy and J. Knudson regarding claims issues (0.5); correspondence with C. Robertson regarding review of IAC proof of claim (0.1); review notice ads (0.1); conference with A. Tsier, J. McClammy, and J. Knudson regarding late claims and West Virginia NAS motion (0.3). |
| Knudson, Jacquelyn Swanner | 04/13/21 | 2.9 | Email correspondence with Davis Polk team regarding claims analysis (0.3); review new claim motion filing (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.3); review prior draft late claim stipulations and orders (0.2); review draft omnibus claims objection (0.5); review and revise draft email to claimant's counselor (0.4); email correspondence with J. McClammy, E. Townes, and White and Case regarding late claim motions (0.5); email correspondence with J. McClammy and E. Townes regarding creditor letter (0.1); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.2). |
| Robertson, Christopher | 04/13/21 | 1.3 | Revise claims objection procedures (0.8); email to E. Stodola regarding same (0.3); discuss same with E. Stodola (0.1); email to J. McClammy and E. Vonnegut regarding co-defendant email regarding objection to omnibus objection procedures (0.1). |
| Townes, Esther C. | 04/13/21 | 1.8 | Conference with G. Browning regarding M. Walker motion (0.2); draft summary regarding same (0.8); correspondence with J. McClammy and J. Knudson regarding same (0.7); correspondence with Purdue, Dechert regarding R. Wilkie motion statement (0.1). |
| Kaminetzky, Benjamin S. | 04/14/21 | 1.1 | Review claims objections procedures and correspondence regarding same (0.3); conference call with distributors regarding omnibus claims objection motion (0.7); call with J. McClammy regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/14/21 | 6.3 | Email correspondence with J. McClammy and E. Townes regarding late claim motions (1.0); telephone conference with J. McClammy regarding same (0.2); telephone conference with Chambers regarding same (0.1); email correspondence with Chambers regarding same (0.1); email correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.7); email correspondence with Prime Clerk regarding proofs of claim for late claim motions (0.4); email correspondence with claimant regarding adjournment (0.1); update late claim motion chart (1.9); review and revise notices of adjournment (1.3); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Giddens and E. Townes regarding same (0.2). |
| Linder, Max J. | 04/14/21 | 3.1 | Prepare reply in support of omnibus claims objection procedures motion. |
| Robertson, Christopher | 04/14/21 | 1.9 | Emails with co-defendants regarding previewed procedures objection (0.3); discuss objection procedures with E. Vonnegut and counsel to co-defendants (0.8); emails with M. Linder regarding reply (0.3); email to M. Linder and X. Duan regarding precedent procedures objections and reply outline |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5). |
| Vonnegut, Eli J. | 04/14/21 | 1.0 | Call with distributor counsel regarding claims objection procedures (0.8); follow up with C. Robertson regarding distributors call (0.2). |
| Benedict, Kathryn S. | 04/15/21 | 0.5 | Correspondence with R. Haque, J. Lee, S. Abraham, and others regarding standing conference (0.1); correspondence with E. Townes regarding review of co-defendant claims (0.2); correspondence with C. Robertson and J. Knudson regarding priority claims analysis (0.2). |
| Duan, Xiaoyu | 04/15/21 | 9.0 | Research regarding claim procedures precedents and compile summary chart (8.1); call with M. Linder and C. Robertson regarding same (0.7); call with M. Linder regarding same (0.2). |
| Klein, Darren S. | 04/15/21 | 0.2 | Emails with C. Robertson and others regarding insurance claims and fees. |
| Knudson, Jacquelyn Swanner | 04/15/21 | 5.5 | Telephone conference with J. McClammy and E. Townes regarding claims issues (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.5); draft Purdue update email regarding WV NAS Motion to Withdraw Class Claim Motion (0.5); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); draft email to Akin Gump regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1) review prior late claim stipulations (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.2); review memorandum from Dechert on certain claims (0.6); email correspondence with J. McClammy, E. Townes, Dechert, Wigging, and counsel for NAS Committee regarding WV NAS Motion (0.3); draft statement in support of WV NAS Motion (1.4); email correspondence with E. Townes regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Levine, Zachary | 04/15/21 | 0.5 | Review objection to claims objection procedures (0.3); email with Davis Polk litigation team regarding Canada language (0.2). |
| Linder, Max J. | 04/15/21 | 15.1 | Prepare reply in support of omnibus objection procedures motion. |
| McClammy, James I. | 04/15/21 | 1.9 | Consideration of notice strategy for Plan confirmation (1.1); teleconference with Davis Polk team, Milbank Tweed, and Prime Clerk regarding notice related to Plan (0.8). |
| Mendelson, Alex S. | 04/15/21 | 0.6 | Review co-defendant claims objection procedures motion objection (0.3); confer with E. Townes regarding same (0.3). |
| Richmond, Marjorie | 04/15/21 | 2.5 | Research motions and orders regarding claims objections procedures issues. |
| Robertson, Christopher | 04/15/21 | 5.2 | Review co-defendant objection and prepare reply materials (3.7); review and revise client summary of same (0.4); emails with E. Vonnegut and J. McClammy regarding same (0.2); discuss reply brief with M. Linder and X. Duan (0.7); follow-up discussion with M. Linder regarding same (0.2). |
| Consla, Dylan A. | 04/16/21 | 0.1 | Emails with chambers and J. Knudson regarding late claims issue. |
| Duan, Xiaoyu | 04/16/21 | 1.9 | Research regarding claim objection issues and correspondence regarding same. |
| Knudson, Jacquelyn | 04/16/21 | 6.1 | Review and revise statement regarding West Virginia NAS |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | motion (0.8); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team and Dechert regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with D. Consla regarding motion to amend proof of claim (0.1); review motions to amend proofs of claim (0.4); draft responses to same (0.6); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, C. Robertson, D. Consla, and E. Townes regarding municipality proof of claim issue (0.1); review and revise transcript memorandum (2.9); correspondence with C. Robertson, K. Benedict, and others regarding transcript quotes (0.2); correspondence with A. Mendelson regarding same (0.1). |
| Linder, Max J. | 04/16/21 | 5.6 | Prepare reply in support of omnibus claims objection procedures motion. |
| Robertson, Christopher | 04/16/21 | 5.8 | Draft and revise omnibus claims objection reply. |
| Townes, Esther C. | 04/16/21 | 0.5 | Conference with J. McClammy and J. Knudson regarding claims-related outstanding issues (0.3); review statement regarding West Virginia NAS motion (0.2). |
| Linder, Max J. | 04/17/21 | 2.1 | Revise draft omnibus claims objection reply in support of omnibus claims objection procedures motion. |
| Mazer, Deborah S. | 04/17/21 | 1.7 | Review claims procedures objections (1.4); correspondence with Z. Khan regarding same (0.3). |
| Robertson, Christopher | 04/17/21 | 6.2 | Draft and revise omnibus claims objection reply. |
| Benedict, Kathryn S. | 04/18/21 | 0.9 | Review omnibus claims objection reply. |
| Duan, Xiaoyu | 04/18/21 | 1.1 | Revise response to claims procedures objection. |
| Knudson, Jacquelyn Swanner | 04/18/21 | 0.8 | Review and revise statement regarding West Virginia NAS motion (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2). |
| Linder, Max J. | 04/18/21 | 3.4 | Revise draft omnibus claims objection reply in support of omnibus claims objection procedures motion. |
| Robertson, Christopher | 04/18/21 | 0.6 | Review and revise claims objection procedures reply and proposed order. |
| Vonnegut, Eli J. | 04/18/21 | 0.8 | Review and revise reply brief regarding claims objection procedures. |
| Duan, Xiaoyu | 04/19/21 | 4.4 | Call with C. Robertson and M. Linder regarding claim objection procedures issues (0.7); compile claims objection binder and revise research summary chart regarding same (2.7); correspondence with Davis Polk team regarding same (1.0). |
| Knudson, Jacquelyn Swanner | 04/19/21 | 3.6 | Correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding hearing (0.1); correspondence with E. Townes and Prime Clerk regarding claimant inquiry (0.1); review claimant inquiries (0.2); review filings regarding claims (0.2); update claims chart (0.2); correspondence with Prime Clerk regarding claimant proof of claim (0.1); review reply in support of omnibus claims objection procedures (0.2); update public |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | repository quotes document (0.3); correspondence with M. Huebner regarding same (0.1); revise transcript memorandum (1.6); correspondence with C. Robertson, D. Consla, and E. Townes regarding claimant inquiry (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.3). |
| Linder, Max J. | 04/19/21 | 11.9 | Prepare reply in support of omnibus claims objection procedures motion (4.3); prepare materials for presentation of omnibus claims objection procedures motion at hearing (7.6). |
| McClammy, James I. | 04/19/21 | 2.0 | Prepare regarding contested hearing on omnibus claims objection motion (1.6); call with C. Robertson and others regarding reply on claims motion (0.4). |
| Robertson, Christopher | 04/19/21 | 3.3 | Finalize claims objection procedures reply (1.5); discuss same with J. McClammy and M. Linder (0.2); discuss same with M. Linder (0.1); discuss objection procedures with E. Stodola (0.1); discuss hearing talking points and preparation with M. Linder and X. Duan (0.6); discuss procedures with C. Springer (0.2); emails with C. Springer regarding same (0.6). |
| Townes, Esther C. | 04/19/21 | 0.7 | Review docket regarding states' public health notice (0.1); review chart regarding co-defendant claims (0.2); correspondence with K. Benedict and T. Sun regarding same (0.1); review and respond to claimant inquiries (0.2); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/20/21 | 2.1 | Correspondence with J. McClammy and E. Townes regarding claims issues on for April 21 hearing (0.2); review proposed claims stipulation for Multi-State Governmental Entities group (0.3); correspondence with E. Townes regarding incarcerated claimant issue (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Vonnegut and C. Oluwole regarding transcripts request (0.2); correspondence with C. Oluwole regarding same (0.1); review consolidated news report (0.2); correspondence with Davis Polk team regarding bar date order (0.8). |
| Linder, Max J. | 04/20/21 | 5.8 | Prepare further revised proposed order approving omnibus claims objection procedures. |
| Robertson, Christopher | 04/20/21 | 1.4 | Emails with counsel to DMPs, J. McClammy and E. Vonnegut regarding claims procedures (1.0); review and revise notice of revised order (0.1); discuss amended procedures with J. McClammy and A. Preis (0.3). |
| Townes, Esther C. | 04/20/21 | 1.2 | Draft summary regarding claims issues for April omnibus hearing (0.2); correspondence with J. McClammy and. J. Knudson regarding same (0.2); review precedent regarding claims issue (0.5); correspondence with S. Massman regarding indemnification claims (0.1); review chart regarding same (0.1); review Bar Date materials regarding same (0.1). |
| Vonnegut, Eli J. | 04/20/21 | 0.2 | Emails with Davis Polk team regarding claims objection procedures issues. |
| Huebner, Marshall S. | 04/21/21 | 1.2 | Discussion with various parties, including A. Preis and Purdue regarding shareholder mediation. |
| Knudson, Jacquelyn Swanner | 04/21/21 | 4.0 | Draft order regarding motion for incarcerated claimant to attend hearing (1.3); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with G. McCarthy, C. Robertson, D. Consla, K. Benedict, G. Cardillo, and E. Townes regarding same (0.2); correspondence with K. Benedict and E. Townes regarding claimant letter (0.2); research issues regarding same (0.4); correspondence with |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Prime Clerk and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding claims issues (1.0); correspondence with J. McClammy and Caplin Drysdale regarding claims issue (0.1); review consolidated news report (0.2). |
| Linder, Max J. | 04/21/21 | 4.3 | Revise proposed order approving omnibus claims objection procedures. |
| Mendelson, Alex S. | 04/21/21 | 1.4 | Correspond with J. Chen and prime clerk regarding weekly claims report (0.1); prepare weekly claims report pursuant to protective order for production to creditors (1.3). |
| Robertson, Christopher | 04/21/21 | 1.5 | Discuss form of claims procedures order with M. Linder (0.3); review and revise form of order (1.1); email to E. Stodola regarding same (0.1). |
| Townes, Esther C. | 04/21/21 | 0.4 | Review order regarding M. Walker motion to attend Disclosure Statement hearing (0.3); review claimant letter (0.1). |
| Huebner, Marshall S. | 04/22/21 | 2.1 | Discussions with shareholder counsel, K. Eckstein, Purdue and Davis Polk team regarding mediation possibility (1.8); emails with other creditor representatives regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 04/22/21 | 6.8 | Prepare for call with J. McClammy regarding claims issues (0.3); telephone conference with J. McClammy regarding same (0.4); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and Caplin Drysdale regarding late claims (0.6); correspondence with J. McClammy regarding same (0.4); review and revise claim stipulation (0.8); review and revise letter to claimants regarding amending proofs of claim (0.9); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with E. Townes, copy center, and mailroom regarding same (0.5); correspondence with J. McClammy, E. Townes, and White & Case regarding late claim motions (0.1); draft letter to claimant regarding proof of claim issue (0.8); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with copy center, mailroom, and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.3); correspondence with J. McClammy and E. Townes regarding claimant inquiry email (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with J. McClammy, C. Robertson, D. Consla, and E. Townes regarding claims stipulation (0.2); review stipulation (0.4); correspondence with E. Townes regarding email to pro se claimant case counselor (0.1); correspondence with J. McClammy, E. Townes, and case counselor regarding same (0.1); correspondence with Davis Polk team regarding claim analysis chart (0.2). |
| Robertson, Christopher | 04/22/21 | 0.2 | Review as-entered claims procedures order. |
| Townes, Esther C. | 04/22/21 | 0.8 | Conference with J. McClammy and J. Knudson regarding claims issues (0.4); correspondence with G. Browning, Prime Clerk, and J. Knudson regarding M. Walker motion (0.4). |
| Knudson, Jacquelyn Swanner | 04/23/21 | 2.3 | Correspondence with J. McClammy regarding late claim stipulation (0.6); correspondence with J. McClammy, E. Townes, and White & Case regarding personal injury late claim motions (0.2); correspondence with J. McClammy and |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Caplin Drysdale regarding late claim stipulation (0.3); correspondence with J. McClammy, E. Townes, Caplin Drysdale, and Akin Gump regarding same (0.3); correspondence with J. McClammy, E. Townes, Caplin Drysdale, and Kramer Levin regarding same (0.2); telephone conference with A. Preis regarding same (0.1); telephone conference with K. Maclay regarding same (0.2); revise late claim stipulation (0.1); review claimant correspondence (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with C. Robertson, K. Benedict, C. Oluwole, and E. Townes regarding claims (0.1) |
| Knudson, Jacquelyn Swanner | 04/24/21 | 0.5 | Correspondence with Davis Polk team regarding request for claims information. |
| Huebner, Marshall S. | 04/25/21 | 1.1 | Calls with S. Gilbert and M. Kesselman regarding mediation issues. |
| Knudson, Jacquelyn Swanner | 04/26/21 | 2.4 | Correspondence with J. McClammy and E. Townes regarding claims issues (0.7); correspondence with White & Case regarding personal injury late claim motions call (0.2); correspondence with E. Townes and Prime Clerk regarding claimant inquiry (0.1); review same (0.1); review order granting motion to attend hearing telephonically (0.1); review claims related motions and update tracking chart (0.3); correspondence with Davis Polk team and AlixPartners regarding request for claim information (0.2); correspondence with Prime Clerk regarding same (0.4); review revised spreadsheet (0.1); telephone conference with J. McClammy, E. Townes, and White & Case regarding personal injury late claim motions (0.2). |
| McClammy, James I. | 04/26/21 | 0.8 | Teleconference J. Knudson, E. Townes, and A. Tsier regarding late claims issues (0.4); follow-up regarding late claims issues (0.4). |
| Richmond, Marjorie | 04/26/21 | 1.5 | Research documents submitted in precedent bankruptcy proceedings regarding dispute over mediation order for J. Simonelli. |
| Townes, Esther C. | 04/26/21 | 0.3 | Review creditor inquiry and correspondence with Prime Clerk regarding same (0.1); conference with M. Shepard, A. Tsier J. McClammy, and J. Knudson regarding late claim motions (0.2). |
| Knudson, Jacquelyn Swanner | 04/27/21 | 4.7 | Prepare for call with J. McClammy regarding claims issues (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.4); correspondence with C. Robertson, E. Townes, and AlixPartners regarding claims list (0.2); review and revise governmental entities late claim stipulation (1.3); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with Caplin Drysdale regarding same (0.1); correspondence with Davis Polk team regarding Broomfield late claim stipulation (0.1); correspondence with J. McClammy, D. Consla, E. Townes, and Akin Gump regarding same (0.2); draft proposed order for late claim motions (1.4); correspondence with E. Townes regarding same (0.2); correspondence with Prime Clerk regarding bulk filed claim submissions (0.1); telephone conference with Prime Clerk regarding same (0.2); review call notes regarding same (0.1). |
| McClammy, James I. | 04/27/21 | 0.7 | Teleconference J. Knudson and E. Townes regarding claims |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 04/27/21 | 0.6 | issues (0.4); emails with same regarding claims issues (0.3). Review and revise stipulation regarding late governmental entity claims (0.3); review and revise proposed order regarding late claim motions (0.3). |
| Knudson, Jacquelyn Swanner | 04/28/21 | 3.2 | Correspondence with J. McClammy and E. Townes regarding late claim stipulation (0.1); telephone conference with J. McClammy regarding same (0.1); review and revise same (0.4); correspondence with J. McClammy, E. Townes, and Caplin Drysdale regarding same (0.2); correspondence with D. Consla, J. McClammy, and E. Townes regarding city late claim stipulation (0.1); correspondence with D. Consla and counsel for city of Broomfield regarding same (0.1); correspondence with J. McClammy and E. Townes regarding Prime Clerk issue (0.6); correspondence with Prime Clerk regarding same (0.2); correspondence with Davis Polk team and Dechert regarding claim objection memorandum (0.1); review same (0.6); correspondence with Prime Clerk regarding claims from other countries (0.3); review same (0.4). |
| Robertson, Christopher | 04/28/21 | 0.1 | Discuss claims objection with M. Linder. |
| Vonnegut, Eli J. | 04/28/21 | 0.4 | Review and mark up Canada claims stipulation. |
| Knudson, Jacquelyn Swanner | 04/29/21 | 4.0 | Correspondence with J. McClammy and E. Townes regarding personal injury late claim motions (0.2); revise same (0.4); correspondence with E. Townes regarding same (0.1); revise Broomfield late claim stipulation (0.5); draft notice of presentment regarding same (0.5); correspondence with D. Consla regarding late claim stipulation (0.3); correspondence with J. McClammy regarding same (0.1); review letters from claimants (0.3); correspondence with Davis Polk team regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding certain bulk filed claims (0.2); review letter from claimant regarding appointment of counsel and proof of claim (0.1); correspondence with E. Townes regarding same (0.1); draft letter to claimant regarding same (0.3); correspondence with Prime Clerk regarding same (0.2); correspondence with J. McClammy, E. Townes, and Caplin Drysdale regarding late municipality claims (0.1); correspondence with same and Akin Gump regarding same (0.2); correspondence with J. McClammy, E. Townes, Caplin Drysdale, and Kramer Levin regarding same (0.2). |
| Benedict, Kathryn S. | 04/30/21 | 0.3 | Correspondence with J. Knudson regarding claims review. |
| Knudson, Jacquelyn Swanner | 04/30/21 | 3.0 | Review and revise Broomfield stipulation and notice of presentment (0.3); correspondence with J. McClammy regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding same (0.3); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with D. Consla and counsel for Broomfield regarding same (0.1); review correspondence from claimant (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review and revise draft letter to claimant regarding representation and proof of claim form (0.3); correspondence with E. Townes and Prime Clerk regarding same (0.2); telephone conference with Akin Gump regarding same (0.1); correspondence with same and Prime Clerk |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with same, Akin Gump, and Caplin Drysdale regarding municipalities late claim stipulation (0.1); telephone conference with Caplin Drysdale regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); review consolidated news report (0.2). |
| Townes, Esther C. | 04/30/21 | 0.2 | Review stipulation regarding municipality late claims. |
| Vonnegut, Eli J. | 04/30/21 | 0.4 | Work on Canada claims stipulation and calls regarding same. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **240.5** | |

### PURD115 Corporate Governance, Board Matters and Communications
| | | | |
|---|---|---|---|
| Diggs, Elizabeth R. | 03/01/21 | 0.4 | Emails with E. Turay regarding Board resolutions. |
| Diggs, Elizabeth R. | 03/02/21 | 1.0 | Call with R. Aleali regarding bankruptcy considerations. |
| Diggs, Elizabeth R. | 03/04/21 | 0.4 | Emails with S. Lemack regarding change of control tracker. |
| Diggs, Elizabeth R. | 03/06/21 | 2.0 | Emails with R. Aleali regarding Board resolutions (0.4); emails with R. Aleali regarding compensation committee issues (1.6); |
| Diggs, Elizabeth R. | 03/08/21 | 2.4 | Emails with A. Lele and E. Turay regarding committee resolutions (1.3); review and revise committee resolutions (1.1). |
| Diggs, Elizabeth R. | 03/09/21 | 4.4 | Emails with E. Turay regarding Special Committee resolutions (0.5); emails with E. Turay and A. Lele regarding bankruptcy resolutions (2.3); revise bankruptcy resolutions (0.8); call with E. Turay regarding Board resolutions (0.5); emails with M. Huebner regarding same (0.3). |
| Diggs, Elizabeth R. | 03/10/21 | 1.4 | Emails with E. Turay and A. Lele regarding Board resolutions. |
| Diggs, Elizabeth R. | 03/11/21 | 1.4 | Emails with E. Turay and A. Lele regarding Board resolutions. |
| Diggs, Elizabeth R. | 03/12/21 | 2.9 | Emails with E. Turay and A. Lele regarding Board resolutions (2.3); call with E. Turay regarding same (0.6); |
| Diggs, Elizabeth R. | 03/13/21 | 6.5 | Emails with S. Ford, E. Turay and A. Lele regarding Board resolutions (4.3); review and revise Board resolutions (2.1); correspondence with E. Turay regarding same (0.1); |
| Diggs, Elizabeth R. | 03/14/21 | 5.1 | Emails with R. Aleali, E. Turay and A. Lele regarding Board resolutions (3.4); review and revise Board resolutions (1.7). |
| Diggs, Elizabeth R. | 03/29/21 | 2.0 | Emails with E. Turay and A. Lele regarding Board resolutions (0.5); draft Board resolutions (1.5). |
| Diggs, Elizabeth R. | 03/30/21 | 1.2 | Emails with A. Lele regarding Board resolutions (0.6); revise Board resolutions (0.6). |
| Benedict, Kathryn S. | 04/05/21 | 0.2 | Correspondence with R. Aleali, M. Sharp, C. Robertson, and others regarding messaging. |
| Robertson, Christopher | 04/05/21 | 0.8 | Multiple emails with M. Huebner, D. Consla, S. Brecher, and Dechert regarding question raised at prior Board meeting. |
| Huebner, Marshall S. | 04/06/21 | 1.2 | Prepare for tomorrow's Board meeting including review of materials regarding same (0.7); multiple emails regarding media requests regarding hearing (0.5). |
| Lele, Ajay B. | 04/06/21 | 0.9 | Attend weekly transfer process call with G. Koch (0.2); call with E. Turay regarding diligence (0.2); review emails from K. Laurel regarding SAP contract (0.5). |
| Huebner, Marshall S. | 04/07/21 | 1.4 | Attend and prepare for Board meeting. |
| Lele, Ajay B. | 04/07/21 | 0.1 | Call with S. Massman regarding book and records transfer. |
| Libby, Angela M. | 04/07/21 | 0.4 | Attend Board meeting. |
| Robertson, Christopher | 04/07/21 | 2.0 | Attend Board and Special Committee meeting. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 04/08/21 | 0.2 | Emails regarding press articles regarding Congress and NAS issues. |
| Lele, Ajay B. | 04/08/21 | 0.1 | Email from H. Smith regarding IAC agreements. |
| Robertson, Christopher | 04/08/21 | 0.4 | Discuss upcoming hearing and case update with K. Benedict, M. Sharp, R. Aleali and Teneo. |
| Lele, Ajay B. | 04/09/21 | 0.2 | Emails to D. Consla regarding IAC agreements. |
| Howard, Chad | 04/12/21 | 0.9 | Compile requested documents for E. Turay, including licensing, supply, and other agreements. |
| Huebner, Marshall S. | 04/12/21 | 0.4 | Calls and emails regarding various government issues including connection with emergence. |
| Kaminetzky, Benjamin S. | 04/12/21 | 0.4 | Review press reports. |
| Robertson, Christopher | 04/13/21 | 2.0 | Attend special committee meeting (1.5); weekly update and planning call with K. Benedict, M. Sharp, S. Robertson and Teneo (0.5). |
| Turay, Edna | 04/13/21 | 0.5 | Correspondence with Davis Polk M&A and IP teams regarding Purdue Special Committee resolutions. |
| Turay, Edna | 04/14/21 | 0.5 | Attend Purdue weekly change of control meeting. |
| Robertson, Christopher | 04/15/21 | 0.8 | Follow-up research in response to question from director at Board meeting regarding plan exclusivity issues. |
| Consla, Dylan A. | 04/16/21 | 2.0 | Emails with Purdue regarding Board meeting (0.1); attend Board meeting and Special Committee call (1.7); emails with Purdue and C. Robertson regarding Board minutes (0.2). |
| Huebner, Marshall S. | 04/16/21 | 2.7 | Attend Board meeting and follow calls and emails regarding issues raised and media issues (1.8); prepare for and attend Special Committee call (0.9). |
| Robertson, Christopher | 04/16/21 | 1.9 | Follow-up inquiry regarding question from director at Board meeting (0.2); attend Board meeting (1.7). |
| Vonnegut, Eli J. | 04/16/21 | 1.0 | Attend PPI Board call. |
| Consla, Dylan A. | 04/17/21 | 1.6 | Prepare draft of Board minutes. |
| Huebner, Marshall S. | 04/17/21 | 0.4 | Discussions with J. Dubel and M. Kesselman regarding various governance issues. |
| Benedict, Kathryn S. | 04/19/21 | 0.2 | Correspondence with R. Aleali, M. Sharp, C. Robertson, and others regarding messaging. |
| Consla, Dylan A. | 04/19/21 | 1.2 | Review and revise draft Board minutes (1.1); emails with Purdue regarding Board Minutes (0.1). |
| Libby, Angela M. | 04/19/21 | 0.5 | Coordinate next steps regarding key business issues. |
| Robertson, Christopher | 04/19/21 | 1.2 | Review and revise Board minutes. |
| Libby, Angela M. | 04/20/21 | 0.8 | Attend Special Committee meeting. |
| Robertson, Christopher | 04/20/21 | 0.9 | Attend Special Committee meeting. |
| Townes, Esther C. | 04/20/21 | 0.1 | Review correspondence with J. Coster regarding bankruptcy media coverage. |
| Benedict, Kathryn S. | 04/21/21 | 0.6 | Conference with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, R. Posner, J. Coster, and C. Robertson regarding messaging issues. |
| Kaminetzky, Benjamin S. | 04/21/21 | 0.1 | Review press reports. |
| Robertson, Christopher | 04/21/21 | 0.6 | Weekly update and coordination discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo. |
| Huebner, Marshall S. | 04/22/21 | 4.5 | Attend Board meeting (2.0); attend audit committee meeting and follow-up calls and emails regarding same (1.9); call with J. Dubel regarding various Board matters (0.6). |
| Robertson, Christopher | 04/22/21 | 2.3 | Attend Board meeting (2.0); attend audit committee presentation (0.3). |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Stefanik, Sean | 04/22/21 | 0.5 | Review and analyze issues regarding Board materials and correspondence with R. Aleali and others regarding same. |
| Kaminetzky, Benjamin S. | 04/23/21 | 0.3 | Review press reports. |
| Huebner, Marshall S. | 04/27/21 | 1.0 | Prepare for and attend Special Committee meeting. |
| Libby, Angela M. | 04/27/21 | 0.8 | Prepare for and attend Special Committee Board meeting. |
| Robertson, Christopher | 04/27/21 | 1.4 | Attend Special Committee meeting (0.8); update and coordinate discussion with K. Benedict, R. Aleali, M. Sharp, S. Robertson and Teneo (0.6). |
| Vonnegut, Eli J. | 04/27/21 | 1.0 | Attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 04/28/21 | 0.1 | Review press reports. |
| Robertson, Christopher | 04/28/21 | 0.5 | Discuss U.S. Trustee motion and related issues with R. Aleali, S. Robertson, M. Sharp, M. O'Donnell, P. Fitzgerald, M. Florence, and Teneo. |
| Huebner, Marshall S. | 04/29/21 | 0.5 | Draft language regarding incoming media inquiries pertaining to professionals (0.4); discussion with Purdue regarding Board update issues (0.1). |
| Robertson, Christopher | 04/29/21 | 0.6 | Email to M. Huebner regarding support for media response (0.3); discuss communications and related issues with J. DelConte (0.3). |
| Huebner, Marshall S. | 04/30/21 | 1.0 | Discussions with Purdue regarding management issues and requested media discussion. |
| Kaminetzky, Benjamin S. | 04/30/21 | 0.2 | Review press reports. |
| Robertson, Christopher | 04/30/21 | 0.6 | Discuss NOAT distribution mechanics and other issues with R. Aleali, M. O'Donnell, K. Benedict, S. Robertson, M. Sharp and Teneo. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **75.6** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 04/01/21 | 1.1 | Review Rule 2004 motion materials. |
| Chau, Kin Man | 04/01/21 | 2.2 | Correspondence with vendor regarding database or document review updates. |
| Chen, Johnny W. | 04/01/21 | 12.0 | Prepare financial data diligence documents from PJT Partners for processing (0.3); prepare and finalize PPLP 652 diligence production for Intralinks data room (0.8); follow up with C. Oluwole and Cobra team regarding searches across Sackler Family privilege releases (0.4); create privilege quality check searches across amended Creditors Committee privilege report 01 through 06, and supplemental Creditors Committee privilege report 07 population for review, per C. Oluwole (3.1); construct pre-production quality check searches across PPLPUCC029 Email production set for team review (1.8); review Sackler Family and Purdue privilege tagging issues per follow-up with C. Oluwole (0.6); construct searches and export results related to Sackler Family presentation per J. Knudson (4.7); follow up with C. Oluwole regarding potential claw back documents (0.3). |
| Guo, Angela W. | 04/01/21 | 2.3 | Review diligence-related correspondence from various creditors' groups and Davis Polk team (0.3); correspondence with C. Oluwole regarding confirmation discovery repository access point (0.1); search for and review all Purdue diligence |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hinton, Carla Nadine | 04/01/21 | 6.3 | review protocols (0.7); correspondence with C. Oluwole and A. Mendelson regarding same (0.3); review documents pursuant to weekly diligence production (0.5); correspondence with C. Oluwole, A. Mendelson, and J. Chen regarding same (0.2); respond to privilege-related questions from reviewers (0.1); correspondence with A. Mendelson regarding same (0.1). Handle eDiscovery follow-up tasks regarding downgraded privilege documents pursuant to production confidentiality status, per C. Oluwole (0.6); handle eDiscovery tasks to finalize two document production sets for designated receiving parties, per C. Oluwole (1.1); handle eDiscovery document retrieval tasks across four Relativity Workspaces, per C. Oluwole (4.6). |
| Hirakawa, Lisa | 04/01/21 | 3.0 | Revise the NAS Rule 2004 motion portfolio and table of content as per E. Townes. |
| Huebner, Marshall S. | 04/01/21 | 0.4 | Emails with Davis Polk team regarding NAS discovery litigation. |
| Knudson, Jacquelyn Swanner | 04/01/21 | 5.2 | Finalize statement regarding NAS Rule 2004 and declaration (2.8); email with J. McClammy and E. Townes regarding same (0.2); conferences with E. Townes regarding same (0.6); conference with M. Giddens and E. Townes regarding same (0.1); conference with J. McClammy regarding same (0.1); email with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS regarding response and declaration (0.2); conference with J. McClammy, E. Townes and White & Case regarding NAS Rule 2004 hearing (0.4); email with J. McClammy, C. Oluwole, and E. Townes regarding NAS documents (0.1); email with White & Case regarding same (0.3); conference with J. McClammy, C. Oluwole, and E. Townes regarding NAS Rule 2004 Hearing (0.2); review hearing agenda for NAS motion (0.2). |
| McCarthy, Gerard | 04/01/21 | 0.1 | Review NAS opposition. |
| McClammy, James I. | 04/01/21 | 2.6 | Review and revise response papers, and declaration related to NAS 2004 Motion (1.2); prepare argument for 2004 motion (1.4). |
| Mendelson, Alex S. | 04/01/21 | 0.9 | Correspond with J. Chen regarding document review logistics (0.3); review documents in connection with production of documents and privilege logs (0.6). |
| Oluwole, Chautney M. | 04/01/21 | 3.3 | Review and draft correspondence regarding discovery (0.4); confer with J. McClammy, J. Knudson and E. Townes regarding hearing preparation (0.2); complete quality check review of production (0.1); complete clawback review (2.0); confer with Lit Tech, vendor and review team regarding same, document reviews, privilege logs, and document productions (0.6). |
| Townes, Esther C. | 04/01/21 | 6.4 | Conferences with J. Knudson and M. Giddens regarding NAS Rule 2004 statement (0.8); review and revise same (2.6); review and revise declaration regarding same (1.5); conference with A. Tsier, J. McClammy, and J. Knudson regarding hearing for same (0.4); conference with J. McClammy, C. Oluwole, and. J. Knudson regarding same (0.3); correspondences with J. Hagen, L. Hirakawa, and J. Knudson regarding materials for same (0.7); draft talking points for same (0.1). |
| Benedict, Kathryn S. | 04/02/21 | 0.2 | Correspondence with C. Robertson, J. Knudson, E. Townes, and others regarding NAS 2004 motion. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 04/02/21 | 5.2 | Revise Creditors Committee clawback set (2.3); follow up with C. Oluwole and A. Mendelson regarding review history of various privileged documents (0.6); prepare consolidated cross reference of Creditors Committee privilege report documents for case team reference, per C. Oluwole (0.5); perform searches for additional Sackler Family presentation documents and prepare existing exports of results for review per J. Knudson (1.8). |
| Guo, Angela W. | 04/02/21 | 0.3 | Review correspondence with Davis Polk team regarding diligence. |
| Knudson, Jacquelyn Swanner | 04/02/21 | 1.4 | Email with E. Townes regarding NAS Rule 2004 hearing preparation (0.3); email with J. McClammy and E. Townes regarding same (0.2); email with J. McClammy and E. Townes regarding question from Chambers regarding NAS Rule 2004 Motion hearing (0.3); email with Chambers and J. McClammy regarding same (0.1); review hearing preparation documents (0.2); conference with D. Consla regarding NAS Motion regarding agenda (0.1); email with Davis Polk team regarding same (0.2). |
| Mendelson, Alex S. | 04/02/21 | 1.1 | Review documents pursuant to protective order in preparation for production (0.6); correspond with D. Mazer, A. DePalma, and others regarding confirmation discovery (0.1); review presentation regarding same (0.4). |
| Oluwole, Chautney M. | 04/02/21 | 1.8 | Review and draft correspondence regarding discovery (0.4); confer with G. McCarthy regarding Sackler Family information sharing request (0.4); confer with J. Knudson regarding same (0.2); confer with R. Hoff regarding same (0.3); confer with J. McClammy, M. Florence and J. Bragg regarding Non-Consenting States group request (0.3); review correspondence from Davis Polk team regarding Rule 2004 discovery (0.2). |
| Townes, Esther C. | 04/02/21 | 2.9 | Correspondence with J. McClammy and J. Knudson regarding NAS Rule 2004 hearing preparation materials (0.1); draft talking points, hearing materials for same (2.4); correspondences with J. Knudson regarding same (0.3); correspondence with K. Benedict regarding April 6, 2021 hearing regarding same (0.1). |
| Townes, Esther C. | 04/03/21 | 2.7 | Draft materials for NAS Rule 2004 hearing. |
| Knudson, Jacquelyn Swanner | 04/04/21 | 3.0 | Review and revise NAS Rule 2004 hearing talking points (2.7); review oral argument prep for same (0.1); email with E. Townes regarding same (0.1); email with J. McClammy and E. Townes regarding same (0.1). |
| Townes, Esther C. | 04/04/21 | 1.5 | Draft NAS Rule 2004 hearing preparation materials (1.4); correspondences with J. Knudson regarding same (0.1). |
| Chau, Kin Man | 04/05/21 | 1.0 | Receive production data for case team review. |
| Guo, Angela W. | 04/05/21 | 0.6 | Review diligence-related correspondence from various creditors' groups and Davis Polk team. |
| Hinton, Carla Nadine | 04/05/21 | 3.2 | Handle eDiscovery tasks regarding two incoming document production sets, per C. Oluwole (0.6); handle eDiscovery document pull follow-up tasks across four Relativity Workspaces, per C. Oluwole (2.6). |
| Huebner, Marshall S. | 04/05/21 | 2.2 | Call with K. Eckstein regarding various issues including Department of Justice settlement progress and emails with Davis Polk team regarding same and analysis (1.1); calls and emails regarding state allocation issues (0.7); call with Ad Hoc Committee and emails regarding insurance issues (0.4). |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 04/05/21 | 1.4 | Teleconference with E. Townes regarding NAS 2004 motion issues response (0.3); review, and revise response papers related to same (1.1). |
| Oluwole, Chautney M. | 04/05/21 | 2.5 | Review and draft correspondence regarding discovery (1.4); confer with J. McClammy regarding same (0.2); complete clawback review of documents (0.9). |
| Townes, Esther C. | 04/05/21 | 2.6 | Conference with J. McClammy regarding NAS Rule 2004 Motion hearing (0.1); draft materials to prepare for hearing regarding same (2.5). |
| Chen, Johnny W. | 04/06/21 | 5.3 | Prepare Claims report and documents from AlixPartners team for ESM 430 data set (0.4); construct additional privilege quality check searches across Sackler Family privilege document releases (2.0); follow-up with C. Oluwole, A. Mendelson, and AlixPartners team regarding documents only produced to the Consenting State/Non-Consenting State groups (0.9); follow-up with C. Oluwole and Cobra team regarding Creditors Committee questions relating to documents pending for production (0.7); revise Sackler Family presentation document search report for Special Committee team per G. Cardillo (0.8); assist Special Committee team with document statistics and PDF exports for Sackler Family presentation search results per T. Sun (0.5). |
| Echeverria, Eileen | 04/06/21 | 2.2 | Review documents for production. |
| Ghile, Daniela | 04/06/21 | 0.7 | Review documents for common interest privilege. |
| Hinton, Carla Nadine | 04/06/21 | 2.0 | Handle eDiscovery follow-up tasks regarding two incoming document production sets, per C. Oluwole (0.5); handle eDiscovery document retrieval follow-up tasks across four Relativity Workspaces, per C. Oluwole (0.9); facilitate Relativity account re-activation request, per C. Oluwole (0.6). |
| McClammy, James I. | 04/06/21 | 0.9 | Follow up regarding NCSG request (0.4); review, comment on press inquiry on 2004 motion hearing (0.5). |
| Mendelson, Alex S. | 04/06/21 | 0.4 | Correspond with D. Mazer, C. Oluwole, and A. DePalma regarding document production related issues (0.2); review documents in preparation for production of privilege log (0.2). |
| Oluwole, Chautney M. | 04/06/21 | 2.4 | Review and draft correspondence regarding discovery (0.7); confer with J. McClammy regarding same (0.1); confer with P. Lafata, J. McClammy and others regarding MDL plaintiff document requests and other discovery issues (0.4); confer with Davis Polk team regarding Department of Justice subpoena (0.3); confer with G. McCarthy and G. Cardillo regarding Sacker Family counsel information sharing request (0.6); confer with Lit Tech and review team regarding document review and productions (0.3). |
| Pergament, Joshua | 04/06/21 | 1.9 | Privilege log quality check review. |
| Sanfilippo, Anthony Joseph | 04/06/21 | 6.2 | Review documents for production. |
| Sun, Terrance X. | 04/06/21 | 1.9 | Calls with G. Cardillo regarding response to document production request (0.3); compile evidence for same (1.5); call with R. Young to discuss same (0.1). |
| Tasch, Tracilyn | 04/06/21 | 3.2 | Quality control review of documents for privilege in preparation for production. |
| Chen, Johnny W. | 04/07/21 | 4.4 | Various follow-up with C. Oluwole, M. Hannah, and K. Bell regarding Sackler Family Privilege documents and Settlement productions (0.8); prepare diligence documents from AlixPartners team for ESM 431 data set (0.3); prepare and finalize PPLP 653 diligence production for Intralinks data room |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.8); construct searches over potential PPLPWDVA document overlap with Creditors Committee Email review per follow-up with R. Atkinson (0.7); revise and isolate next Creditors Committee re-production set per C. Oluwole (1.8). |
| Echeverria, Eileen | 04/07/21 | 3.0 | Review documents for production. |
| Ghile, Daniela | 04/07/21 | 3.2 | Review documents for common interest privilege. |
| Guo, Angela W. | 04/07/21 | 1.5 | Review documents pursuant to weekly diligence production (0.4), correspondence with J. Chen regarding same (0.1); revise and update protective order tracker (0.2); correspondence with C. Oluwole regarding same (0.1); review diligence correspondence from Davis Polk team (0.7). |
| Hinton, Carla Nadine | 04/07/21 | 2.7 | Handle eDiscovery follow-up tasks regarding two incoming document production sets, per C. Oluwole (0.5); handle eDiscovery document retrieval follow-up tasks across four Relativity Workspaces, per C. Oluwole (0.9); review eDiscovery communications regarding document production metrics, per C. Oluwole (1.3). |
| McClammy, James I. | 04/07/21 | 0.5 | Teleconference with C. Oluwole, M. Florence, R. Hoff regarding Mundi Pharma document issues. |
| Mendelson, Alex S. | 04/07/21 | 3.0 | Review documents in connection with clawback issues. |
| Oluwole, Chautney M. | 04/07/21 | 3.8 | Review and draft correspondence regarding discovery (0.8); confer with S. Vitiello regarding same (0.4); confer with M. Florence and R. Hoff regarding same (0.3); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (0.1); confer with G. McCarthy, G. Cardillo and Lit Tech regarding Sackler Family counsel information sharing request (0.2); complete quality check review of draft production (0.1); confer with Cobra, Lit Tech and review team regarding document reviews and production preparation (1.8). |
| Pergament, Joshua | 04/07/21 | 4.2 | Privilege log quality control review. |
| Sanfilippo, Anthony Joseph | 04/07/21 | 7.5 | Review documents for production. |
| Tasch, Tracilyn | 04/07/21 | 3.5 | Quality control review of documents for privilege in preparation for production. |
| Chau, Kin Man | 04/08/21 | 2.4 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 04/08/21 | 9.6 | Construct searches for production versions of documents referenced by Special Committee team and prepare report of results per Z. Kaufman (1.7); construct searches regarding McKinsey production documents (1.1); follow-up with M. Hannah and K. Bell regarding privilege settlement searches (0.3); construct searches to isolate supplemental Creditors Committee clawback and re-production sets (2.7); review supplemental Creditors Committee clawback and re-production documents for false positives and update populations for next productions (3.8). |
| Guo, Angela W. | 04/08/21 | 1.6 | Review diligence related correspondence. |
| Hinton, Carla Nadine | 04/08/21 | 5.2 | Handle eDiscovery follow-up tasks regarding two incoming document production sets, per C. Oluwole (0.5); handle eDiscovery document search tasks across nine Relativity Workspaces, per C. Oluwole (3.3); review eDiscovery communications regarding updates for next Creditors Committee production, per C. Oluwole (1.4). |
| Jacobs, Lawrence E. | 04/08/21 | 0.5 | Teleconference with S. Stefanik, D. Darcy, A. Pravda, L. Lewis and others regarding preserving and gathering documents for anticipated production. |
| Mendelson, Alex S. | 04/08/21 | 1.6 | Review documents in connection with clean-up production and |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | privilege logs. |
| Oluwole, Chautney M. | 04/08/21 | 3.2 | Review and draft correspondence regarding discovery (0.9); confer with R. Hoff regarding Department of Justice subpoena (0.2); confer with M. Clarens and others regarding same (0.3); complete clawback review of documents (0.6); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (1.2). |
| Chen, Johnny W. | 04/09/21 | 3.3 | Revise Creditors Committee re-production set per privilege revisions by team (0.8); prepare and finalize PPLP 654 diligence production for Intralinks data room (0.8); construct searches for metrics of pending productions for response to the Creditors Committee per C. Oluwole (1.4); construct search across Mundipharma released documents for potential production per A. Mendelson (0.3). |
| Chu, Alvin | 04/09/21 | 7.5 | Privilege quality check review of production set documents. |
| Guo, Angela W. | 04/09/21 | 0.9 | Review diligence related correspondence (0.4); correspondence with M. Clarens, C. Oluwole, and A. Whisenant regarding IACs (0.3); review documents pursuant to weekly diligence production (0.2). |
| Hannah, Jack P. | 04/09/21 | 3.0 | Import discovery documents to document management system per J. Knudson. |
| Hinton, Carla Nadine | 04/09/21 | 1.0 | Handle eDiscovery tasks to finalize two document production sets for designated receiving parties, per C. Oluwole. |
| Huebner, Marshall S. | 04/09/21 | 1.0 | Conference call with L. Fogelman regarding Department of Justice claim issues and call with Purdue regarding same. |
| Mendelson, Alex S. | 04/09/21 | 1.4 | Review documents in preparation for production to creditors (1.2); correspond with A. DePalma, D. Mazer, and others regarding confirmation reserve (0.2). |
| Oluwole, Chautney M. | 04/09/21 | 1.7 | Review and draft correspondence regarding discovery (0.4); conference with J. Lewis regarding various document reviews (0.5); conference with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (0.8). |
| Pergament, Joshua | 04/09/21 | 5.7 | Privilege log quality check review. |
| Sanfilippo, Anthony Joseph | 04/09/21 | 4.4 | Review documents for production. |
| Sun, Terrance X. | 04/09/21 | 10.1 | Call with D. Mazer and G. Cardillo regarding document production related to Sackler Family Side B presentation (0.7); review documents related to Sackler Family Side B presentation (9.4). |
| Chu, Alvin | 04/10/21 | 5.7 | Privilege quality control review of production set documents. |
| Chen, Johnny W. | 04/12/21 | 8.3 | Construct privilege quality check searches across additional Sackler Family privilege release sets (2.2); prepare searches to isolate additional documents for potential inclusion in PPLPUCC029 email production (0.8); prepare diligence and Monitor documents for ESM 433 data set (0.5); construct searches to isolate third privilege settlement production to Creditors Committee (4.1); update next Creditors Committee email re-production set per C. Oluwole and A. Mendelson (0.7). |
| Chu, Alvin | 04/12/21 | 2.7 | Privilege quality check review of documents revised by Sackler Family. |
| Echeverria, Eileen | 04/12/21 | 9.0 | Review documents for production. |
| Ghile, Daniela | 04/12/21 | 7.8 | Review documents for privilege. |
| Guo, Angela W. | 04/12/21 | 0.7 | Review diligence related correspondence from Davis Polk team. |

39

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hinton, Carla Nadine | 04/12/21 | 4.9 | Review eDiscovery communications regarding in-house custodian collection protocol, per C. Oluwole (0.5); handle follow-up eDiscovery document search tasks, per C. Oluwole (1.8); review eDiscovery communications regarding updates for next Creditors Committee production sets, per C. Oluwole (1.9); handle eDiscovery tasks regarding user account update, per C. Oluwole (0.7). |
| Huebner, Marshall S. | 04/12/21 | 1.8 | Emails with various creditor representatives regarding open issues regarding certain private groups, Native American tribes and Department of Justice. |
| Knudson, Jacquelyn Swanner | 04/12/21 | 3.5 | Review proposed order for NAS Committee Rule 2004 Motion (0.3); review hearing transcript for same (0.7); email correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS Order and meet and confer (0.6); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2); revise proposed order for NAS Rule 2004 Motion (1.5); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1). |
| McClammy, James I. | 04/12/21 | 0.8 | Review and revise proposed 2004 order (0.4); teleconference with Dechert and Wiggin regarding 2004 order (0.4). |
| Mendelson, Alex S. | 04/12/21 | 4.7 | Review documents in connection with production to creditors. |
| Oluwole, Chautney M. | 04/12/21 | 4.7 | Review and draft correspondence regarding discover issues (0.4); confer with J. McClammy regarding same (0.2); complete claw back review of documents (1.2); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (1.8); confer with J. Lewis regarding document review (0.1); confer with R. Hoff, M. Florence, H. Coleman and others, J. McClammy regarding document depository (0.9); confer with J. McClammy regarding same (0.1). |
| Sanfilippo, Anthony Joseph | 04/12/21 | 10.4 | Review documents for production. |
| Townes, Esther C. | 04/12/21 | 0.7 | Review and revise proposed order regarding NAS Rule 2004 motion (0.6); correspondence with J. Knudson regarding same (0.1). |
| Chau, Kin Man | 04/13/21 | 1.7 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 04/13/21 | 1.9 | Prepare additional Monitor documents for ESM 434 data set for processing (0.7); review document history for subsets of documents of potential inclusion in UCC email settlement production for follow-up with C. Oluwole (0.5); isolate PPLP 655 diligence production set for review (0.3); follow-up with C. Oluwole regarding UCC privilege settlement production (0.4). |
| Chu, Alvin | 04/13/21 | 8.2 | Privilege quality check review of documents marked by Sackler Family. |
| Echeverria, Eileen | 04/13/21 | 2.6 | Review documents for production. |
| Ghile, Daniela | 04/13/21 | 3.2 | Review documents for privilege. |
| Guo, Angela W. | 04/13/21 | 1.0 | Review diligence-related correspondence from Davis Polk team (0.7); attend weekly team meeting (0.3). |
| Hinton, Carla Nadine | 04/13/21 | 4.9 | Handle eDiscovery tasks regarding documents for production, per Z. Kaufman (0.5); handle eDiscovery tasks regarding two incoming document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding updates for next UCC production sets, per C. Oluwole (1.9); handle eDiscovery tasks regarding user account update, per C. Oluwole (0.7). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 04/13/21 | 1.9 | Revise NAS Rule 2004 Order (0.8); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); telephone conference with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS order and deposition (0.4); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding meet and confer (0.2). |
| McClammy, James I. | 04/13/21 | 0.2 | Emails with Davis Polk team regarding discovery issues. |
| Mendelson, Alex S. | 04/13/21 | 3.1 | Review documents in preparation for production to creditors (2.4); correspond with D. Mazer regarding confirmation document repository presentation (0.2); prepare weekly claims report pursuant to protective order for production to creditors (0.5). |
| Oluwole, Chautney M. | 04/13/21 | 4.4 | Review and draft correspondence regarding discovery (0.6); confer with M. Tobak regarding same (0.4); review correspondence regarding document depository (0.1); confer with M. Clarens and Z. Kaufman regarding response to Department of Justice subpoena (0.4); complete clawback review of documents (1.7); confer with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (1.2). |
| Sanfilippo, Anthony Joseph | 04/13/21 | 6.9 | Review documents for production. |
| Townes, Esther C. | 04/13/21 | 0.7 | Review and revise proposed order regarding NAS Rule 2004 motion (0.3); conference with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding same (0.4). |
| Waingarten, Daniel | 04/13/21 | 3.0 | Preparation and anti-malware analysis of incoming data for C. Oluwole. |
| Chau, Kin Man | 04/14/21 | 1.1 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 04/14/21 | 0.5 | Follow-up with C. Oluwole and A. Mendelson regarding revisions to clawback set. |
| Chu, Alvin | 04/14/21 | 2.0 | Privilege quality check review of documents marked by Sackler Family. |
| Echeverria, Eileen | 04/14/21 | 4.8 | Review of documents for production. |
| Guo, Angela W. | 04/14/21 | 4.5 | Review diligence related correspondence from Davis Polk team (1.5); review weekly diligence production (1.5); correspondence with C. Oluwole and A. Mendelson regarding same (0.3); correspondence with J. Chen regarding same (0.2); review diligence protocol for details regarding redactions for personal information (0.5); review protective order tracker for signees (0.4); correspondence with M. Clarens, Z. Kaufman, and C. Oluwole regarding same (0.1). |
| Hinton, Carla Nadine | 04/14/21 | 6.0 | Handle eDiscovery tasks regarding document preparation for production, per Z. Kaufman (1.6); handle eDiscovery tasks regarding three incoming document production sets, per C. Oluwole (1.7); handle eDiscovery quality control tasks regarding forms for five UCC production sets, per C. Oluwole (1.1); handle eDiscovery quality control tasks regarding finalized production, per Z. Kaufman (1.1); eDiscovery conference call regarding PJT Partners document collection protocol, per S. Stefanik (0.5). |
| Knudson, Jacquelyn Swanner | 04/14/21 | 1.2 | Review and revise proposed order for NAS Motion (0.3); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk, Dechert, and Wiggin regarding |

41

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.6); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.2). |
| Mendelson, Alex S. | 04/14/21 | 0.7 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 04/14/21 | 5.4 | Review and draft correspondence regarding discovery (1.3); confer with J. McClammy regarding same (0.2); complete clawback review of documents (1.7); confer with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (1.7); confer with P. Hayes regarding GDPR data issues (0.2); confer with M. Clarens, Z. Kaufman and others regarding response to Department of Justice subpoena (0.3). |
| Sanfilippo, Anthony Joseph | 04/14/21 | 5.3 | Review documents for production. |
| Townes, Esther C. | 04/14/21 | 0.1 | Correspondence with J. Knudson regarding NAS Rule 2004 proposed order. |
| Chen, Johnny W. | 04/15/21 | 10.6 | Prepare reports redacted for PII for production to the Monitor per A. Guo (0.7); prepare email name normalization and attorney notation report for additional documents for UCC privilege report 007 (2.7); construct searches for revised PPLPUCC029 production set per changes related to Sackler and Mundipharma privilege (4.3); follow-up with M. Hannah regarding Mundipharma documents (0.8); review images of privilege downgrades for potential inclusion in next UCC re-production set (2.1). |
| Chu, Alvin | 04/15/21 | 1.2 | Quality check review of documents for privilege information. |
| Guo, Angela W. | 04/15/21 | 9.4 | Review diligence related correspondence from Davis Polk team (1.4); review weekly diligence production and implement redactions for documents (7.2); correspondence with J. Chen, A. Mendelson, and C. Oluwole regarding same (0.3); review weekly diligence production and implement redactions for documents (0.4); correspondence with J. Chen, A. Mendelson, and C. Oluwole regarding same (0.1). |
| Hinton, Carla Nadine | 04/15/21 | 6.9 | Handle eDiscovery tasks regarding document preparation for production, per Z. Kaufman (2.2); handle eDiscovery tasks regarding three incoming document production sets, per C. Oluwole (1.2); review eDiscovery communications regarding updates for next UCC production sets, per C. Oluwole (0.7); handle eDiscovery tasks to finalize three production sets to receiving parties, per C. Oluwole (1.7); handle eDiscovery quality control tasks regarding finalized production, per Z. Kaufman (1.1). |
| Knudson, Jacquelyn Swanner | 04/15/21 | 1.9 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Rule 2004 deposition (0.2); prepare for meet and confer with NAS Committee (0.4); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS regarding same (0.2); review edits to proposed Rule 2004 order (0.6); email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); review and revise proposed Rule 2004 order (0.3). |
| Mendelson, Alex S. | 04/15/21 | 1.4 | Correspond with A. San Fillippo regarding privilege log normalization (0.2); confer with C. Oluwole regarding production of depositions and related documents pursuant to |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 04/15/21 | 3.5 | subpoena (0.3); correspond with C. Oluwole and others regarding same (0.1); review documents pursuant to protective order in connection with same (0.8). Review and draft correspondence regarding discovery (1.0); confer with S. Vitiello regarding same (0.2); confer with J. McClammy regarding same (0.2); confer with Milbank Tweed and S. Vitiello regarding privilege review (0.1); confer with L. Imes regarding Ad Hoc Committee Accountability request (0.2); confer with A. Mendelson regarding review of deposition transcripts (0.3); review discovery responses related to insurance adversary proceeding (0.2); complete clawback review of documents (0.2); confer with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (1.1). |
| Sanfilippo, Anthony Joseph | 04/15/21 | 1.5 | Review documents for production. |
| Townes, Esther C. | 04/15/21 | 0.6 | Attend meet and confer with the NAS Committee regarding Rule 2004 motion (0.2); review proposed order regarding same (0.4). |
| Chau, Kin Man | 04/16/21 | 2.0 | Correspondence with the vendor regarding database or document review updates. |
| Guo, Angela W. | 04/16/21 | 3.9 | Review weekly diligence production and implement redactions for documents (1.2); correspondence with J. Chen, A. Mendelson, and C. Oluwole regarding same (0.2); review diligence-related correspondence and court filings (1.3); perform normalization for privilege log (0.7); correspondence with A. Mendelson regarding same (0.2); confer with A. Mendelson regarding upcoming workstreams and deadlines (0.3). |
| Hinton, Carla Nadine | 04/16/21 | 8.3 | Handle eDiscovery tasks regarding document preparation for production request, per Z. Kaufman (1.6); handle eDiscovery tasks regarding three incoming document production sets, per C. Oluwole (0.8); review eDiscovery communications regarding updates for next Creditors Committee production sets, per C. Oluwole (1.7); handle eDiscovery tasks to finalize three production sets to receiving parties, per C. Oluwole (2.4); conference call with case team regarding PJT Partners collections, per S. Stefanik (0.5); handle eDiscovery tasks with IT Group regarding selected document collections, per S. Stefanik (1.3). |
| Knudson, Jacquelyn Swanner | 04/16/21 | 1.2 | Review and revise proposed order for NAS Rule 2004 motion (0.5); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, Wiggin, and Dechert regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with same, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.3). |
| Mendelson, Alex S. | 04/16/21 | 0.6 | Review normalization report in connection with production of privilege log (0.3); correspond with C. Oluwole regarding logistics (0.1); correspond with J. Chen and others regarding documents in connection with productions (0.2). |
| Oluwole, Chautney M. | 04/16/21 | 2.6 | Review and draft correspondence regarding discovery (0.6); complete quality check review of draft production (0.2); confer with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (0.4); draft production cover letters (0.2); attend |

43

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document depository working group meeting (0.5); confer with J. Lewis regarding document review (0.2); confer with K. Benedict regarding Collegium document requests (0.2); confer with H. Williford regarding privilege review (0.1); draft and review correspondence regarding discovery (0.2). |
| Waingarten, Daniel | 04/16/21 | 0.2 | Perform anti-malware analysis of incoming data for C. Oluwole. |
| Oluwole, Chautney M. | 04/17/21 | 0.3 | Confer with review team regarding document review and production (0.1); review and draft correspondence regarding discovery issues (0.2). |
| Sanfilippo, Anthony Joseph | 04/17/21 | 2.0 | Review documents for production. |
| Chen, Johnny W. | 04/19/21 | 4.6 | Construct searches for statistics related to diligence productions for production reserve site per A. Mendelson (0.8); review images and redactions of Creditors Committee email documents for potential re-production to the Creditors Committee (3.5); follow-up with R. Atkinson regarding common interest privilege documents (0.3). |
| Chu, Alvin | 04/19/21 | 4.5 | Quality check documents for Company privilege issues. |
| Guo, Angela W. | 04/19/21 | 4.8 | Review and respond to various diligence correspondence from Davis Polk team and creditors counsel (1.8); confer with A. Mendelson and C. Oluwole regarding upcoming diligence workstreams (1.0); confer with A. Mendelson regarding upcoming diligence workstreams (0.1); confer with D. Mazer and A. Mendelson regarding confirmation discovery (0.6); review correspondence regarding confirmation discovery (0.5); review Ernst & Young database for Sackler Family privilege documents (0.2); draft outline of upcoming workstreams and deadlines (0.6). |
| Hinton, Carla Nadine | 04/19/21 | 3.6 | Handle eDiscovery tasks regarding document preparation for production, per Z. Kaufman (0.9); handle eDiscovery tasks regarding two incoming document production sets, per C. Oluwole (1.3); handle eDiscovery follow-up tasks with IT Group regarding selected document collections, per S. Stefanik (1.4). |
| Knudson, Jacquelyn Swanner | 04/19/21 | 0.9 | Draft email to chambers regarding NAS Rule 2004 Order (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with same, chambers, and counsel for NAS Committee regarding same (0.3); review as-filed order (0.2). |
| Mendelson, Alex S. | 04/19/21 | 3.1 | Correspond with Davis Polk team regarding privilege and confidentiality issues (0.5); correspond with C. Oluwole and vendor regarding document access (0.3); correspond with C. Oluwole and A. Guo regarding document review logistics (1.0); correspond with R. Berger and A. Whisenant regarding depositions (0.1); review deposition exhibits in connection with subpoena (1.2). |
| Oluwole, Chautney M. | 04/19/21 | 4.0 | Review and draft correspondence regarding discovery (0.8); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (1.9); confer with R. Silbert, C. Ricarte, Dechert team, Skadden Arps team and Davis Polk team regarding document repository (0.9); confer with Debevoise & Plimpton regarding privilege review (0.4). |
| Townes, Esther C. | 04/19/21 | 0.1 | Review NAS Rule 2004 order. |
| Waingarten, Daniel | 04/19/21 | 0.5 | Perform anti-malware analysis of incoming productions for C. |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Oluwole. |
| Chen, Johnny W. | 04/20/21 | 9.1 | Review designations for settlement results relating to Sackler Family and Mundipharma privilege (1.7); revise searches to isolate PPLPUCC-PRIV003 privilege settlement production set (3.4); discussion with C. Oluwole regarding privilege settlement documents (0.4); construct searches to isolate next Creditors Committee email re-production set per C. Oluwole (3.6). |
| Chu, Alvin | 04/20/21 | 0.4 | Quality control review of documents for Company privilege issues (0.2); correspondence with C. Oluwole regarding redactions on production quality check review for company privilege documents (0.2). |
| Guo, Angela W. | 04/20/21 | 2.5 | Review diligence-related correspondence from Davis Polk team (1.1); review third-party confidentiality redaction list (0.3); support regarding relativity account (0.7); confer with A. Mendelson regarding document review (0.4). |
| Hinton, Carla Nadine | 04/20/21 | 3.1 | Handle eDiscovery follow-up tasks regarding document preparation for production request, per Z. Kaufman (0.4); handle eDiscovery follow up tasks regarding two incoming document production sets, per C. Oluwole (1.3); handle eDiscovery follow-up tasks with IT Group regarding selected document collections, per S. Stefanik (1.4). |
| Mendelson, Alex S. | 04/20/21 | 1.0 | Confer with C. Oluwole regarding logistical issues (0.1); review deposition exhibits in connection with request from C. Oluwole (0.8); correspond with J. McClammy regarding same (0.1). |
| Oluwole, Chautney M. | 04/20/21 | 4.9 | Review and draft correspondence regarding discovery (0.6); confer with A. Mendelson regarding deposition exhibit review (0.2); attend document repository working group meeting (1.0); review and draft correspondence regarding discovery issues in Collegium litigation (0.2); complete clawback review of documents (1.0); confer with Cobra, LitTech and review team regarding same, document reviews, and production and preparation of privilege logs (1.7); review and revise draft talking points regarding depositions (0.2). |
| Waingarten, Daniel | 04/20/21 | 0.3 | Perform anti-malware analysis of incoming data for C. Oluwole. |
| Chau, Kin Man | 04/21/21 | 7.5 | Process produced data into case review platform for review. |
| Chen, Johnny W. | 04/21/21 | 2.7 | Revise PPLPUCC-PRIV003 privilege settlement production population (2.2); follow-up with Cobra team regarding revisions to consolidated privilege review layout (0.5). |
| Chu, Alvin | 04/21/21 | 4.1 | Quality check document for Company privilege issues. |
| Hinton, Carla Nadine | 04/21/21 | 4.2 | Handle eDiscovery tasks regarding six incoming document production sets, per C. Oluwole (1.5); handle eDiscovery follow-up tasks with IT Group regarding selected document collections, per S. Stefanik (1.1); handle eDiscovery tasks regarding Project Caravan production compilation, per C. Oluwole (0.7); handle eDiscovery tasks regarding requested document exports from five Workspaces, per T. Sun (0.9). |
| Oluwole, Chautney M. | 04/21/21 | 5.9 | Review and draft correspondence regarding discovery (0.3); complete clawback review of documents (4.1); confer with Cobra, LitTech and review team regarding same, document reviews, production and preparation of privilege logs (0.4); attend meeting with document depository working group (1.1). |
| Waingarten, Daniel | 04/21/21 | 1.1 | Perform anti-malware analysis of incoming production deliverables for C. Oluwole. |

45

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chau, Kin Man | 04/22/21 | 9.6 | Process produced data into case review platform for review (8.6); correspondence with the vendor regarding database or document review updates (1.0). |
| Chen, Johnny W. | 04/22/21 | 6.3 | Teleconference with D. Darcy, C. Oluwole, S. Stefanik, C. Hinton, K. Chau, and KLDiscovery team regarding workflow for Davis Polk collections, de-duplication, review, and migration (0.8); prepare diligence documents for ESM 444 data set (0.3); follow-up with Cobra team regarding revisions to combined review layout (0.3); update Creditors Committee email re-production set per revisions to privilege designations (2.2); construct privilege quality check searches across Sackler Family privilege release from Cobra team (1.5); construct searches across clawback documents (0.7); follow up with TCDI team regarding workflow for removal of clawback documents for volumes sent for production reserve site (0.5). |
| Hinton, Carla Nadine | 04/22/21 | 5.7 | Handle eDiscovery follow-up tasks regarding four incoming document production sets, per C. Oluwole (1.3); conference call with vendor KLD regarding selected document collections for Relativity review, per S. Stefanik (0.8); handle eDiscovery tasks regarding requested document exports from five workspaces for presentation, per T. Sun (3.6). |
| Knudson, Jacquelyn Swanner | 04/22/21 | 0.1 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding deposition for NAS Committee rule 2004 motion. |
| McClammy, James I. | 04/22/21 | 0.4 | Teleconference with C. Oluwole and A. Mendelson regarding discovery requests. |
| Mendelson, Alex S. | 04/22/21 | 0.9 | Confer with J. McClammy and C. Oluwole regarding discovery issues (0.5); draft correspondence regarding same (0.4). |
| Oluwole, Chautney M. | 04/22/21 | 3.0 | Review and draft correspondence regarding discovery (0.4); confer with J. McClammy and A. Mendelson regarding same (0.4); confer with Reed Smith and R. Hoff regarding discovery requests from insurance adversary proceeding (0.1); confer with M. Clarens and Z. Kaufman regarding same (0.1); attend document depository working group meeting (1.5); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (0.5). |
| Chau, Kin Man | 04/23/21 | 4.4 | Process of produce data into case review platform for review. |
| Chen, Johnny W. | 04/23/21 | 6.2 | Complete audit of Common Interest privilege designations of various documents per follow-up with C. Oluwole (1.2); complete PPLP 656 diligence production for Intralinks data room (1.0); revise pre-production quality check searches across PPLPUCC029 email production set (0.7); finalize PPLPUCC029 Creditors Committee production set for TCDI team (1.8); construct privilege quality check searches across Sackler Family privilege release from King & Spalding team (1.5). |
| Chu, Alvin | 04/23/21 | 3.4 | Quality check review documents for privilege. |
| Guo, Angela W. | 04/23/21 | 2.2 | Review and respond to various diligence correspondence from Davis Polk team and creditors' counsel (0.8); review documents pursuant to weekly diligence production (0.6); correspondence with C. Oluwole and J. Chen regarding same (0.1); review diligence-related correspondence from various creditors' groups and Davis Polk team (0.7). |
| Hinton, Carla Nadine | 04/23/21 | 4.4 | Handle eDiscovery follow up tasks regarding four incoming document production sets, per C. Oluwole (1.3); review search |

46

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | hit reports regarding selected document collections for Relativity review, per S. Stefanik (0.9); handle eDiscovery follow-up tasks regarding requested document exports from five Workspaces for presentation, per T. Sun (1.1); finalize two document production sets for designated Receiving Parties, per C. Oluwole (1.1). |
| Mendelson, Alex S. | 04/23/21 | 0.7 | Correspond with A. Whisenant and others regarding deposition exhibits (0.1); review deposition exhibits in connection with diligence request (0.4); correspond with C. Oluwole and J. McClammy regarding same (0.2). |
| Oluwole, Chautney M. | 04/23/21 | 1.2 | Review and draft correspondence regarding discovery (0.3); complete quality check review of production (0.1); confer with Cobra, LitTech and review team regarding same, document reviews, and production and preparation of privilege logs (0.5); review correspondence regarding document depository (0.1); confer with A. Mendelson regarding transcript exhibit review (0.2). |
| Chau, Kin Man | 04/25/21 | 1.5 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 04/25/21 | 2.7 | Construct privilege related searches across Sackler Family privilege document release from King & Spalding team per C. Oluwole (1.3); revise pre-production quality check searches across next Creditors Committee email re-production set (1.4). |
| Oluwole, Chautney M. | 04/25/21 | 0.4 | Review and draft correspondence regarding discovery (0.2); confer with review team and LitTech regarding document review (0.2). |
| Chau, Kin Man | 04/26/21 | 9.3 | Process produced date into case review platform (7.3); correspondence with vendor regarding database or document review updates (2.0) |
| Chen, Johnny W. | 04/26/21 | 5.2 | Construct searches across documents for amended privilege reports 001 through 006 (1.1); discussion with C. Oluwole regarding Sackler Family privilege and Mundipharma privilege documents on privilege reports (0.4); isolate PPLPUCC030 Creditors Committee email production set and construct pre-production quality check searches per C. Oluwole (1.5); follow-up with Cobra team regarding PII and confidentiality redaction project across Sackler Family privilege documents (0.2); revise and finalize next Creditors Committee email re-production set for TCDI team per C. Oluwole (1.2); teleconference with Davis Polk team regarding workflow planning for collections, review, and production of documents relating to Davis Polk team, AlixPartners, and PJT Partners (0.4); prepare export of PHI presentation documents requested by AlixPartners (0.4). |
| Guo, Angela W. | 04/26/21 | 1.6 | Review diligence-related correspondence from various creditors' groups and Davis Polk team (0.6); draft correspondence regarding confirmation reserve description (0.8); correspondence with J. Hamilton and AlixPartners team regarding setup of confirmation reserve (0.2). |
| Hinton, Carla Nadine | 04/26/21 | 4.1 | Handle eDiscovery follow up tasks regarding four incoming document production sets, per C. Oluwole (1.3); review search hit reports regarding selected document collections for Relativity review, per S. Stefanik (0.9); conference call regarding document processing protocol for Relativity review, per S. Stefanik (0.5); handle eDiscovery follow up tasks regarding requested document exports from five workspaces for presentation, per T. Sun (1.4). |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 04/26/21 | 4.1 | Review and draft correspondence regarding discovery (1.0); confer with J. McClammy regarding same (0.3); confer with D. Darcy and J. Lewis regarding document review (0.6); confer with H. Williford, M. Florence, R. Hoff and J. McClammy regarding DOJ request (0.3); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (1.9). |
| Waingarten, Daniel | 04/26/21 | 0.5 | Perform security analysis of incoming data for C. Oluwole. |
| Chen, Johnny W. | 04/27/21 | 8.0 | Revise and finalize PPLPUCC030 Creditors Committee email production set for TCDI team (1.3); construct privilege quality check searches across various Sackler Family privilege document release from King & Spalding team (3.2); follow-up with C. Oluwole regarding PPLPUCC030 production set (0.4); correspondence with C. Oluwole regarding categories of documents to exclude from next settlement production (0.7); revise PPLPUCC-PRIV003 settlement production set (0.8); revise and finalize next Creditors Committee email re-production set for TCDI team (1.6). |
| Guo, Angela W. | 04/27/21 | 1.5 | Review documents and various correspondence related to discovery requests from Purdue (0.9); correspondence with J. Hamilton and R. Hoff and AlixPartners regarding setup of confirmation reserve (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with A. Mendelson regarding diligence workstream (0.2). |
| Mendelson, Alex S. | 04/27/21 | 0.5 | Prepare weekly claims report pursuant to protective order in preparation for production. |
| Oluwole, Chautney M. | 04/27/21 | 2.1 | Review and draft correspondence regarding discovery (0.5); attend document depository working group meeting (0.9); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (0.7). |
| Waingarten, Daniel | 04/27/21 | 0.4 | Perform security analysis of incoming production deliverables for C. Oluwole. |
| Bias, Brandon C. | 04/28/21 | 5.5 | Conference call with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery (1.0); draft document review protocol regarding same (4.5). |
| Chau, Kin Man | 04/28/21 | 5.8 | Correspondence with the vendor regarding database or document review updates (2.1); process produced data into case review platform for review (3.7). |
| Chen, Johnny W. | 04/28/21 | 11.5 | Revise and finalize next Creditors Committee email re-production set for TCDI team (1.5); construct various searches to resolve issues related to government investigation and employment law documents in preparation for next Creditors Committee privilege settlement production (3.8); revise PPLPUCC-PRIV003 production set (2.7); construct supplemental pre-production quality check searches across initial privilege settlement population (1.8); prepare reports of subject matter and privilege issue inconsistencies for team review (0.9); isolate documents requiring redactions for settlement production for TCDI team (0.8) |
| Guo, Angela W. | 04/28/21 | 2.7 | Confer with C. Oluwole, A. Mendelson, and J. Chen regarding settlement production set (1.2); review documents pursuant to settlement production set (0.4); review correspondence pursuant to diligence correspondence (0.6); draft and review correspondence pursuant to confirmation discovery from AlixPartners (0.3); correspondence with C. Oluwole and A. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Mendelson regarding same (0.2). |
| Howard, Chad | 04/28/21 | 5.3 | Compile agreements to migrate to a new data room for E. Turay. |
| Mendelson, Alex S. | 04/28/21 | 0.8 | Correspond with C. Oluwole, A. Whisenant, and R. Berger regarding depositions (0.2); review deposition summaries (0.6). |
| Oluwole, Chautney M. | 04/28/21 | 3.7 | Review and draft correspondence regarding discovery (0.7); confer with M. Kesselman, B. Koch, Skadden, King & Spalding, Jones Day, R. Hoff and Davis Polk team regarding discovery in Collegium litigation (0.6); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (2.4). |
| Waingarten, Daniel | 04/28/21 | 1.5 | Perform security analysis of incoming data. |
| Chau, Kin Man | 04/29/21 | 6.8 | Process produced data into case review platform for review (4.3) correspondence with the vendor regarding database or document review updates (2.5) |
| Chen, Johnny W. | 04/29/21 | 8.3 | Construct privilege quality check searches across new Sackler Family privilege release sets from King & Spalding team per C. Oluwole (3.8); construct searches to resolve issues with privilege subject matter designations of documents for potential inclusion in next settlement production (2.7); revise PPLPUCC-PRIV003 privilege settlement production set (0.9); update Creditors Committee production report (0.6); prepare cash report documents from AlixPartners team for processing of ESM 453 data set (0.3). |
| Guo, Angela W. | 04/29/21 | 3.3 | Correspondence with J. Hamilton, K. Benedict, C. Oluwole, and others regarding confirmation discovery reserve details (0.5); review documents pursuant to weekly diligence production (0.8); confer with K. Chau regarding same (0.1); review diligence-related correspondence from Davis Polk team and creditors (1.3); correspondence regarding settlement production and FPR review (0.6). |
| Hinton, Carla Nadine | 04/29/21 | 2.4 | Handle eDiscovery follow up tasks regarding three incoming document production sets, per C. Oluwole (1.3); review eDiscovery communications regarding privilege data processing protocol, per S. Stefanik (1.1). |
| Howard, Chad | 04/29/21 | 1.5 | Populate data room for Project Change for E. Turay. |
| Oluwole, Chautney M. | 04/29/21 | 2.4 | Review and draft correspondence regarding discovery (0.5); attend document depository working group meeting (0.8); draft production cover letter (0.1); confer with Cobra, LitTech and review team regarding document reviews, production and preparation of privilege logs (1.0). |
| Parris, Jeffrey | 04/29/21 | 4.0 | Review documents for production. |
| Waingarten, Daniel | 04/29/21 | 0.8 | Perform security analysis of incoming data for C. Oluwole. |
| Bias, Brandon C. | 04/30/21 | 0.6 | Conference call with confirmation discovery review team regarding same. |
| Chau, Kin Man | 04/30/21 | 6.7 | Processing of produced data into case review platform for review. |
| Chen, Johnny W. | 04/30/21 | 12.0 | Follow-up with TCDI and Cobra team regarding pending productions for Creditors Committee (0.3); construct privilege quality check searches across final Sackler Family Privilege document releases from King & Spalding team (2.6); construct pre-production quality check searches across PPLPUCC031 Creditors Committee email production set (1.7); revise and finalize PPLPUCC031 production set for TCDI team (2.4); revise PPLPUCC-PRIV003 settlement production set per |

Invoice No.7034383
Invoice Date: June 3, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Time Detail By Project** | | | |
| | | | updates to Sackler Family and Director search results from Cobra team (2.0); revise privilege settlement quality check searches (2.5); follow-up with C. Oluwole regarding revisions to privilege settlement production criteria (0.5). |
| Guo, Angela W. | 04/30/21 | 2.1 | Correspondence with M. Clarens and Z. Kaufman regarding diligence requests for disclosure statement draft (1.1); confer with C. Oluwole regarding same (0.1); correspondence with J. Chen and C. Oluwole regarding defensive diligence redactions (0.2); review documents pursuant to weekly diligence production (0.5); review diligence-related correspondence (0.2). |
| Guo, Angela W. | 04/30/21 | 6.8 | Conduct quality check review of settlement production and family log searches (2.5); review FPR documents for production (2.0); correspondence with review team regarding Sackler Family privilege logs (0.6); correspondence with J. Chen regarding FPR quality check searches (0.4); correspondence with C. Oluwole regarding Sackler Family review documents (0.2); confer with A. Mendelson and C. Oluwole regarding FPR documents and quality check searches (0.2); confer with A. Mendelson regarding FPR document and quality check review (0.6); confer with A. Mendelson regarding Mortimer Senior review and FPR quality check review (0.3). |
| Hinton, Carla Nadine | 04/30/21 | 2.1 | Handle eDiscovery follow-up tasks regarding two incoming document production sets, per C. Oluwole (0.4); review eDiscovery tasks regarding privilege review Relativity workspaces, per S. Stefanik (0.6); finalize three document production sets for designated receiving parties, per C. Oluwole (1.1). |
| Howard, Chad | 04/30/21 | 3.8 | Populate Project Change data room for E. Turay. |
| Oluwole, Chautney M. | 04/30/21 | 4.1 | Review and draft correspondence regarding discovery (0.7); confer with S. Vitiello regarding same (0.5); confer with Purdue regarding Ad Hoc Committee on Accountability request (0.1); confer with K. Porter regarding discovery issues (0.3); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (1.9); attend onboarding training with review team (0.5). |
| Parris, Jeffrey | 04/30/21 | 10.0 | Review documents for production. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **684.8** | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 04/01/21 | 2.1 | Discuss Plan and claims issues with counsel to Canadian class action plaintiffs and Stikeman Elliott (1.0); discuss Plan and related issues with Stikeman Elliott (1.1). |
| Robertson, Christopher | 04/09/21 | 0.6 | Attend weekly update and strategy call with C. Ricarte, A. Kramer and Stikeman Elliott regarding Canadian litigation and claims issues. |
| Robertson, Christopher | 04/23/21 | 0.5 | Weekly update call with C. Ricarte and Stikeman Elliott regarding Canadian issues. |
| **Total PURD125 Cross-Border/International Issues** | | **3.2** | |

Invoice No.7034383
Invoice Date: June 3, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD130 Equityholder/IAC Issues** | | | |
| Diggs, Elizabeth R. | 03/04/21 | 0.5 | Emails with D. Forester regarding IAC agreements. |
| Huebner, Marshall S. | 04/01/21 | 2.6 | Calls regarding Sackler Family designation demands (2.2); review protective order provisions (0.4). |
| Huebner, Marshall S. | 04/02/21 | 4.4 | Multiple calls and emails with Purdue, Davis Polk team, and Sackler Family counsel regarding settlement agreement issues and document request (1.8); review demand letter and emails regarding same (0.7); follow-up calls with M. Kesselman regarding same (0.3); review document and conference call with Creditors Committee and  Consenting States regarding final order issues (1.2); call with J. McClammy and follow-up emails regarding due process and notice issues (0.4). |
| Benedict, Kathryn S. | 04/03/21 | 0.8 | Prepare response regarding Sackler Family request for document permissions. |
| Huebner, Marshall S. | 04/03/21 | 0.3 | Emails with Purdue and Davis Polk team regarding shareholder document request. |
| Huebner, Marshall S. | 04/06/21 | 3.6 | Conference call and emails with Davis Polk regarding shareholder issues (1.1); emails with creditors, shareholders and Purdue regarding issues in shareholder agreement (1.2); discussion with G. Uzi regarding same and intellectual property issues (0.5); conference call with shareholder counsel regarding intellectual property issues and follow-up emails (0.8). |
| Robertson, Christopher | 04/06/21 | 0.2 | Emails with A. Romero-Wagner regarding shareholder settlement agreement. |
| Vonnegut, Eli J. | 04/06/21 | 0.5 | Call regarding settlement drafting. |
| Huebner, Marshall S. | 04/07/21 | 1.1 | Multiple emails with various parties regarding shareholder settlement issues (0.6); emails regarding shareholder document demand and review of letter (0.5). |
| Huebner, Marshall S. | 04/08/21 | 1.3 | Multiple emails and calls regarding open issues regarding shareholder deal, new drafts of release language, and wealth disclosure issues. |
| Vonnegut, Eli J. | 04/08/21 | 1.5 | Settlement and Plan issues call with A. Libby and settlement team (0.6); emails regarding settlement/plan overlap issues (0.9). |
| Huebner, Marshall S. | 04/09/21 | 0.8 | Multiple calls and emails with various parties regarding final order, SnapBack and other issues regarding Sackler Family deal. |
| Robertson, Christopher | 04/09/21 | 1.0 | Call with Davis Polk and Sackler Family counsel regarding settlement agreement and Plan issues. |
| Huebner, Marshall S. | 04/11/21 | 1.6 | Emails with Davis Polk team, Sackler Family A Side counsel and work regarding final order and appeal issues. |
| Huebner, Marshall S. | 04/12/21 | 4.4 | Conference call with shareholders regarding release issues (1.0); emails with creditor representatives and Sackler Family regarding open issues with respect to shareholder transaction (1.4); conference call regarding shareholder intellectual property issues (0.5); call with general counsel and emails with shareholder counsel regarding same (0.4); correspondence with general counsel regarding shareholder injunction and timing (0.7); review of shareholder open issues chart and conference call regarding same (0.4). |
| Vonnegut, Eli J. | 04/12/21 | 0.5 | Call with Davis Polk team regarding settlement issues. |
| Huebner, Marshall S. | 04/13/21 | 4.7 | Calls with shareholders regarding releases provisions and emails regarding same (1.3); call with G. Uzzi regarding IP |

Invoice No.7034383
Invoice Date: June 3, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | provisions (0.5); multiple calls and emails with Purdue, creditors and advisors regarding many open issues including final order language, covenants, collateral and Sackler Family A-Side proposals (2.9). |
| Lele, Ajay B. | 04/13/21 | 0.1 | Review emails from R. Aleali regarding IAC agreements. |
| Vonnegut, Eli J. | 04/13/21 | 1.3 | Call regarding injunction issues (0.3); calls with Creditors and Davis Polk team regarding shareholder releases (1.0). |
| Huebner, Marshall S. | 04/14/21 | 4.6 | Many conference calls with shareholder representatives and creditor representatives regarding multiple issues on shareholder settlement including final order issues, snap back, collateral and covenants. |
| Turay, Edna | 04/14/21 | 0.1 | Correspondence with A. DePalma regarding missing IAC agreements. |
| Vonnegut, Eli J. | 04/14/21 | 1.5 | Call with G. Uzzi regarding release issues (0.5); call regarding release snapback with Ad Hoc Committee advisors (0.5); call with A. Troop and others regarding NCSG proposals regarding Sackler Family resolution (0.5). |
| Huebner, Marshall S. | 04/15/21 | 6.0 | Multiple calls with shareholder counsel regarding primary open issues on deal (1.4); conference call with shareholder counsel group regarding finality issues and appeal approach (0.8); conference call regarding Sackler Family A-side covenant and collateral issues (0.9); conference call with Purdue and others regarding next steps on outreach from sub-group of dissenting states and multiple emails regarding same with Davis Polk team (1.4); correspondences with Bates White and review of several drafts of analysis of potential alternative transactions (0.7); correspondence with J. O'Connell regarding same (0.2); calls and emails with A. Libby and others regarding drafting and potential resolutions regarding various matters (0.4); calls with A. Troop regarding overture (0.2). |
| Huebner, Marshall S. | 04/16/21 | 0.5 | Discuss present value scenarios with J. O'Connell (0.2); review same (0.3). |
| Huebner, Marshall S. | 04/17/21 | 0.4 | Review and reply to emails regarding negotiation progress and Sackler Family issues. |
| Huebner, Marshall S. | 04/18/21 | 1.5 | Emails with various parties regarding progressing issues on shareholder deal and potential compromises of open matters. |
| Huebner, Marshall S. | 04/19/21 | 2.3 | Call with shareholders and creditors regarding various matters on settlement agreement (0.6); dozens of emails regarding same and open issues on shareholder agreement (1.7). |
| Vonnegut, Eli J. | 04/19/21 | 0.6 | Call regarding shareholder releases with A. Libby and M. Huebner. |
| Huebner, Marshall S. | 04/20/21 | 1.2 | Multiple emails and calls with Sackler Family Side A, Side B and creditors regarding progressing issues on shareholder agreement. |
| Huebner, Marshall S. | 04/21/21 | 1.1 | Emails with Sackler Family and call regarding various issues relating to settlement agreement and new proposal from Sackler Family Side A (0.8); review of litigation correspondence regarding protective order from Sackler Family Side B and emails regarding same (0.3). |
| Huebner, Marshall S. | 04/23/21 | 4.3 | Multiple calls and emails with case parties regarding shareholder Plan issues and mediation (2.1); call with M. Kesselman regarding same and potential enhanced deal structures (0.5); conference call with Ad Hoc Committee lawyers regarding same (0.6); calls with Creditors Committee and Multi-State Governmental Entities group regarding same (0.8); emails regarding Sackler Family A-Side collateral and |

52

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | covenants and other deal points (0.3). |
| Huebner, Marshall S. | 04/25/21 | 2.2 | Call with Sackler Family A-Side regarding collateral and covenants (1.9); follow-up emails regarding same (0.3). |
| Huebner, Marshall S. | 04/26/21 | 2.5 | Emails with various creditor representatives regarding mediation issues and structure (1.0); emails with Purdue and co-counsel regarding same (0.4); conference call regarding scope of releases and calls regarding new final order proposal (0.6); review emails regarding final order issues (0.5). |
| Huebner, Marshall S. | 04/27/21 | 4.4 | Multiple calls with shareholders, creditor representatives and Purdue regarding open shareholder agreements issues and possible resolutions of same (1.4); conference call with Consenting States and Creditors Committee regarding final order and related issues and emails regarding same (1.7); call with G. Uzzi regarding timing and release questions (0.4); call with Purdue regarding open issues on shareholder agreement (0.9). |
| Huebner, Marshall S. | 04/28/21 | 1.3 | Multiple calls and emails with various parties to shareholder settlement, in particular with reference to releases and released parties and timing of Sackler Family Side A pod proposals. |
| Vonnegut, Eli J. | 04/28/21 | 0.6 | Call regarding due process representation issues (0.5); call with A. Libby regarding settlement issues (0.1). |
| Huebner, Marshall S. | 04/29/21 | 4.4 | Call with G. Uzzi regarding various matters (0.4); several conference calls with creditor representatives regarding open issues on shareholder agreement (1.2); emails regarding Sackler Family Side A issues (0.3); emails and call with shareholders regarding unsolicited proposed Disclosure Statement inserts and partial review of same (0.8); review of and emails regarding shareholder issues related to Skadden Arps settlement (0.4); discussions and emails regarding new Sackler Family Side A pod proposals (0.6); calls with A. Libby and M. Kesselman regarding same and next steps (0.7). |
| Huebner, Marshall S. | 04/30/21 | 0.6 | Discussion with K. Eckstein regarding shareholder mediation and related matters and report to Purdue. |
| Vonnegut, Eli J. | 04/30/21 | 0.3 | Emails regarding settlement and Plan overlap issues. |
| **Total PURD130 Equityholder/IAC Issues** | | **71.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Diggs, Elizabeth R. | 03/01/21 | 1.8 | Review NDAs with potential financing sources (0.6); emails with same and A. Lele regarding the NDAs with potential financing sources (1.2) |
| Diggs, Elizabeth R. | 03/02/21 | 2.0 | Emails with R. Aleali, E. Turay and A. Lele regarding NDAs with potential financing sources (0.6); attend weekly update transfer call with R. Aleali and S. Lemack (1.0);  emails with E. Turay regarding commercial agreements (0.4) |
| Diggs, Elizabeth R. | 03/03/21 | 1.1 | Review NDAs with potential financing sources (0.7); emails with E. Turay, R. Aleali and A. Lele regarding same (0.4). |
| Diggs, Elizabeth R. | 03/04/21 | 4.3 | Review NDAs with potential financing sources (2.3); emails with E. Turay, R. Aleali and A. Lele regarding same (0.8); calls with E. Turay regarding same (0.8); emails with E. Townes regarding indemnity obligations (0.4) |
| Diggs, Elizabeth R. | 03/05/21 | 6.3 | Review NDAs with potential financing sources (2.3); emails with E. Turay, R. Aleali and A. Lele regarding same (3.4); calls with E. Turay regarding same (0.6). |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 03/06/21 | 3.5 | Review NDAs with potential financing sources (1.1); emails with E. Turay, R. Aleali and A. Lele regarding same (2.4); |
| Diggs, Elizabeth R. | 03/07/21 | 2.0 | Emails with D. Bauer regarding sale agreements (0.3); review NDAs with potential financing sources (1.3); emails with E. Turay, R. Aleali and A. Lele regarding same (0.4). |
| Diggs, Elizabeth R. | 03/08/21 | 3.8 | Emails with A. Lele and E. Turay regarding NDAs with potential financing sources (1.2); call with A. Lele regarding same (0.5); revise NDAs with potential financing sources (1.4); call with financing source regarding NDA (0.5); emails with C. Robertson regarding financing sources (0.2); |
| Diggs, Elizabeth R. | 03/09/21 | 3.6 | Call with S. Lemack regarding transfer structure. |
| Diggs, Elizabeth R. | 03/10/21 | 0.4 | Emails with E. Turay regarding non-disclosure agreements (0.4). |
| Diggs, Elizabeth R. | 03/11/21 | 0.4 | Emails with E. Turay regarding non-disclosure agreements (0.4). |
| Diggs, Elizabeth R. | 03/12/21 | 2.0 | Review nondisclosure agreements (1.2); emails with E. Turay regarding same (0.8). |
| Diggs, Elizabeth R. | 03/15/21 | 2.0 | Emails with E. Turay and A. Lele regarding nondisclosure agreements (1.0); review nondisclosure agreements (1.0). |
| Diggs, Elizabeth R. | 03/16/21 | 4.5 | Call with S. Lemack regarding transfer workplan (1.0); emails with E. Turay and A. Lele regarding nondisclosure agreements (2.1); call with E. Turay regarding same (0.6); review nondisclosure agreements (0.8); |
| Diggs, Elizabeth R. | 03/17/21 | 6.5 | Emails with E. Turay and A. Lele regarding nondisclosure agreements (3.5); call with E. Turay regarding same (0.6); call with A. Lele regarding same (0.6); review nondisclosure agreements (1.8). |
| Diggs, Elizabeth R. | 03/18/21 | 3.1 | Emails with R. Aleali, E. Turay and A. Lele regarding nondisclosure agreements (1.5); call with E. Turay regarding same (0.8); review nondisclosure agreements (0.5); emails with A. Lele regarding filing deadlines (0.3). |
| Diggs, Elizabeth R. | 03/29/21 | 0.4 | Emails with A. Lele regarding nondisclosure agreements. |
| Diggs, Elizabeth R. | 03/30/21 | 0.9 | Emails with A. Lele regarding nondisclosure agreements (0.4); revise nondisclosure agreements (0.5). |
| Consla, Dylan A. | 04/06/21 | 0.2 | Emails with counsel to Chubb regarding insurance issues (0.1); emails with Purdue regarding insurance issues (0.1). |
| Turay, Edna | 04/06/21 | 2.9 | Revise contracts review schedule (0.5); correspondence with Davis Polk M&A team regarding revisions (0.4); correspondence with Purdue team regarding review related to same (0.1); review assignment provisions in SAP agreements (1.5); correspondence with A. Lele regarding same (0.4). |
| Turay, Edna | 04/07/21 | 0.3 | Email to Purdue team summarizing review of certain assignment provisions. |
| Turay, Edna | 04/13/21 | 0.4 | Correspondence with J. Weiner regarding related party agreements (0.2); correspondence with Davis Polk restructuring team regarding descriptions of three related party agreements as requested by J. Weiner (0.2). |
| Turay, Edna | 04/15/21 | 0.4 | Review assignment provisions in certain agreements (0.3); call with H. Smith regarding IP agreements (0.1). |
| Huebner, Marshall S. | 04/25/21 | 0.4 | Several calls and emails regarding contract rejection possibilities and catalog of relevant contracts. |
| Benedict, Kathryn S. | 04/26/21 | 0.7 | Prepare automatic stay letter to contract counterparty. |
| Huebner, Marshall S. | 04/26/21 | 2.2 | Conference call with potential insurers and emails regarding same. |
| Turay, Edna | 04/26/21 | 0.4 | Correspondence with Z. Levine regarding distributor contracts (0.1); review certain distributor agreements to be sent to Ad |

Invoice No.7034383
Invoice Date: June 3, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>Hoc Committee (0.3).</td></tr>
<tr><td>Lele, Ajay B.</td><td>04/27/21</td><td>0.5</td><td>Emails to E. Turay regarding contract issues.</td></tr>
<tr><td>Turay, Edna</td><td>04/27/21</td><td>2.0</td><td>Attend weekly change of control call (0.3); retrieve certain distributor contracts in connection with co-defendant claims (0.5); call with S. Lemack regarding uploading agreements from contract review schedule into Intralinks (0.2); retrieve and upload agreements from contract review schedule into Intralinks (1.0).</td></tr>
<tr><td>Turay, Edna</td><td>04/28/21</td><td>1.3</td><td>Correspondence with C. Howard regarding updating Intralinks with agreements from contracts review schedule (0.3); correspondence with E. Vonnegut regarding termination provisions in certain distributor contracts (0.2); retrieve certain distributor, pharmacy and PMB contracts for circulation to Davis Polk restructuring team (0.4); correspondence with A. Lele regarding same (0.4).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/28/21</td><td>0.4</td><td>Call with R. Aleali regarding waiver request from Pepper Trotman.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/29/21</td><td>0.6</td><td>Multiple calls regarding insurance issues and potential captives.</td></tr>
<tr><td>Turay, Edna</td><td>04/29/21</td><td>0.5</td><td>Correspondence with Z. Levine regarding Purdue POC distribution agreements (0.3); review termination provisions in same (0.2).</td></tr>
<tr><td><b>Total PURD135 Customer/Vendor/Lease/Contract Issues</b></td><td></td><td><b>61.8</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD140 Employee/Pension Issues</b></td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/05/21</td><td>0.4</td><td>Correspondence with Davis Polk team regarding Avrio cases.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/07/21</td><td>0.9</td><td>Correspondence with Purdue regarding incentive compensation (0.2); review provisions regarding treatment of awards upon death (0.7).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/07/21</td><td>0.2</td><td>Emails regarding 2021 compensation.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/08/21</td><td>1.5</td><td>Correspondence with R. Aleali regarding death provision (0.2); call with D. Consla regarding same (0.2); call with Purdue regarding Incentive Compensation (1.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/08/21</td><td>0.7</td><td>Review KEIP/KERP motion (0.2); call with S. Brecher regarding employee issues (0.3); emails with Purdue, E. Vonnegut, and S. Brecher regarding employee issues (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/08/21</td><td>1.2</td><td>Conference with Davis Polk team regarding 2021 compensation and prepare for same (1.0); emails regarding compensation questions from Purdue (0.2).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/09/21</td><td>1.2</td><td>Correspondence with Purdue regarding benefits matters (0.6); call with D. Consla regarding same (0.4); call with R. Aleali regarding same (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/09/21</td><td>0.3</td><td>Call with S. Brecher regarding employee issues.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/12/21</td><td>1.5</td><td>Correspondence with Purdue regarding Market Access Plan (0.5); call with C. DeStefano regarding benefits matters (1.0).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/14/21</td><td>0.3</td><td>Correspondence with Davis Polk team regarding pension liability (0.2); correspondence with C. DeStefano regarding death provision (0.1).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/15/21</td><td>0.2</td><td>Conference with A. Libby regarding pension plan.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/16/21</td><td>0.2</td><td>Correspondence with Norton Rose regarding controlled group.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>04/18/21</td><td>0.2</td><td>Review Milbank Tweed comments to Plan (0.1); correspondence with Davis Polk team regarding same (0.1).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/18/21</td><td>0.3</td><td>Correspondence with M. Huebner regarding KEIP/KERP.</td></tr>
</table>

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 04/19/21 | 0.3 | Correspondence with PBGC regarding Plan (0.1); correspondence with Davis Polk team regarding same (0.1); call with S. Massman regarding same (0.1). |
| Brecher, Stephen I. | 04/20/21 | 3.1 | Call with Milbank Tweed regarding PBGC (0.4); review fiduciary liability issue (0.6); conference with S. Massman regarding same (0.3); conference with J. Crandall regarding same (0.3); call with E. Vonnegut regarding same (1.0); call with R. Aleali regarding Plan issues (0.3); review CEO benefit issues (0.2). |
| Consla, Dylan A. | 04/20/21 | 0.2 | Call with Z. Levine regarding employee issues. |
| Brecher, Stephen I. | 04/21/21 | 0.3 | Call with Milbank Tweed regarding PBGC (0.1); call with R. Aleali regarding relocation issue (0.2). |
| Brecher, Stephen I. | 04/22/21 | 0.3 | Call with Milbank Tweed regarding pension plan. |
| Brecher, Stephen I. | 04/28/21 | 0.5 | Revise summary of termination provisions. |
| Consla, Dylan A. | 04/28/21 | 0.1 | Emails with S. Brecher regarding employee issues. |
| Brecher, Stephen I. | 04/29/21 | 1.0 | Conference with D. Consla regarding termination issue (0.4); call with J. Crandall regarding Rabbi Trust (0.1); call with Davis Polk restructuring team regarding same (0.5). |
| Consla, Dylan A. | 04/29/21 | 0.2 | Call with S. Brecher regarding employee issues. |
| **Total PURD140 Employee/Pension Issues** | | **15.1** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Diggs, Elizabeth R. | 03/02/21 | 0.5 | Attend weekly Davis Polk team meeting. |
| Diggs, Elizabeth R. | 03/09/21 | 0.6 | Attend weekly Davis Polk team meeting. |
| Diggs, Elizabeth R. | 03/12/21 | 0.5 | Attend weekly Davis Polk team meeting. |
| Diggs, Elizabeth R. | 03/16/21 | 0.5 | Attend weekly update call with Davis Polk team. |
| Altman, Olivia | 04/01/21 | 2.9 | Correspondence with Davis Polk team regarding filing NAS 2004 motion (0.3); prepare same (0.5); file same (0.4); review correspondence from M. Clarens regarding Hearing question and issues (1.2); review docket updates (0.5). |
| Benedict, Kathryn S. | 04/01/21 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/01/21 | 2.1 | Prepare notice of omnibus hearing date (0.2); emails with C. Robertson regarding scheduling issues (0.1); emails with M. Giddens regarding hearing scheduling issues (0.1); emails with X. Duan, Y. Yang regarding hearing dates (0.2); review and revise agenda (0.3); emails with Y. Yang regarding agenda (0.1); emails with C. Robertson, K. Benedict, and others regarding agenda (0.1); call with K. Benedict regarding hearing scheduling issues (0.1); review and comment regarding Teneo FAQ (0.9). |
| Dekhtyar, Mariya | 04/01/21 | 0.1 | Email with D. Consla regarding conflicts check. |
| Duan, Xiaoyu | 04/01/21 | 0.2 | Prepare and send calendar notification for omnibus hearing. |
| Giddens, Magali | 04/01/21 | 2.9 | Correspondence with E. Townes and O. Altman regarding NAS Rule 2004 motion issues (0.4); correspondence with D. Herts regarding filing second stipulation in connection with adversary proceeding (0.1); prepare stipulation for filing (0.1); file same on docket (0.2); work on Purdue diligence spreadsheet and review previous tracking correspondence submitted per order to ensue all in file (1.1); correspondence with C. Oluwole regarding same (0.1); correspondence with D. Consla regarding filing notice of omnibus hearing dates (0.1); file same (0.1); correspondence with D. Consla regarding executed solicitation directive received by mail (0.1); review |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | docket (0.4); review correspondence of Davis Polk litigation team agenda preparation (0.2). |
| Huebner, Marshall S. | 04/01/21 | 2.8 | Attend weekly call with senior management and financial advisors (0.7); three calls with M. Kesselman regarding multiple issues (1.1); review, route and reply to emails from outside parties (1.0). |
| Klein, Darren S. | 04/01/21 | 0.6 | Attend bi-weekly call with M. Kesselman, M. Huebner and others. |
| Lele, Ajay B. | 04/01/21 | 0.7 | Attend weekly call with R. Aleali and M. Huebner. |
| Libby, Angela M. | 04/01/21 | 0.8 | Attend Purdue bi-weekly advisor call. |
| Robertson, Christopher | 04/01/21 | 1.3 | Attend weekly update and strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (0.7); follow-up discussion with R. Aleali regarding outstanding case issues (0.3); review omnibus hearing notice (0.1); coordinate review of workstreams chart (0.1); emails with K. McCarthy regarding court approval issue (0.1). |
| Taylor, William L. | 04/01/21 | 0.7 | Participate in weekly Purdue advisors call. |
| Yang, Yifei | 04/01/21 | 3.1 | Review and route docket updates (0.5); review and revise April 6 hearing agenda (2.6). |
| Altman, Olivia | 04/02/21 | 1.0 | File Cornerstone fee statement (0.3); circulate same (0.1); file agenda (0.2); correspondence with Prime Clerk regarding same (0.1); review correspondence and relevant documents regarding Plan (0.3). |
| Benedict, Kathryn S. | 04/02/21 | 3.9 | Review and revise workstreams planning (0.3); correspondence with K. Houston and others regarding hearing summary (0.3); review and revise workstream planning (2.4); correspondence with M. Giddens, Y Yang, and others regarding agenda (0.4); correspondence with D. Consla and Y. Yang regarding hearing agenda (0.5). |
| Hannah, Jack P. | 04/02/21 | 2.1 | Revise Purdue documents to document management system per J. Knudson. |
| Jacobs, Lawrence E. | 04/02/21 | 1.6 | Emails with Davis Polk team regarding document preservation (0.6); initiate document preservation procedures in response to Department of Justice subpoena (1.0). |
| Robertson, Christopher | 04/02/21 | 0.6 | Correspondence with Y. Yang regarding non-dischargeability extension motion (0.1); coordinate Disclosure Statement adjournment with D. Consla (0.2); review hearing agenda (0.1); emails with C. Duggan and E. Vonnegut regarding litigation hold (0.2). |
| Bruney, Theresa | 04/03/21 | 4.6 | Research and compile rules and codes regarding bankruptcy per K. Houston. |
| Altman, Olivia | 04/05/21 | 0.9 | Correspondence with M. Giddens and D. Consla regarding hearing binders (0.2); file Ernst & Young monthly fee statement (0.3); correspondence with same regarding same (0.1); review docket (0.3). |
| Colchamiro, Emma J. | 04/05/21 | 3.0 | Research dockets for Disclosure Statement reply brief issues for A. Mendelson. |
| Consla, Dylan A. | 04/05/21 | 2.8 | Emails with O. Altman regarding hearing preparation (0.1); review emails regarding Avrio filing (0.2); emails with C. Robertson regarding Avrio filing issues (0.2); emails with S. Brecher regarding Avrio filing issues (0.2); call with chambers regarding hearing dates (0.3); emails with Akin Gump and M. Huebner regarding hearing schedule (0.2); emails with Y. Yang regarding hearing (0.1); review recently issued S.D.N.Y. Bankruptcy Court general order regarding bankruptcy procedures (0.1); emails with C. Robertson regarding  same |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 04/05/21 | 6.7 | (0.1); emails with K. Benedict, Y. Yang, and M. Giddens regarding adversary proceeding filings (0.4); emails with M. Giddens and Y. Yang regarding hearing agenda (0.2); emails with M. Huebner regarding hearing agenda (0.1); emails with M. Huebner regarding hearing scheduling issues (0.2); review and comment regarding agenda (0.3); emails with R. Aleali regarding hearing agenda (0.1). Prepare electronic binder with respect to April 6 hearing for chambers (2.8); correspondence with reproduction center and mailroom regarding inquiries and transport of same (0.6); calls with D. Li regarding same (0.3); secure Court Solutions lines for hearing (0.3); correspondence with E. Townes regarding preparing notice of hearing relating to R. Wilkie motion regarding claim (0.2); review R. Wilkie motion (0.2); prepare notice of hearing (0.4); provide same to E. Townes for comment (0.1); prepare same for filing (0.1); file same regarding docket (0.2); correspondence with Prime Clerk regarding same (0.1); correspondence with Davis Polk insurance adversary proceeding team regarding filing of numerous additional documents and await same (0.5); call with reproduction department regarding availability (0.2); correspondence regarding hearing agenda with Y. Yang and D. Consla (0.5); call with Y. Yang regarding same (0.1); file same (0.1). |
| Robertson, Christopher | 04/05/21 | 0.6 | Draft amended non-dischargeability deadline order (0.4); email to L. Fogelman regarding same (0.2). |
| Yang, Yifei | 04/05/21 | 5.6 | Review and route docket updates (1.4); draft amended agenda for April 6 hearing (2.7); emails with Davis Polk litigation team regarding same (0.5); calls and emails with D. Consla regarding same (0.5); calls and emails with M. Giddens regarding same (0.5). |
| Altman, Olivia | 04/06/21 | 0.6 | Analyze and correspondence with Davis Polk team regarding billing narrative issues (0.4); correspondence with Davis Polk team regarding monthly fee statement (0.2). |
| Benedict, Kathryn S. | 04/06/21 | 3.1 | Review and revise workstreams planning (0.2); conference with C. Robertson, D. Consla, G. McCarthy, E. Townes, and others regarding same (0.5); attend hearing (2.3); correspondence with M. Giddens and others regarding hearing agenda (0.1). |
| Bennett, Aoife | 04/06/21 | 2.3 | Update bankruptcy jurisdiction memorandum case portfolio and binder with cases cited in new section per J. Simonelli. |
| Bias, Brandon C. | 04/06/21 | 0.8 | Revise litigation workstreams chart. |
| Brecher, Stephen I. | 04/06/21 | 0.5 | Attend weekly status meeting. |
| Carvajal, Shanaye | 04/06/21 | 0.2 | Attend weekly team meeting. |
| Colchamiro, Emma J. | 04/06/21 | 0.8 | Pull additional documents for A. Mendelson. |
| Consla, Dylan A. | 04/06/21 | 4.6 | Call with Y. Yang regarding CourtSolutions (0.3); emails with M. Huebner, J. McClammy, and others regarding hearing scheduling issues (0.2); emails with K. Benedict regarding hearing scheduling issues (0.2); calls with chambers regarding hearing scheduling issues (0.5); join omnibus hearing regarding NAS concerns with Disclosure Statement and hearing scheduling and logistics issues (1.8); call with chambers regarding hearing procedures (0.1); call with chambers regarding public hearing line (0.1); call with Court |

58

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Solutions regarding public hearing line (0.2); emails with K. Benedict regarding adversary proceeding scheduling issues (0.2); emails with CourtSolutions regarding public line (0.1); emails with C. Robertson regarding late claims issue (0.1); call with chambers regarding adversary proceeding issues (0.3); attend weekly workstreams call (0.5). |
| Duan, Xiaoyu | 04/06/21 | 0.2 | Call with Y. Yang regarding bridging hearing lines. |
| Giddens, Magali | 04/06/21 | 4.9 | Prepare electronic hearing binder for numerous additional insurance adversary proceeding documents (3.2); correspondence with J. McClammy regarding binder of certain documents (0.1); prepare correspondence to chambers providing same (0.2); calls with D. Li regarding same (0.3); correspondence with insurance adversary proceeding team regarding same (0.1); review docket filings (0.9). |
| Huebner, Marshall S. | 04/06/21 | 4.4 | Prepare for and attend hearing and multiple calls and emails regarding same (2.9); two calls with general counsel regarding multiple matters including Board selection, discussions with creditor groups, states and shareholders (1.2); review routing reply to incoming emails and voicemails from various parties (0.3). |
| Kaminetzky, Benjamin S. | 04/06/21 | 3.3 | Attend weekly principles call (1.0); attend court hearing (2.3). |
| Klein, Darren S. | 04/06/21 | 1.3 | Weekly advisors call with M. Huebner et al (0.3); weekly principals coordinating committee call with M. Kesselman and others (1.0). |
| Knudson, Jacquelyn Swanner | 04/06/21 | 0.7 | Review information in preparation for Rule 2004 NAS Motion hearing (0.5); email with E. Townes regarding hearing summary (0.2). |
| Levine, Zachary | 04/06/21 | 3.1 | Attend Bankruptcy Court hearing (2.3); prepare for same (0.3); attend workstreams call with Davis Polk team (0.5). |
| Linder, Max J. | 04/06/21 | 0.5 | Confer with Davis Polk team regarding open workstreams. |
| Mazer, Deborah S. | 04/06/21 | 1.9 | Attend weekly workstreams meeting (0.5); attend hearing (1.4). |
| McCarthy, Gerard | 04/06/21 | 2.3 | Attend hearing regarding NAS, insurance. |
| McClammy, James I. | 04/06/21 | 2.8 | Attend NAS 2004 motion hearing (1.3); prepare for same (1.5). |
| Mendelson, Alex S. | 04/06/21 | 0.5 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 04/06/21 | 1.0 | Attend pre-trial conference. |
| Robertson, Christopher | 04/06/21 | 4.9 | Attend court hearing (2.3); review and revise workstreams chart (0.2); attend weekly update and strategy call with PJT Partners and AlixPartners (0.8); attend weekly senior legal strategy and coordination call (1.0); conduct all-hands meeting (0.5); emails with M. Clarens regarding document preservation (0.1). |
| Sun, Terrance X. | 04/06/21 | 0.5 | Attend weekly meeting. |
| Taylor, William L. | 04/06/21 | 1.4 | Participate in Davis Polk team call (0.6); participate in weekly advisors call (0.8). |
| Townes, Esther C. | 04/06/21 | 1.4 | Attend weekly team meeting (0.5); draft summary regarding Rule 2004 Hearing (0.8); correspondence with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 04/06/21 | 2.6 | Attend weekly principals' call (0.7); attend weekly advisors' call (0.5); attend omnibus hearing (1.4). |
| Yang, Yifei | 04/06/21 | 3.1 | Solicit comments from Davis Polk working groups regarding weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and M. Pera regarding same (0.2); review and route docket updates (0.1); attend weekly meeting (0.4). |
| Altman, Olivia | 04/07/21 | 0.3 | Attention to correspondence with team regarding fee statement issues. |
| Benedict, Kathryn S. | 04/07/21 | 0.9 | Review and revise workstreams planning (0.6); correspondence with Y. Yang and others regarding case tracking (0.3). |
| Colchamiro, Emma J. | 04/07/21 | 0.3 | Pull documents for K. Benedict. |
| Consla, Dylan A. | 04/07/21 | 1.7 | Call with CourtSolutions regarding public line (0.7); call with Y. Yang regarding public line (0.1); call with C. Robertson regarding CourtSolutions public line (0.5); emails with Court Solutions regarding public line (0.2); call with A. Romero-Wagner regarding hearing logistics issues (0.2). |
| Giddens, Magali | 04/07/21 | 2.2 | File supplemental ordinary course professionals statement on docket (0.1); correspondence with C. Robertson and Prime Clerk regarding same (0.1); correspondence with Veritext regarding April 6 hearing transcript (0.1); correspondence and call with D. Consla regarding CourtSolutions lines for M. Kesselman and R. Aleali (0.2); correspondence with C. Oluwole regarding diligence update (0.1); request updated spreadsheets (0.1); correspondence with G. Cardillo regarding filing preliminary injunction extension motion and declaration (0.1); prepare same for filing (0.2); file same regarding docket and correspondence with Prime Clerk regarding same (0.3); review docket filings (0.4); correspondence with Y. Yang and K. Benedict regarding District Court appeal notifications regarding Bloyd (0.2); correspondence with M. Dekhtyar regarding filing February monthly fee statement (0.1); file same and correspondence with Prime Clerk regarding same (0.2). |
| Robertson, Christopher | 04/07/21 | 2.1 | Discuss U.S. Trustee professionals' stipulation with M. Huebner (0.1); discuss issues relating to pre-trial conference with D. Consla (0.3); review and comment regarding U.S. Trustee claims stipulation (1.0); emails with M. Huebner and B. Kaminetzky regarding same (0.4); revise dischargeability objection deadline extension order (0.3). |
| Yang, Yifei | 04/07/21 | 5.1 | Review and route docket updates (1.5); review adversary proceedings docket and route updates (1.2); emails with K. Benedict regarding same (0.5); update workstreams chart per Davis Polk litigation team's feedback (0.5); circulate same to groups (0.2); calls and emails with D. Consla and M. Massel regarding hearing bridging logistics (1.2). |
| Zaleck, Mark | 04/07/21 | 0.5 | Obtain secondary sources regarding taxation of insurance companies for Y. Yang. |
| Benedict, Kathryn S. | 04/08/21 | 0.7 | Review and revise workstreams planning (0.4); conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.3). |
| Consla, Dylan A. | 04/08/21 | 0.1 | Call with chambers regarding hearing scheduling issues. |
| Giddens, Magali | 04/08/21 | 5.5 | Review previous diligence spreadsheets regarding new entries and revise accordingly (1.2); review and revise new spread sheets (1.4); call with C. Oluwole regarding same (0.1); prepare revisions to same (0.3); calculations regarding same (0.4); prepare diligence chart (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with C. Robertson regarding filing motion regarding sixth proposed dischargeability deadline extension order (0.1); prepare same |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for filing (0.2); correspondence with C. Robertson regarding potential revision and await same (0.4); file same on docket (0.2); correspondence to C. Robertson regarding filing executed version (0.1); file same (0.2); correspondence with Prime Clerk regarding service (0.1); correspondence regarding fee examiner queries (0.4). |
| Huebner, Marshall S. | 04/08/21 | 2.4 | Attend weekly call with financial advisors and management (0.9); calls with Marc Kesselman regarding various matters (0.8); review and reply to many incoming emails (0.7). |
| Klein, Darren S. | 04/08/21 | 0.9 | Attend biweekly call with M. Kesselman, M. Huebner, and others. |
| Robertson, Christopher | 04/08/21 | 2.2 | Attend weekly strategy and coordination call with Purdue, PJT Partners and AlixPartners (1.0); emails with A. Preis regarding non-dischargeability deadline extension (0.1); emails with Purdue regarding same (0.1); coordinate submission of revised order (0.3); emails with J. Lowne regarding accounting memorandum open questions (0.5); emails with S. Stefanik regarding discovery issues (0.2). |
| Taylor, William L. | 04/08/21 | 1.1 | Participate in Advisors weekly call. |
| Vonnegut, Eli J. | 04/08/21 | 1.0 | Attend bi-weekly call with Purdue and advisor team. |
| Yang, Yifei | 04/08/21 | 0.5 | Review and route docket updates. |
| Benedict, Kathryn S. | 04/09/21 | 1.5 | Review and revise workstreams planning (0.6); prepare for conference regarding team structure (0.1); conference with A. Gomez, K. Ford, and G. McCarthy regarding same (0.5); conference with G. McCarthy regarding same (0.1); correspondence with A. Gomez, K. Ford, and G. McCarthy regarding same (0.2). |
| Consla, Dylan A. | 04/09/21 | 0.6 | Emails with K. Benedict and C. Robertson regarding hearing scheduling issues (0.2); emails with M. Huebner, Akin regarding hearing issues (0.2); emails with chambers regarding hearing agenda (0.1); emails with Y. Yang, M. Giddens regarding hearing agenda (0.1). |
| Dekhtyar, Mariya | 04/09/21 | 0.1 | Email with D. Consla, Y. Yang, and M. Giddens regarding Fee section of hearing agenda. |
| Giddens, Magali | 04/09/21 | 1.7 | Download and circulate hearing agenda to Purdue (0.2); circulate same to Davis Polk team (0.1); correspondence with CourtSolutions regarding accounts for M. Kesselman and R. Aleali (0.2); correspondence with D. Consla regarding preparation of hearing agenda draft per D. Li request (0.1); prepare for filing and file notices of adjournment of Disclosure Statement and confirmation protocols motion hearing (0.4); correspondence with Davis Polk team and Prime Clerk regarding same (0.1); review docket filings regarding case development (0.6). |
| Huebner, Marshall S. | 04/09/21 | 0.3 | Review and reply to multiple Purdue emails. |
| Robertson, Christopher | 04/09/21 | 1.3 | Emails with E. Vonnegut regarding MSGE term sheet motion issues (0.1); emails with D. Consla regarding accounting memorandum (0.2); discuss discovery issues with S. Stefanik (0.3); discuss HRT issues with R. Silbert and J. Giordano, R. Inz, S. Baldridge and R. Aleali (0.5); email to S. Wilamowsky regarding Disclosure Statement adjournment (0.1); emails with E. Townes regarding accounting memorandum issues (0.1). |
| Tobak, Marc J. | 04/09/21 | 0.4 | Conference with K. Benedict regarding adjournment (0.1); revise notice of adjournment (0.3). |
| Yang, Yifei | 04/09/21 | 1.5 | Review and route docket updates (0.5); review and retrieve |

61

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | docket documents from insurance adversary proceedings (0.5); correspondence with M. Giddens regarding April 21 hearing agenda (0.5). |
| Benedict, Kathryn S. | 04/10/21 | 0.3 | Review and revise workstreams planning. |
| Robertson, Christopher | 04/10/21 | 0.1 | Email to R. Silbert regarding PHI issues. |
| Benedict, Kathryn S. | 04/11/21 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 04/11/21 | 0.4 | Call with M. Kesselman regarding various issues. |
| Benedict, Kathryn S. | 04/12/21 | 1.3 | Review and revise workstreams planning (0.5); correspondence with G. McCarthy, K. Ford, and A. Gomez regarding team management (0.2); correspondence with L. Buchwald, M. Tobak, and G. McCarthy regarding team structure (0.1); conference with L. Buchwald, M. Tobak, and G. McCarthy regarding same (0.3); review omnibus hearing agenda (0.2). |
| Bias, Brandon C. | 04/12/21 | 1.0 | Review and revise litigation workstreams chart. |
| Consla, Dylan A. | 04/12/21 | 0.9 | Correspondence with M. Giddens regarding hearing agenda issues (0.1); email with same and Y. Yang regarding same (0.3); review General Order M-570 (0.2); review and comment on agenda (0.3). |
| Giddens, Magali | 04/12/21 | 3.8 | Review current docket and agenda of prior month's omnibus hearing to prepare agenda for April 21 hearing agenda (0.9); prepare draft agenda for April 21, 2021 hearing (1.2); correspondence with Y. Yang and D. Consla regarding same (0.2); correspondence with J. Knudson regarding certain creditor docket entries (0.1); further correspondence with Y. Yang agenda comments (0.1); review correspondence among D. Consla, Y. Yang and Davis Polk litigation team regarding same (0.4); correspondence with E. Townes regarding filing response to letter from A. Stimus (0.1); prepare for and file same on docket (0.2); correspondence with Prime Clerk regarding service of same (0.1); review recently filed documents (0.5). |
| Knudson, Jacquelyn Swanner | 04/12/21 | 1.2 | Review litigation workstream chart (0.1); video conference with Davis Polk litigation regarding confirmation next steps (0.9); review and revise hearing agenda (0.2). |
| Robertson, Christopher | 04/12/21 | 0.8 | Emails with J. Lowne and E. Vonnegut regarding fee estimates for year-end accounting (0.2); emails with D. Consla regarding parties in interest list update (0.2); review proofs of claim in connection with accounting memorandum and email to J. Lowne regarding same (0.4). |
| Tobak, Marc J. | 04/12/21 | 1.9 | Conference with G. McCarthy regarding litigation team all hands meeting (0.4); conference with G. McCarthy and K. Benedict regarding litigation team all hands meeting (0.5); conference with L. Buchwald, G. McCarthy, K. Benedict regarding staffing issues (0.2); conference with G. McCarthy and K. Benedict regarding staffing issues (0.8). |
| Yang, Yifei | 04/12/21 | 4.9 | Review and route docket updates (0.6); draft April 21 hearing agenda (2.2); review same in accordance with D. Consla's comments (0.5); correspondence with Davis Polk restructuring and litigation teams regarding same (0.8); review SDNY General Order M-570 and summarize (0.8). |
| Benedict, Kathryn S. | 04/13/21 | 1.9 | Review and revise workstreams planning (1.0); correspondence with C. Robertson regarding same (0.1); conference with M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with C. Robertson, J. Knudson, E. Townes, D. Mazer, and others regarding workstreams planning (0.3). |
| Bias, Brandon C. | 04/13/21 | 0.5 | Review and revise litigation workstreams chart. |
| Carvajal, Shanaye | 04/13/21 | 0.3 | Attend Davis Polk weekly team meeting. |
| Consla, Dylan A. | 04/13/21 | 1.2 | Review hearing agenda (0.2); emails with C. Robertson regarding same (0.1); review and comment on workstreams chart (0.1); emails with chambers regarding hearing agenda issues (0.1); emails with M. Huebner, C. Robertson, and others regarding agenda items for April 21 hearing (0.4); review and revise hearing agenda (0.2); emails with chambers regarding agenda (0.1). |
| Dekhtyar, Mariya | 04/13/21 | 0.2 | Attend weekly workstreams meeting. |
| Duan, Xiaoyu | 04/13/21 | 0.8 | Attend weekly workstreams meeting (0.2); update case calendar and task tracker (0.6). |
| Giddens, Magali | 04/13/21 | 2.9 | Correspondence with A. Romero-Wagner regarding filing Grant Thornton retention application (0.2); prepare same for filing (0.2); attend weekly workstreams meeting (0.3); review C. Robertson correspondence to A. Romero-Wagner regarding modification (0.1); revise same and file application on docket (0.4); correspondence with Prime Clerk regarding same (0.1); correspondence with Y. Yang and D. Consla regarding draft of hearing agenda (0.3); review docket filings (1.3). |
| Houston, Kamali | 04/13/21 | 0.3 | Attend weekly workstreams team meeting. |
| Huebner, Marshall S. | 04/13/21 | 3.4 | Attend weekly call with financial advisors (0.8); attend weekly call with Purdue and other senior lawyers and co-counsel (1.0); call and multiple emails with general counsel regarding all pending topics (1.6). |
| Klein, Darren S. | 04/13/21 | 1.4 | Attend weekly advisor call with M. Huebner and others (0.6); attend weekly principals call with M. Kesselman, C. Robertson, and others (0.8). |
| Knudson, Jacquelyn Swanner | 04/13/21 | 1.7 | Video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, D. Rubin, G. Cardillo, E. Townes, and D. Mazer regarding litigation workstreams (0.9); review revised agenda (0.3); email correspondence with Davis Polk regarding same (0.2); video conference with Davis Polk team regarding case updates (0.3). |
| Massman, Stephanie | 04/13/21 | 0.5 | Attend weekly Davis Polk team meeting. |
| Mazer, Deborah S. | 04/13/21 | 0.3 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 04/13/21 | 0.3 | Call with Davis Polk litigation and restructuring teams regarding workstreams. |
| Mendelson, Alex S. | 04/13/21 | 0.3 | Attend weekly workstreams meeting. |
| Robertson, Christopher | 04/13/21 | 2.6 | Discuss accounting memorandum with J. Lowne, E. Nowakowski and J. DelConte (0.4); emails with D. Consla regarding April 21 Hearing agenda (0.2); weekly strategy and coordination call with Davis Polk, PJT Partners, and AlixPartners (0.6); weekly strategy discussion with senior clients and legal advisors (0.9); follow-up email to call participants regarding case timeline (0.2); conduct all-hands meeting (0.3). |
| Romero-Wagner, Alex B. | 04/13/21 | 0.2 | Teleconference with Davis Polk team regarding workstreams. |
| Smith, Hilary | 04/13/21 | 0.3 | Attend weekly Davis Polk team meeting regarding status. |
| Taylor, William L. | 04/13/21 | 0.7 | Participate in weekly advisors call (0.5); participate in Davis |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Polk team weekly call (0.2). |
| Townes, Esther C. | 04/13/21 | 0.3 | Attend weekly Davis Polk team meeting. |
| Turay, Edna | 04/13/21 | 0.5 | Attend weekly meeting with Davis Polk team. |
| Vonnegut, Eli J. | 04/13/21 | 0.7 | Attend weekly advisors' call (0.5); attend weekly principals call (0.2). |
| Yang, Yifei | 04/13/21 | 3.1 | Solicit comments from Davis Polk working groups regarding weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and D. Consla regarding same (0.2); review and route docket updates (0.1); attend weekly workstreams meeting (0.4). |
| Benedict, Kathryn S. | 04/14/21 | 0.6 | Review and revise workstreams planning (0.4); correspondence with C. Oluwole, S. Stefanik, and others regarding conflicts (0.2). |
| Consla, Dylan A. | 04/14/21 | 0.2 | Emails with M. Giddens regarding hearing binders (0.1); review and revise hearing agenda (0.1). |
| Giddens, Magali | 04/14/21 | 1.6 | Correspondence with E. Townes regarding filing of response to motion to correct regarding claims (0.1); prepare for and file same on docket (0.2); correspondence with J. Knudson regarding two notices of adjournment regarding late claims (0.1); prepare for and file same (0.4); correspondence with Prime Clerk regarding service (0.1); correspondence with E. Townes regarding same (0.1); review documents filed on docket regarding case development (0.6). |
| Robertson, Christopher | 04/14/21 | 0.7 | Discuss various open case issues with R. Aleali (0.4); review and revise MSGE motion certificate of no objection (0.3). |
| Turay, Edna | 04/14/21 | 0.2 | Correspondence with J. Weiner regarding related party agreements. |
| Yang, Yifei | 04/14/21 | 0.8 | Review and route docket updates. |
| Benedict, Kathryn S. | 04/15/21 | 1.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/15/21 | 0.2 | Review hearing agenda. |
| Giddens, Magali | 04/15/21 | 2.6 | Request diligence spreadsheet (0.1); review and revise same (1.2); call with C. Oluwole regarding same (0.2); further revise spreadsheet (0.4); follow-up call with C. Oluwole (0.1); prepare diligence chart (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with D. Consla regarding filing AlixPartners supplemental retention application (0.1); file same (0.1); correspondence with Prime Clerk regarding serving same (0.1). |
| Huebner, Marshall S. | 04/15/21 | 1.8 | Biweekly call with management and financial advisors and emails regarding follow-up questions (1.2); calls with M. Kesselman regarding various pending issues (0.6). |
| Robertson, Christopher | 04/15/21 | 1.8 | Weekly strategy and coordination call with Purdue, Davis Polk team, PJT Partners and AlixPartners (0.7); email to Z. Levine regarding Disclosure Statement hearing (0.1); provide responses to J. Lowne inquiries regarding accounting memorandum (0.6); emails with A. Libby and J. Weiner regarding same (0.2); emails with E. Vonnegut regarding vendor fee request (0.2). |
| Taylor, William L. | 04/15/21 | 0.6 | Participate in advisors call. |
| Turay, Edna | 04/15/21 | 0.5 | Correspondence with J. Weiner regarding descriptions for related party agreements (0.2); draft descriptions of party agreements (0.3). |
| Vonnegut, Eli J. | 04/15/21 | 0.4 | Attend bi-weekly catchup call. |
| Yang, Yifei | 04/15/21 | 1.9 | Review and route docket updates (0.7); revise April 21 hearing agenda (1.2). |
| Altman, Olivia | 04/16/21 | 2.5 | Prepare and coordinate hearing binders. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 04/16/21 | 0.6 | Review and revise workstreams planning (0.3); correspondence with N. Prey regarding calendar (0.1); correspondence with J. Candelario and others regarding admissions for depositions (0.2). |
| Colchamiro, Emma J. | 04/16/21 | 0.5 | Research Disclosure Statement for J. Simonelli (0.1); correspondence with K. Benedict regarding attorney admissions information (0.4). |
| Consla, Dylan A. | 04/16/21 | 0.6 | Emails with K. Benedict and Prime Clerk regarding hearing scheduling issues (0.2); review revisions to hearing agenda (0.2); calls with M. Giddens regarding same (0.1); emails with J. Knudson regarding same (0.1). |
| Duan, Xiaoyu | 04/16/21 | 0.5 | Prepare conference lines for April omnibus hearing. |
| Giddens, Magali | 04/16/21 | 1.6 | Correspondence with O. Altman regarding preparing hearing binders (0.5); correspondence with J. Knudson regarding filing Debtors' statement regarding NAS motion to withdraw class claim (0.1); prepare same for filing and file on docket (0.2); correspondence with Prime Clerk regarding service (0.1); review docket filings (0.7). |
| Huebner, Marshall S. | 04/16/21 | 0.4 | Review and route several emails regarding various topics. |
| Levine, Zachary | 04/16/21 | 0.8 | Correspondence with Davis Polk litigation team regarding preparation materials for MSGE fee motion being heard at April 21 hearing (0.6); emails with Purdue regarding call scheduling (0.2). |
| Robertson, Christopher | 04/16/21 | 0.5 | Email to J. Giordano regarding HRT creditor updates (0.1); emails with AlixPartners regarding monthly operating reports (0.4). |
| Yang, Yifei | 04/16/21 | 2.9 | Review and route docket updates (1.5); update April 21 hearing agenda to reflect docket updates (1.4). |
| Benedict, Kathryn S. | 04/17/21 | 0.3 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 04/18/21 | 0.2 | Review and revise workstreams planning. |
| Altman, Olivia | 04/19/21 | 3.0 | Prepare hearing binder (2.7); correspondence with M. Giddens regarding same (0.3). |
| Benedict, Kathryn S. | 04/19/21 | 1.0 | Review and revise workstreams planning (0.8); review omnibus hearing agenda (0.2). |
| Bias, Brandon C. | 04/19/21 | 0.5 | Revise litigation workstreams chart. |
| Consla, Dylan A. | 04/19/21 | 2.9 | Call with M. Giddens regarding April 21 hearing binders (0.1); emails with same regarding same (0.1); emails with Y. Yang regarding hearing agenda (0.1); emails with chambers regarding preliminary injunction motion pleadings (0.2); emails with AlixPartners and C. Robertson regarding monthly operating report (0.1); review same (0.1); review and comment on hearing agenda (0.7); draft case status update for Oklahoma Supreme Court (1.3); emails with C. Robertson and A. Romero-Wagner regarding certificate of no objection submission to chambers (0.1); emails with M. Giddens regarding hearing agenda (0.1). |
| Giddens, Magali | 04/19/21 | 6.8 | Correspondence with D. Consla and Y. Yang regarding updating April 21 hearing agenda (0.2); review docket filings for issues related to same (0.6); correspondence with D. Consla regarding preparation of portfolio of hearing documents for M. Huebner (0.1); correspondence with M. Huebner regarding same (0.1); correspondence with O. Altman regarding same (0.4); correspondence with M. Linder regarding filing omnibus claims objection reply (0.1); prepare same for filing and file on docket (0.2); correspondence with D. Consla regarding filing monthly operating report (0.1); file |

65

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); correspondence with M. Pera regarding filing AlixPartners February monthly fee statement (0.1); file same (0.2); correspondence with T. Brewer forwarding filed version of same (0.1); correspondence with Prime Clerk regarding service of claims objection reply, monthly operating report and AlixPartners monthly fee statement (0.2); correspondence with M. Linder regarding hearing binder for J. McClammy (0.1); correspondence with X. Duan and Davis Polk copy center regarding same (0.2); review binder documents attachment to ensure accuracy (0.9); correspondence regarding delivery confirmation (0.1); correspondence with Davis Polk team regarding agenda and review for new entries (0.7); await agenda (1.1); file April 21 hearing agenda (0.1); correspondence with Prime Clerk regarding service of same (0.1); correspondence with X. Duan regarding notice of effective date research (0.1); review documents filed on docket (0.9). |
| Knudson, Jacquelyn Swanner | 04/19/21 | 0.5 | Correspondence with Davis Polk regarding hearing agenda. |
| Robertson, Christopher | 04/19/21 | 2.4 | Review and revise hearing agenda (0.3); discuss case status and upcoming hearing issues with K. Benedict (0.2); emails with J. Knudson regarding creditor inquiry (0.1); review and revise insurance presentation materials (0.8); review and revise certificate of no objection (0.2); prepare hearing talking points (0.8). |
| Yang, Yifei | 04/19/21 | 4.6 | Review and route docket updates (1.2); review April 21 hearing agenda (0.8); review and revise same per D. Consla and comments from Davis Polk litigation team (1.8); correspondence with same regarding same (0.8). |
| Altman, Olivia | 04/20/21 | 0.3 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 04/20/21 | 0.6 | Review and revise workstreams planning (0.4); correspondence with C. Robertson and others regarding workstreams planning (0.1); conference with C. Robertson, S. Massman, and others regarding same (0.1). |
| Bias, Brandon C. | 04/20/21 | 0.3 | Update litigation workstreams chart. |
| Cardillo, Garrett | 04/20/21 | 0.2 | Attend weekly case meeting. |
| Carvajal, Shanaye | 04/20/21 | 0.2 | Attend weekly team meeting. |
| Consla, Dylan A. | 04/20/21 | 1.2 | Emails with Purdue regarding hearing agenda (0.1); emails with Y. Yang regarding hearing logistics (0.1); calls and emails with Y. Yang regarding public access hearing line test (0.5); emails with C. Robertson regarding hearing logistics issues (0.1); emails with same regarding hearing agenda (0.1); review and revise hearing agenda (0.2); emails with M. Giddens regarding hearing materials (0.1). |
| Dekhtyar, Mariya | 04/20/21 | 0.2 | Attend weekly workstreams meeting. |
| Duan, Xiaoyu | 04/20/21 | 1.0 | Update case calendar and task tracker (0.8); attend weekly meeting (0.2). |
| Giddens, Magali | 04/20/21 | 7.1 | Correspondence with D. Li regarding hearing binders and agenda (0.4); research issues regarding notice of effective date (3.2); correspondence with X. Duan regarding findings (0.2); correspondence with M. Kesselman regarding dial-in line set up for same (0.1); secure CourtSolutions lines for M. Huebner, B. Kaminetzky, J. McClammy, M. Kesselman, and R. Aleali (0.5); correspondence with E. Vonnegut regarding securing same (0.1); secure same for same (0.1); correspondence with G. Cardillo regarding filing of preliminary |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction motion reply brief and reviewing same (0.1); review memorandum regarding same (0.4); file same (0.2); attend weekly workstreams meeting (0.2); correspondence with M. Linder regarding filing notice of further revised proposed order regarding claims objection procedures (0.1); prepare for and file same (0.2); correspondence with Prime Clerk regarding preliminary injunction reply and claims objection procedures proposed order service (0.2); correspondence with D. Consla and Y. Yang regarding amended hearing agenda (0.3); review same (0.3); file final version of same (0.1); review docket filings (0.4). |
| Houston, Kamali | 04/20/21 | 0.3 | Attend weekly case update meeting. |
| Huebner, Marshall S. | 04/20/21 | 2.3 | Call with Purdue regarding case issues (1.3); attend weekly all hands lawyer call (1.0). |
| Kaminetzky, Benjamin S. | 04/20/21 | 0.7 | Attend weekly principals call. |
| Klein, Darren S. | 04/20/21 | 1.1 | Attend weekly advisors call with C. Robertson, L. Donahue and others (0.5); attend weekly principals coordinating committee call (0.6). |
| Knudson, Jacquelyn Swanner | 04/20/21 | 1.4 | Correspondence with Davis Polk team regarding omnibus hearing (0.1); conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes, and D. Mazer regarding litigation workstreams (0.8); review and revise workstreams chart (0.2); correspondence with B. Bias regarding same (0.1); attend conference with Davis Polk team regarding case updates (0.2). |
| Linder, Max J. | 04/20/21 | 0.5 | Review precedent docket (0.2); attend teleconference regarding open workstreams (0.3). |
| Massman, Stephanie | 04/20/21 | 0.5 | Attend weekly Davis Polk team meeting. |
| Mazer, Deborah S. | 04/20/21 | 0.2 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 04/20/21 | 0.2 | Attend weekly workstreams meeting. |
| Robertson, Christopher | 04/20/21 | 6.6 | Prepare hearing talking points (1.2); discuss insurance broker deck with R. Aleali (0.6); emails with J. Lowne regarding accounting memorandum (0.4); discuss memorandum with J. Lowne, R. Aleali, J. DelConte and Ernst & Young (0.4); attend weekly update and strategy call with AlixPartners and PJT Partners (0.5); review notice of revised order regarding claims objection procedure (0.1); review and revise fee order (0.5); attend weekly senior attorney coordination and strategy call (0.7); review and revise workstreams chart (0.2); conduct all-hands meeting (0.2); discuss accounting memorandum with J. Lowne (0.1); review insurance broker deck (1.1); review preliminary injunction pleadings in advance of hearing (0.6). |
| Tobak, Marc J. | 04/20/21 | 1.0 | Conference with Davis Polk litigation team regarding litigation, Plan, and April omnibus hearing workstreams (0.8); attend weekly Davis Polk litigation, restructuring, and corporate team meeting (0.2). |
| Townes, Esther C. | 04/20/21 | 0.2 | Attend weekly team meeting. |
| Turay, Edna | 04/20/21 | 0.4 | Attend weekly workstreams meeting. |
| Vonnegut, Eli J. | 04/20/21 | 1.8 | Attend weekly principals' call (0.7); prepare for MSGE part of April 21 hearing (1.1). |
| Yang, Yifei | 04/20/21 | 6.3 | Solicit comments from Davis Polk working groups on weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (1.2); attend weekly teams meeting (0.3); coordinate call on |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Collegium discovery (0.4); email with C. Robertson and K. Benedict regarding same (0.1); call with D. Consla regarding April 21 hearing logistics and procedures (0.4); prepare for same (0.2); draft amended April 21 hearing agenda (1.1). |
| Yang, Yueyu | 04/20/21 | 0.3 | Attend weekly Davis Polk restructuring team call. |
| Altman, Olivia | 04/21/21 | 0.7 | Prepare pdf portfolio regarding hearing (0.6); correspondence with M. Giddens regarding same (0.1). |
| Benedict, Kathryn S. | 04/21/21 | 3.0 | Review and revise workstreams planning (0.6); attend April omnibus hearing (1.5); correspondence with C. Robertson, D. Consla, G. Cardillo, and J. Knudson regarding summary of same (0.2); prepare summary of same (0.4); correspondence with M. Kesselman, J. Adams, R. Aleali, C. Ricarte, R. Silbert, M. Huebner, and others regarding same (0.2); telephone conference with J. Candelario regarding team admissions (0.1). |
| Cardillo, Garrett | 04/21/21 | 1.9 | Attend omnibus hearing. |
| Clarens, Margarita | 04/21/21 | 0.6 | Attend omnibus hearing. |
| Consla, Dylan A. | 04/21/21 | 2.5 | Dial in to hearing to provide public line and prepare summary of interim fee applications, MSGE and claims objection portions (1.7); prepare proposed orders for submission to chambers (0.8). |
| Dekhtyar, Mariya | 04/21/21 | 0.5 | Correspondence with M. Giddens regarding April 21 Omnibus Hearing (0.1); email with K. Kelvas regarding issue related to same (0.2); correspondence with N. Kurian regarding same (0.2). |
| Giddens, Magali | 04/21/21 | 0.9 | Correspondence with D. Consla regarding hearing portfolio for M. Huebner (0.1); correspondence with O. Altman regarding updating same (0.2); correspondence with M. Huebner regarding rates issue (0.1); correspondence with M. Dekhtyar regarding same (0.1); review response from Davis Polk rates team sent by M. Dekhtyar and forward same to M. Huebner (0.1); call with K. Kelvas regarding information related to same (0.2); correspondence with M. Huebner regarding same (0.1). |
| Huebner, Marshall S. | 04/21/21 | 3.6 | Final preparation for and attend omnibus hearing (2.1); calls with M. Kesselman and E. Vonnegut regarding survey of open issues and May 4 hearing (1.5). |
| Jackson Jr., Ahmad | 04/21/21 | 1.7 | Correspondence with J. Simonelli and vendor regarding ordering confirmation hearing transcript with respect to precedent case. |
| Kaminetzky, Benjamin S. | 04/21/21 | 1.6 | Attend Omnibus hearing. |
| Klein, Darren S. | 04/21/21 | 1.3 | Attend omnibus hearing. |
| Knudson, Jacquelyn Swanner | 04/21/21 | 2.2 | Attend April Omnibus Hearing (1.5); draft Purdue update regarding same (0.6); correspondence with Davis Polk team regarding same (0.1). |
| Massman, Stephanie | 04/21/21 | 1.0 | Attend omnibus hearing. |
| Mazer, Deborah S. | 04/21/21 | 0.5 | Attend part of April 21, 2021 hearing. |
| McCarthy, Gerard | 04/21/21 | 1.5 | Attend omnibus hearing, including preliminary injunction. |
| McClammy, James I. | 04/21/21 | 2.5 | Prepare for omnibus hearing (1.0); attend same (1.5). |
| Robertson, Christopher | 04/21/21 | 4.3 | Prepare hearing talking points (0.9); participate in hearing (1.5); email to E. Vonnegut regarding PHI court approvals (0.2); call with E. Vonnegut, L. Imes and S. Wilamowsky regarding Plan status and related issues (0.4); discuss various outstanding Plan and case issues with E. Vonnegut (0.3); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | discuss open Plan issues with Z. Levine (0.2); discuss financial appendix with J. DelConte (0.1); discuss communications and other issues with R. Aleali (0.4); review and revise Purdue hearing summary (0.1); emails with J. DelConte regarding insurance presentation (0.1); review chambers email presenting forms of orders (0.1). |
| Spock, Benjamin | 04/21/21 | 2.0 | Prepare portfolio of filed agendas per J. Simonelli. |
| Tobak, Marc J. | 04/21/21 | 1.5 | Attend April Omnibus hearing before Judge Drain, including hearing on motion to extend preliminary injunction. |
| Vonnegut, Eli J. | 04/21/21 | 2.0 | Prepare for and participate in MSGE motion hearing. |
| Yang, Yifei | 04/21/21 | 0.9 | Review and route docket updates. |
| Benedict, Kathryn S. | 04/22/21 | 1.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/22/21 | 0.6 | Call with chambers regarding transcript issue (0.1); submit order to chambers on notice of presentment (0.3); emails with Purdue regarding objection to non-dischargeability motion (0.2). |
| Giddens, Magali | 04/22/21 | 0.3 | Review docket filings (0.1); correspondence with Davis Polk team regarding lack of transcription issues (0.1); correspondence with Veritext regarding same (0.1). |
| Huebner, Marshall S. | 04/22/21 | 2.4 | Two calls with M. Kesselman regarding all pending issues and progressing Plan, Disclosure Statement and settlement (1.3); multiple internal team calls and emails to give direction and provide input on variety of matters (0.6); discussions regarding transfer of privilege issue and needed exceptions (0.5). |
| Jackson Jr., Ahmad | 04/22/21 | 1.0 | Correspondence with SDNY Bankruptcy court clerks regarding transcribed hearing issue (0.3); correspondence with Veritext regarding transcript order (0.3); email with J. Simonelli regarding transcript order (0.2); correspondence with Veritext regarding recording maintenance for older cases (0.2). |
| Robertson, Christopher | 04/22/21 | 3.3 | Review and revise insurance deck (2.2); discuss same with J. Lowne, R. Aleali and J. DelConte (0.8); further revise deck (0.3). |
| Consla, Dylan A. | 04/23/21 | 0.8 | Call with chambers regarding pre-trial conference (0.1); call with G. McCarthy regarding pre-trial conference (0.1); call with G. McCarthy regarding pre-trial conference (0.2); review preliminary injunction order (0.1); emails with M. Tobak and G. McCarthy regarding pre-trial conference (0.2); emails with chambers regarding pre-trial conference (0.1). |
| Duan, Xiaoyu | 04/23/21 | 0.1 | Coordinate June hearing attendance. |
| Giddens, Magali | 04/23/21 | 3.4 | Correspondence with S. Ford and G. McCarthy regarding filing pretrial notice (0.1); correspondence with R. Suchan regarding obtaining G. McCarthy credentials (0.2); correspondence with G. McCarthy regarding same (0.1); review revised notice of adjournment and prepare same for filing (0.3); file same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with H. Klabo, D. Consla and Z. Levine regarding Plan related filings (0.5); correspondence with H. Zhang regarding filing amended Plan (0.1); await Plan (0.7); prepare same for filing (0.3); file same on docket (0.2); correspondence with H. Klabo regarding filing Plan supplement (0.1); prepare same for filing and file same (0.4); correspondence with Prime Clerk regarding filing Plan service (0.2). |
| Robertson, Christopher | 04/23/21 | 0.2 | Email to R. Aleali regarding insurance presentation (0.1); follow-up discussion with R. Aleali regarding same (0.1). |
| Yang, Yifei | 04/23/21 | 1.3 | Review and route docket updates and objections to Disclosure Statement and Disclosure Statement motion. |

69

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 04/24/21 | 0.9 | Prepare Disclosure Statement for filing and file same on docket (0.3); prepare proposed order for filing and file same on docket (0.4); correspondence with Prime Clerk regarding service of Disclosure Statement and related proposed order and exhibits (0.2). |
| Huebner, Marshall S. | 04/24/21 | 0.8 | Review and respond to emails on various topics from various parties. |
| Benedict, Kathryn S. | 04/25/21 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 04/25/21 | 0.5 | Prepare Plan supplement for filing (0.1); file same (0.3): correspondence with Prime Clerk regarding service of same (0.1). |
| Huebner, Marshall S. | 04/25/21 | 0.2 | Calls and emails with M. Kesselman regarding insurance and other issues. |
| Benedict, Kathryn S. | 04/26/21 | 0.9 | Review and revise workstreams planning. |
| Bias, Brandon C. | 04/26/21 | 0.5 | Revise litigation workstreams chart. |
| Consla, Dylan A. | 04/26/21 | 0.5 | Emails with M. Huebner regarding hearing binders (0.1); emails with M. Giddens regarding same (0.1); review and comment on hearing binders (0.3). |
| Giddens, Magali | 04/26/21 | 2.1 | Correspondence with D. Consla and Y. Yang regarding hearing preparation binders for M. Huebner (0.1); prepare indices for two Plan and Disclosure Statement binders (0.8); further update objections binder with additional documents (0.7); correspondence with Davis Polk copy center regarding objection binder (0.5). |
| Houston, Kamali | 04/26/21 | 1.0 | Correspond with DOAR and E. Townes regarding trial proposal for vendor support (0.2); compare price quotes (0.8). |
| Huebner, Marshall S. | 04/26/21 | 0.7 | Correspondence and calls with general counsel regarding various matters. |
| Knudson, Jacquelyn Swanner | 04/26/21 | 0.3 | Review and revise litigation workstream chart (0.1); correspondence with K. Benedict and E. Townes regarding litigation weekly meeting (0.2). |
| Robertson, Christopher | 04/26/21 | 0.3 | Review letter from contract counterparty and emails with K. Benedict regarding same. |
| Benedict, Kathryn S. | 04/27/21 | 1.1 | Review and revise workstreams planning (0.3); conference with C. Robertson and others regarding same (0.2); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.6). |
| Bennett, Aoife | 04/27/21 | 0.3 | Meet with J. Hagen regarding transfer of assignments. |
| Bias, Brandon C. | 04/27/21 | 0.5 | Revise litigation workstreams chart. |
| Consla, Dylan A. | 04/27/21 | 1.4 | Correspondence with chambers regarding follow-up (0.1); emails with chambers regarding fee application (0.1); calls with chambers regarding hearing scheduling issues (0.4); emails with M. Huebner, M. Tobak, and others regarding same (0.6); attend workstreams call (0.2). |
| Duan, Xiaoyu | 04/27/21 | 3.1 | Send Disclosure Statement hearing calendar notification (0.2); draft notice of hearing per D. Consla (1.8); update case calendar and task tracker (1.0); attend weekly workstreams meeting (0.1). |
| Fynan, Frances C. | 04/27/21 | 1.2 | Obtain secondary sources regarding opioid usage for K. Houston. |
| Giddens, Magali | 04/27/21 | 2.6 | Review and revise diligence report (1.2); correspondence with C. Oluwole regarding same (0.2); review docket filings (0.6); correspondence with Davis Polk copy center regarding hearing binders (0.3); correspondence with E. Towne regarding preparing same for J. McClammy (0.1); coordinate |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2). |
| Guo, Angela W. | 04/27/21 | 0.2 | Attend weekly Davis Polk team meeting. |
| Huebner, Marshall S. | 04/27/21 | 1.8 | Attend weekly call with senior lawyers and Purdue (0.7); multiple calls and emails with M. Kesselman regarding wide variety of topics (1.1). |
| Kaminetzky, Benjamin S. | 04/27/21 | 0.8 | Attend weekly principles conference call. |
| Knudson, Jacquelyn Swanner | 04/27/21 | 0.2 | Conference with entire team regarding case updates. |
| Lele, Ajay B. | 04/27/21 | 0.9 | Attend weekly diligence call with R. Aleali (0.3); attend weekly advisors call with J. DelConte (0.5); attend weekly update call with C. Robertson (0.1). |
| Libby, Angela M. | 04/27/21 | 0.5 | Attend weekly advisors call. |
| Linder, Max J. | 04/27/21 | 0.2 | Attend teleconference regarding case update |
| Massman, Stephanie | 04/27/21 | 0.4 | Attend weekly Davis Polk team meeting. |
| McCarthy, Gerard | 04/27/21 | 0.1 | Call with Davis Polk litigation and restructuring teams regarding case status. |
| Mendelson, Alex S. | 04/27/21 | 0.2 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 04/27/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 04/27/21 | 1.5 | Follow up with Milbank and Debevoise regarding accounting issues (0.1); weekly coordination discussion with AlixPartners and PJT Partners (0.5); weekly senior legal strategy and update discussion (0.8); conduct all-hands meeting (0.1). |
| Sun, Terrance X. | 04/27/21 | 0.2 | Attend weekly team meeting. |
| Townes, Esther C. | 04/27/21 | 0.1 | Attend weekly team meeting. |
| Turay, Edna | 04/27/21 | 0.3 | Attend Purdue weekly meeting. |
| Vonnegut, Eli J. | 04/27/21 | 1.3 | Attend weekly principals call (0.8); attend weekly advisors call (0.5). |
| Yang, Yifei | 04/27/21 | 2.6 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (0.5); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.5); attend weekly meeting (0.3). |
| Benedict, Kathryn S. | 04/28/21 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 04/28/21 | 4.2 | Review docket and amended agenda regarding April 21 hearing (0.8); review Plan and disclosure binder table of contents (0.4); prepare initial draft of Disclosure hearing agenda (1.4); correspondence with Y. Yang regarding same (0.1); correspondence with C. Oluwole regarding diligence review (0.1); request latest week's diligence report (0.1); review and revise same (1.2); review docket filings (0.1). |
| Robertson, Christopher | 04/28/21 | 0.6 | Discuss emergence planning, retention issues, U.S. Trustee motion and other issues with R. Aleali (0.5); emails with E. Vonnegut regarding surety fee request (0.1). |
| Yang, Yifei | 04/28/21 | 2.7 | Review and route docket updates (1.2); review May 4 hearing agenda (0.3); revise same (1.2). |
| Benedict, Kathryn S. | 04/29/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/29/21 | 0.5 | Correspondence with chambers regarding hearing schedule (0.3); emails with M. Huebner and others regarding hearing scheduling issues (0.2). |
| Giddens, Magali | 04/29/21 | 4.6 | Correspondence with Y. Yang and D. Consla regarding agenda (0.2); correspondence with D. Consla regarding notice of adjournment of Disclosure Statement hearing (0.1); call with D. Consla regarding same (0.1); prepare for and file same |

71

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); correspondence with S. Ford and O. Altman regarding retrieving briefing cited in slip opinion (0.4); correspondence with S. Ford regarding retrieving Disclosure Statement and confirmation hearing transcripts in various cases (0.1); research and retrieve same (0.7); follow-up correspondence regarding same (0.1); correspondence with M. Pera regarding filing Cornerstone monthly fee statement (0.1); file same (0.1);conference with Prime Clerk regarding service (0.1); correspondence with K. Benedict regarding notice of adjournment of confirmation protocols motion (0.2); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); review daily filings, including various Disclosure Statement objections (1.2); update portfolios (0.1); correspondence with M. Huebner and J. McClammy regarding same (0.1); prepare Prime Clerk fee hearing notice for filing (0.1); file same (0.1); correspondence with D. Consla regarding filing ordinary course professionals payment report (0.1); prepare same for filing (0.1); file same (0.1). |
| Huebner, Marshall S. | 04/29/21 | 3.4 | Two calls with M. Kesselman, S. Birnbaum and E. Vonnegut regarding all open Plan and Sackler Family issues and way forward (1.1); review and reply to incoming emails on various topics (0.6); call with M. Kesselman regarding case updates (0.8); attend weekly call with management and financial advisors (0.9). |
| Klein, Darren S. | 04/29/21 | 0.4 | Attend bi-weekly status call with M. Kesselman and others. |
| Libby, Angela M. | 04/29/21 | 0.8 | Attend advisor biweekly call. |
| Robertson, Christopher | 04/29/21 | 1.1 | Attend weekly strategy and update discussion with senior Purdue, PJT Partners, and AlixPartners (1.0); discuss upcoming hearing dates with R. Aleali (0.1). |
| Taylor, William L. | 04/29/21 | 0.9 | Participate in weekly call. |
| Vonnegut, Eli J. | 04/29/21 | 0.9 | Bi-weekly status call with Purdue and co-advisors. |
| Yang, Yifei | 04/29/21 | 2.7 | Review and route docket updates (1.1); revise May 4 hearing agenda (1.4); emails with D. Consla and M. Giddens regarding same (0.2). |
| Benedict, Kathryn S. | 04/30/21 | 1.9 | Review and revise workstreams planning (1.3); conference with R. Aleali, M. Sharp, S. Robertson, M. O'Donnell, R. Posner, J. Coster, and C. Robertson regarding messaging (0.6). |
| Consla, Dylan A. | 04/30/21 | 0.3 | Emails with C. Robertson regarding OCP report (0.1); draft notice of same (0.1); emails with M. Giddens regarding same (0.1). |
| Duan, Xiaoyu | 04/30/21 | 0.1 | Route court documents. |
| Giddens, Magali | 04/30/21 | 5.2 | Correspondence with J. Knudson regarding filing Broomfield stipulation (0.2); prepare same for filing and file same on docket (0.3); correspondence with D. Consla regarding filing OCP Statement (0.1); file same (0.2); review and revise two diligence spread sheets (2.4); call with C. Oluwole to review same (0.1); correspondence with same regarding same (0.1); prepare diligence chart (0.4); review docket filings (0.4); correspondence with D. Consla regarding filing amended Disclosure Statement (0.1); await same (0.2); file same (0.2); file blacklined copy of same on docket (0.3); correspondence with Prime Clerk regarding service issues (0.2). |
| Robertson, Christopher | 04/30/21 | 0.2 | Email counsel to surety regarding fee inquiry. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD145 General Case Administration** | | **380.9** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Benedict, Kathryn S. | 04/01/21 | 0.3 | Correspondence with D. Mazer regarding Cornerstone fee application (0.2); correspondence with P. Kovacheva and others regarding same (0.1). |
| Consla, Dylan A. | 04/01/21 | 0.3 | Emails with AlixPartners regarding parties in interest list update (0.1); emails with M. Dekhtyar regarding parties in interest list update (0.1); emails with A. Romero-Wagner regarding parties in interest list (0.1). |
| Mazer, Deborah S. | 04/01/21 | 1.1 | Review and revise Cornerstone February 2021 Fee Statement for privilege concerns. |
| Robertson, Christopher | 04/01/21 | 0.4 | Review and provide feedback regarding AlixPartners supplemental declaration. |
| Benedict, Kathryn S. | 04/02/21 | 0.4 | Review and revise Cornerstone fee application (0.3); correspondence with D. Mazer regarding Cornerstone fee application (0.1). |
| Pera, Michael | 04/02/21 | 0.4 | Review fee statement of co-professional for privilege and confidentiality issues. |
| Robertson, Christopher | 04/02/21 | 0.2 | Emails with M. Pera regarding Ernst & Young fee application (0.1); emails with M. Kesselman regarding consultant retention (0.1). |
| Huebner, Marshall S. | 04/06/21 | 0.4 | Emails with Purdue and Patrick Fitzgerald regarding settlement with United States trustee. |
| Robertson, Christopher | 04/06/21 | 0.2 | Emails with R. Aleali regarding Grant Thornton application (0.1); emails with K. Frazier regarding same (0.1). |
| Huebner, Marshall S. | 04/07/21 | 0.6 | Emails regarding Skadden Arps draft of settlement agreement. |
| Robertson, Christopher | 04/07/21 | 0.6 | Emails with K. Frazier and A. Preis regarding Grant Thornton retention (0.5); emails with A. Preis regarding co-professional retention matters (0.1). |
| Robertson, Christopher | 04/08/21 | 0.5 | Review and comment regarding AlixPartners supplemental retention motion. |
| Robertson, Christopher | 04/09/21 | 0.5 | Emails with K. Frazier regarding Grant Thornton application (0.1); email to A. Preis regarding same (0.3); follow-up email to K. Frazier regarding same (0.1). |
| Romero-Wagner, Alex B. | 04/10/21 | 0.8 | Revise application regarding Grant Thornton application. |
| Robertson, Christopher | 04/12/21 | 0.8 | Emails with R. Aleali, C. Ricarte and R. Inz regarding waiver request (0.2); coordinate finalization of Grant Thornton retention application and related notice (0.6). |
| Robertson, Christopher | 04/13/21 | 0.3 | Coordinate submission of Grant Thornton retention application. |
| Robertson, Christopher | 04/14/21 | 0.2 | Coordinate finalization of AlixPartners supplemental retention. |
| Consla, Dylan A. | 04/15/21 | 0.9 | Emails with C. Robertson and AlixPartners regarding supplemental retention application (0.2); revise and revise AlixPartners supplemental retention application filing (0.7). |
| Robertson, Christopher | 04/15/21 | 0.1 | Coordinate submission of AlixPartners supplemental retention motion. |
| Yang, Yifei | 04/15/21 | 2.5 | Research engagement of vendors issues per D. Consla. |
| Consla, Dylan A. | 04/19/21 | 0.4 | Emails with C. Robertson and X. Duan regarding proposed fee order issues (0.2); review proposed fee order (0.1); emails with X. Duan regarding proposed fee order (0.1). |
| Pera, Michael | 04/19/21 | 0.6 | Review fee statement of Debtors' co-professional. |

73

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 04/20/21 | 2.8 | Emails with Akin Gump regarding fee order (0.1); emails with C. Robertson regarding proposed fee order (0.1); email with X. Duan regarding proposed fee order (0.3); review and comment on proposed fee order (0.7); call with C. Robertson regarding professional retention issues (0.2); review and revise proposed order (0.5); emails with Akin Gump regarding fee order (0.1); emails with Kramer Levin regarding fee order (0.1); emails with Debtors' professionals regarding fee order (0.1); review and revise fee order (0.5); emails with Akin Gump regarding proposed fee order (0.1). |
| Robertson, Christopher | 04/20/21 | 0.5 | Discuss Reed Smith retention with A. Kramer (0.3); follow-up discussion with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 04/21/21 | 0.7 | Review and revise fee order (0.4); emails with fee examiner and various professional regarding fee order (0.3). |
| Romero-Wagner, Alex B. | 04/22/21 | 0.8 | Revise retention application draft in connection with Reed Smith retention. |
| Robertson, Christopher | 04/23/21 | 0.1 | Emails with R. Aleali regarding Grant Thornton retention. |
| Consla, Dylan A. | 04/26/21 | 0.7 | Emails with Prime Clerk regarding fee application (0.2); emails with C. Robertson regarding fee application issues (0.2); emails with chambers regarding fee application issue (0.1); emails with fee examiner regarding fee application issue (0.1); call with chambers regarding fee order issue (0.1). |
| Robertson, Christopher | 04/26/21 | 0.2 | Emails with D. Consla regarding Prime Clerk fee application. |
| Robertson, Christopher | 04/27/21 | 0.4 | Review and revise email to chambers regarding Grant Thornton retention (0.2); emails with M. Huebner regarding co-professional fee holdback (0.2). |
| Romero-Wagner, Alex B. | 04/27/21 | 0.5 | Emails with C. Robertson regarding Grant Thornton retention (0.4); email to chambers regarding same (0.1). |
| Benedict, Kathryn S. | 04/28/21 | 0.3 | Review co-professional fee application. |
| Mazer, Deborah S. | 04/28/21 | 0.4 | Review co-professional fee statement for privilege issues (0.3); correspondence with K. Benedict regarding same (0.1). |
| Robertson, Christopher | 04/28/21 | 0.7 | Emails with A. Romero-Wagner regarding Grant Thornton retention (0.2); emails with R. Aleali and E. Vonnegut regarding ordinary course professional engagement (0.1); discuss same with R. Aleali and E. Vonnegut (0.4). |
| Robertson, Christopher | 04/29/21 | 0.6 | Emails with A. Romero-Wagner regarding AlixPartners supplemental retention (0.1); review presentment email regarding same (0.2); emails with R. Aleali regarding ordinary course professional engagement (0.1); follow-up discussion with R. Aleali regarding same (0.2). |
| Consla, Dylan A. | 04/30/21 | 0.4 | Emails with E. Vonnegut regarding parties in interest inquiry from L. Imes (0.2); emails with L. Imes regarding parties in interest (0.2). |
| Robertson, Christopher | 04/30/21 | 0.6 | Discuss OCP retention issue with R. Aleali (0.5); emails with R. Aleali and C. Ricarte regarding same (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **22.2** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| | | | |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 03/05/21 | 0.3 | Emails with A. Lele regarding wind-up reserves. |
| Diggs, Elizabeth R. | 03/09/21 | 1.3 | Emails with Z. Levine regarding Plan |
| Diggs, Elizabeth R. | 03/13/21 | 0.1 | Emails with Z. Levine regarding Plan. |
| Diggs, Elizabeth R. | 03/14/21 | 2.7 | Emails with Z. Levine and L. Altus regarding Plan (1.2); call |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding the same with Z. Levine (1.5). |
| Diggs, Elizabeth R. | 03/15/21 | 1.2 | Emails with Z. Levine and L. Altus regarding Plan. |
| Diggs, Elizabeth R. | 03/16/21 | 0.7 | Emails with Z. Levine and L. Altus regarding Plan. |
| Diggs, Elizabeth R. | 03/17/21 | 0.7 | Emails with Z. Levine and L. Altus regarding Plan. |
| Benedict, Kathryn S. | 04/01/21 | 4.5 | Correspondence with D. Mazer, Z. Khan, and others regarding confirmation timeline (0.2); review same (0.3); conference with D. Consla regarding same (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery (0.8); correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.3); correspondence with M. Clarens, S. Stefanik, J. Simonelli, and others regarding same (0.2); correspondence with C. Oluwole regarding same (0.2); review transcript summary regarding Disclosure Statement (0.2); correspondence with D. Mazer regarding confirmation reserve summary (0.2); review same (0.6); correspondence with D. Klein, D. Consla, J. Knudson, S. Massman, and others regarding Hospital claims (0.6); review insurance injunction issues (0.5); conference with S. Massman, D. Kratzer, and others regarding same (0.1); correspondence with S. Massman, D. Kratzer, and others regarding same (0.2). |
| Bennett, Aoife | 04/01/21 | 0.4 | Update portfolio and binder with cited cases regarding bankruptcy jurisdiction. |
| Carvajal, Shanaye | 04/01/21 | 6.1 | Review and revise memorandum regarding statutory provision and prior precedents in response to query from M. Tobak (5.8); correspondence with J. Simonelli, M. Tobak, and K. Benedict regarding same (0.3). |
| Clarens, Margarita | 04/01/21 | 6.3 | Revise section of Disclosure Statement (5.2); call with S. Jayaraman regarding same (0.3); call with M. Huebner regarding same (0.4); email with C. Robertson regarding same (0.1); email with M. Tobak and team regarding same (0.3). |
| Consla, Dylan A. | 04/01/21 | 1.3 | Emails with G. McCarthy regarding solicitation issues (0.1); emails with E. Vonnegut, S. Massman, J. Knudson, and others regarding solicitation directive (0.4); emails with TPP counsel regarding trust agreements (0.1); emails with M. Clarens and C. Robertson regarding Disclosure Statement issues (0.1); call with M. Clarens regarding Disclosure Statement issues (0.2); review Non-consenting States group comments to Disclosure Statement (0.4). |
| Dixon, III, Roy G. | 04/01/21 | 2.4 | Confer with S. Massman and J. Finelli regarding revised Plan (0.6); call with Davis Polk team and Jersey counsel regarding Jersey trusts security interests (0.8); call with J. Finelli regarding next steps and work plan (0.2); counsel call regarding A Side of Sackler Family group credit support proposals (0.8). |
| Duggan, Charles S. | 04/01/21 | 0.5 | Email with M. Huebner and M. Clarens regarding draft Disclosure Statement. |
| Finelli, Jon | 04/01/21 | 3.8 | Calls with Jersey counsel and creditor counsel regarding personal injury trust collateral and related follow up with J. Weiner regarding same (2.3); review Sackler Family Side A trust assets and emails with J. Weiner regarding same (0.5); call with S. Massman regarding NewCo Guaranty Agreement and related follow up (1.0). |
| Ford, Stephen | 04/01/21 | 3.3 | Review and revise Disclosure Statement order and associated exhibits. |
| Herts, Dylan | 04/01/21 | 0.1 | Email C. Robertson and S. Stefanik regarding releases. |

75

Invoice No.7034383
Invoice Date: June 3, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 04/01/21 | 2.7 | Retrieve, analyze, and summarize cases regarding disclosure statements. |
| Huebner, Marshall S. | 04/01/21 | 5.3 | Emails regarding Non-Consenting States group Plan comments (0.2); call with Kramer Levin and Akin Gump regarding approach issues and update to Purdue (1.2); calls with A. Preis and K. Eckstein regarding open issues regarding Plan (1.4); emails with Davis Polk team and creditor parties regarding progressing Plan issues (1.6); review transcript regarding court's Disclosure Statement guidance (0.5); calls and emails with various parties regarding proposed approach (0.4). |
| Jacobs, Lawrence E. | 04/01/21 | 0.5 | Teleconference with S. Stefanik, D, Darcy, and L. Lewis regarding compiling and review of documents potentially relevant to confirmation protocols motion issues. |
| Jayaraman, Shiva | 04/01/21 | 2.7 | Call with M. Clarens regarding Disclosure Statement (0.3); review correspondence from M. Clarens regarding same (0.2); review insolvency analysis work product (1.0); draft and further revise revised language for Disclosure Statement rider (1.2). |
| Kaminetzky, Benjamin S. | 04/01/21 | 2.4 | Review waiver memorandum and analyze same (0.2); calls with G. McCarthy and M. Huebner regarding JHA proposal and documents (0.2); conference call with M. Leventhal, M. Huebner, G. McCarthy regarding Sackler Family presentation and related issues (0.5); review memorandum regarding protective order (0.1); call with G. McCarthy regarding document review (0.2); conference call with E. Scott, K. Porter, and G. McCarthy regarding privileges motions (0.2); conference call with H. Huebner, K. Benedict, and G. McCarthy regarding Sackler Family supplement and related issues (0.6); email with Davis Polk team regarding Ad Hoc Committee on Accountability request, Disclosure Statement supplement, Sackler Family deposition and document review, West Virginia allocation, protective order, and update (0.4). |
| Khan, Zulkar | 04/01/21 | 5.2 | Review and revise confirmation papers (4.8); correspond with K. Benedict regarding same (0.1); correspond with D. Mazer regarding same (0.3). |
| Klabo, Hailey W. | 04/01/21 | 7.0 | Review Personal Injury Trust documents (1.0); call with Davis Polk team regarding outstanding issues with Plan (0.9); email with Davis Polk team regarding Ad Hoc Committee issues, Hospital classifications (0.2); research regarding treatment of trusts and new entities (3.5); prepare for call with Wilmington Trust and Purdue (0.1); call with Wilmington Trust (0.4); call with J. Peppiatt regarding Personal Injury Trust documents (0.4); revise Plan document checklist (0.5). |
| Klein, Darren S. | 04/01/21 | 1.2 | Call with S. Massman regarding Plan points (0.1); review and comment on Disclosure Statement (0.5); coordinate insurance issues related to Plan (0.4); emails with C. Robertson regarding Canada items in Plan (0.1); call with M. Huebner regarding Sackler settlement (0.1). |
| Knudson, Jacquelyn Swanner | 04/01/21 | 7.1 | Email with Davis Polk team regarding hearing transcript quotes (0.3); email with Davis Polk, Joseph Hage, and Milbank Tweed regarding Disclosure Statement (0.3); email with G. McCarthy and G. Cardillo regarding same (0.1); conference with G. Cardillo regarding same (0.3); conference with D. Mazer regarding same (0.2); conference with G McCarthy regarding same (0.1); email with C. Oluwole, G. |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Cardillo, T. Sun, and Lit Tech regarding documents for same (0.5); revise spreadsheet for document review for same (3.1); email with Davis Polk team regarding definitions in Plan and Disclosure Statement (0.4); email with Prime Clerk regarding same (0.3); conference with S. Massman regarding same (0.1); conference with claimant counsel regarding master ballot (0.1); email with J. McClammy regarding same (0.1); conference with M. Huebner, B. Kaminetzky, G. McCarthy, K. Benedict, and G. Cardillo regarding Sackler Family Disclosure Statement filing (0.6); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.6). |
| Kratzer, David | 04/01/21 | 9.9 | Review and revise Plan issues list (0.3); correspond with C. Robinson regarding same (0.1); correspond with M. Huebner, S. Birnbaum and others regarding Plan comments (0.2); analyze amended Plan language (0.5); call with S. Massman regarding same (0.6); call with E. Vonnegut and others regarding Plan issues list (0.7); call with S. Massman regarding Plan amendments (0.4); analyze Plan issues (7.1). |
| Lele, Ajay B. | 04/01/21 | 0.2 | Review email from H. Smith regarding intercompany agreements. |
| Libby, Angela M. | 04/01/21 | 2.9 | Call with counsel to Ad Hoc Committee and Creditors Committee regarding settlement issues (1.0); call with Debevoise, advisors to Ad Hoc Committee and Creditors Committee regarding Sackler Family Side A proposals (0.7); call with Davis Polk trusts and estates team, J. Weiner, and A. Romero-Wagner (0.8); call with J. Weiner regarding settlement workstreams (0.4). |
| Massman, Stephanie | 04/01/21 | 16.6 | Call with R. Dixon and J. Finelli regarding NewCo Guarantee (0.5); call with E. Vonnegut, D. Kratzer, H. Zhang and H. Klabo regarding Plan issues (1.5); call with Wilmington Trust regarding creditor trusts (0.5); call with Gilbert team regarding insurer injunction (1.0); correspondence with Davis Polk team regarding Plan issues (2.5); correspondence with creditors regarding plan (2.5); review precedents and draft Plan (8.1). |
| McCarthy, Gerard | 04/01/21 | 8.8 | Call with Davis Polk litigation team regarding confirmation discovery (0.7); review transcript for quotes regarding Disclosure Statement (0.1); review shareholder presentation for confidentiality issues (1.9); call M. Huebner regarding same (0.2); call J. Knudson regarding same (0.1); call G. Cardillo regarding same (0.3); analyze protective order (3.1); call with K. Benedict regarding same (0.3); follow-up call with K. Benedict regarding same (0.4); call with M. Huebner, B. Kaminetzky, and others regarding same (0.6); call with K. Benedict, J. Knudson, and G. Cardillo regarding same (0.5); call with G. Cardillo regarding review of materials and injunction (0.6) |
| McClammy, James I. | 04/01/21 | 2.7 | Analyze Plan confirmation notice, and finality issues (2.3); teleconference with K. Eckstein and others regarding notice and finality issues (0.4). |
| Mendelson, Alex S. | 04/01/21 | 2.8 | Review relevant authorities regarding Disclosure Statement issues. |
| Oluwole, Chautney M. | 04/01/21 | 1.1 | Confer with M. Tobak and others regarding document collection for confirmation reserve (0.6); review and draft correspondence regarding same (0.5). |
| Peppiatt, Jonah A. | 04/01/21 | 5.6 | Review Plan trust documents (3.0); calls with S. Massman regarding same (0.9); call with Wilmington Trust regarding |

77

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.5); calls with H. Klabo regarding same (0.6); correspond with Davis Polk team regarding same (0.6). |
| Robertson, Christopher | 04/01/21 | 4.2 | Emails with J. Simonelli regarding confirmation discovery (0.1); emails with D. Consla regarding solicitation issues (0.1); discuss emergence planning issues with R. Aleali, K. McCarthy, Z. Haseeb, B. Weingarten, M. Ronning, M. Sharp, S. Robertson, G. Koch, and S. Lemack (0.5); follow-up discussion with R. Aleali regarding same (0.8); emails with D. Klein regarding Plan release issues (0.1); emails with M. Clarens regarding confirmation issues (0.2); review draft Plan releases (0.2); review Non-Consenting States group Plan and Disclosure Statement comments (0.7); review and revise solicitation FAQs (1.5). |
| Romero-Wagner, Alex B. | 04/01/21 | 5.9 | Teleconference with A. Libby, J. Weiner and creditor counsel regarding settlement agreement issues (1.0); teleconference with Davis Polk team, creditor groups and Sackler Family Side A counsel regarding settlement agreement issues (0.7); teleconference with J. Weiner, J. Schwartz and others regarding settlement agreement trust issues (0.8); emails with J. Weiner regarding settlement agreement issues (0.9); teleconference with Davis Polk team and Jersey counsel regarding trust considerations (0.8); review settlement agreement (1.0); review collateral term sheet in connection with Sackler Family Side B proposal (0.7). |
| Shpeen, Adam L. | 04/01/21 | 2.1 | Review and revise master disbursement trust agreement. |
| Sieben, Brian G. | 04/01/21 | 5.6 | Teleconference with Davis Polk team, Debevoise, and Jersey counsel regarding trust issues (0.9); review settlement agreement proposals (4.0); emails with Davis Polk team regarding settlement agreement (0.2); teleconference with J. Schwartz and J. Weiner regarding settlement agreement (0.5). |
| Simonelli, Jessica | 04/01/21 | 2.8 | Conference with M. Tobak, G. McCarthy, K. Benedict, and S. Stefanik regarding potential procedure for Plan confirmation (0.7); call with S. Stefanik regarding same (0.1); draft email to C. Robertson regarding same (0.5); draft email to M. Clarens regarding same (0.4); update work plan regarding same (0.8); coordinate with legal assistant to update PDF portfolio for jurisdiction memorandum (0.3). |
| Stefanik, Sean | 04/01/21 | 2.7 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding confirmation discovery (0.7); call with L. Lewis, D. Darcy, and L. Jacobs regarding document collection issues (0.6); review and analyze prior review protocols and create work Plan regarding confirmation discovery (1.4). |
| Tobak, Marc J. | 04/01/21 | 2.3 | Review and revise memorandum on jurisdiction (1.2); conference with G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery (0.5); correspondence with A. Libby regarding finality issues (0.6). |
| Townes, Esther C. | 04/01/21 | 3.4 | Review correspondence with M. Huebner, A. Libby, and M. Tobak regarding appellate issues (0.1); correspondences with K. Houston regarding same (0.2); review case law summary from S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objections (2.6); correspondence with same regarding same (0.1); analyze same (0.4). |
| Vitiello, Sofia A. | 04/01/21 | 3.9 | Perform case analysis (2.0); correspondence with Davis Polk team related to revisions to Disclosure Statement draft (1.9). |
| Vonnegut, Eli J. | 04/01/21 | 2.3 | Call with M. Huebner, A. Preis and K. Eckstein regarding Plan |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weiner, Jacob | 04/01/21 | 8.1 | issues (0.7); call with Davis Polk team regarding open Plan issues (0.8); emails with Davis Polk team regarding Plan issues (0.8). Call with M. Huebner and others regarding Plan issues (1.0); call with Debevoise and others regarding collateral proposal (0.7); calls with J. Finelli regarding collateral (0.5); call with A. Libby regarding settlement workstreams (0.4); call with G. Koch regarding settlement (0.2); call with J. Schwartz and others regarding trust issues (0.8); revise issues list (0.3); revise settlement agreement (2.7); coordination of settlement workstreams (1.2); call with Brown Rudnick regarding settlement (0.3). |
| Zhang, Helen | 04/01/21 | 1.2 | Analyze precedents for Plan comments (0.8); review correspondence from Davis Polk team regarding Plan comments (0.2); correspondence with H. Klabo regarding Plan workstream (0.2). |
| Benedict, Kathryn S. | 04/02/21 | 2.7 | Review and revise confirmation timeline (0.5); correspondence with D. Mazer and Z. Khan regarding same (0.1); prepare for conference regarding confirmation discovery (0.2); conference with C. Robertson, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (1.5); correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.2); correspondence with S. Stefanik and G. McCarthy regarding confirmation discovery (0.2). |
| Carvajal, Shanaye | 04/02/21 | 6.5 | Review and revise memorandum to incorporate comments from M. Tobak and correspondence with M. Huebner and others regarding review of same (1.4); draft email for M. Tobak regarding stay violation (1.0); review inquiry from M. Huebner about application of statute to precedent asbestos cases (3.4); attend teleconference with E. Townes, A. Mendelson, and K. Houston regarding status of Disclosure Statement workstreams (0.7). |
| Clarens, Margarita | 04/02/21 | 7.4 | Review and revise Disclosure Statement (4.9); call with C. Duggan regarding same (1.8); communications with R. Berger and team regarding same (0.7). |
| Consla, Dylan A. | 04/02/21 | 4.6 | Emails with S. Massman regarding TPP counsel inquiry regarding Plan documents (0.2); emails with C. Robertson and D. Klein regarding  Non-Consenting States group's Disclosure Statement comments (0.2); emails with C. Robertson regarding  Disclosure Statement hearing scheduling issues (0.2); emails with M. Clarens regarding Disclosure Statement issues (0.1); call with M. Clarens regarding Disclosure Statement issues (0.2); emails with counsel to insurance company regarding trust distribution procedures (0.2); emails with J. McClammy, J. Knudson, Keller Rohrback regarding proof of claim issue (0.2); call with J. Weiner regarding Plan issues (0.5); call with Hospital group counsel regarding trust distribution procedures (1.2); call with J. Peppiatt, S. Massman regarding abatement trust issues (0.9); call with C. Robertson regarding Disclosure Statement issues (0.5); emails regarding solicitation procedures with S. Ford (0.1); emails with J. Peppiatt and S. Massman regarding abatement trust issues (0.1). |
| Dixon, III, Roy G. | 04/02/21 | 2.0 | Review revised Plan provisions regarding private entity settlements (1.5); review precedent agreements for key |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Duggan, Charles S. | 04/02/21 | 6.6 | provisions (0.2); confer with J. Finelli regarding guaranty agreement (0.3). Review Non-Consenting States group comments regarding Disclosure Statement (0.4); conference with M. Clarens regarding draft Disclosure Statement (1.8); review correspondence with O. Foster and email with M. Kesselman, M. Huebner, M. Clarens, and others regarding same (4.4). |
| Finelli, Jon | 04/02/21 | 4.0 | Draft NewCo guaranty agreement (3.0); call with outside counsel and Davis Polk team regarding tax consequences to pledges and related follow up (1.0). |
| Ford, Stephen | 04/02/21 | 8.0 | Review and revise Disclosure Statement Order and associated exhibits (4.0); research regarding revised Disclosure Statement order notice (2.5); draft Disclosure Statement order notice (1.0); review and revise same (0.5). |
| Herts, Dylan | 04/02/21 | 0.1 | Review summary of comments regarding Plan from Non-Consenting States group. |
| Houston, Kamali | 04/02/21 | 5.2 | Discuss Disclosure Statement objections legal issues with A. Mendelson (0.7); call with E. Townes, S. Carvajal, and A. Mendelson regarding same (0.8); research, analyze, and summarize case law discussing disclosure statement objections (3.4); correspond with M. Tobak and K. Houston regarding appellate issues (0.3). |
| Huebner, Marshall S. | 04/02/21 | 3.1 | Conference call with States' insurance lawyers regarding insurance and indemnification issues (1.4); conference calls with Davis Polk team regarding Non-Consenting States Plan revisions and issues list and follow-up emails regarding same (0.9); multiple emails and review memorandum regarding jurisdictional issues and confirmation approach (0.8). |
| Kaminetzky, Benjamin S. | 04/02/21 | 1.7 | Review memorandum and materials regarding jurisdiction issues (0.6); review briefs regarding NAS discovery demands (0.3); correspondence with Davis Polk team and analyze issues regarding protective order and shareholder issues (0.4); review letter from JHA regarding presentation materials (0.1); review hearing agenda (0.1); email with Davis Polk team regarding 524, state allocation, and subordination (0.2). |
| Khan, Zulkar | 04/02/21 | 6.9 | Revise confirmation papers (5.7); correspond with K. Benedict regarding same (0.3); correspond with D. Mazer regarding same (0.9). |
| Klabo, Hailey W. | 04/02/21 | 7.3 | Revise Plan document checklist (1.3); email with TPP group regarding same (0.2); review and revise Hospital Trust TDPs (1.8); call with D. Kratzer regarding Plan workstream (1.0); attend insurance/indemnification call with Dechert and Purdue (1.5); call with Hospital group regarding Hospital issues (1.2); call with J. Peppiatt regarding Hospitals (0.3). |
| Klein, Darren S. | 04/02/21 | 4.7 | Call with J. Weiner regarding settlement (0.1); call with same, J. Rosen and others regarding same (1.1); call with M. Kesselman, M. Huebner and others regarding insurance and indemnification under Plan (1.6); call with J. Hudson and S. Birnbaum and others regarding same (0.6); follow-up call with S. Massman regarding same (0.2); analyze and research issues related to same (0.3); analyze Disclosure Statement issues (0.8). |
| Knudson, Jacquelyn Swanner | 04/02/21 | 7.8 | Conference with C. Oluwole regarding Sackler Family Disclosure Statement filing (0.2); conference with G. Cardillo regarding same (0.3); review draft Sackler Family Disclosure Statement filing (5.7); email with G. Cardillo regarding same |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); email with J. Hannah regarding documents for same (0.4); conference with J. Hannah regarding same (0.1); email with Davis Polk team regarding same (0.1); email with B. Kaminetzky regarding allocation (0.2); email with K. Benedict regarding same (0.1); conference with D. Consla regarding same (0.1); email with E. Townes regarding same (0.1); email with Davis Polk team regarding claim numbers (0.1); email with Prime Clerk regarding same (0.1). |
| Kratzer, David | 04/02/21 | 8.1 | Call with H. Klabo regarding Plan issues (1.0); call with M. Huebner, Purdue and others regarding Plan issues (1.6); call with M. Huebner, Gilbert, and others regarding same (0.6); call with S. Massman regarding Plan issues (0.9); correspond with Gilbert regarding same (0.4); analyze Plan issues (3.6). |
| Libby, Angela M. | 04/02/21 | 1.6 | Call with Ad Hoc Accountability Group counsel, Creditors Committee counsel, M. Huebner, and J. Weiner regarding settlement issues (1.1); call with G. Koch regarding next steps regarding settlement agreement (0.2); coordinate open issues regarding settlement agreement (0.3). |
| Massman, Stephanie | 04/02/21 | 11.4 | Call with AHC counsel regarding co-defendants (1.0); call with Purdue regarding insurance and indemnification issues (1.5); call with Hospital group counsel regarding Hospital Trust TDPs (0.5); call with Gilbert regarding D&O insurance issues (1.0); correspondence with Davis Polk team regarding Plan issues (2.5); correspondence with creditors regarding Plan (2.5); review precedents and draft Plan (2.4). |
| Mendelson, Alex S. | 04/02/21 | 1.9 | Call with K. Houston regarding Disclosure Statement objections issues (0.7); confer with E. Townes, S. Carvajal, and K. Houston regarding same (0.8); review relevant authorities regarding same (0.4). |
| Oluwole, Chautney M. | 04/02/21 | 1.4 | Confer with C. Robertson and others regarding confirmation discovery (1.0); review and draft correspondence regarding same (0.3); confer with D. Mazer and A. Mendelson regarding revisions to primer deck (0.1). |
| Peppiatt, Jonah A. | 04/02/21 | 5.1 | Review Plan trust documents (2.3); correspond with S. Massman regarding same (0.2); call with Hospitals regarding distribution procedures (1.2); follow-up call with D. Consla and S. Massman regarding same (0.8); call with H. Klabo regarding same (0.4); correspond with Davis Polk team regarding internal coordination regarding same and document delivery (0.2). |
| Robertson, Christopher | 04/02/21 | 4.7 | Review and comment regarding Plan releases (0.6); discuss Plan confirmation and discovery process with K. Benedict, S. Stefanik and J. Simonelli (1.5); emails with S. Massman regarding distributions of Plan materials to Non-Consenting States group (0.2); emails with D. Klein regarding personal injury claimant Plan treatment (0.3); discuss open Plan issues and Non-Consenting States group Plan comments with M. Kesselman, R. Aleali, M. Huebner, S. Birnbaum, S. Massman and D. Kratzer (1.6); discuss revisions to Disclosure Statement and related issues with D. Consla (0.5). |
| Shpeen, Adam L. | 04/02/21 | 3.3 | Review and revise master disbursement trust agreement. |
| Sieben, Brian G. | 04/02/21 | 0.3 | Review Sackler Family proposals (0.2); emails with J. Weiner regarding trustee proposals (0.1). |
| Simonelli, Jessica | 04/02/21 | 6.2 | Attend meeting with K. Benedict, C. Robertson, S. Stefanik, and C. Oluwole regarding Plan discovery (1.2); revise notes and send to S. Stefanik regarding same (0.8); update |

81

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confirmation jurisdiction memorandum to address claims issues (4.2). |
| Stefanik, Sean | 04/02/21 | 2.2 | Call with C. Robertson, K. Benedict, and others regarding confirmation discovery (1.3); emails with M. Tobak, G. McCarthy, K. Benedict, J. Simonelli, and others regarding same (0.5); revise and update work Plan and review issues relating to document collections and review (0.4). |
| Tobak, Marc J. | 04/02/21 | 1.3 | Conference with J. Weiner regarding settlement issues (0.5); correspondence with E. Townes and K. Houston regarding final order issues (0.8) |
| Townes, Esther C. | 04/02/21 | 3.7 | Review and summarize case law regarding appellate issues (0.5); correspondence with M. Huebner, A. Libby, M. Tobak, J. Weiner, S. Pohl, K. Eckstein, and D. Molton regarding same (0.2); review case law and analysis regarding same (0.7); correspondences with M. Tobak and K. Houston regarding same (0.3); correspondence with M. Huebner, K. Benedict and others regarding confirmation issues (0.1); analyze same (0.1); draft chart regarding Disclosure Statement objections (1.0); conference with S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objections (0.8). |
| Vonnegut, Eli J. | 04/02/21 | 1.3 | Call with Gilbert and Kramer Levin regarding open Plan issues (0.9); call with Massman regarding same (0.2); email with Davis Polk team regarding Imes call (0.2). |
| Weiner, Jacob | 04/02/21 | 4.4 | Call with Akin Gump, Kramer Levin and others regarding Plan finality issues (0.5); call with Debevoise & Plimpton, Norton Rose and others regarding tax issues (0.9); coordinate settlement workstreams (0.8); call with M. Tobak regarding Plan finality issues (0.4); revise settlement payment mechanics (1.8). |
| Yang, Yifei | 04/02/21 | 5.4 | Research dischargeability of claims (4.7); draft summary regarding same (0.7). |
| Benedict, Kathryn S. | 04/03/21 | 0.5 | Conference with E. Grim, J. Hudson, S. Massman, and others regarding insurance issues in Plan. |
| Berger, Rae | 04/03/21 | 4.0 | Conference with M. Clarens regarding draft portion of Disclosure Statement (0.3); draft statement for M. Clarens in connection with Disclosure Statement (3.7). |
| Clarens, Margarita | 04/03/21 | 1.4 | Review and revise Disclosure Statement draft. |
| Ford, Stephen | 04/03/21 | 1.3 | Review and revise Disclosure Statement order and exhibits. |
| Klabo, Hailey W. | 04/03/21 | 2.5 | Call with Ad Hoc Committee regarding insurer injunction (0.5); call with J. Peppiatt regarding personal injury trust documents (0.6); review personal injury documents (0.3); incorporate comments into governance term sheet (1.1). |
| Kratzer, David | 04/03/21 | 5.1 | Call with S. Massman and Gilbert regarding Plan issues (0.6); correspond with Reed Smith regarding same (0.2); analyze same (4.3). |
| Massman, Stephanie | 04/03/21 | 1.7 | Call with Gilbert regarding insurer injunction (0.5); discuss same with D. Kratzer (0.5); review revised Plan related to the same (0.7). |
| Mendelson, Alex S. | 04/03/21 | 0.8 | Review relevant authorities regarding Disclosure Statement objection issues. |
| Peppiatt, Jonah A. | 04/03/21 | 2.8 | Review trust distribution procedures (2.1); call with H. Klabo regarding same (0.7). |
| Taylor, William L. | 04/03/21 | 0.9 | Comment on Plan and term sheet. |
| Vonnegut, Eli J. | 04/03/21 | 0.3 | Call with A. Preis and Brauner regarding Multi-States Governmental Entities term sheet motion. |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carvajal, Shanaye | 04/04/21 | 1.1 | Review revisions from J. Simonelli regarding question about precedent asbestos cases. |
| Kaminetzky, Benjamin S. | 04/04/21 | 0.3 | Email regarding Disclosure Statement supplement and document review, Ad Hoc Accountability group request, preliminary injunction, subpoena, protective order. |
| Klabo, Hailey W. | 04/04/21 | 3.1 | Review NOAT Trust Agreement revisions, Abatement term sheet, Tribe Trust documents (2.9); call with J. Peppiatt regarding NOAT Trust Agreement and Abatement Term Sheet (0.2). |
| Knudson, Jacquelyn Swanner | 04/04/21 | 0.2 | Email with G. McCarthy and G. Cardillo regarding Sackler Family Side B presentation. |
| Kratzer, David | 04/04/21 | 1.7 | Correspond regarding Plan issues with S. Massman and Gilbert (0.4); review and revise amended Plan (1.3). |
| Mazer, Deborah S. | 04/04/21 | 0.2 | Email with Z. Khan regarding confirmation timing. |
| Mendelson, Alex S. | 04/04/21 | 5.2 | Review relevant authorities regarding Disclosure Statement objections. |
| Peppiatt, Jonah A. | 04/04/21 | 0.8 | Call with H. Klabo regarding abatement term sheet (0.2); review same (0.6). |
| Townes, Esther C. | 04/04/21 | 6.4 | Correspondence with K. Houston regarding confirmation issues (0.1); conference with K. Houston regarding same (0.5); review law and analysis regarding same (5.8). |
| Benedict, Kathryn S. | 04/05/21 | 2.7 | Correspondence with M. Tobak, D. Consla, D. Mazer, and Z. Khan regarding confirmation timeline (0.4); correspondence with M. Huebner, and others regarding confirmation timeline (0.2); correspondence with M. Tobak, D. Consla, D. Mazer, and Z. Khan regarding same (0.9); conference with M. Clarens, M. Tobak, C. Oluwole, Z. Kaufman, S. Stefanik, and J. Simonelli regarding confirmation reserve (0.9); correspondence with D. Mazer regarding same (0.1); correspondence with C. Robertson, D. Rubin and others regarding Avrio cases (0.2). |
| Carvajal, Shanaye | 04/05/21 | 7.0 | Review and revise overview of legal standards for Disclosure Statement objections circulated by K. Houston and A. Mendelson (2.4); review transcripts, briefs, and objections from precedent bankruptcies to draft overviews of relevant language and standards (4.1); review complaint against Debtor to discuss strategy regarding stay violation (0.2); correspondence with K. Benedict regarding revisions to memorandum on jurisdiction (0.3). |
| Clarens, Margarita | 04/05/21 | 3.9 | Draft amendment to Disclosure Statement (3.2); call with M. Tobak and others regarding Plan discovery (0.7). |
| Consla, Dylan A. | 04/05/21 | 2.2 | Call with claimant attorney regarding solicitation directive (0.1); emails with E. Townes regarding solicitation issues (0.1); emails with Skadden Arps regarding Disclosure Statement issues (0.1); emails with WilmerHale regarding Disclosure Statement issues (0.1); emails with M. Huebner and K. Benedict regarding confirmation scheduling issues (0.3); call with J. McClammy and others regarding solicitation issues (0.3); review confirmation hearing timeline (0.4); emails with C. Robertson regarding confirmation timeline (0.1); emails with D. Klein, M. Tobak, and others regarding revised Disclosure Statement hearing objection deadline (0.2); emails with Prime Clerk regarding solicitation issues (0.2); emails with K. Benedict, S. Massman regarding Disclosure Statement issues (0.1); emails with J. McClammy regarding claimant |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | inquiry (0.1); emails with S. Massman regarding solicitation issues (0.1). |
| Duan, Xiaoyu | 04/05/21 | 0.7 | Correspondence with S. Massman regarding Plan precedent research. |
| Finelli, Jon | 04/05/21 | 4.2 | Draft guaranty and support agreement (3.4); review revised draft of Sackler Family Side-B collateral term sheet and comments regarding same (0.8). |
| Graulich, Timothy | 04/05/21 | 2.1 | Call with J. McClammy regarding Plan noticing issues (0.3); review Plan and Disclosure Statement noticing issues (1.8). |
| Herts, Dylan | 04/05/21 | 0.6 | Call J. Weiner and A. Romero-Wagner regarding release issues (0.4); email M. Tobak and S. Stefanik regarding same (0.2). |
| Houston, Kamali | 04/05/21 | 4.0 | Retrieve, analyze, and summarize cases regarding disclosure statements issues. |
| Huebner, Marshall S. | 04/05/21 | 2.4 | Multiple calls and emails regarding Disclosure Statement hearing, pleading schedule and confirmation (0.8); call with I. Fogelman regarding same (0.2); review summary chart and emails and calls with A. Libby and Purdue group regarding shareholder agreement status (1.4). |
| Kaminetzky, Benjamin S. | 04/05/21 | 3.1 | Review and revise discovery response (0.2); review and revise personal injury brief and comments thereto (0.3); conference call with A. Cahn, A. Cunningham, L. Lacky, S. Birnbaum, M. Huebner regarding allocation (0.5); prepare for same (0.2); review discovery correspondence (0.1); review press reports (0.2); review April 6 hearing materials (0.4); call and correspondence with M. Huebner regarding insurance update (0.2); email with Davis Polk team regarding former employees, hearing, insurance, appellate issues, proposed redactions, pretrial conference, Disclosure Statement hearing, preliminary injunction motion, update (1.0). |
| Kaufman, Zachary A. | 04/05/21 | 0.9 | Conference with M. Tobak, K. Benedict, S. Stefanik, M. Clarens, and C. Oluwole regarding discovery in connection with Plan confirmation. |
| Khan, Zulkar | 04/05/21 | 7.7 | Revise confirmation papers (7.1); correspond with D. Mazer regarding confirmation papers (0.4); correspond with K. Benedict regarding same (0.2). |
| Kim, Eric M. | 04/05/21 | 0.3 | Correspond with A. Libby, M. Clarens and others regarding non-cash transfers. |
| Klabo, Hailey W. | 04/05/21 | 12.4 | Prepare drafting questions for personal injury trust (1.0); update Plan document list (0.5); call with Z. Levine and D. Kratzer (0.5); call with E. Vonnegut and J. Peppiatt regarding TDPs (0.8); review TPP and  personal injury comments to Plan regarding subordination of subrogation claims (1.0); call with Davis Polk tax team regarding TPP LRP agreement (0.6); draft and revise summary of LRP agreement for tax team (4.5); update TPP Plan provisions to send to TPPs and personal injury claimants (0.8); review and revise Hospital TDPs (2.0); correspondence with creditor groups regarding Plan documents (0.7). |
| Klein, Darren S. | 04/05/21 | 0.9 | Call with J. McClammy and others regarding class voting (0.2); research and analyze issues regarding liquidation analysis (0.7). |
| Kratzer, David | 04/05/21 | 8.0 | Call with Z. Levine and H. Klabo regarding Plan issues (0.5); call with S. Massman regarding Plan document issues list (0.3); update same (0.9); analyze Plan issues (3.0); call with Z. Levine regarding Plan (0.1); review and revise amended |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Plan (3.2). |
| Levine, Zachary | 04/05/21 | 9.4 | Review email regarding Plan issues from Davis Polk team (2.8); review revised draft of Plan (1.1); call with D. Kratzer and H. Klabo regarding Plan workstreams (0.5); review updated issues lists and Plan document checklist (1.2); review abatement Plan term sheet (0.8); call with Davis Polk tax team regarding TPP/PI language in Plan (0.5); revise Plan (1.4); emails with Department of Justice regarding document requests (0.2); calls with D. Kratzer and S. Massman regarding Plan issues (0.9). |
| Libby, Angela M. | 04/05/21 | 2.7 | Call with M. Huebner, J. Weiner and A. Romero-Wagner regarding settlement agreement status (0.9); call with R. Aleali and M. Kesselman regarding settlement agreement (1.0); call with Debevoise & Plimpton regarding settlement agreement (0.5); follow-up call with J. Weiner regarding same (0.2); call with D. Bauer regarding separation issues in connection with settlement agreement (0.1). |
| Massman, Stephanie | 04/05/21 | 6.8 | Call with Davis Polk tax team regarding TPP and personal injury issues (0.5); review and comment regarding revised Plan and related documents (4.0); discuss the same with Davis Polk team (1.1); correspondence with creditors regarding various Plan issues (1.2). |
| Mazer, Deborah S. | 04/05/21 | 1.4 | Email with K. Benedict regarding discovery deck (0.2); review and revise confirmation protocols motion, timeline and associated documents in light of hearing adjournment (0.7); correspondence with D. Consla, M. Tobak, K. Benedict and Z. Khan regarding same (0.5). |
| McCarthy, Gerard | 04/05/21 | 0.3 | Call with J. McClammy, T. Graulich, D. Consla, and others regarding Plan and voting. |
| McClammy, James I. | 04/05/21 | 0.5 | Teleconference with T. Graulich, M. Tobak, G. McCarthy, and others regarding finality, and class voting issues. |
| Mendelson, Alex S. | 04/05/21 | 5.3 | Review relevant authorities regarding Disclosure Statement objections. |
| Oluwole, Chautney M. | 04/05/21 | 0.8 | Confer with M. Clarens, S. Stefanik and others regarding confirmation discovery (0.7); review and draft correspondence regarding confirmation reserve (0.1). |
| Peppiatt, Jonah A. | 04/05/21 | 5.7 | Review abatement term sheet (2.4); review Plan materials (1.5); call with E. Vonnegut, H. Klabo regarding trust procedures (0.7); correspond with Davis Polk team regarding MSGE involvement in procedures (0.3); review procedures workstreams (0.4); correspond with H. Klabo regarding same (0.2); review and revise Plan issues list regarding Plan procedures (0.2). |
| Robertson, Christopher | 04/05/21 | 2.6 | Coordinate Disclosure Statement hearing with D. Consla (0.1); emails with S. Lemack regarding liquidation analysis (0.1); discuss same with J. DelConte (0.3); discuss solicitation issues with J. McClammy, D. Klein and D. Consla (0.1); prepare analysis of Plan release provisions (2.0). |
| Romero-Wagner, Alex B. | 04/05/21 | 5.4 | Teleconference with A. Libby and others regarding settlement agreement issues (0.9); emails with E. Vonnegut regarding MSGE term sheet motion (1.1); teleconference with A. Libby and J. Weiner regarding settlement agreement issues (1.0); review and revise settlement agreement (1.9); correspondence with J. Weiner regarding same (0.5). |
| Shpeen, Adam L. | 04/05/21 | 0.5 | Call with M. Kudolo to discuss Plan trust agreement. |
| Sieben, Brian G. | 04/05/21 | 2.9 | Review draft trust agreement (1.0); review Sackler Family B- |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | side collateral proposal (1.9). |
| Simonelli, Jessica | 04/05/21 | 6.2 | Meet with M. Clarens, K. Benedict, S. Stefanik, M. Tobak, and C. Oluwole regarding Plan discovery (0.8); create chart of potential document custodians (1.1); revise memorandum regarding bankruptcy court jurisdiction issue (4.3). |
| Stefanik, Sean | 04/05/21 | 2.8 | Correspondence with M. Clarens, M. Tobak, K. Benedict, and others regarding confirmation discovery (0.9); analyze and correspondence with Davis Polk team regarding Sackler settlement issues (0.9); review and revise discovery tracker (0.2); analyze confirmation discovery issues (0.8). |
| Tobak, Marc J. | 04/05/21 | 5.5 | Review research regarding subordination issue (1.2); review and revise updated confirmation litigation schedule (0.3); correspondence with K. Benedict regarding confirmation litigation schedule (0.2); conference with M. Clarens, K. Benedict, C. Oluwole, Z. Kaufman, S. Stefanik, and J. Simonelli regarding Special Committee discovery (0.9); correspondence with K. Benedict regarding confirmation schedule (0.2); call with J. McClammy, T. Graulich, D. Klein, G. McCarthy, D. Consla, and E. Townes regarding Plan notice and claims issues (0.3); review and revise updated memorandum regarding post-confirmation issue (2.2); call with J. Weiner regarding Sackler Family release and security provisions (0.2). |
| Townes, Esther C. | 04/05/21 | 5.4 | Analyze confirmation and post-confirmation issues (1.9); draft summary regarding same (1.9); review chart from K. Houston regarding same (0.7); correspondences with same regarding same (0.2); correspondence with J. McClammy, T. Graulich, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, J. Knudson, and G. Cardillo regarding call regarding confirmation issues with Sackler Family counsel (0.2); correspondence with same and Sackler Family counsel regarding same (0.1); conference with J. McClammy, D. Klein, T. Graulich, C. Robertson, D. Consla, and G. McCarthy regarding notice issue and voting issues (0.3) correspondence with S. Carvajal regarding Disclosure Statement objections (0.1). |
| Vonnegut, Eli J. | 04/05/21 | 6.0 | General work regarding Plan issues (1.0); emails with Davis Polk team and draft Plan documents regarding same (0.6); review and comment regarding revised draft Plan (3.7); call regarding Plan abatement issues with J. Peppiatt and H. Klabo (0.7). |
| Weiner, Jacob | 04/05/21 | 8.8 | Call with A. Libby and others regarding settlement (0.8); calls with A. Romero-Wagner regarding settlement (0.2); call with S. Massman regarding Plan (0.1); call with D. Herts and A. Romero-Wagner regarding settlement workstreams (0.4); call with Milbank Tweed regarding intellectual property (0.2); call with Purdue regarding settlement (1.0); call with M. Tobak regarding settlement releases (0.2); call with Debevoise & Plimpton regarding settlement (0.5); call with A. Libby regarding workstreams (0.2); coordination of settlement workstreams (1.9); revise settlement issues list (0.5); revise collateral term sheet (1.9); review settlement agreement draft (0.9). |
| Benedict, Kathryn S. | 04/06/21 | 3.1 | Correspondence with M. Tobak, D. Consla, D. Mazer, and Z. Khan regarding timeline (0.6); review draft language as per J. Peppiatt and H. Klabo (0.4); prepare for confirmation discovery conference (0.2); conference with J. Turner, G. South, T. Melvin, M. Tobak, G. McCarthy, C. Oluwole, S. |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Carvajal, Shanaye | 04/06/21 | 5.0 | Stefanik, and J. Simonelli regarding same (1.1); conference with J. DelConte, A. DePalma, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.8). Revise and review edits on overview reflecting additional insight in application of precedent disclosure statement objection cases (4.9); correspondence with E. Townes, A. Mendelson, and K. Houston regarding same (0.1). |
| Clarens, Margarita | 04/06/21 | 8.2 | Draft amendment to Disclosure Statement. |
| Consla, Dylan A. | 04/06/21 | 3.4 | Emails with H. Klabo regarding Disclosure Statement issue (0.1); emails with C. Robertson regarding solicitation issues (0.1); review and comment regarding Prime Clerk FAQs (0.3); review confirmation timeline (0.2); emails with D. Klein, C. Robertson regarding confirmation timeline (0.1); call with C. Robertson regarding solicitation issues (0.2); call with Prime Clerk, J. McClammy, and others regarding noticing issues (0.4); emails with C. Robertson regarding noticing issues (0.1); call with MSGE counsel regarding solicitation issues (0.1); emails with S. Ford and D. Klein regarding solicitation issues (0.1); review and revise Disclosure Statement (0.7); review and revise Master Ballot Solicitation Directive (0.8); emails with K. Benedict regarding confirmation protocols motion (0.2). |
| Duan, Xiaoyu | 04/06/21 | 3.3 | Research Plan precedent per S. Massman. |
| Finelli, Jon | 04/06/21 | 1.5 | Draft guaranty and support agreement. |
| Herts, Dylan | 04/06/21 | 4.0 | Conference A. Libby, M. Tobak, S. Stefanik, J. Weiner. and A. Romero-Wagner regarding release issues (1.0); update issues list regarding same (0.2); email M. Tobak and S. Stefanik regarding same (0.2); conference same regarding same (0.4); prepare for same (0.1); conference M. Huebner, E. Vonnegut, A. Libby, M. Tobak, S. Stefanik, J. Weiner, A. Romero-Wagner regarding same (0.5); research same (1.2); email S. Stefanik regarding same (0.4). |
| Houston, Kamali | 04/06/21 | 0.4 | Correspondence regarding Disclosure Statement objections with E. Townes, S. Carvajal, and A. Mendelson. |
| Huebner, Marshall S. | 04/06/21 | 0.9 | Review of drafts regarding document repository and call with J. Weiner regarding same (0.5); multiple emails with various parties regarding Plan issues (0.4). |
| Kaminetzky, Benjamin S. | 04/06/21 | 1.6 | Correspondence regarding insurance and hearing strategy (0.2); post call with S. Birnbaum (0.1); review press reports (0.2); review discovery correspondence (0.1); call with K. Benedict regarding insurance pretrial (0.1); email regarding Disclosure Statement hearing, privileges motions, U.S. Trustee resolution, confidentiality review, hearing summary, preliminary injunction motion, West Virginia developments, and proposed redactions (0.9). |
| Khan, Zulkar | 04/06/21 | 11.1 | Revise confirmation papers (9.3); correspond with M. Huebner regarding same (0.2); correspond with K. Benedict regarding same (0.2); correspond with D. Mazer regarding same (0.8); correspond with D. Mazer regarding confirmation papers (0.4); correspond with K. Benedict regarding same (0.2). |
| Klabo, Hailey W. | 04/06/21 | 12.8 | Revise Plan document checklist (1.3); email Davis Polk team regarding Plan documents (2.7); revise governance term sheet (0.2); revise PI TDPs (3.4); call with Davis Polk and Purdue regarding Plan Issues List (0.8); call with E. Vonnegut, S. Massman and others regarding Plan issues list (0.3); review NAS Abatement Trust Agreement Schedules (0.1); review J. Peppiatt's revisions to NOAT Abatement term sheet |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.0); revise Hospital and personal injury TDPs (3.0). |
| Klein, Darren S. | 04/06/21 | 1.1 | Research and analysis of disclosure statement items (1.1). |
| Kratzer, David | 04/06/21 | 4.2 | Call with M. Kesselman, E. Vonnegut and others regarding Plan issues (0.8); call with E. Vonnegut and others regarding same (0.3); call with J. Weiner regarding shareholder settlement (0.2); analyze Plan issues (2.9). |
| Levine, Zachary | 04/06/21 | 4.5 | Review emails from Davis Polk restructuring team regarding Plan issues list (0.5); call with Purdue regarding Plan issues (0.8); call with Davis Polk Plan team regarding next steps (0.3); emails to Ad Hoc Committee and Creditors Committee regarding plan-related issues (0.4); review Plan (1.3); call with S. Massman regarding Plan (0.2); call with Davis Polk restructuring and litigation teams regarding document repository and transfer issues (1.0). |
| Libby, Angela M. | 04/06/21 | 1.6 | Call with Davis Polk settlement and litigation teams (0.8); call with Purdue settlement team (0.8). |
| Massman, Stephanie | 04/06/21 | 8.1 | Call with Purdue regarding open Plan issues (0.8); prepare for same (0.5); calls with E. Vonnegut, Z. Levine, D. Kratzer and H. Klabo regarding next steps regarding draft Plan for distribution to creditors (0.7); review and revise Plan (2.6); review and revise document checklist (0.5); review and comment on governance term sheet (0.8); correspondence with Davis Polk team regarding various issues in Plan, creditor trust documents and governance term sheet (2.2). |
| Mazer, Deborah S. | 04/06/21 | 1.5 | Revise confirmation protocols motion, and confirmation timelines (0.8); review the same (0.3); email with M. Huebner, K. Benedict, and Z. Khan regarding same (0.4). |
| McCarthy, Gerard | 04/06/21 | 1.7 | Call with PJT Partners regarding confirmation discovery (1.0); call with AlixPartners team regarding confirmation discovery (0.7). |
| McClammy, James I. | 04/06/21 | 2.3 | Review voting procedures (0.4); follow-up on class claim motions (0.1); teleconference with DPW, S. Birnbaum, M. Kesselman regarding Plan, Disclosure Statement open issues (1.0); teleconference with Prime Clerk regarding confirmation hearing notice (0.4); teleconference with C. Oluwole, Dechert, R. Hoff regarding protective order issues (0.4). |
| Mendelson, Alex S. | 04/06/21 | 1.8 | Review relevant authorities regarding Disclosure Statement objections. |
| Oluwole, Chautney M. | 04/06/21 | 2.2 | Review and draft correspondence regarding confirmation reserve and discovery (0.3); confer with PJT Partners and Davis Polk team regarding confirmation discovery (1.1); confer with AlixPartners and Davis Polk team regarding confirmation discovery (0.8). |
| Peppiatt, Jonah A. | 04/06/21 | 7.3 | Correspond with H. Klabo regarding TDPs and timing and Plan issues (1.4); review comment regarding draft NOAT and Hospitals trust distribution procedures (5.3); correspond with E. Vonnegut regarding same (0.4); correspond with Z. Levine regarding Tribes counsel and coordination (0.2). |
| Robertson, Christopher | 04/06/21 | 3.0 | Draft and revise Disclosure Statement (0.9); discuss emergence planning issues with K. McCarthy, Z. Haseeb, A. Lele, E. Diggs, and AlixPartners (0.6); discuss Disclosure Statement revisions and related issues with D. Consla (0.6); review and revise solicitation directive (0.3); emails with J. Simonelli regarding confirmation discovery issues (0.6). |
| Romero-Wagner, Alex B. | 04/06/21 | 6.1 | Teleconference with A. Libby, M. Tobak and others regarding release considerations (0.8); revise settlement agreement |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.6); emails with J. Weiner and others regarding settlement agreement issues list (0.5); review collateral term sheet in connection with the settlement agreement (0.9); teleconference with M. Huebner, Debevoise and others regarding intellectual property issues in connection with the settlement agreement (0.5); emails with AlixPartners regarding settlement agreement issues (0.8); call with AlixPartners and J. Weiner regarding same (0.5); call with M. Huebner, E. Vonnegut, A. Libby and others regarding settlement issues (0.5). |
| Sieben, Brian G. | 04/06/21 | 4.8 | Review revised collateral term sheet (3.5); review NOAT trust agreement (1.3). |
| Simonelli, Jessica | 04/06/21 | 5.7 | Meeting with K. Benedict, C. Oluwole, S. Stefanik, M. Tobak, G. McCarthy, and PJT Partners regarding Plan discovery (1.0); conference with K. Benedict, C. Oluwole, S. Stefanik, M. Tobak, G. McCarthy, and AlixPartners regarding same (0.8); revise notes regarding same (0.6); draft list of search terms for Plan discovery (1.9); revise memorandum regarding bankruptcy court jurisdiction (1.4). |
| Stefanik, Sean | 04/06/21 | 8.7 | Call with A. Libby, M. Tobak, J. Weiner, and others regarding Sackler Family settlement issues (0.8); call with M. Tobak, K. Benedict, J. O'Connell and others regarding Plan confirmation discovery (1.1); call with M. Tobak and D. Herts regarding Sackler Family settlement issues and research (0.4); call with M. Tobak, K. Benedict, J. DelConte, and others regarding Plan confirmation discovery (0.7); call with M. Huebner, A. Libby, M. Tobak, J. Weiner, and others regarding Sackler Family settlement (0.5); call with J. Weiner regarding document depository (0.2); research and analysis regarding same (1.5); emails with J. Simonelli regarding document discovery (0.5); research and analysis regarding confessed judgments (2.2); review and analyze issues relating to Plan confirmation discovery (0.8). |
| Taylor, William L. | 04/06/21 | 1.1 | Participate in weekly advisors call. |
| Tobak, Marc J. | 04/06/21 | 6.9 | Correspondence with C. Robertson regarding Canada issues, Sackler release issues (0.3); revise Sackler release terms relating to default/enforcement (1.0); call with A. Libby, J. Weiner, S. Stefanik, D. Hertz, A. Romero-Wagner regarding Sackler settlement issues (0.8); revise Sackler release terms relating to default/enforcement (0.2); call with T. Melvin, J. Turner, G. South, G. McCarthy, K. Benedict, S. Stefanik, C. Oluwole, J. Simonelli regarding confirmation discovery (1.0); conference with K Benedict regarding confirmation timeline, discovery (0.3); call with S. Stefanik, D. Herts regarding Sackler settlement issues (0.3); conference with G. McCarthy regarding confirmation timeline, discovery (0.7); conference with K. Benedict regarding confirmation timeline, discovery (0.3); conference with J. Del Conte, K. Benedict, S. Stefanik, J. Simonelli regarding Plan discovery (0.6); conference with M. Huebner, E. Vonnegut, A. Libby, J. Weiner, S. Stefanik, D. Herts regarding Sackler settlement proposals (0.3); correspondence with K. Benedict regarding procedures motion (0.2); correspondence with K. Benedict regarding procedures motion (0.2); revise memo regarding limitation for personal injury claims (0.2); revise memo regarding final order issues (0.1); revise Sackler release terms relating to |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | default/enforcement (0.4). |
| Townes, Esther C. | 04/06/21 | 8.0 | Correspondences with M. Tobak regarding confirmation issues (0.2); review law, draft summary regarding same (0.9); review and revise memorandum regarding same (5.6); correspondences with S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objections (0.1); draft summary and review materials regarding bar date and confirmation notice (0.8); conference with J. Finegan, H. Baer, E. Scheu, J. McClammy, D. Consla, and others regarding same (0.4). |
| Turay, Edna | 04/06/21 | 1.0 | Attended Purdue weekly meetings. |
| Vonnegut, Eli J. | 04/06/21 | 5.0 | Call with D. Seligman regarding Plan (0.3); call regarding Plan status with M. Kesselman (0.8); Davis Polk team Plan call (0.3); Plan drafting work and related emails (3.6). |
| Weiner, Jacob | 04/06/21 | 6.5 | Call with A. Libby, M. Tobak and others regarding releases (0.8); call with G. Koch and others regarding settlement agreement (0.5); coordination of settlement workstreams (1.9); call with L. Altus regarding settlement (0.4); call with D. Kratzer regarding Plan (0.2); call with A. Romero-Wagner regarding settlement (0.1); call with S. Stefanik regarding document repository (0.2); revise settlement agreement (2.0); coordination of Jersey trust issues (0.4). |
| Young, Ryan | 04/06/21 | 1.9 | Compare lists of produced documents to determine which have been reviewed as per T. Sun. |
| Benedict, Kathryn S. | 04/07/21 | 3.2 | Correspondence with D. Mazer and Z. Khan regarding confirmation timeline (0.3); correspondence with C. Robertson and others regarding same (0.2); correspondence with D. Consla and others regarding same (0.1); correspondence with M. Tobak and D. Mazer regarding confirmation reserve transfers (0.2); correspondence with M. Huebner, B. Kaminetzky, C. Duggan, E. Vonnegut, S. Massman, H. Klabo, and others regarding privilege transfers (0.6); review privilege issues (0.3); conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, E. Vonnegut, M. Tobak, S. Massman, Z. Levine, D. Kratzer, and H. Klabo regarding same (1.0); correspondence with M. Tobak, S. Massman, and others regarding Sackler Family Plan issues (0.2); review confirmation discovery issues summary (0.3). |
| Berger, Rae | 04/07/21 | 2.4 | Conference with C. Duggan, A. Whisenant, Z. Kaufman, and M. Clarens regarding Disclosure Statement (1.6); conference with A. Whisenant, Z. Kaufman, and M. Clarens regarding same (0.8). |
| Carvajal, Shanaye | 04/07/21 | 8.3 | Correspondence with J. Simonelli and K. Benedict regarding proper court of appeals related to confirmation (0.7); finalize overview of precedent disclosure statement objection opinions and replies for E. Townes (6.1); correspondence with E. Townes, A. Mendelson, and K. Houston regarding same (0.2); research additional cases on case-by-case factors analysis for K. Benedict (1.2); correspondence with J. Simonelli regarding same; correspondence with D. Rubin regarding stay violation letter (0.1). |
| Clarens, Margarita | 04/07/21 | 2.6 | Communications with C. Duggan, Z. Kaufman, A. Whisenant and R. Berger regarding Disclosure Statement amendment (2.2); review Disclosure Statement amendment (0.4). |
| Consla, Dylan A. | 04/07/21 | 4.7 | Emails with Z. Khan regarding confirmation timeline (0.2); review and comment on confirmation timeline (0.2); emails |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Prime Clerk regarding confirmation timeline (0.1); emails with D. Mazer regarding confirmation objections issues (0.1); review and comment regarding amended Disclosure Statement order (3.1); emails with D. Klein, E. Vonnegut regarding proposed Disclosure Statement order (0.2); emails with Keller Rohrback regarding late claim issue (0.1); emails with D. Klein, E. Vonnegut regarding Disclosure Statement order issues (0.3); emails with KelerRohrback regarding claims issues (0.2); emails with S. Ford regarding Disclosure Statement order (0.2). |
| Duan, Xiaoyu | 04/07/21 | 2.7 | Research regarding third-party payor issues per S. Massman. |
| Ford, Stephen | 04/07/21 | 4.6 | Review and revise Disclosure Statement order and exhibits (2.6); research regarding same (2.0). |
| Herts, Dylan | 04/07/21 | 8.7 | Research release issues (6.8); email S. Stefanik regarding same (0.3); conference same regarding same (0.5); draft analysis of same (0.6); email M. Tobak, S. Stefanik regarding same (0.2); conference M. Tobak regarding same (0.3). |
| Houston, Kamali | 04/07/21 | 7.6 | Retrieve, analyze, and summarize cases discussing disclosure statements within the bankruptcy context. |
| Huebner, Marshall S. | 04/07/21 | 4.8 | Call with Ad Hoc Committee and many emails regarding Plan issues, including governance issues (0.9); conference call with Creditors Committee and Ad Hoc Committee regarding open Plan issues (1.0); multiple emails with Ad Hoc Committee lawyers regarding insurance issues (0.4); conference call and emails regarding document repository issues (1.0); calls and emails with Davis Polk team (0.7); review case law summaries regarding confirmation process and jurisdiction issues (0.5); emails with Davis Polk team regarding potential Disclosure Statement objections (0.3). |
| Kaminetzky, Benjamin S. | 04/07/21 | 2.8 | Review U.S. Trustee motion and settlement agreement and correspondence regarding same (0.8); call with G. McCarthy regarding Sackler Family presentation materials (0.1); analyze Sackler Family presentation materials (0.2); review final draft of PI motion (0.1); conference call with M. Huebner, E. Vonnegut, C. Duggan, S. Massman, M. Tobak, J. McClammy, K. Benedict regarding document transfer issues (1.0); review and revise letter regarding Sackler Family presentation (0.1); email regarding scope of release, PI motion, confidentiality review, repository, privilege issues (0.5). |
| Kaufman, Zachary A. | 04/07/21 | 4.8 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (2.5); conference with C. Duggan, M. Clarens, A. Whisenant, and R. Berger regarding same (1.6); conference with M. Clarens, R. Berger, and A. Whisenant regarding draft Disclosure Statement and analysis of potential claims by the Company (0.7). |
| Khan, Zulkar | 04/07/21 | 4.7 | Revise confirmation papers (3.6); correspond with M. Huebner regarding same (0.2); correspond with C. Robertson regarding same (0.1); correspond with K. Benedict regarding same (0.1); correspond with D. Mazer regarding same (0.3); correspond with D. Consla regarding same; confer with D. Mazer regarding Plan and confirmation objections (0.4). |
| Klabo, Hailey W. | 04/07/21 | 7.8 | Revise Hospital TDPs (0.4); call with Ad Hoc Committee (0.9); amending Plan (0.5); call with Dechert regarding document repository (0.5); call with Ad Hoc Committee and Creditors Committee (1.0); call with Davis Polk team (0.7); review NOAT Trust Agreement and Tribe Trust documents (0.1); call with |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Davis Polk Tax team (0.9); revise PI TDPs (2.8). |
| Klein, Darren S. | 04/07/21 | 0.7 | Review and comment on disclosure statement and analysis regarding same (0.7). |
| Kratzer, David | 04/07/21 | 8.0 | Analyze Plan issues (2.8); call with E. Vonnegut, Gilbert and others regarding same (0.9); call with Z. Levine regarding same (0.1); call with Dechert and others regarding Plan issues (0.5); call with Ad Hoc Committee and Creditors Committee regarding Plan issues (1.0); follow-up call with E. Vonnegut, S. Massman and others regarding same (0.7); draft Plan workstreams chart (1.0); call with M. Huebner, E. Vonnegut, C. Duggan and others regarding Plan issues (1.0). |
| Levine, Zachary | 04/07/21 | 4.3 | Review emails from Davis Polk restructuring team regarding Plan issues (0.5); call with Ad Hoc Committee regarding Plan issues (0.8); call with S. Massman regarding Plan workstreams (0.6); call with Dechert regarding document repository issues (0.5); call with Creditors Committee and Ad Hoc Committee regarding plan-related issues (1.0); call with Davis Polk Plan team regarding workstreams (0.5); review emails from Davis Polk restructuring team regarding insurance revisions to Plan (0.4). |
| Libby, Angela M. | 04/07/21 | 3.1 | Review and revise settlement agreement (1.5); emails with shareholder representatives regarding process, timing (0.4); analyze open issues across settlement documents (1.2). |
| Massman, Stephanie | 04/07/21 | 11.6 | Call with AHC counsel regarding open issues in the Plan (1.0); call with Z. Levine regarding Plan status and next steps (0.5); call with Dechert regarding document transfer provisions (0.5); review document provisions relating to the same (0.3); call with E. Vonnegut to discuss the same (0.2); call with AHC and UCC counsel regarding open Plan issues (1.0); call with Davis Polk Plan team regarding Plan status (1.0); call with tax team regarding NOAT and Tribe Trust agreements (1.0); call with Davis Polk team regarding document repository and transfer provisions for the Plan (0.5); correspondence with Davis Polk team regarding Plan issues (1.5); correspondence with creditors regarding Plan (2.5); correspondence with Purdue regarding the Plan (1.6). |
| Mazer, Deborah S. | 04/07/21 | 1.2 | Teleconference with Z. Khan regarding objections chart (0.5); revise objections chart (0.2); email regarding same (0.3); email regarding discovery deck (0.2). |
| McClammy, James I. | 04/07/21 | 1.9 | Review Plan provisions regarding asset, document transfers (0.2); teleconference with Davis Polk team regarding document repository issues (0.7); consideration of joint defense issues (0.6); teleconference with E. Vonnegut regarding distributor issues (0.4). |
| Mendelson, Alex S. | 04/07/21 | 3.2 | Correspond with D. Mazer and C. Oluwole regarding confirmation discovery (0.8); revise overview document regarding Disclosure Statement objections (2.4). |
| Oluwole, Chautney M. | 04/07/21 | 0.1 | Review and draft correspondence regarding confirmation reserve. |
| Peppiatt, Jonah A. | 04/07/21 | 8.8 | Call with tax team regarding trust agreements (0.8); correspond with H. Klabo regarding TDPs (0.7); review and revise deliverables grid (0.4); comment regarding Hospital TDPs (0.6); substantial review of and comments to PI TDPs (5.8); correspond with E. Vonnegut regarding same (0.3); correspond with S. Massman regarding same (0.2). |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/07/21 | 4.0 | Draft and revise Disclosure Statement section regarding Canadian claims stipulation (1.3); emails with Z. Khan regarding confirmation timeline (0.1); discuss Canadian claims stipulation and related issues with Stikeman Elliott and plaintiffs' counsel (0.3); further revise Disclosure Statement insert (0.7); email to plaintiffs' counsel regarding same (0.2); emails with D. Consla regarding Non-Consenting States group comments to Disclosure Statement (0.2); review and comment regarding Plan reply preparation chart (1.2). |
| Romero-Wagner, Alex B. | 04/07/21 | 4.5 | Correspondence with J. Weiner regarding settlement agreement revisions (0.6); emails with J. Weiner regarding Sackler Family Side A proposal regarding released parties (0.4); emails with A. Libby and J. Weiner regarding same (0.6); review Sackler Family Side A release proposal (1.6); review and revise settlement agreement (1.3). |
| Shpeen, Adam L. | 04/07/21 | 0.3 | Review Plan administration trust. |
| Sieben, Brian G. | 04/07/21 | 0.8 | Emails with J. Weiner regarding settlement agreement (0.2); review comments to settlement agreement (0.6). |
| Simonelli, Jessica | 04/07/21 | 6.8 | Draft list of search terms for discovery (1.3); update discovery work Plan and list of custodians (1.6); correspondence with S. Stefanik to Plan meetings regarding same (0.6); update memorandum regarding bankruptcy court jurisdiction (3.3). |
| Stefanik, Sean | 04/07/21 | 6.3 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding confirmation discovery (1.0); call with J. Simonelli regarding discovery work plan (0.3); call with D. Herts regarding Sackler Family settlement issues (0.4); review and analyze issues related to Sackler Family settlement (2.5); draft discovery work Plan and correspondence regarding same (2.1). |
| Taylor, William L. | 04/07/21 | 0.5 | Review and comment regarding Plan and term sheet. |
| Tobak, Marc J. | 04/07/21 | 7.9 | Conference with G. McGarthy regarding criminal liability issue research, confirmation hearing litigation planning (0.5); correspondence regarding confirmation litigation schedule (0.1); conference with G. McCarthy regarding criminal liability issue research, Sackler confidentiality designations (0.5); conference with C. Oluwole regarding successor liability issues (0.2); correspondence with B. Kaminetzky, C. Oluwole regarding successor liability issues (0.2); revise draft Sackler release provisions, address legal issues relating to release and enforcement of settlement agreement (0.9); correspondence with A. Libby, J. Weiner, S. Stefanik, D. Herts regarding settlement agreement (0.2); correspondence with A. Libby regarding Sackler release issues (0.8); review research of D. Herts regarding confession of judgment issues (0.2); call with D. Herts regarding confession of judgement issues (0.4); correspondence with D. Herts regarding same (0.4;) call with J. McClammy regarding claims issue (0.2); call with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, E. Vonnegut, K. Benedict, S. Massman, Z. Levine regarding depository and information transfer issues (1.0); correspondence with A. Libby, J. Weiner regarding claims issue (0.2); review and revise memo regarding final order issues (1.0); plan for confirmation hearing including outlining plan for witness declarations, expert reports (1.1). |
| Townes, Esther C. | 04/07/21 | 3.7 | Review and revise memorandum regarding confirmation appellate issues (3.3); correspondence and conference with S. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 04/07/21 | 9.8 | Carvajal regarding Disclosure Statement objections (0.4). Work regarding Multi-States Governmental Entities term sheet issues (0.3); call regarding Plan issues with Kramer Levin and S. Gilbert (0.8); call with A. Preis and Brauner regarding MSGE (0.2); call with K. Maclay regarding MSGE term sheet (0.3); review and respond to emails regarding Plan drafting (2.0); call regarding document repository with Dechert (0.5); follow up with S. Massman regarding document repository and Plan issues (0.3); call with Ad Hoc Committee and Creditors Committee advisors regarding open Plan issues (1.0); call with Davis Polk team regarding Plan drafting next steps (0.7); review NOAT documents (1.3); Davis Polk call regarding document repository (0.9); call with S. Massman regarding insurance structure (0.5); review Hospital TDP revisions (0.8); emails regarding NCSG comments (0.2). |
| Weiner, Jacob | 04/07/21 | 6.7 | Call with L. Altus regarding tax issues (0.7); calls with A. Romero-Wagner regarding settlement (0.3); revise settlement mechanics summary (0.5); correspondence with A. Libby regarding settlement release snapback (0.3); revise settlement agreement (2.3); review collateral term sheet (0.8); coordination of settlement workstreams (1.8). |
| Whisenant, Anna Lee | 04/07/21 | 5.9 | Draft update to Disclosure Statement (3.1); call with M. Clarens regarding same (0.4); call with C. Duggan, M. Clarens, and others regarding same (1.6); call with M. Clarens, Z. Kaufman, and R. Berger regarding same (0.8). |
| Young, Ryan | 04/07/21 | 1.9 | Compile document and page number total for financial information as part of investigation productions as per T. Sun. |
| Benedict, Kathryn S. | 04/08/21 | 6.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J, Simonelli regarding confirmation reserve (2.1); conference with C. Oluwole regarding same (0.1); prepare for call regarding same (0.3); conference with S. Stefanik, L. Jacobs, D. Darcy, A. Pravda, and others regarding same (0.7); conference with S. Stefanik regarding same (0.1); correspondence with S. Stefanik regarding same (0.2); review and revise search terms (0.8); review objections summary (0.4); correspondence with D. Mazer and Z. Khan regarding same (0.1); conference with G. McCarthy regarding Disclosure Statement issues (0.2); review revisions to Disclosure Statement materials from Pillsbury Winthrop (1.1). |
| Berger, Rae | 04/08/21 | 5.8 | Conduct research regarding privilege inquiries relating to Disclosure Statement. |
| Carvajal, Shanaye | 04/08/21 | 6.8 | Correspondence with M. Tobak regarding stay violation (0.1); finalize and send revised memo regarding jurisdiction to K. Benedict for review (1.1); review and revise disclosure statement objections chart and circulate to E. Townes (4.1); attend call with A. Mendelson and K. Houston regarding updates to disclosure statement chart (0.5); attend videoconference with M. Huebner, K. Benedict, and M. Tobak regarding section 157 and confirmation research/memo (1.0). |
| Clarens, Margarita | 04/08/21 | 3.4 | Calls with D. Consla, A. Whisenant, C. Duggan regarding Disclosure Statement amendment (1.3), review draft (2.1). |
| Consla, Dylan A. | 04/08/21 | 4.7 | Review and revise Disclosure Statement (1.5); call with S. Ford regarding comments regarding Disclosure Statement order (0.4); review and revise precedent chart regarding comments regarding Disclosure Statement order (0.3); calls with M. Clarens regarding Disclosure Statement (0.7); emails |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Debevoise & Plimpton and J. McClammy regarding solicitation issues (0.1); review and comment on valuation analysis (0.6); emails with D. Klein, C. Robertson regarding Disclosure Statement order issues (0.4); emails with C. Robertson, D. Klein regarding Valuation Analysis (0.2); draft notice of adjournment of Disclosure Statement hearing (0.3); emails with M. Huebner, G. McCarthy and others regarding Disclosure Statement order issues (0.2). |
| Finelli, Jon | 04/08/21 | 1.9 | Review and comments to settlement agreement (0.3); call with Davis Polk team regarding Sackler Family Side B collateral term sheet and related follow up (0.6); review revised draft of collateral term sheet and comments regarding same (1.0). |
| Ford, Stephen | 04/08/21 | 5.7 | Research regarding Disclosure Statement order (4.2); draft analysis regarding same (1.0); conference with D. Consla regarding same (0.5). |
| Herts, Dylan | 04/08/21 | 6.7 | Email S. Stefanik regarding settlement issues (0.4); email M. Tobak and S. Stefanik regarding same (0.5); research same (4.1); draft summary of same (1.4); review draft of releases from Milbank Tweed and Debevoise & Plimpton (0.3). |
| Houston, Kamali | 04/08/21 | 4.0 | Correspond with E. Townes, S. Carvajal, and A. Mendelson regarding disclosure statement objections (0.5); review and analyze case law regarding the same (1.6); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, S. Carvajal, and A. Mendelson regarding the same (1.9). |
| Huebner, Marshall S. | 04/08/21 | 1.1 | Call with litigators regarding confirmation issues (0.4); emails regarding same, Disclosure Statement motion comments, and upcoming hearings (0.7). |
| Kaminetzky, Benjamin S. | 04/08/21 | 1.2 | Review Sackler Family certification (0.1); review press reports (0.3); correspondence and analysis regarding omnibus claims objections (0.3); email regarding privileges motion, Sackler Family presentation, redactions, issues evidence, insurance (0.5). |
| Kaufman, Zachary A. | 04/08/21 | 5.1 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (4.9); conference with A. Whisenant regarding same (0.2). |
| Khan, Zulkar | 04/08/21 | 2.6 | Review Plan and confirmation objections chart (2.5); correspond with D. Mazer regarding same (0.1). |
| Klabo, Hailey W. | 04/08/21 | 6.3 | Revise Plan (0.3); research precedents regarding appeals processes in trust distribution procedures (0.3); revise PI LRP Agreement (2.0); update progress chart for creditor trust documents (0.5); revise NAS TDPs (1.2); revise Plan (0.5); revise TPP TDPs (1.5). |
| Klein, Darren S. | 04/08/21 | 1.4 | Call with M. Huebner and J. McClammy et al regarding confirmation litigation (0.3); research and analysis regarding disclosure statement and confirmation contested points (1.1). |
| Kratzer, David | 04/08/21 | 7.2 | Analyze Plan issues (6.3); correspond with S. Massman and others regarding same (0.9). |
| Levine, Zachary | 04/08/21 | 0.9 | Review emails with MSGE regarding abatement term sheet (0.1); review emails from Davis Polk restructuring team regarding settlement agreement (0.1); review emails from tax team regarding Plan issues (0.1); review email from D. Kratzer regarding Plan issues (0.3); review draft of valuation analysis (0.3). |
| Libby, Angela M. | 04/08/21 | 4.8 | Attend weekly call with PJT Partners, Purdue, Davis Polk, and AlixPartners (0.8); call with J. Weiner, J. Finelli, and A. |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Romero-Wagner regarding Sackler Family Side B term sheet (0.5); call with J. Weiner and A. Romero-Wagner regarding settlement agreement; review and comment regarding settlement agreement (1.6); review and comment regarding Sackler Family side B term sheet (0.8); call with D. Bauer, J. Weiner, and H. Smith regarding ongoing contractual relationships (0.3); call with E. Vonnegut regarding open issues in settlement agreement (0.5); review release language (0.3). |
| Massman, Stephanie | 04/08/21 | 3.7 | Correspondence with Reed Smith regarding various insurance issues (1.5); attention to and correspondence with DPW team regarding creditor trust TDPs (2.2). |
| McCarthy, Gerard | 04/08/21 | 6.6 | Call regarding confirmation discovery with litigation team (2.1); review materials for Disclosure Statement (2.0); call K. Benedict regarding same (0.2); call M. Tobak regarding same (0.8); call G. Cardillo regarding same (0.5); call K. Benedict regarding confirmation and other issues (1.0). |
| McClammy, James I. | 04/08/21 | 5.0 | Review revised Plan document drafts (1.5); review of open issues, outline potential resolution (1.2); review precedent regarding finality issues (2.3). |
| Mendelson, Alex S. | 04/08/21 | 3.1 | Confer with S. Carvajal and K. Houston regarding Disclosure Statement chart (0.5); revise Disclosure Statement objection chart (2.6). |
| Oluwole, Chautney M. | 04/08/21 | 1.2 | Attend confirmation discovery meeting (1.1); review correspondence regarding same (0.1) |
| Peppiatt, Jonah A. | 04/08/21 | 8.4 | Call with E. Vonnegut regarding abatement term sheet and hospital TDPs (1.5); prepare for same (0.3); review and substantially revise hospital TDPs (2.6); correspond with E. Vonnegut regarding same (0.2); call with S. Massman regarding same (0.5); review and revise abatement term sheet (2.8); correspond with E. Vonnegut regarding same (0.3); correspond with H. Klabo regarding TPP and NAS trust documents (0.2). |
| Robertson, Christopher | 04/08/21 | 3.7 | Review and comment regarding valuation analysis (1.1); review analysis relating to NCSG Disclosure Statement comments (0.1); emails with D. Consla and S. Ford regarding NCSG Disclosure Statement comments (0.4); further revise valuation analysis comments (0.1); revise liquidation analysis description (1.9); email to PJT Partners regarding valuation analysis (0.1). |
| Romero-Wagner, Alex B. | 04/08/21 | 6.2 | Teleconferences with J. Weiner regarding settlement agreement issues (2.0); teleconference with A. Libby and J. Weiner regarding same (0.9); teleconference with A. Libby and Milbank Tweed regarding release considerations (0.5); teleconference with A. Libby, J. Finnelli and J. Weiner regarding collateral issues (1.0); review settlement agreement revisions (0.8); revise settlement agreement (1.0). |
| Sieben, Brian G. | 04/08/21 | 0.7 | Emails with J. Schwartz regarding settlement agreement (0.2); review, provide comments to settlement agreement (0.5). |
| Simonelli, Jessica | 04/08/21 | 6.1 | Meeting with M. Huebner, M. Tobak, K. Benedict, and S. Carvajal in regard to bankruptcy court jurisdiction memorandum (0.4); conference with M. Tobak, K. Benedict and S. Carvajal regarding same (0.6); conference with S. Stefanik, M. Tobak, K. Benedict and others regarding discovery (2.0); draft separate emails for B. Kaminetzky, J. McClammy and M. Clarens regarding same (1.2); analyze |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stefanik, Sean | 04/08/21 | 7.0 | second circuit law for bankruptcy court jurisdiction memorandum (1.9). Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding Plan confirmation discovery (2.1); call with D. Darcy, L. Lewis, K. Benedict, and others regarding Davis Polk collections for confirmation discovery (0.7); draft search terms for ESI review (2.0); correspondence with D. Herts regarding Sackler Family settlement-related legal research (0.2); review and analyze same (0.8); review and analyze issues related to preservation order and confirmation discovery (1.2). |
| Sun, Terrance X. | 04/08/21 | 0.8 | Call with G. Cardillo regarding modifications to confirmation issues chart (0.1); make modifications to confirmation issues chart (0.7). |
| Tobak, Marc J. | 04/08/21 | 6.6 | Conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, J. Simonelli regarding Plan/confirmation discovery (1.9); correspondence with J. Weiner regarding Sackler settlement payment proposal (0.2); correspondence with M. Clarens regarding Disclosure Statement (0.1) conference with G. McCarthy regarding Disclosure Statement objection research (0.7); revise draft memo regarding final order issues (0.3); review Sackler settlement issues list (0.4); revise draft memo regarding final order issues (1.5); review and revise draft release subject matter term sheet (0.4); review and revise draft release term sheet (0.5); review and revise draft Plan discovery search terms (0.6). |
| Townes, Esther C. | 04/08/21 | 7.3 | Correspondence with docket clerk regarding post-confirmation appellate issues (0.1); review and revise memorandum regarding Disclosure Statement objections (0.1); analyze and revise chart regarding Disclosure Statement objections (6.6); correspondences with G. McCarthy, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.5). |
| Vonnegut, Eli J. | 04/08/21 | 3.1 | Review and revisions abatement term sheet (1.4); call regarding Plan issues with S. Massman (0.3); call with A. Preis regarding MSGE term sheet (0.3); call with K. Maclay regarding MSGE term sheet (0.6); emails regarding MSGE term sheet and drafting revisions (0.2); emails regarding disclosure questions (0.3). |
| Weiner, Jacob | 04/08/21 | 10.0 | Calls with A. Romero-Wagner regarding settlement agreement issues (2.0); call with A. Libby and A. Romero-Wagner regarding settlement agreement issues (0.9); call with Milbank Tweed and others regarding releases (0.5); call with A. Libby, J. Finelli, and A. Romero-Wagner regarding collateral issues (1.0); call with L. Altus and others regarding settlement issues (0.7); call with D. Porat regarding document repository (0.1); call with D. Bauer and others regarding intellectual property agreements (0.4); calls with A. Libby regarding settlement (0.3); analyze asset coverage data (0.5); revise settlement agreement (1.8); revise issues list (0.3); coordination of settlement workstreams (1.0); revise document repository analysis (0.5). |
| Whisenant, Anna Lee | 04/08/21 | 7.6 | Draft update to Disclosure Statement (6.8); call with M. Clarens regarding same (0.4); calls with Z. Kaufman regarding same (0.4). |
| Yang, Yifei | 04/08/21 | 2.5 | Research regarding revised proposed Disclosure Statement order per S. Ford. |
| Benedict, Kathryn S. | 04/09/21 | 8.7 | Review search terms for confirmation discovery (0.4); review |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Disclosure Statement objections summary (0.6); correspondence with M. Tobak, C. Robertson, D. Consla, D. Mazer, S. Ford, Z. Khan, and others regarding protocols motion adjournment (1.2); review notice of same (0.6); conference with M. Tobak regarding same (0.2); correspondence with M. Giddens regarding same (0.2); review and revise confirmation discovery summaries (0.6); prepare for conference regarding Disclosure Statement objections (0.1); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, A. Mendelson, S. Carvajal, and K. Houston regarding Disclosure Statement objections (1.4); correspondence with E. Townes and others regarding same (0.1); review revisions to Plan (0.6); conference with M. Huebner, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, D. Consla, and others regarding comments regarding plan (0.5); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation reserve issues (1.0); conference with A. Lees, J. Ball, G. Joseph, M. Monaghan, M. Leventhal, N. Labovitz, S. Birnbaum, H. Coleman, B. Kaminetzky, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, and others regarding Sackler Family concerns regarding plan and path forward (1.0); correspondence with D. Mazer and Z. Khan regarding timelines (0.2). |
| Berger, Rae | 04/09/21 | 1.4 | Revise research regarding privilege inquiries relating to Disclosure Statement. |
| Cardillo, Garrett | 04/09/21 | 5.2 | Telephone call with team regarding Disclosure Statement objections (1.3); analyze precedent mass tort disclosure statement litigation in preparation for Disclosure Statement objections (3.9). |
| Carvajal, Shanaye | 04/09/21 | 10.8 | Prepare for and attend calls regarding Disclosure Statement objections with M. Tobak, G. McCarthy, K. Benedict, E. Townes, and others regarding strategy for reply to Disclosure Statement objections (2.0); teleconference with E. Townes regarding task list for reply draft (0.3); correspondence with A. Mendelson and K. Houston regarding plan of attack (0.3) research related to classification objections following call (1.9); begin drafting reply draft sections regarding classification and patently not confirmed objections (4.1); review memos and cases circulated by D. Consla regarding classification disclosures (2.0); correspondence with J. Simonelli regarding retrieval of confirmation proceeding documents related to memo on jurisdiction (0.2). |
| Clarens, Margarita | 04/09/21 | 3.9 | Review and revise draft amendment to Disclosure Statement. |
| Consla, Dylan A. | 04/09/21 | 4.1 | Emails with PJT Partners regarding valuation analysis issues (0.1); review and comment regarding potential confirmation objection chart (1.1); call with Z. Levine regarding Plan issues (0.1); emails with J. Weiner regarding Plan issues (0.1); emails with E. Townes regarding claims issues (0.1); call with Pillsbury Winthrop regarding solicitation procedures issues (0.1); draft notice of adjournment of Disclosure Statement hearing (0.6); calls with S. Ford regarding protocols motion notice of adjournment (0.2); emails with K. Benedict, others regarding protocols motion notice of adjournment (0.3); call with M. Huebner, E. Vonnegut, D. Klein, S. Ford, others regarding Disclosure Statement order issues (0.5); call with S. Ford regarding notice of adjournment issues (0.2); call with M. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Giddens regarding notice of adjournment issues (0.1); emails with E. Townes regarding Disclosure Statement reply issues (0.2); emails with C. Robertson, S. Ford regarding notice of adjournment issues (0.2); emails with Pillsbury regarding solicitation directive issues (0.2). |
| Finelli, Jon | 04/09/21 | 0.3 | Call with J. Weiner regarding MSGE term sheet and related follow up. |
| Ford, Stephen | 04/09/21 | 4.8 | Prepare for Davis Polk team conference regarding Disclosure Statement Order (0.5); conference with Davis Polk team regarding Disclosure Statement Order (0.4); draft notices of adjournment (2.4); review and revise same (1.0); conferences with D. Consla regarding same (0.2); correspondence with D. Mazer regarding same (0.1); conference with Z. Khan regarding same (0.1); correspondence with M. Giddens regarding filing of notices of adjournment (0.1). |
| Herts, Dylan | 04/09/21 | 3.5 | Review revisions of releases (2.4); draft issues list regarding same (0.8); email S. Stefanik regarding same (0.1); email B. Sieben regarding trust issues related to settlement agreement (0.2). |
| Huebner, Marshall S. | 04/09/21 | 2.4 | Emails and discussions regarding new Plan revisions including from NCSG (0.8); emails and conference call regarding comments regarding disclosure and confirmation procedures (0.7); multiple emails regarding Disclosure Statement issues and potential objections (0.5); emails and calls regarding document repository (0.4). |
| Kaminetzky, Benjamin S. | 04/09/21 | 1.5 | Conference call with Sackler Family attorneys, Dechert and Davis Polk regarding Plan and finality issues and preparation for same (1.2); email regarding Jersey standstill, finality issues, and omnibus claims objection (0.3). |
| Khan, Zulkar | 04/09/21 | 5.4 | Correspond with D. Mazer regarding Plan and confirmation objections (0.1); review Plan and confirmation objections chart (3.9); correspond with D. Mazer regarding confirmation papers (0.2); conference with S. Ford regarding same (0.1); review confirmation papers (1.0); correspond with K. Benedict regarding same (0.1). |
| Klabo, Hailey W. | 04/09/21 | 4.8 | Call with Plan team (E. Vonnegut; S. Massman, Z. Levine, D. Kratzer) (0.8); email creditor groups regarding trust documents (0.3); revise PI TDPs appeal process document (0.5); incorporating tax comments into NOAT/Tribe Trust Agreements (1.2); incorporating JAP comments to PI comments to send to E. Vonnegut (2.0). |
| Klein, Darren S. | 04/09/21 | 1.8 | Call with M. Huebner and D. Consla et al regarding comments to Disclosure Statement (0.4); review and comment on disclosure statement (1.4). |
| Kratzer, David | 04/09/21 | 8.2 | Call with E. Vonnegut and others regarding Plan issues (0.8); call with J. Weiner regarding same (0.5); call with S. Massman regarding same (0.3); analyze Plan issues (6.1); correspond with same regarding same (0.5). |
| Levine, Zachary | 04/09/21 | 4.8 | Call with tax team regarding Plan issues (0.3); call with Plan team regarding issues list (0.8); calls with D. Consla and C. Robertson regarding solicitation issues (0.4); prepare Plan issues list (1.7); review precedent plans regarding channeling injunction issues (1.2); emails with S. Massman regarding Plan issues and Ad Hoc Committee reimbursement agreement (0.4). |
| Libby, Angela M. | 04/09/21 | 1.1 | Call with Kramer Levin and Brown Rudnick regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Massman, Stephanie | 04/09/21 | 6.4 | settlement status (0.2); review settlement agreement (0.4); review release language from Sackler Family (0.5). Call with Davis Polk tax team regarding various Plan issues (0.5); call with Davis Polk Plan team regarding Plan (1.0); review creditor markups of the Plan and issues list regarding the same (1.5); correspondence with creditors' counsel regarding the Plan (1.4); correspondence with Davis Polk team regarding the Plan (1.5); correspondence with Reed Smith regarding various insurance issues (0.5). |
| Mazer, Deborah S. | 04/09/21 | 1.3 | Teleconference with K. Benedict regarding notice of adjournment for protocols motion (0.1); teleconference with S. Ford regarding same (0.1); email with K. Benedict, D. Consla, C. Robertson, M. Tobak, Z. Khan and S. Ford regarding same (0.7); draft same (0.4). |
| McCarthy, Gerard | 04/09/21 | 6.2 | Prepare for call with litigation team regarding Disclosure Statement (0.3); call with M. Tobak, K. Benedict, G. Cardillo, E. Townes, and others regarding Disclosure Statement (1.4); call with G. Cardillo regarding same (0.3); review emails regarding Disclosure Statement (0.1); call with K. Benedict regarding confirmation, and other issues (0.4); prepare for Disclosure Statement call with restructuring team (0.4); Disclosure Statement call with restructuring team and NCSG comments (0.5); call regarding confirmation discovery (1.0); call with shareholder counsel regarding confirmation and Plan issues (1.0); call with M. Tobak regarding same (0.5); review discovery email (0.3). |
| McClammy, James I. | 04/09/21 | 1.7 | Teleconference with Davis Polk, Milbank, JHA, Debevoise regarding finality issues (1.0); review release provisions (0.7). |
| Mendelson, Alex S. | 04/09/21 | 3.8 | Review Disclosure Statement objections overview (0.7); confer with G. McCarthy, M. Tobak, K. Benedict, E. Townes, and others regarding Disclosure Statement objections (1.8); review relevant authorities regarding Disclosure Statement objection issues (1.3). |
| Oluwole, Chautney M. | 04/09/21 | 1.3 | Review correspondence regarding confirmation discovery (0.1); confer with S. Stefanik and others regarding same (1.0); review overview deck of confirmation reserve and confer with A. Mendelson and D. Mazer regarding same (0.2). |
| Peppiatt, Jonah A. | 04/09/21 | 6.2 | Review, revise PI trust procedures (0.7); correspond with Davis Polk team regarding same (0.3); review, revise PI LRP agreement (2.1); correspond with H. Klabo regarding same (0.2); review final comments to abatement term sheet (0.4); correspond with E. Vonnegut regarding same (0.4); correspond with R. Ringer, others regarding same (0.2); review and revise Hospital trust procedures (1.9). |
| Robertson, Christopher | 04/09/21 | 1.6 | Emails with K. Benedict and D. Consla regarding Disclosure Statement hearing adjournment (0.1); emails with Canadian class action counsel regarding Disclosure Statement (0.1); discuss Plan issues with Z. Levine (0.1); review and revise notice of adjournment for Disclosure Statement hearing (0.3); discuss NCSG Disclosure Statement and solicitation procedures comments with M. Huebner, D. Klein and D. Consla (0.5); coordinate Disclosure Statement hearing adjournment (0.2); emails with E. Townes regarding Disclosure Statement reply (0.1); email to R. Mogerman |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Disclosure Statement adjournment (0.1); emails with K. Benedict regarding adjournment notice for confirmation scheduling motion (0.1). |
| Romero-Wagner, Alex B. | 04/09/21 | 3.3 | Teleconference with Davis Polk team and the Ad Hoc Committee regarding settlement agreement issues (0.6); teleconference with J. Weiner and AlixPartners regarding settlement agreement issues (0.6); emails with J. Weiner regarding same (0.3); teleconference with J. Weiner and J. Finelli regarding Sackler Family Side B collateral term sheet (0.8); review and revise collateral term sheet (1.0). |
| Sieben, Brian G. | 04/09/21 | 1.9 | Email with D. Herts regarding confessions of judgment (0.2); review statutory guidance, case law, summaries regarding confessions of judgment (0.5); summarize review regarding confessions of judgment (0.8); review comments to revised Plan (0.2); review revised collateral term sheet (0.2). |
| Simonelli, Jessica | 04/09/21 | 2.8 | Meeting with M. Tobak, S. Stefanik, K. Benedict, C. Oluwole, and G. McCarthy in regard to confirmation discovery (1.0); Update list of work plan items for confirmation discovery (0.4); Update search terms in regard to same (0.4); Update bankruptcy court jurisdiction memo (1.0). |
| Stefanik, Sean | 04/09/21 | 3.6 | Call with C. Robertson regarding confirmation discovery (0.3); call with M. Tobak, G. McCarthy, K. Benedict, and others regarding confirmation discovery (1.0); revise draft search terms (0.5); correspondence with K. Benedict regarding same (0.2); review and analyze outstanding issues related to Sackler Family settlement and Plan releases (1.0); correspondence with D. Herts regarding same (0.1); review and analyze next steps for Plan confirmation discovery (0.5). |
| Sun, Terrance X. | 04/09/21 | 0.6 | Review confirmation issues chart. |
| Taylor, William L. | 04/09/21 | 1.4 | Review of Plan and Term Sheet. |
| Tobak, Marc J. | 04/09/21 | 5.7 | Prepare for call regarding Plan finality, litigation issues (0.6); conference with G. McCarthy, K. Benedict, G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, K. Houston regarding same (1.4); prepare for call regarding Plan finality issues (0.2); conference with K. Benedict regarding Plan discovery (0.4); call with M. Huebner, E. Vonnegut, D. Klein, G. McCarthy, K. Benedict, D. Consla regarding NCSG Disclosure Statement comments, prepare for same (0.5); conference with G. McCarthy, K. Benedict, S. Stefanik, C. Oluwole, S. Stefanik regarding confirmation discovery (1.0); conference with Milbank, Debevoise, B. Kaminetzky, J. McClammy, A. Libby, G. McCarthy, K Benedict, S. Birnbaum, H. Coleman regarding claims issue, notice, confirmation issues (1.0); conference with G. McCarthy regarding confirmation issues following Sackler call (0.5); correspondence with S. Stefanik regarding plan discovery (0.1). |
| Townes, Esther C. | 04/09/21 | 10.7 | Review and revise memorandum regarding post-confirmation appellate issues (1.5); conferences with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objections (1.9); correspondence with C. Robertson, D. Consla, and S. Ford regarding same (0.2); review correspondence regarding Disclosure Statement objection deadline (0.2); review and revise chart regarding same (3.3); conference with J. Weiner regarding post-confirmation appellate issues (0.3); conference with M. Huebner, D. Klein, E. Vonnegut, M. Tobak, C. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson, G. McCarthy, D. Consla, and K. Benedict regarding Disclosure Statement (0.5); analysis and correspondences with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement objection (1.8); call with Milbank Tweed, JHA, Debevoise & Plimpton, B. Kaminetzky, J. McClammy, M. Tobak, C. Robertson, and G. McCarthy regarding confirmation litigation issues (1.0). |
| Vonnegut, Eli J. | 04/09/21 | 4.7 | Call with Davis Polk team regarding Plan issues (0.8); call regarding NCSG disclosure comments with Davis Polk team (0.5); call with S. Massman regarding Plan (0.4); review and comment regarding Ad Hoc Committee Plan revisions (1.5); emails regarding Plan drafting issues (0.8); call with M. Huebner regarding Plan (0.4); emails regarding MSGE term sheet (0.3). |
| Weiner, Jacob | 04/09/21 | 9.9 | Call with M. Tobak regarding document repository (0.6); call with D. Kratzer regarding Plan (0.5); call with E. Townes regarding Plan finality issues (0.3); correspondence with E. Vonnegut and A. Libby regarding Plan finality issues (0.8); calls with A. Libby regarding settlement (0.2); call with A. Romero-Wagner regarding settlement (0.3); call with S. Massman regarding Plan (0.3); call with Kramer Levin and Brown Rudnick regarding settlement issues (0.4); call with G. Koch and others regarding settlement payment mechanics (0.4); review settlement payment mechanics (0.5); revise document repository analysis (0.9); coordinate settlement workstreams (1.7); revise collateral term sheet (1.8); revise settlement agreement (1.2). |
| Benedict, Kathryn S. | 04/10/21 | 0.3 | Correspondence with G. McCarthy and S. Stefanik regarding confirmation discovery. |
| Carvajal, Shanaye | 04/10/21 | 4.5 | Continuing drafting, reviewing cases, and revising draft reply riders in coordination with K. Houston, E. Townes and A. Mendelson (4.2); correspondence with J, Simonelli and K. Benedict regarding retrieval of case filings from precedent cases (0.3). |
| Houston, Kamali | 04/10/21 | 2.0 | Analyze, and summarize cases discussing classification issues in a disclosures statement. |
| Klabo, Hailey W. | 04/10/21 | 5.8 | Revise Hospital TDPs (1.8); revise TPP TDPs (4.0). |
| Kratzer, David | 04/10/21 | 2.6 | Analyze Plan issues (2.1); correspond with S. Massman regarding same (0.5). |
| McCarthy, Gerard | 04/10/21 | 0.6 | Call K. Benedict regarding confirmation work streams and other issues. |
| Mendelson, Alex S. | 04/10/21 | 4.1 | Draft preliminary Disclosure Statement objection reply. |
| Peppiatt, Jonah A. | 04/10/21 | 3.1 | Review and revise Hospital trust procedures (0.3); review, substantially revise TPP TDPs (1.9); correspond with H. Klabo regarding trust procedures (0.9). |
| Simonelli, Jessica | 04/10/21 | 2.5 | Review bankruptcy dockets in order to revise memorandum regarding confirmation jurisdiction. |
| Stefanik, Sean | 04/10/21 | 0.1 | Correspondence with G. McCarthy and K. Benedict regarding confirmation discovery. |
| Townes, Esther C. | 04/10/21 | 1.5 | Review and revise Disclosure Statement objection chart (0.8); review precedent regarding confirmation notice (0.7). |
| Vonnegut, Eli J. | 04/10/21 | 1.0 | Review and comment regarding draft TDPs and emails regarding same. |
| Weiner, Jacob | 04/10/21 | 0.7 | Revise Plan finality mechanics (0.3); correspondence |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding diligence list (0.4). |
| Benedict, Kathryn S. | 04/11/21 | 1.7 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J, Simonelli regarding confirmation discovery (0.9); correspondence with M. Tobak and D. Mazer regarding confirmation reserve (0.2); review deck regarding same (0.2); review Plan revisions (0.4). |
| Carvajal, Shanaye | 04/11/21 | 4.5 | Review and revise draft reply riders and analyze case law related to same. |
| Herts, Dylan | 04/11/21 | 1.2 | Revise settlement agreement issues list (0.9); email with A. Libby, M. Tobak, and S. Stefanik regarding same (0.3). |
| Houston, Kamali | 04/11/21 | 4.0 | Retrieve, analyze, and summarize cases regarding Disclosure Statement classification issues. |
| Huebner, Marshall S. | 04/11/21 | 0.7 | Emails with various parties regarding Plan issues and comments. |
| Kaminetzky, Benjamin S. | 04/11/21 | 1.0 | Review materials regarding confirmation discovery (0.2); conference call with S. Stefanik, K. Benedict, G. McCarthy, J. McClammy, C. Oluwole and M. Tobak regarding confirmation discovery issues (0.8). |
| Klabo, Hailey W. | 04/11/21 | 6.3 | Revise TPP TDPs (4.7); call with E. Vonnegut, S. Massman, Z. Levine, D. Kratzer, and Purdue regarding Ad Hoc Committee revisions (1.1); revise NAS TDPs (0.5). |
| Kratzer, David | 04/11/21 | 5.7 | Analyze Plan issues (3.9); call with M. Kesselman, E. Vonnegut and others regarding same (1.2); correspond with S. Massman regarding same (0.4); call with S. Massman regarding same (0.2). |
| Levine, Zachary | 04/11/21 | 2.6 | Prepare issues list regarding Creditors Committee comments to Plan (1.5); call with Purdue regarding Plan issues list (1.1). |
| Libby, Angela M. | 04/11/21 | 1.7 | Call with Kramer Levin regarding open issues in settlement agreement (0.2); review open issues chart and coordinate next steps with Davis Polk team (0.6); review release language open issues list (0.9). |
| Massman, Stephanie | 04/11/21 | 4.0 | Call with Purdue regarding Plan (1.0); review UCC markup of Plan and issues list regarding the same (1.0); correspondence with D. Kratzer regarding insurance issues in Plan (0.5); review and revise Plan (1.5). |
| Mazer, Deborah S. | 04/11/21 | 0.9 | Revise discovery deck (0.2); email to M. Tobak and K. Benedict regarding same (0.2); review Sackler Family presentation documents (0.5). |
| McCarthy, Gerard | 04/11/21 | 1.1 | Call with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding confirmation discovery (0.9); review email and issues list from Creditors Committee regarding Plan (0.2). |
| Mendelson, Alex S. | 04/11/21 | 2.2 | Review relevant authorities regarding confirmation issues (2.0); correspond with S. Carvajal regarding same (0.2). |
| Oluwole, Chautney M. | 04/11/21 | 0.9 | Confer with B. Kaminetzky, J. McClammy and others regarding confirmation discovery. |
| Peppiatt, Jonah A. | 04/11/21 | 3.3 | Review and further revise TPP TDPs (1.7); correspond with H. Klabo regarding same (0.3); review and revise NAS trust procedures (1.1); correspond with H. Klabo regarding same (0.2). |
| Romero-Wagner, Alex B. | 04/11/21 | 0.7 | Review issues list regarding settlement agreement (0.5); emails with A. Libby and J. Weiner regarding same (0.2). |
| Simonelli, Jessica | 04/11/21 | 0.5 | Revise memorandum regarding bankruptcy court jurisdiction. |
| Stefanik, Sean | 04/11/21 | 2.1 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding confirmation discovery (0.9); |

Invoice No.7034383
Invoice Date: June 3, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 04/11/21 | 5.7 | prepare for same (0.3); review and analyze next steps for confirmation discovery and draft work Plan (0.9). Review revised release term sheet and update issues list (1.4); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and A. Libby regarding "snap-back" (1.2); review work product regarding confessions of judgment (0.9); correspondence with D. Herts regarding release issues tracker (0.6); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery (0.9); review presentation regarding document reserve (0.7). |
| Townes, Esther C. | 04/11/21 | 2.5 | Review law, draft analysis regarding Disclosure Statement objections (1.9); draft proposed confirmation order notice language (0.6). |
| Vonnegut, Eli J. | 04/11/21 | 2.1 | Call with M. Kesselman, Davis Polk and S. Birnbaum regarding Plan issues in Ad Hoc Committee revisions (1.2); emails regarding Plan issues (0.3); call with K. Maclay regarding MSGE term sheet and emails regarding same (0.6). |
| Weiner, Jacob | 04/11/21 | 1.5 | Call with M. Huebner regarding Plan finality mechanics (0.2); coordinate calls regarding settlement (0.3); revise summary of Plan finality mechanics (1.0). |
| Benedict, Kathryn S. | 04/12/21 | 4.2 | Correspondence with M. Tobak and D. Mazer regarding confirmation reserve deck (0.1); review same (0.2); correspondence with M. Clarens, S. Stefanik, J. Simonelli, and others regarding confirmation discovery (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.6); conference with B. Kardos, H. Saydeh, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding collection from AlixPartners (0.5); conference with M. Clarens, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, Z. Kaufman, and J. Simonelli regarding counsel collections (1.5); correspondence with M. Tobak, D. Consla, and others regarding municipality share (0.3); correspondence with J. Peppiatt, J. Knudson, and H. Klabo regarding Prime Clerk analyses (0.2); correspondence with E. Townes and others regarding Disclosure Statement objections (0.1); update confirmation timeline (0.6). |
| Bias, Brandon C. | 04/12/21 | 1.0 | Conference call with Davis Polk confirmation discovery team regarding confirmation discovery. |
| Cardillo, Garrett | 04/12/21 | 0.4 | Telephone call with G. McCarthy regarding Disclosure Statement reply brief (0.2); emails with D. Mazer regarding confidentiality review (0.2). |
| Carvajal, Shanaye | 04/12/21 | 4.5 | Review and revise drafted sections for reply draft with A. Mendelson and K. Houston (1.5); correspondence with E. Townes regarding same (0.1); draft template of objections response chart (0.3); correspondence with E. Townes regarding same (0.1); attend call to discuss upcoming trial workstreams as confirmation approaches (1.0); update objections response chart (0.3); review revisions to memorandum (0.7); correspondence with Davis Polk team regarding same (0.1). |
| Clarens, Margarita | 04/12/21 | 1.7 | Correspondence with S. Stefanik and others regarding confirmation discovery. |
| Consla, Dylan A. | 04/12/21 | 2.4 | Emails with D. Klein and C. Robertson regarding solicitation procedures issues (0.3); emails with Prime Clerk regarding same (0.1); emails with Pillsbury Winthrop regarding same |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); call with Debevoise regarding same (0.4); call with C. Robertson regarding same (0.2); emails with same, J. McClammy, M. Tobak, and K. Benedict regarding same (0.2); emails with J. McClammy and G. McCarthy regarding same (0.2); email with S. Massman and Z. Levine regarding Plan issues (0.1); emails with Z. Kaufman regarding Disclosure Statement issues (0.1); emails with S. Ford regarding solicitation issues (0.2); emails with WilmerHale regarding Disclosure Statement issues (0.1); emails with C. Robertson and M. Giddens regarding Plan issues (0.1); call with same regarding same (0.2). |
| Dixon, III, Roy G. | 04/12/21 | 0.1 | Confer with J. Finelli regarding guaranty. |
| Duggan, Charles S. | 04/12/21 | 0.8 | Conference with M. Clarens regarding request for information and draft Disclosure Statement. |
| Finelli, Jon | 04/12/21 | 1.0 | Review comments to Sackler Family B-side collateral term sheet (0.9); call with J. Weiner regarding same (0.1). |
| Ford, Stephen | 04/12/21 | 7.1 | Research regarding multiple issues with respect to Disclosure Statement order. |
| Giddens, Magali | 04/12/21 | 0.6 | Analyze Disclosure Statement hearing issues (0.3); correspondence with C. Robertson and D. Consla regarding Plan and Disclosure Statement workstreams (0.1); call with same regarding same (0.2). |
| Herts, Dylan | 04/12/21 | 9.0 | Conference with M. Huebner, A. Libby, M. Tobak, and others regarding Sackler Family settlement status (0.2); email with M. Tobak and S. Stefanik regarding same (0.2); email with S. Stefanik regarding same (0.1); research issues regarding settlement agreement (2.3); draft court papers regarding settlement agreement (2.9); conference with A. Libby, M. Tobak, and others regarding settlement agreement issues (0.5); prepare for same (0.1); revise issues list regarding same (1.1); conference with Milbank Tweed, Debevoise & Plimpton, Davis Polk team, and creditor groups regarding settlement agreement (1.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, and S. Stefanik regarding same (0.5). |
| Houston, Kamali | 04/12/21 | 7.1 | Correspond with E. Townes, S. Carvajal, and A. Mendelson regarding draft Disclosure Statement reply (0.2); review, analyze, and summarize case law regarding classification issues related to same (6.9). |
| Hwang, Eric | 04/12/21 | 11.9 | Review status of settlement agreement documentation (1.9); call with M. Huebner, E. Vonnegut, A. Libby and others regarding workstreams status (0.4); coordinate settlement agreement workstreams (0.5); review comments to collateral term sheet (1.3); call with A. Libby, J. Weiner and A. Romero-Wagner regarding next steps for settlement workstream (0.4); call with J. Weiner regarding status of workstreams (0.4); call with A. Romero-Wagner regarding same (0.1); incorporate comments to settlement agreement (4.7); call with E. Vonnegut, M. Tobak, S. Massman and others regarding releases (0.5); call with Milbank Tweed, Debevoise & Plimpton and others regarding releases (1.3); call with AlixPartners, A. Libby, J. Weiner and others regarding collar mechanics (0.4). |
| Kaminetzky, Benjamin S. | 04/12/21 | 1.1 | Review and analyze releases language (0.3); prepare for and attend conference call regarding release language (0.5); email regarding claims issues, Non-Consenting States group |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | contact, and Sackler Family documents (0.3). |
| Khan, Zulkar | 04/12/21 | 4.3 | Review and revise objections chart. |
| Klabo, Hailey W. | 04/12/21 | 11.3 | Incorporate J. Peppiatt's comments to NAS TDPs (1.3); call with D. Kratzer and H. Zhang regarding current status of Chapter 11 bankruptcy documents (0.4); call with S. Massman regarding next steps with Amended Plan (0.1); revise terms for Amended Chapter 11 Plan (0.3); email with K. Benedict, J. Knudson, J. Peppiatt regarding numbers of TPP claims (0.1); review Creditors Committee comments (0.3); review Ad Hoc Committee proposed prepayment structure (0.5); email with Davis Polk team regarding Plan and trust document comments (2.0); call with J. Peppiatt regarding trust document next steps (0.5); call with S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding Plan next steps (0.5); drafting new class language (0.5); review comments from E. Vonnegut regarding PI TDPs/PI LRP (4.8). |
| Knudson, Jacquelyn Swanner | 04/12/21 | 1.9 | Email correspondence with Davis Polk and creditor counsel regarding outstanding plan issues (0.8); telephone conference with J. McClammy, E. Townes, and Teneo regarding confirmation noticing (0.1); review confirmation hearing notice documents (0.1); email correspondence with J. McClammy, M. Tobak, K. Benedict, D. Consla, and E. Townes regarding voting (0.1); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding noticing (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with same and J. McClammy regarding same (0.2); review letter regarding Disclosure Statement (0.2). |
| Kratzer, David | 04/12/21 | 7.9 | Analyze Plan issues (5.7); call with H. Klabo and H. Zhang regarding same (0.4); call with E. Vonnegut, A. Libby and others regarding same (0.6); call with S. Massman and others regarding same (0.6); call with S. Massman regarding same (0.6). |
| Levine, Zachary | 04/12/21 | 8.3 | Review Plan comments from third-party payors (0.2); review emails from Purdue regarding insurance and indemnification issues (0.3); call with Davis Polk team regarding Sackler issues (0.6); review emails from Davis Polk restructuring team regarding Plan issues (0.2); review updated Plan document checklist (0.1); email with PJT Partners and AlixPartners regarding Plan issues (0.2); call with Davis Polk Plan team regarding open issues (0.5); review and revise Plan (4.6); emails with Davis Polk restructuring team regarding Plan issues (1.6). |
| Libby, Angela M. | 04/12/21 | 5.9 | Call with Davis Polk settlement team regarding open issues in settlement agreement and workstreams (0.5); call with J. Weiner, A. Romero-Wagner, and E. Hwang regarding settlement agreement workstreams (0.5); call with Davis Polk litigation and settlement teams regarding shareholder release language (0.5); call with D. Bauer and H. Smith regarding IP issues in connection with settlement agreement (0.4); call with J. Weiner and E. Hwang regarding creditor revisions to settlement agreement documents (0.5); call with G. Uzzi regarding settlement agreement (0.5); call with creditors and Sackler Family representatives regarding releases (1.3); call with Davis Polk settlement team and AlixPartners regarding collar mechanics (0.4); review revised settlement agreement |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and exhibits and comment regarding same (1.3). |
| Massman, Stephanie | 04/12/21 | 8.8 | Prepare for and attend meeting with Davis Polk team regarding Sackler release issues (1.0); prepare for and attend call with Davis Polk tax team regarding Plan (0.5); prepare for and attend call with D. Kratzer, Z. Levine, H. Zhang and H. Klabo regarding Plan workstreams (1.0). correspondence with Davis Polk team regarding Plan issues (2.5); review and comment on creditor markups of Plan (2.5); correspondence with D. Kratzer and Reed Smith regarding insurance issues (0.8); prepare Plan issues list (0.5). |
| McCarthy, Gerard | 04/12/21 | 6.1 | Review email regarding confirmation discovery (0.1); review issues list (0.2); email to J. McClammy regarding same and classes (0.1); call regarding confirmation discovery with Davis Polk team (0.5); call with AlixPartners regarding confirmation discovery (0.6); call with M. Tobak regarding workstreams (0.4); call with M. Tobak and K. Benedict regarding confirmation workstreams (0.5); review pro se confirmation objections (0.1); review emails regarding confirmation discovery (0.3); review outline of confirmation case (0.6); call with M. Clarens and others regarding confirmation discovery (1.5); call with M. Tobak and K. Benedict regarding confirmation workstreams and planning (1.2). |
| McClammy, James I. | 04/12/21 | 5.4 | Calls regarding Plan releases with creditors, Davis Polk team, and others (2.1); teleconference regarding distributor issues (0.7); review Plan provisions regarding same (0.6); review release and injunction provisions (0.8); consider finality issues (1.2). |
| Mendelson, Alex S. | 04/12/21 | 0.1 | Review correspondence related to Disclosure Statement objections. |
| Oluwole, Chautney M. | 04/12/21 | 2.9 | Review correspondence regarding confirmation discovery (0.2); attend weekly confirmation discovery meeting (0.6); confer with AlixPartners and Davis Polk team regarding same (0.6); confer with M. Clarens and others regarding same (1.5). |
| Peppiatt, Jonah A. | 04/12/21 | 7.7 | Call with H. Klabo regarding trust distribution procedures (0.5); review, revise NAS, PI and TPP distribution procedures and related documents (6.2); correspondence with H. Klabo regarding same (1.0). |
| Robertson, Christopher | 04/12/21 | 3.3 | Discuss voting and classification issues with J. McClammy, D. Consla and Debevoise & Plimpton (0.4); follow-up discussion with D. Consla regarding same (0.2); discuss Disclosure Statement and related issues with counsel to Canadian class action plaintiffs (0.5); discuss shareholder release issues with A. Libby, E. Vonnegut, M. Tobak and others (0.6); discuss Disclosure Statement preparation workstreams with D. Consla and M. Giddens (0.2); draft Disclosure Statement section regarding Canadian claims (1.4). |
| Romero-Wagner, Alex B. | 04/12/21 | 4.2 | Teleconference with M. Huebner, E. Vonnegut, A. Libby and others regarding settlement agreement issues (0.5); teleconference with J. Weiner and others regarding the same (0.5); teleconference with M. Tobak, A. Libby and others regarding release issues (0.7); teleconference with A. Libby, J. Weiner and E. Hwang regarding settlement agreement workstreams (0.9); teleconference with Davis Polk team, creditors, Debevoise and Milbank regarding release considerations (1.0); teleconference with AlixPartners, J. Weiner and E. Hwang regarding settlement agreement |

Invoice No.7034383
Invoice Date: June 3, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | payment mechanics (0.6). |
| Shinbrot, Josh | 04/12/21 | 1.3 | Conference with Davis Polk litigation team regarding confirmation hearing preparation (1.0); correspondence with K. Benedict regarding same (0.3). |
| Sieben, Brian G. | 04/12/21 | 5.6 | Emails with J. Weiner and J. Schwartz regarding assurances agreement, settlement agreement, and term sheets (0.5); review and revise assurances agreement (1.0); review trust agreements (1.5); review confessions of judgment guidance and case law related to same (2.6). |
| Simonelli, Jessica | 04/12/21 | 6.5 | Meet with M. Tobak, K. Benedict, S. Stefanik, and C. Oluwole in regard to confirmation discovery (0.9); meet with M. Clarens and Z. Kaufman in regard to same (1.3); update work plan in regard to same (1.4); review and revise memorandum on jurisdictional issues (2.0); email with S. Stefanik and K. Benedict in regard to confirmation discovery (0.9). |
| Stefanik, Sean | 04/12/21 | 8.1 | Call with M. Huebner, A. Libby, M. Tobak, and others regarding Sackler Family settlement (0.4); call with M. Tobak, A. Libby, E. Vonnegut, and others regarding same (0.6); call with K. Benedict, C. Oluwole, J. Simonelli, and others regarding Plan confirmation discovery (0.5); call with M. Tobak, G. McCarthy, AlixPartners in-house counsel, and others regarding Plan confirmation discovery (0.6); call with D. Herts regarding confessions of judgment (0.1); call with M. Tobak, G. McCarthy, K. Benedict, and others regarding case strategy (0.9); call with M. Huebner, A. Libby, M. Tobak, representatives from creditor constituencies, and Sackler Family's counsel regarding Sackler Family settlement (1.2); call with J. McClammy, B. Kaminetzky, M. Tobak, and D. Herts regarding same (0.5); call with M. Clarens, M. Tobak, G. McCarthy, and others regarding Plan confirmation discovery (1.5); review revisions to issues list for settlement (0.2); emails with D. Herts regarding same (0.2); revise draft emails regarding Plan confirmation discovery (0.3); correspondence with J. Simonelli regarding same (0.1); review and update discovery task list (0.3); analyze issues related to discovery (0.7). |
| Tobak, Marc J. | 04/12/21 | 9.0 | Conference with M. Huebner, E. Vonnegut, A. Libby, J. Weiner, S. Stefanik, and E. Hwang regarding shareholder release issues (0.4); revise draft Sackler release issues list (0.4); revise draft presentation regarding document reserve confirmation (0.9); correspondence with D. Mazer regarding same (0.1); review A. Libby comments to release issues list (0.2); correspondence with D. Herts regarding confession of judgment issues relating to Sackler settlement (0.2); outline offensive confirmation discovery issues (0.4); conference with E. Vonnegut, A. Libby, J. Weiner, S. Massman, S. Stefanik, and E. Hwang regarding shareholder release issues (0.5); correspondence regarding outstanding Plan issues (0.2); conference with S. Massman regarding releases and channeling injunction (0.4); conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, and J. Simonelli regarding discovery (0.2); conference with H. Saydah , B. Kardos , G. McCarthy, K. Benedict, S. Stefanik, and J. Simonelli regarding Plan discovery (0.5); conference with M. Huebner, A. Libby, J. McClammy, S. Stefanik, D. Herts, J. Weiner, Akin Gump, Debevoise & Plimpton, Milbank, Kramer Levin, and Caplin & |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Drysdale teams regarding Sackler settlement and releases (1.3); conference with B. Kaminetzky, J. McClammy, S. Stefanik, and D. Herts regarding channeling injunction (0.4); conference with M. Clarens, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, J. Simonelli, and Z. Kaufman regarding Special Committee discovery issues (1.4); conference with G. McCarthy, K. Benedict and others regarding confirmation hearing (0.9); conference with G. McCarthy regarding confirmation hearing planning (0.6). |
| Townes, Esther C. | 04/12/21 | 4.0 | Correspondence with S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.2); review, revise, and draft Disclosure Statement reply (1.8); conference with Teneo, J. McClammy, and J. Knudson regarding confirmation notice (0.1); review bar date creative media for confirmation hearing notice (0.1); draft proposed confirmation language regarding same (0.6); review correspondence with M. Tobak and D. Consla regarding voting (0.1); correspondence with D. Li regarding A. Stimus letter (0.1); attend litigation confirmation team meeting (1.0). |
| Turay, Edna | 04/12/21 | 2.0 | Research agreements regarding Plan issues (1.3); correspondence with C. Howard regarding same (0.2); correspondence with J. Frankel regarding Mundipharma agreements (0.2); correspondence with J. Weiner regarding related party agreements (0.3). |
| Vonnegut, Eli J. | 04/12/21 | 5.1 | Work regarding PI trust LRPs, and TDPs (3.0); emails regarding Plan drafting issues (1.0); emails regarding MSGE term sheet (0.3); review and analyze Akin Gump revisions of Plan (0.3); call regarding Sackler Family releases in Plan (0.5). |
| Weiner, Jacob | 04/12/21 | 13.8 | Call with M. Huebner and others regarding settlement issues (0.5); calls with E. Hwang regarding settlement (0.4); call with D. Bauer and others regarding intellectual property issues (1.0); call with E. Miller regarding settlement (0.6); call with I. Kontorovich regarding settlement (0.1); call with Akin Gump, Milbank, and others regarding releases (1.2); call with J. Finelli regarding collateral term sheet (0.1); call with A. Libby and E. Hwang regarding settlement agreement (0.5); call with G. Koch and others regarding settlement payment mechanics (0.5); revise settlement agreement (3.5); revise collateral term sheet (2.1); coordinate settlement workstreams (1.9); review releases analysis (0.4); call with M. Tobak, E. Vonnegut and others regarding releases (0.6); revise payment mechanic framework (0.4). |
| Zhang, Helen | 04/12/21 | 5.1 | Review email and Plan comments (2.0); correspondence with H. Klabo and D. Kratzer regarding Plan workstream (0.1); call with same regarding Plan workstream and open items (0.3); call with S. Massman, Z. Levine and others regarding status and next steps (0.5); review and revise Plan (2.2). |
| Benedict, Kathryn S. | 04/13/21 | 2.0 | Correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery (0.4); correspondence with G. McCarthy, S. Stefanik, J. Simonelli, and others regarding confirmation discovery (0.2); correspondence with R. Aleali and others regarding same (0.1); correspondence with J. Lowne and others regarding same (0.2); correspondence with C. Robertson, J. Knudson, and E. Townes regarding objections (0.2); conference with C. |

Invoice No.7034383
Invoice Date: June 3, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 04/13/21 | 2.5 | Robertson, M. Tobak. G. McCarthy, D. Consla, G. Cardillo, E. Townes, S. Carvajal, S. Ford, A. Mendelson, and K. Houston regarding Disclosure Statement objections (0.5); analyze proposed AlixPartners search terms and limitations (0.4). Emails with Davis Polk team regarding Disclosure Statement reply brief (0.5); confer with Davis Polk restructuring and litigation teams regarding same (1.0); telephone call with E. Townes regarding same (0.3); call with K. Benedict regarding Disclosure Statement staffing (0.2); telephone call with G. McCarthy regarding Disclosure Statement hearing strategy (0.5). |
| Carvajal, Shanaye | 04/13/21 | 2.7 | Review cases on Disclosure Statement standard circulated by K. Houston (1.2); research claims issue from K. Benedict (0.3); correspondence regarding same (0.1); attend call with Davis Polk litigation and restructuring teams regarding objections reply (1.1). |
| Consla, Dylan A. | 04/13/21 | 4.1 | Call with C. Robertson regarding Disclosure Statement order issues (0.4); call with S. Ford regarding same (0.3); emails with K. Benedict and E. Townes regarding Disclosure Statement responses (0.2); review objections to Disclosure Statement (0.2); emails with D. Klein regarding Disclosure Statement issues (0.1); emails with Pillsbury Winthrop regarding solicitation issues (0.1); review and comment on chart regarding potential Disclosure Statement objections from E. Townes (1.4); call with E. Townes, M. Tobak, C. Robertson, and others regarding potential Disclosure Statement objections (1.0); call with J. Peppiatt regarding Disclosure Statement issues (0.2); emails with J. Peppiatt, H. Klabo, E. Townes, and others regarding same (0.2). |
| Ford, Stephen | 04/13/21 | 3.7 | Research regarding Disclosure Statement Order (1.3); telephone conference with Pillsbury Winthrop regarding Disclosure Statement Order (0.3); telephone conference with D. Consla regarding Disclosure Statement Order (0.3); prepare for call with Davis Polk litigation team regarding Disclosure Statement Objection reply (0.5); telephone conference with Davis Polk litigation team regarding Disclosure Statement reply (1.0); telephone conference with Davis Polk Plan team regarding case strategy (0.3). |
| Herts, Dylan | 04/13/21 | 8.5 | Revise issues list for settlement agreement (1.0); draft court papers for same (2.9); review precedent court papers for same (1.1); conference with M. Vasilakos regarding court paper for same (0.3); conference with M. Huebner, E. Vonnegut, J McClammy, and others regarding same (0.8); conference with Davis Polk team, Kramer Levin, Akin Gump, and other creditor firms regarding same (0.8); conference with Milbank Tweed, Debevoise & Plimpton, Davis Polk team, and creditor groups regarding settlement agreement (1.1); conference with S. Stefanik regarding same (0.5). |
| Houston, Kamali | 04/13/21 | 8.4 | Call with C. Robertson, D. Consla, S. Ford, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, S. Carvajal, and A. Mendelson regarding Disclosure Statement objections and replies (1.1); retrieve, analyze, and summarize cases addressing Plan classification issues (7.3). |
| Huebner, Marshall S. | 04/13/21 | 1.3 | Emails with multiple parties regarding Plan and Disclosure |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Statement and confirmation schedule and objections to Disclosure Statement (0.7); call with NCSG regarding Disclosure Statement issues (0.3); emails with various parties regarding distributor and indemnification issues (0.2); emails regarding Disclosure Statement issues (0.1). |
| Hwang, Eric | 04/13/21 | 5.2 | Email with D. Herts regarding release issues list (0.1); call with Debevoise, UCC, AHC and others regarding settlement credit support exhibit (1.0); review credit support exhibit (0.7); call with J. McClammy, M. Tobak and others on release mechanics (0.7); call with UCC, AHC and others regarding releases (0.7); email to Z. Levine regarding channeled claims issue (0.3); review released party summary information (0.6); call with Sackler Family, UCC, AHC and others regarding releases (1.1). |
| Kaminetzky, Benjamin S. | 04/13/21 | 2.3 | Analyze claims and due process issues and correspondence regarding same (0.3); analyze release materials (0.4); attend weekly principles call (0.7) ; email regarding omnibus objection procedures, Plan language, MSGE motion, confirmation litigation preparation, Texas county, West Virginia documents, transcript request and protective order, Bates White, April 21 hearing, Sackler Family privilege logs, and PI motion (0.9). |
| Khan, Zulkar | 04/13/21 | 5.2 | Revise objections chart (4.5); correspond with D. Mazer regarding same (0.7). |
| Klabo, Hailey W. | 04/13/21 | 9.2 | Revise PI TDPs and PI LRP (0.2); review PI precedents (2.1); email with PI Counsel and Dechert latest drafts of PI TDPs and LRP Agreement (0.1); call with Creditors Committee counsel (0.8); call with creditors regarding Sackler Family snap claim back and Plan releases (1.0); draft claim releases chart (1.2); research precedents for PI language (1.2); revise NOAT trust agreement (2.3); call with S. Massman regarding released claims (0.3). |
| Klein, Darren S. | 04/13/21 | 1.4 | Call with M. Huebner, E. Vonnegut, and others regarding Plan timing and settlement (0.7); research and analyze Disclosure Statement and exhibit points (0.7). |
| Knudson, Jacquelyn Swanner | 04/13/21 | 2.1 | Review and revise notice language for confirmation (0.9); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing deck and meeting (0.2); review revised trust distribution procedures (0.4); review notice presentation (0.1); conference with G. Cardillo, D. Mazer, and T. Sun regarding Family presentation documents (0.5). |
| Kratzer, David | 04/13/21 | 4.2 | Attend call with UCC regarding Plan issues (0.5); attend Plan release standing call (1.0); analyze Plan issues (2.0); correspond with A. Kramer and S. Massman regarding same (0.5); call with S. Massman regarding same (0.2). |
| Levine, Zachary | 04/13/21 | 7.5 | Review Plan and emails regarding same from Davis Polk restructuring team (2.9); email with PJT Partners regarding shareholder agreement (0.1); call with W. Taylor and S. Massman regarding Plan and governance term sheet (0.6); call with UCC regarding Plan issues (0.6); emails with Davis Polk restructuring team regarding channeling injunction and claims issues (1.7); emails with PJT Partners and Davis Polk litigation team regarding UCC information requests (0.4); review emails with A. Kramer regarding insurance issues (0.2); emails with C. Robertson regarding Plan issues (0.3); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review filings with respect to insurance issues (0.3); review emails from S. Massman regarding Plan issues (0.4). |
| Libby, Angela M. | 04/13/21 | 6.6 | Review Sackler Family Side A proposals in advance of call (0.5); attend all hands call with Debevoise & Plimpton and creditors regarding Sackler Family Side A credit support proposal (1.0); call with Debevoise & Plimpton and Davis Polk trust and restructuring teams (1.0); call with Davis Polk litigation and restructuring teams regarding snap back mechanics (0.5); call with creditors regarding Plan releases (0.5); attend all hands call regarding releases (1.0); follow up with J. Weiner regarding open issues in settlement agreement (0.5); analyze open issues in settlement agreement (0.6); correspondence with Ad Hoc Committee regarding open issues (0.3); call with D. Klein, E. Vonnegut, M. Huebner, and C. Robertson regarding timing and strategy (0.6); follow-up call with J. Weiner (0.1). |
| Massman, Stephanie | 04/13/21 | 12.5 | Call with W. Taylor and Z. Levine regarding Plan (0.5); call with Akin Gump regarding Plan (1.5); correspondence with Davis Polk team regarding Plan (2.0); correspondence with creditors' counsel regarding Plan (1.0); correspondence with Reed Smith regarding insurance issues (1.0); correspondence with Purdue regarding Plan (1.0); research issues regarding same (2.5); review creditor markups to same (1.0); review and revise Plan (2.0). |
| Mazer, Deborah S. | 04/13/21 | 2.0 | Various teleconferences with G. Cardillo regarding case updates (0.2); email with C. Oluwole, A. Mendelsohn, S. Stefanik and G. Cardillo regarding discovery deck (0.4); teleconference with Z. Khan regarding objections chart (0.7); draft discovery deck (0.7). |
| McCarthy, Gerard | 04/13/21 | 6.6 | Review emails regarding confirmation discovery (0.1); review J. McClammy email regarding open shareholder issues (0.1); analyze issues regarding same (0.9); call with M. Tobak regarding same (0.4); email with J. McClammy regarding same (0.3); call with M. Huebner, J. McClammy, M. Tobak, and others regarding same (0.8); call regarding Disclosure Statement objection planning with C. Robertson and others (0.5); call with K. Benedict regarding confirmation planning (0.3); call with M. Tobak regarding confirmation planning (0.5); call with K. Benedict regarding confirmation planning (0.3); coordinate confirmation planning and workstreams (0.3); call with G. Cardillo regarding Disclosure Statement and other issues (0.5); review confirmation procedures motion (0.3); call with B. Kaminetzky and others regarding confirmation planning (0.3); call with M. Tobak regarding same and workstreams (0.4); email with B. Kaminetzky and J. McClammy regarding same (0.2); call with K. Benedict regarding same and workstreams (0.4). |
| McClammy, James I. | 04/13/21 | 5.5 | Call with Davis Polk team regarding document depository (0.8); teleconference with Davis Polk restructuring and litigation regarding Plan releases (1.1); teleconference with A. Libby and others regarding proposed reversion provisions (0.6); teleconference with Davis Polk team and Teneo regarding noticing issues (0.4); teleconference with Davis Polk and Debevoise regarding voting and classification issues (0.4); review alternatives and outline path forward on finality issues (2.2). |

112

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 04/13/21 | 3.7 | Review precedent transcripts in connection with Disclosure Statement objection reply (2.9); review research memorandum regarding classification (0.3); confer with G. McCarthy, M. Tobak, K. Benedict, E. Townes, and others regarding Disclosure Statement objection reply issues (0.5). |
| Oluwole, Chautney M. | 04/13/21 | 0.3 | Review and draft correspondence regarding confirmation discovery. |
| Peppiatt, Jonah A. | 04/13/21 | 6.6 | Call with D. Consla regarding Disclosure Statement objections (0.2); review and revise LRP Agreement, PI TDPs, and NOAT ancillary documents (5.2); correspond with H. Klabo regarding same (0.8); correspond with Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 04/13/21 | 3.1 | Discuss Disclosure Statement comments with M. Huebner, S. Ford and A. Troop (0.3); follow-up discussion with S. Ford regarding same (0.1); discuss Disclosure Statement revisions and related issues with D. Consla (0.6); discuss liquidation analysis with J. DelConte, HS Bhattal, S. Lemack and A. DePalma (0.8); discuss anticipated Disclosure Statement objections with M. Tobak, K. Benedict, E. Townes, D. Consla and others (0.5); email to S. Massman and Z. Levine regarding voluntary injunction language in draft Plan (0.1); discuss Plan and Disclosure Statement hearing scheduling and strategy with M. Huebner, E. Vonnegut, D. Klein and A. Libby (0.7). |
| Romero-Wagner, Alex B. | 04/13/21 | 4.8 | Teleconference with Davis Polk team, creditors and Debevoise regarding settlement agreement term sheets (1.0); review and revise settlement agreement term sheets (2.2); teleconference with Davis Polk team and creditors regarding release issues (1.0); emails with J. Weiner regarding the same (0.6). |
| Shinbrot, Josh | 04/13/21 | 2.5 | Correspondence with G. Cardillo regarding Disclosure Statement and confirmation hearing preparation (0.6); review documents regarding same (1.6); teleconference with G. Cardillo regarding same (0.3). |
| Sieben, Brian G. | 04/13/21 | 6.0 | Review statute and case law regarding confessions of judgment (0.5); summarize findings regarding same (0.5); review revised collateral term sheet (1.5); review revised settlement agreement (2.0); teleconference with J. Schwartz, J. Weiner, and Debevoise regarding trust issues (1.0); review trust agreement (0.5). |
| Simonelli, Jessica | 04/13/21 | 1.1 | Organize materials for memorandum on jurisdiction issue (0.5); draft review protocol for confirmation discovery (0.6). |
| Stefanik, Sean | 04/13/21 | 5.3 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding litigation workstreams (0.9); call with M. Huebner, A. Libby, J. McClammy regarding Sackler Family settlement (0.5); call with A. Libby, J. Weiner, and creditor groups regarding Sackler Family settlement (0.8); call with A. Libby, Milbank Tweed, Debevoise & Plimpton, and creditor groups regarding same (1.1); call with D. Herts regarding confessions of judgment (0.5); review and revise Sackler Family settlement issues list (0.3); review and analyze issues related to Plan discovery and correspondence regarding same (0.7); revise search terms (0.5). |
| Taylor, William L. | 04/13/21 | 0.9 | Review Plan and term sheet comments (0.4); conference call with S. Massman and Z. Levine regarding Plan and term sheet |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comments (0.5). |
| Tobak, Marc J. | 04/13/21 | 8.3 | Conference with Davis Polk litigation team regarding upcoming omnibus hearing, injunction, Plan, and Disclosure Statement workstreams (0.8); correspondence with M. Huebner and A. Libby regarding release enforcement provisions (0.3); conference with G. McCarthy regarding claims issues (0.4); conference with M. Huebner, J. McClammy, A. Libby, G. McCarthy, E. Hwang, and D. Herts regarding claims issues (0.8); conference with M. Huebner, A. Libby, J. McClammy, J. Weiner, Kramer Levin, Brown Rudnick, and Akin Gump teams regarding Sackler release issues (0.7); conference with C. Robertson, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, S. Carvajal, S. Ford, and K. Houston regarding Disclosure Statement objection planning (1.0); conference with G. McCarthy regarding injunction (0.3); conference with M. Huebner, A. Libby, E. Vonnegut, and J. McClammy regarding releases (1.0); conference with B. Kaminetzky, J. McClammy, and G. McCarthy regarding confirmation hearing preparations (0.3); conference with G. McCarthy regarding same (0.4); revise Plan search terms (0.3); revise release term sheet (0.2); correspondence regarding confession of judgment issues (0.2); correspondence with M. Huebner, C. Oluwole, and M. Quinn regarding AHCA transcript requests (1.6). |
| Townes, Esther C. | 04/13/21 | 11.4 | Review and revise Disclosure Statement reply (5.5); review and revise objection response chart regarding same (4.6); conference with M. Tobak, C. Robertson, D. Consla, G. McCarthy, K. Benedict, S. Ford, S. Carvajal, A. Mendelson, and K. Houston regarding same (1.0); conference with G. Cardillo regarding Disclosure Statement reply (0.3). |
| Vonnegut, Eli J. | 04/13/21 | 5.6 | Review and revisions to TPP trust distribution procedures (0.7); emails regarding Plan drafting and negotiation (1.1); call with Tribes counsel regarding Plan issues (1.0); call with S. Birnbaum and J. McClammy regarding distributor treatment (0.2); calls with Akin Gump regarding Plan (1.2); call with M. Huebner regarding Plan (0.2); call with K. Maclay regarding MSGE term sheet (0.3); call with M. Huebner, A. Libby, C. Robertson and D. Klein regarding Plan timing (0.9). |
| Weiner, Jacob | 04/13/21 | 9.7 | Call with Debevoise & Plimpton and others regarding settlement (1.0); call with Debevoise & Plimpton regarding trust issues (1.0); call with D. Herts regarding settlement (0.2); calls with A. Romero-Wagner regarding settlement (0.1); call with Kramer Levin, Brown Rudnick and others regarding releases (0.8); call with Milbank Tweed, Debevoise & Plimpton and others regarding releases (1.1); calls with A. Libby regarding settlement (0.5); call with E. Miller regarding settlement agreement (0.4); call with E. Turay regarding commercial agreements (0.1); revise settlement agreement (0.5); review released parties list (1.1); coordinate with A. Romero-Wagner regarding same (0.2); revise finality mechanics (0.5); revise term sheet (1.9); coordinate settlement workstreams (0.3). |
| Young, Ryan | 04/13/21 | 3.6 | Review and revise Sackler Family Side B presentation documents as per D. Mazer. |
| Zhang, Helen | 04/13/21 | 1.3 | Call with Creditors Committee counsel regarding Plan comments (0.8); review email with A. Kramer, S. Massman |

114

Invoice No.7034383
Invoice Date: June 3, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and D. Kratzer regarding Plan open items (0.5). |
| Benedict, Kathryn S. | 04/14/21 | 5.7 | Correspondence regarding Disclosure Statement objections with M. Tobak, G. McCarthy, and E. Townes (0.2); correspondence with L. Altus, T. Matlock, M. Tobak, and D. Mazer regarding public nuisance issues (0.6); conference with L. Altus, T. Matlock, and D. Mazer regarding same (0.5); review relevant materials (0.3); correspondence with M. Tobak and D. Mazer regarding same (0.2); review draft trust agreements and related materials (0.9); correspondence with M. Tobak, G. McCarthy, S. Stefanik, J. Simonelli, and others regarding confirmation discovery issues (0.3); review letter regarding same (0.3); prepare for confirmation discovery conference (0.5); conference with G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery (0.6); conference with G. South, M. Tobak, C. Oluwole, S. Stefanik, J. Simonelli, C. Hinton, and others regarding same (0.3); conference with R. Aleali, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.7); conference with J. Lowne, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.3). |
| Cardillo, Garrett | 04/14/21 | 6.8 | Telephone call with G. McCarthy regarding voting and estimation issues (0.3); research and analyze issues regarding same and possible Disclosure Statement hearing (4.9); call with D. Consla and G. McCarthy regarding voting issues and possible Disclosure Statement hearing objections (0.5); follow up call with G. McCarthy regarding same (0.5); call with G. McCarthy regarding case updates (0.6). |
| Carvajal, Shanaye | 04/14/21 | 5.0 | Teleconference with E. Townes regarding input from Davis Polk restructuring team to draft reply (0.3); correspondence with Davis Polk team regarding same (0.2); review and revise draft reply and objections chart following revisions and comments from E. Townes (4.5). |
| Consla, Dylan A. | 04/14/21 | 3.7 | Emails with C. Robertson regarding Disclosure Statement (0.1); review and revise Disclosure Statement (0.5); emails with G. McCarthy and G. Cardillo regarding voting issues (0.1); call with same regarding same (0.5); emails with A. Romero-Wagner and S. Ford regarding same (0.2); emails with J. Simonelli regarding discovery issues (0.2); review voting issues chart (0.5); call with A. Romero-Wagner regarding voting issues (0.4); emails with MSGE counsel regarding same (0.2); emails with D. Klein and C. Robertson regarding same (0.1); emails with Prime Clerk regarding same (0.1); emails with C. Robertson regarding objection deadline extensions (0.1); review TPP abatement term sheet (0.3); review research regarding Plan issues (0.2); emails with C. Robertson, Z. Levine, and A. Romero-Wagner regarding Plan issues (0.1); emails with AlixPartners and C. Robertson regarding AlixPartners declaration (0.1). |
| Finelli, Jon | 04/14/21 | 1.2 | Call with Sackler Family A-Side advisors regarding collateral term sheet and related follow up. |
| Ford, Stephen | 04/14/21 | 4.8 | Research issues regarding liquidation analysis (2.0); correspond with C. Robertson regarding same (0.2); research issues regarding Disclosure Statement Order (2.6). |
| Herts, Dylan | 04/14/21 | 8.4 | Conference with M. Tobak and S. Stefanik regarding settlement agreement issues (0.5); review email from B. Sieben regarding same (0.3); analyze same (0.4); conference |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Milbank Tweed, Debevoise & Plimpton, Davis Polk team, and creditor groups regarding settlement agreement (1.2); research legal issues regarding same (2.4); conference with M. Tobak, J. Weiner, S. Stefanik, E. Hwang, and A. Romero-Wagner regarding same (0.9); email with S. Stefanik regarding same (0.4); draft court papers regarding same (1.3); conference with S. Stefanik regarding same (0.3); revise issues list regarding same (0.6); email to A. Libby, M. Tobak, J. Weiner, S. Stefanik, E. Hwang, and A. Romero-Wagner regarding same (0.1). |
| Houston, Kamali | 04/14/21 | 6.7 | Analyze and summarize cases regarding Plan classification issues (6.5); correspond with M. Tobak, E. Townes, and DOAR to set introductory meeting to discuss vendors for confirmation hearing in August (0.2). |
| Huebner, Marshall S. | 04/14/21 | 4.7 | Conference call and multiple follow-up calls and emails regarding new proposal by non-consenting states (1.9); calls with creditor counsel regarding same (0.5); call with Purdue regarding same (0.7); work on summary of call and related emails (0.3); conference call with S. Birnbaum, E. Vonnegut and Purdue regarding responses from Ad Hoc Committee on multiple Plan issues and next steps (1.3). |
| Hwang, Eric | 04/14/21 | 6.9 | Call with M. Huebner, A. Libby and others regarding settlement issues (0.4); call with Sacklers, UCC, AHC and others regarding releases (0.5); call with UCC, AHC and others regarding same (0.7); call with J. Weiner regarding settlement agreement (0.3); draft settlement agreement drafting issues list (2.8); call with A. Troop, M. Huebner and others regarding settlement issues (0.4); call with M. Tobak, J. Weiner, S. Stefanik and others regarding settlement mechanics (0.8); call with Debevoise, UCC, AHC and others regarding settlement agreement issues (1.0). |
| Khan, Zulkar | 04/14/21 | 4.9 | Revise objections chart (4.7); correspond with D. Mazer regarding same (0.2). |
| Klabo, Hailey W. | 04/14/21 | 9.3 | Review and revise trust agreement (2.5); call with E. Vonnegut, J. Peppiatt, and S. Massman regarding PI TDPs (0.1); revise TPP and TDPs (1.0); call with E. Vonnegut, S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding Plan issues list (0.8); revise NAS procedures (1.0); revise PI LRP Agreement and prepare issues list regarding same (1.1); email with J. Peppiatt regarding Trust TDPs (0.5); research precedents regarding attorneys' fees treatment (2.0); email with E. Vonnegut, J. Peppiatt, and S. Massman regarding TPP TDPs (0.3). |
| Klein, Darren S. | 04/14/21 | 1.5 | Call with S. Massman and others regarding Plan insurance provisions (0.8); review and analyze Disclosure Statement items (0.7). |
| Knudson, Jacquelyn Swanner | 04/14/21 | 1.6 | Review and revise confirmation notice description (0.7); email correspondence with E. Townes regarding same (0.1); review email correspondence with Davis Polk regarding Disclosure Statement presentation (0.2); email correspondence with Davis Polk regarding letter objection to Disclosure Statement (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy, K. Benedict, E. Townes, and Akin Gump regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation notice (0.1); email correspondence with J. McClammy, E. Townes, Prime Clerk, Joseph Hage, Milbank, and Debevoise regarding same (0.1). |
| Kratzer, David | 04/14/21 | 4.7 | Analyze Plan issues (2.0); call with S. Massman and others regarding same (0.2); call with Reed Smith and others regarding same (1.0); call regarding same with E. Vonnegut and others (0.8); call with M. Kesselman and others regarding same (0.7). |
| Levine, Zachary | 04/14/21 | 8.4 | Emails with DOJ and AlixPartners regarding DOJ information requests (0.3); review emails with Reed Smith regarding insurance issues (0.2); call regarding insurance issues with Reed Smith (0.8); review revised draft of Plan (0.9); revise Plan issues list (0.9); call with C. Robertson regarding Plan issues (0.3); call regarding Plan with Davis Polk restructuring team (1.0); call regarding D&O and indemnification issues with Purdue (0.7); research and review precedents with respect to open Plan issues (3.3). |
| Libby, Angela M. | 04/14/21 | 7.8 | Discuss Plan release issues with C. Robertson, J. Uzzi and A. Lees (1.0); follow-up discussion with C. Robertson regarding same (0.1); call with D. Fischer, J. Bessonette, J. Weiner, and J. Rosenbaum regarding settlement issues (0.5); call with K. Eckstein, M. Huebner, M. Tobak, and E. Vonnegut regarding snapback mechanics (0.5); conference with Milbank Tweed, Debevoise & Plimpton, Davis Polk team, and creditor groups regarding settlement agreement (1.2); call with M. Kesselman, S. Birnbaum, M. Huebner and E. Vonnegut regarding Plan status (0.6); attend call with counsel to NCSG, AHC, UCC, shareholders, and Debtors regarding open Plan and settlement issues (0.5); call with D. Bauer regarding open IP issues in settlement agreement (0.3); call with E. Miller regarding settlement issues (0.3); call with Debevoise, UCC, AHC and others regarding settlement agreement issues (1.0); call with G. Koch regarding credit support issues (0.2); review emails regarding diligence (0.1); emails with Sackler and creditor representatives regarding process (0.2); analyze open issues in settlement agreement (1.3). |
| Massman, Stephanie | 04/14/21 | 14.1 | Call with Davis Polk team regarding insurance issues (0.5); call with Reed Smith regarding the same (0.5); call with Davis Polk team regarding next steps related to same (1.0); prepare for and attend call with Purdue regarding D&O and indemnity options (1.5); correspondence with Davis Polk team regarding Plan and creditor trust documents (2.5); correspondence with creditors' counsel regarding Plan and creditor trusts (1.0); review and comment on creditor trust documents (2.5); review and revise Plan issues list (0.6); draft revisions to Plan (4.0). |
| Mazer, Deborah S. | 04/14/21 | 0.5 | Teleconference with L. Altus, T. Matlock and K. Benedict regarding public nuisance claims. |
| McCarthy, Gerard | 04/14/21 | 5.7 | Review memorandum regarding Disclosure Statement objections (0.7); call with G. Cardillo regarding same (0.3); call with S. Stefanik, K. Benedict, and others regarding confirmation discovery (0.6); call with G. Cardillo regarding Disclosure Statement (0.4); call with same and D. Consla regarding Disclosure Statement (0.5); follow-up call with G. Cardillo regarding same (0.5); analyze issues regarding same (0.3); call with G. Cardillo regarding confirmation workstreams, including presentation and Disclosure Statement (0.6); review |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails regarding confirmation discovery (0.1); call with K. Benedict regarding same (0.3); email to Davis Polk team regarding confirmation discovery (0.6); call with M. Tobak regarding Disclosure Statement (0.8). |
| McClammy, James I. | 04/14/21 | 1.7 | Teleconference with Davis Polk team and R. Aleali regarding confirmation discovery issues (0.6); teleconference with Davis Polk team and J. Lowne regarding confirmation discovery issues (0.5); teleconference with Davis Polk team and distributor counsel regarding Plan and claims issue (0.6). |
| Mendelson, Alex S. | 04/14/21 | 0.7 | Review Disclosure Statement objection reply related materials. |
| Oluwole, Chautney M. | 04/14/21 | 2.3 | Review correspondence regarding confirmation discovery (0.2); confer with PJT Partners counsel and Davis Polk team regarding same (0.5); confer with R. Aleali and Davis Polk team regarding same (0.7); confer with J. Lowne and Davis Polk team regarding same (0.3); attend weekly confirmation discovery meeting (0.6). |
| Peppiatt, Jonah A. | 04/14/21 | 8.7 | Calls with H. Klabo regarding trust distribution procedures (0.2); call with Davis Polk team regarding same (0.2); review and revise PI TDPs and LRP (2.5); draft issues list regarding same (1.4); correspond with E. Vonnegut regarding same (0.4); correspond with S. Massman regarding same (0.3); correspond with L. Femino and others regarding same (0.2); review and revise TPP procedures (2.8); correspond with H. Klabo regarding same (0.7). |
| Robertson, Christopher | 04/14/21 | 6.3 | Discuss Plan release issues with A. Libby, J. Uzzi and A. Lees (1.0); follow-up discussion with A. Libby regarding same (0.1); discuss liquidation analysis assumptions with S. Lemack (0.1); discuss Disclosure Statement addition with counsel to Canadian class action counsel (0.3); emails with D. Consla regarding same (0.1); review revised liquidation analysis (0.2); discuss same with J. DelConte, HS Bhattal, S. Lemack and A. DePalma (0.6); revise liquidation analysis Disclosure Statement exhibit (0.8); weekly exit planning workstreams call with K. McCarthy, G. Koch and S. Lemack (0.4); discuss Houlihan Lokey information request with J. DelConte (0.2); attend call with counsel to NCSG, AHC, UCC, shareholders, and Debtors regarding open Plan and settlement issues (0.4); discuss various open Plan issues with Z. Levine (0.3); review precedent liquidation analyses in response to request from AlixPartners (0.3); prepare summary of NCSG call for Purdue (1.0); emails with Z. Levine regarding professional fees payment precedents (0.1); emails with Z. Levine regarding Plan releases (0.1); emails with E. Vonnegut regarding Plan releases (0.1); review UCC summary of NCSG call and emails with M. Huebner regarding same (0.2). |
| Romero-Wagner, Alex B. | 04/14/21 | 6.5 | Emails with D. Consla and Y. Yang regarding voting considerations (0.4); teleconference with D. Consla regarding the same (0.4); teleconference with Y. Yang regarding the same (0.5); review prior work product regarding voting issues (0.8); draft certificate of no objection regarding MSGE term sheet (0.9); emails with E. Vonnegut regarding the same (0.6); teleconference with A. Libby and other regarding settlement agreement issues (0.5); teleconference with Davis Polk team and creditors regarding release issues (0.8); teleconference with J. Weiner and others regarding confession of judgements |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | in connection with the settlement agreement (0.6); teleconference with M. Huebner, A. Libby, and Debevoise regarding A-Side credit support package in connection with the settlement agreement (1.0). |
| Sieben, Brian G. | 04/14/21 | 3.8 | Review settlement and assurances agreements (2.0); review insurance document (1.1); emails with J. Schwartz and Davis Polk litigation regarding confessions of judgment (0.2); review trust agreements (0.5). |
| Simonelli, Jessica | 04/14/21 | 6.5 | Meet with J. McClammy, M. Tobak, K. Benedict, S. Stefanik, and C. Oluwole in regard to confirmation discovery (0.8); meet with M. Tobak, K. Benedict, S. Stefanik, and C. Oluwole in regard to same (0.6); meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole and PJT Partners in regard to same (0.5); meet with J. McClammy, M. Tobak, K. Benedict, S. Stefanik, C. Oluwole and J. Lowne in regard to same (0.4); review and revise work plan in regard to same (0.5); analyze case law in regard to discovery of confidential materials (3.0); correspond with E. Townes in regard to same (0.2); draft summary in regard to same (0.5). |
| Stefanik, Sean | 04/14/21 | 8.5 | Call with M. Tobak and D. Herts regarding confessions of judgment (0.5); call with G. McCarthy, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.6); call with Debevoise & Plimpton, Milbank Tweed, and creditor groups regarding Sackler Family settlement (0.5); call with creditor groups regarding Sackler Family settlement (0.7); call with J. Weiner, M. Tobak, and D. Herts regarding confessions of judgment (0.5); call with R. Aleali, J. McClammy, M. Tobak, and others regarding confirmation discovery (0.7); call with G. South, M. Tobak, K. Benedict, and others regarding PJT Partners discovery (0.4); call with D. Darcy regarding confirmation discovery (0.1); call with J. Lowne, M. Tobak, J. McClammy, and others regarding confirmation discovery (0.3); prepare for discovery calls with Purdue (0.5); call with J. Fell and M. Tobak regarding PJT Partners discovery (0.3); call with D. Herts regarding confessions of judgment (0.3); review and analyze issues related to Plan confirmation discovery (0.8); emails with Davis Polk team regarding same (1.0); revise drafts of search terms and ESI protocols (1.3). |
| Sun, Terrance X. | 04/14/21 | 1.7 | Draft presentation to Purdue on confirmation process overview. |
| Tobak, Marc J. | 04/14/21 | 7.9 | Outline confirmation hearing preparation including vendors, support, and trial plan (1.6); conference with S. Stefanik and D. Herts regarding confessions of judgment issues (0.5); conference with M. Huebner, E. Vonnegut, A. Libby, K. Eckstein, and J. Weiner regarding Sackler settlement enforcement (0.5); correspondence with E. Townes regarding trial preparation (0.3); conference with A. Libby, J. Weiner, Akin Gump, Kramer Levin, Brown Rudnick, Debevoise, and Milbank teams regarding Sackler settlement (0.5); conference with K. Benedict regarding Plan discovery (0.5); conference with S. Stefanik and PJT Partners team regarding Plan discovery (0.5); call with A. Quach regarding trial paralegal support (0.5); conferences regarding confession of judgment issues (0.5); conference with G. McCarthy, K. Benedict, and S. Stefanik regarding confirmation discovery custodians (0.5); conference with J. Lowne regarding plan discovery (0.3); |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with Simpson Thacher and S. Stefanik regarding PJT Partners discovery (0.4); conference with G. McCarthy regarding confirmation hearing team structure (0.7); review and revise release term sheet/issues list (0.6). |
| Townes, Esther C. | 04/14/21 | 9.8 | Draft Disclosure Statement reply (4.5); revise objection chart (1.3); correspondence with S. Carvajal regarding same (0.4); review letter regarding Disclosure Statement objection (0.1); correspondences with H. Baer, G. McCarthy, and K. Benedict regarding same (0.4); review and revise draft confirmation notice language (0.4); Correspondence with A. Cepregi, M. Tobak, and K. Houston regarding confirmation trial logistics (0.2); correspondence with J. Simonelli regarding confirmation discovery (0.1); review precedents regarding same (0.2); correspondence with E. Lisovicz regarding letter objection to Disclosure Statement (0.2); correspondence with G. Browning regarding M. Walker motion to attend Disclosure Statement hearing (0.1); correspondence with G. Browning regarding M. Walker motion to attend Disclosure Statement hearing (0.1); correspondence with J. Knudson regarding outstanding claims issues (0.4); correspondences with J. McClammy, J. Knudson, and M. Giddens regarding Wilkie statement submission (0.2); draft notices of adjournment of late claims (0.3); review proofs of claim (0.4); correspondence regarding precedents for resolving same (0.5). |
| Vonnegut, Eli J. | 04/14/21 | 8.9 | Call with L. Fogelman regarding Department of Justice Plan treatment (0.5); call with M. Kesselman, S. Birnbaum, M. Huebner and A. Libby regarding Plan status (0.6); call with S. Massman regarding insurance Plan issues (0.5); call with Reed Smith regarding Plan insurance issues (1.1); call with Davis Polk team regarding PI TDP comments (0.2); call with Davis Polk team regarding Plan (0.8); work regarding PI TDP and LRP comments and emails regarding same with Davis Polk team (1.3); call with M. Kesselman and R. Aleali regarding insurance treatment in Plan (0.7); prepare for insurance call with M. Kesselman (0.7); review and revise TPP TDPs (0.6); finalize MSGE resolution (0.3); general emails regarding Plan drafting issues (1.6). |
| Weiner, Jacob | 04/14/21 | 8.1 | Call with Brown Rudnick and Kramer Levin regarding the settlement agreement (1.0); call with E. Hwang regarding same (0.4); call with A. Romero-Wagner regarding same (0.1); call with Debevoise and Milbank regarding releases (0.5); call with Akin Gump, Brown Rudnick, and others regarding releases (0.8); call with Pillsbury Winthrop regarding settlement (0.3); call with A. Libby regarding settlement workstreams (0.2); call with D. Herts and others regarding confessions of judgment (0.8); call with Debevoise and others regarding settlement obligors (1.1); coordinate settlement workstreams (1.4); revise contract diligence list (0.3); review obligor proposal (1.2). |
| Yang, Yifei | 04/14/21 | 4.0 | Update summary chart of claim estimation research (3.5); call with A. Romero-Wagner regarding same (0.5). |
| Zhang, Helen | 04/14/21 | 5.1 | Call with S. Massman and D. Kratzer regarding Plan issue (0.2); call with Reed Smith regarding Plan issues (1.0); review revised Plan, open items and issues list (1.3); correspondence with D. Consla regarding Plan drafting question (0.2); |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Reed Smith and S. Massman regarding Plan comments (0.5); correspondence with Reed Smith regarding revised Plan (0.2); review emails between S. Massman and E. Vonnegut regarding Plan issues (0.3); status call with E. Vonnegut, S. Massman and others (0.7); call with M. Kesselman, R. Aleali and others regarding Plan issues (0.7). |
| Benedict, Kathryn S. | 04/15/21 | 3.6 | Correspondence with J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery scope for Skadden Arps (0.9); conference with H. Coleman, S. Roitman, D. Gentin Stock, J. McClammy, M. Tobak, G. McCarthy, S. Stefanik, and J. Simonelli regarding confirmation discovery (0.8); correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.3); correspondence with R. Aleali, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.3); conference with C. Robertson and G. McCarthy regarding Disclosure Statement planning (0.3); conference with G. McCarthy regarding same (0.1); review omnibus claims procedure objection (0.5); correspondence with C. Robertson, E. Townes, D. Mazer, and others regarding same (0.2); review summary of same (0.2). |
| Cardillo, Garrett | 04/15/21 | 5.2 | Telephone call with G. McCarthy regarding Disclosure Statement objections (0.7); analyze potential objections to Disclosure Statement (2.2); analyze applicable case law to objections to motion to approve Disclosure Statement and draft memorandum to Davis Polk team regarding same (2.3). |
| Carvajal, Shanaye | 04/15/21 | 6.6 | Review and revise reply brief draft to incorporate case law analysis from K. Houston and comments from E. Townes (6.1); correspondence with E. Townes, A. Mendelson, and K. Houston regarding same (0.2); correspondence with K. Benedict and J. Simonelli regarding revisions to memorandum on jurisdiction to respond to questions from M. Huebner (0.3). |
| Clarens, Margarita | 04/15/21 | 0.5 | Review and revise Disclosure Statement. |
| Consla, Dylan A. | 04/15/21 | 2.4 | Emails with Prime Clerk regarding voting issues (0.1); emails with counsel to MSGE group regarding same (0.1); emails with J. Knudson regarding noticing issues (0.3); emails with A. Romero-Wagner and Y. Yang regarding voting issues (0.2); call with same, G. McCarthy, and G. Cardillo regarding same (0.3); emails with Prime Clerk regarding Disclosure Statement letters (0.1); review and revise Disclosure Statement exhibits (0.5); emails with C. Robertson regarding same (0.2); review and revise Disclosure Statement (0.4); emails with AlixPartners regarding discovery issues (0.2). |
| Duggan, Charles S. | 04/15/21 | 1.2 | Analyze Disclosure Statement. |
| Finelli, Jon | 04/15/21 | 1.0 | Call with Sackler Family A-Side counsel and other advisors regarding security arrangements and follow up emails regarding same. |
| Ford, Stephen | 04/15/21 | 2.2 | Research issues regarding Disclosure Statement order. |
| Herts, Dylan | 04/15/21 | 4.9 | Conference with A. Lees, M. Tobak, and K. Fell regarding settlement agreement issues (0.5); prepare for same (0.3); conference with M. Tobak regarding same (0.7); review email from M. Tobak regarding same (0.1); email with S. Stefanik, E. Hwang, and A. Romero-Wagner regarding same (0.2); review research summary regarding same (0.3); research legal issue |

121

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.8); revise releases term sheet (0.3); draft court paper regarding releases (0.7). |
| Houston, Kamali | 04/15/21 | 2.5 | Research, analyze and summarize pro se objections to Disclosure Statement (1.0); review Disclosure Statement (1.0); confer with E. Townes, S. Carvajal, and A. Mendelson regarding Disclosure Statement objections issues (0.2); correspond with M. Tobak, E. Townes, and DOAR regarding vendors for confirmation hearing issues (0.3). |
| Huebner, Marshall S. | 04/15/21 | 2.4 | Dozens of emails with various parties regarding open Plan issues and suggested resolutions regarding same (1.7); emails regarding updated issues list and Board meetings regarding same (0.3); calls and emails with Ad Hoc Committee counsel regarding Disclosure Statement and related issues (0.4). |
| Hwang, Eric | 04/15/21 | 5.3 | Draft settlement agreement drafting issues list (3.3); email to AlixPartners team regarding collateral proposal (0.1); call with UCC, AHC and others regarding settlement credit support (1.5); review list of released parties (0.4). |
| Kaminetzky, Benjamin S. | 04/15/21 | 1.2 | Review draft response and comments regarding insurance motions and correspondence regarding same (0.6); review procedures objection and correspondence regarding same and strategy (0.4); email regarding indemnity and releases discussion (0.2). |
| Klabo, Hailey W. | 04/15/21 | 12.1 | Revise TPP and TDPs (1.5); revise Plan document checklist (0.1); email with PI counsel and Dechert regarding PI's trustee candidate selection process (0.1); research fees treatment in chapter 11 plans (3.5); call with PI counsel regarding PI TDPs and LRP agreement (0.6); call with Hospitals regarding Hospital TDPs (1.0); revise Hospital TDPs (4.0); revise NAS TDPs (1.0); email with J. Peppiatt and Davis Polk Plan team regarding TDPs and Plan issues (0.3). |
| Knudson, Jacquelyn Swanner | 04/15/21 | 3.7 | Email correspondence with D. Consla regarding confirmation hearing notice (0.6); email correspondence with J. McClammy and E. Townes regarding same (0.5); email with Prime Clerk regarding confirmation notice meeting (0.2); email correspondence with Davis Polk team and DOJ regarding Plan issues (0.2); telephone conference with E. Vonnegut and DOJ regarding same (0.5); email correspondence with Davis Polk team regarding letter objections to Disclosure Statement (0.2); email correspondence with Prime Clerk regarding same (0.1); email correspondence with J. McClammy, E. Townes, Milbank, Joseph Hage, and Debevoise regarding confirmation hearing notice (0.1); video conference with J. McClammy, E. Townes, Milbank, Joseph Hage, and Debevoise regarding same (0.6); email correspondence with Davis Polk regarding claims analysis (0.7). |
| Kratzer, David | 04/15/21 | 2.7 | Analyze Plan issues (0.9); call with E. Vonnegut, Reed Smith and others regarding same (0.3); call with M. Kesselman and others regarding same (0.5); call with Reed Smith regarding same (1.0). |
| Levine, Zachary | 04/15/21 | 4.6 | Revise Plan issues list (0.6); research issues regarding attorney fees and emails with H. Klabo regarding same (2.2); call with C. Robertson regarding Plan issues (0.3); call with Reed Smith regarding insurance issues (1.0); review email from E. Vonnegut regarding call with DOJ (0.1); review emails with Davis Polk settlement team regarding shareholder claims |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); review emails from Davis Polk restructuring team regarding Plan issues (0.3). |
| Libby, Angela M. | 04/15/21 | 5.5 | Attend weekly meeting on Plan issues (0.5); call with Milbank and Debevoise regarding settlement agreement (0.5); call with S. Brecher regarding outreach from II-way on compensation and settlement agreement issues (0.2); call with creditors regarding credit support issues related to settlement (1.5); call with Kramer Levin team regarding IP issues in connection with settlement agreement (0.4); follow up with D. Bauer regarding same (0.1); call with M. Huebner regarding next steps related to same (0.3); call with J. Weiner regarding open issues related to same (0.2); call with J. Ball regarding open issues in settlement agreement (0.4); call with Debevoise and Davis Polk tax teams regarding settlement agreement issues (0.4); analyze open issues and strategy (1.0). |
| Massman, Stephanie | 04/15/21 | 10.9 | Prepare for and attend calls with creditor groups regarding TDPs (1.5); call with Reed Smith regarding insurance neutrality provisions (1.0); call with DOJ regarding cost recovery claim treatment (0.5); correspondence with Davis Polk team regarding Plan and creditor trust documents (2.8); correspondence with creditors' counsel regarding Plan and creditor trusts (0.5); correspondence with Reed Smith regarding insurance (1.0); draft Plan provisions (3.4). |
| McCarthy, Gerard | 04/15/21 | 3.3 | Review emails regarding confirmation discovery (0.3); email to K. Benedict and others regarding same (0.3); call with Dechert team regarding same (0.7); call with M. Tobak regarding same (0.4); review Disclosure Statement materials (0.1); call with G. Cardillo regarding Disclosure Statement responses (0.6); call with K. Benedict and C. Robertson regarding Disclosure Statement (0.7); review Disclosure Statement materials (0.2). |
| McClammy, James I. | 04/15/21 | 0.6 | Teleconference with J. Knudson and E. Townes regarding WV NAS motion (0.3); follow-up with same regarding same (0.3). |
| Mendelson, Alex S. | 04/15/21 | 3.9 | Review and revise Disclosure Statement objections chart. |
| Oluwole, Chautney M. | 04/15/21 | 0.4 | Review and draft correspondence regarding confirmation discovery. |
| Peppiatt, Jonah A. | 04/15/21 | 7.8 | Correspond with H. Klabo regarding trustee vetting (0.3); review correspondence regarding Plan issues (0.6); review and revise TPP TDPs (0.8); call with White and Case and others regarding PI TDPs (0.7); correspond regarding preparation for Hospital call (0.3); call with Hospitals' counsel regarding TDPs (1.0); review and revise TDPs (3.2); correspond with H. Klabo regarding same (0.9). |
| Robertson, Christopher | 04/15/21 | 2.0 | Email to AlixPartners regarding liquidation analysis comments (0.1); detailed emails with A. Libby, M. Tobak, S. Stefanik and D. Herts regarding Plan releases (0.4); discuss Plan issues with Z. Levine (0.3); discuss and revise liquidation analysis with AlixPartners (0.5); discuss current Plan and settlement status and timing with G. McCarthy and K. Benedict (0.4); review and revise confirmation notice (0.3). |
| Romero-Wagner, Alex B. | 04/15/21 | 2.8 | Revise order regarding MSGE term sheet (0.8); emails with E. Vonnegut and creditors regarding same (0.6); teleconference with D. Consla and others regarding voting issues in connection with proposed Plan (0.6); review research from Y. Yang regarding same (0.8). |
| Sieben, Brian G. | 04/15/21 | 7.4 | Review and summarize Wyoming trust code revisions (1.6); emails with J. Schwartz regarding Wyoming trust code |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | provisions (1.0); teleconference with working group regarding settlement agreement (0.5); review revised settlement agreement and comments thereto (3.0); review assurances document (1.0); review LLC agreement (0.3). |
| Simonelli, Jessica | 04/15/21 | 1.8 | Draft summary of 9019 transcript (0.8); analyze case precedent in regard to discovery of materials (1.0). |
| Stefanik, Sean | 04/15/21 | 5.1 | Call with H. Coleman, S. Roitman, D. Gentin Stock, J. McClammy, and others regarding confirmation discovery (0.7); call with creditor groups regarding Sackler Family settlement (0.7); emails with D. Darcy, C. Robertson, and others regarding review database and engagement issues (0.5); emails with PJT Partners, AlixPartners, and other constituencies regarding confirmation discovery (1.0); review and analyze hit counts (0.5); correspondence with R. Aleali regarding Special Committee documents (0.2); review and analyze issues related to Department of Justice settlement discovery (0.4); emails with Davis Polk custodians regarding document collections (0.5); review and analyze issues relating to confirmation discovery (0.6). |
| Sun, Terrance X. | 04/15/21 | 3.4 | Draft presentation to Purdue on confirmation process overview. |
| Tobak, Marc J. | 04/15/21 | 6.5 | Review and revise reciprocal release term sheet (1.2); correspondence with A. Libby and C. Robertson regarding Canada release issues (0.3); correspondence with D. Herts regarding Jersey trust issues (0.2); conference with J. Weiner regarding settlement status (0.5); draft Canada release language (0.7); call with A. Libby and C. Robertson regarding Canada release issue (0.5); conference with G. McCarthy regarding Disclosure Statement motion (0.3); conference with D. Herts regarding reciprocal release issues (0.7); conference with A. Libby, J. Herts, and A. Lees regarding reciprocal releases (0.4); conference with DOAR litigation consulting regarding trial vendor (0.3); conference with M. Huebner, A. Libby, A. Lees, J. Ball, and J. Weiner regarding Sackler Family release issues (0.5); conference with J. McClammy regarding discovery issues (0.2); conference with Dechert team and S. Stefanik regarding Plan discovery (0.7). |
| Townes, Esther C. | 04/15/21 | 4.1 | Correspondences with S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.2); conference with A. Mendelson regarding same (0.3); revise reply and review law regarding same (1.7); review letter objections regarding same (0.1); conference with A. Cepregi, M. Tobak, and K. Houston regarding confirmation trial logistics (0.3); correspondence with M. Tobak regarding same (0.1); draft analysis regarding appellate issues (0.6); conference with K. Houston regarding outstanding confirmation issues (0.3); conference with J. Finegan, A. Lees, M. Leventhal, J. McClammy, J. Knudson and others regarding confirmation notice (0.5). |
| Vonnegut, Eli J. | 04/15/21 | 8.8 | Call with Kramer Levin regarding insurance options (0.3); call with PI counsel regarding PI TDPs and LRP agreement (0.7); call with Hospital counsel regarding Hospital TDPs (1.0); prepare for PI TDP/LRP call (0.9); general emails regarding Plan drafting issues status and revisions (3.0); call regarding insurance treatment with M. Kesselman, R. Aleali, Davis Polk and Reed Smith (0.8); call with Reed Smith regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | insurance language (0.4); call with A. Seligman regarding Plan releases (0.1); call with Department of Justice regarding agency claim treatment and summary of same (0.7); review and comment regarding abatement documents (0.4); call regarding settlement issues with A. Libby (0.5). |
| Weiner, Jacob | 04/15/21 | 4.1 | Call with Debevoise and others regarding Sackler Family A-side obligors (1.5); call with M. Tobak regarding releases (0.5); call with A. Libby regarding settlement workstreams (0.2); call with Milbank and Debevoise regarding Plan finality (0.4); analyze Sackler A-side proposal (0.4); review Wyoming trust statute analysis (0.2); review term sheet (0.5); coordinate settlement workstreams (0.4). |
| Yang, Yifei | 04/15/21 | 2.6 | Review and revise summary chart of claim estimation issue (2.1); call with Davis Polk restructuring and litigation team regarding same (0.5). |
| Zhang, Helen | 04/15/21 | 4.3 | Call with Reed Smith regarding Plan issues (0.3); call with same and Purdue regarding same (0.8); call with Reed Smith on Plan comments (1.0); research precedents for Plan provision (2.2). |
| Benedict, Kathryn S. | 04/16/21 | 8.5 | Review confirmation discovery materials (0.3); correspondence with R. Aleali, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.2); correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery issues (0.3); conference with M. Tobak, S. Stefanik, J. Simonelli, and C. Hinton regarding same (0.6); correspondence with S. Stefanik and J. Simonelli regarding same (0.3); prepare for conference regarding same (0.1); conference with H. Coleman, S. Roitman, D. Gentin Stock, J. McClammy, G. McCarthy, S. Stefanik, and J. Simonelli regarding same (0.5); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (1.5); conference with J. O'Connell, G. South, J. Turner, M. Tobak, C. Oluwole, S. Stefanik, and J. Simonelli regarding same (0.6); conference with J. Lynn, H. Saydeh, M. Tobak, C. Oluwole, and J. Simonelli regarding same (0.3); review and revise Disclosure Statement reply draft (3.6); correspondence with M. Tobak, S. Carvajal, and J. Simonelli regarding jurisdiction issues (0.2). |
| Bennett, Aoife | 04/16/21 | 4.2 | Prepare portfolio of cases cited in omnibus reply memorandum and precedent cases per K. Houston. |
| Bias, Brandon C. | 04/16/21 | 0.5 | Call with S. Stefanik regarding confirmation discovery. |
| Cardillo, Garrett | 04/16/21 | 5.5 | Review Purdue deck on confirmation requirements (0.9); telephone call with T. Sun regarding same (0.7); draft Disclosure Statement reply brief pre-written sections (3.9). |
| Carvajal, Shanaye | 04/16/21 | 3.5 | Teleconference with E. Townes regarding Disclosure Statement reply (0.5); conference with G. McCarthy, M. Tobak, K. Benedict and others regarding status of reply and strategy (0.5); correspondence with J. Simonelli, K. Benedict and M. Tobak regarding precedent case filings (0.5); continue revisions of Disclosure Statement reply draft (2.0). |
| Clarens, Margarita | 04/16/21 | 3.1 | Review revisions to Disclosure Statement (1.4); call with M. Tobak regarding Plan confirmation (0.5); email with M. Kesselman regarding discovery (0.3); call with same regarding same (0.1); call with C. Duggan regarding Disclosure Statement and Plan confirmation (0.8). |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 04/16/21 | 1.9 | Review Prime Clerk summary of solicitation directives (0.2); review state abatement fund allocation materials (0.6); emails with E. Vonnegut regarding state abatement fund allocation materials (0.2); emails with Kramer Levin regarding state abatement fund allocation materials (0.2); call with L. Altus and others regarding Disclosure Statement issues (0.3); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.1); emails AlixPartners, A. Whisenant, and H. Smith regarding discovery issues (0.3). |
| Duggan, Charles S. | 04/16/21 | 7.0 | Review and revise draft Disclosure Statement (6.1); email with M. Huebner and M. Clarens regarding same (0.9). |
| Finelli, Jon | 04/16/21 | 0.5 | Correspondence with Sackler Family B-Side advisors regarding collateral term sheet. |
| Ford, Stephen | 04/16/21 | 4.7 | Research issues regarding Disclosure Statement Order (3.0); draft analysis regarding same (1.7). |
| Herts, Dylan | 04/16/21 | 4.5 | Conference E. Vonnegut, A. Libby, M. Tobak, and C. Robertson about Canadian claims (0.6); conference with J. Schwartz, M. Tobak, and J. Weiner about release issue (0.6); draft court papers regarding settlement agreement (1.1); draft language regarding releases (0.8); review draft release language (0.4); conference with J. Weiner about same (0.1); email with M. Tobak about same (0.2); email with Z. Levine and J. Weiner about same (0.2); review preliminary injunction objection from Non-Consenting States group (0.3); review draft release terms from Milbank Tweed (0.2). |
| Houston, Kamali | 04/16/21 | 3.3 | Coordinate with Davis Polk team to review and revise portfolio of case law cited in draft reply to Disclosure Statement objections (1.0); call with E. Townes regarding outstanding tasks for Disclosure Statement hearing and final order issues (0.3); review and document pro se objections to Disclosure Statement (1.5); discuss next steps in Disclosure Statement objections preparation with E. Townes (0.5). |
| Huebner, Marshall S. | 04/16/21 | 3.1 | Dozens of emails with Plan stakeholders regarding open issues and potential resolutions including insurance, document repository, claim treatment, multiple private side deals and issues (2.3); attend update conference call with Purdue and S. Birnbaum regarding Ad Hoc Committee replies and related issues and follow up emails (0.8). |
| Kaminetzky, Benjamin S. | 04/16/21 | 0.4 | Email regarding document repository, releases, due process issues, and claims issues. |
| Khan, Zulkar | 04/16/21 | 1.7 | Revise objections chart (0.4); analyze objections papers (1.3). |
| Klabo, Hailey W. | 04/16/21 | 6.3 | Revise NAS TDPs (1.5); call with J. Peppiatt regarding NAS, Tribe, and personal injury TDPs (0.8); send documents to creditor groups (0.2); call with E. Vonnegut, S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding E. Vonnegut Plan notes (1.0); call with Davis Polk tax team regarding Tribe LLC Agreement (0.5); revise Hospital TDPs (1.0); compile documents to send to Dechert, M. Kesselman, and R. Aleali (0.2); send TDPs to respective counsel for NAS, personal injury creditors, and Ad Hoc Committee (0.2); call with Ad Hoc Committee counsel regarding insurance issues (0.7); email with J. Peppiatt regarding TDPs (0.2). |
| Knudson, Jacquelyn Swanner | 04/16/21 | 1.1 | Review objections to Disclosure Statement (0.4); review revised Plan language confirmation hearing notice (0.2); review trust distribution procedure revisions (0.4); correspondence with Davis Polk team regarding third-party |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kratzer, David | 04/16/21 | 7.7 | payor issue (0.1). Analyze Plan issues (4.7); call with M. Kesselman, M. Huebner and others regarding same (1.0); review and revise Plan document issues list (0.2); call with Gilbert, Reed Smith, E. Vonnegut and others regarding Plan issues (0.7); call with E. Vonnegut, S. Massman and others regarding same (1.1). |
| Levine, Zachary | 04/16/21 | 4.9 | Revise Plan issues list (0.3); email with Sackler Family regarding Plan comments (0.2); call with Gilbert regarding insurance issues (1.3); call with Davis Polk restructuring team regarding Plan issues (1.0); call with Davis Polk tax team regarding Plan issues (0.6); call with Milbank Tweed regarding Plan issues, as well as preparation of summary regarding same (0.6); review revised draft of Plan (0.7); emails with S. Massman regarding governance term sheet issues (0.2). |
| Libby, Angela M. | 04/16/21 | 3.9 | Call with C. Robertson, M. Tobak, D. Herts, and J. Weiner regarding Canadian release issues (0.5); call with Milbank Tweed regarding term sheet (0.8); call with Brown Rudnick and Kramer Levin regarding settlement agreement (0.4); revise counterproposal (0.9); review release revisions (0.4); review settlement agreement (0.7); emails with M. Huebner and E. Vonnegut regarding IAC and release issues (0.2). |
| Massman, Stephanie | 04/16/21 | 12.9 | Prepare for and attend call with Ad Hoc Committee and Purdue regarding NOAT documents (1.0); call with Purdue regarding Plan open issues (1.0); prepare for and attend call with Gilbert, Reed Smith and Davis Polk teams regarding insurance issues (1.0); call with Davis Polk tax team regarding Tribe trust issues (0.5); call with D. Porat regarding Sackler Family comments to Plan (0.5); correspondence with Davis Polk team and creditors' counsel regarding Plan (1.9); research issues related to Plan (2.5); review and revise Plan (4.5). |
| McCarthy, Gerard | 04/16/21 | 2.3 | Call with Dechert team regarding confirmation discovery (0.4); call with K. Benedict regarding same (0.5); call with M. Tobak, S. Stefanik, K. Benedict, and J. Simonelli regarding same (1.4). |
| McClammy, James I. | 04/16/21 | 2.3 | Analyze privilege issues (0.8); teleconference with document depository working group (0.9); call with DPE and Dechert regarding confirmation discovery (0.6). |
| Mendelson, Alex S. | 04/16/21 | 1.4 | Review draft Disclosure Statement reply brief (0.4); review related filings (0.9); correspond with J. Knudson regarding transcripts (0.1). |
| Oluwole, Chautney M. | 04/16/21 | 1.6 | Attend weekly confirmation discovery meeting (0.6); confer with PJT Partners and Davis Polk team regarding same (0.6); confer with AlixPartners and Davis Polk team regarding same (0.3); review correspondence regarding same (0.1). |
| Peppiatt, Jonah A. | 04/16/21 | 8.4 | Review and comment on NAS TDP (0.8); call with Ad Hoc Committee regarding Plan issues (0.8); correspond with H. Klabo regarding same (0.4); call with same regarding TDP issues (0.8); review state allocation exhibit (0.6); call with M. Kesselman, M. Huebner, S. Birnbaum, E. Vonnegut, S. Massman, R. Aleali, and others regarding Plan issues (1.0); correspond with Davis Polk Plan team regarding next steps (0.4); review TDPs and Plan (0.7); call with T. Matlock, H. Klabo, and others regarding Tribes trust issues (0.6); correspond with H. Klabo regarding TPP TDP (0.3); review LRP agreement (0.6); review and comment on Hospitals' TDP |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 04/16/21 | 1.0 | (0.8); review comments to abatement term sheet (0.6). Discuss shareholder release issues with E. Vonnegut, A. Libby, M. Tobak, S. Stefanik, J. Weiner and D. Herts (0.5); discuss same with Elliott Stikeman (0.5). |
| Romero-Wagner, Alex B. | 04/16/21 | 1.4 | Revise certificate of no objection regarding the MSGE term sheet motion (0.9); emails with E. Vonnegut regarding same (0.5). |
| Sieben, Brian G. | 04/16/21 | 6.7 | Emails with J. Schwartz, J. Weiner, A. Libby, and M. Tobak regarding settlement agreement and confessions of judgment (1.0); teleconference with J. Schwartz and J. Weiner regarding settlement agreement (0.8); teleconference with M. Tobak, D. Herts, and J. Schwartz regarding WY trust code changes and confessions of judgment (1.0); teleconference with J. Schwartz and J. Metzke regarding WY trust code changes (1.0); review changes to WY trust code (1.9); summarize findings relating to WY trust code (1.0). |
| Simonelli, Jessica | 04/16/21 | 6.8 | Meet with M. Tobak, K. Benedict, S. Stefanik, and PJT Partners in regard to confirmation discovery (0.6); meet with J. McClammy, M. Tobak, K. Benedict, and S. Stefanik regarding same (0.5); meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole, and G. McCarthy regarding same (1.3); meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole and AlixPartners regarding same (0.5); update work plan regarding same (1.0); correspondence with S. Stefanik regarding same (0.3); review bankruptcy case precedent for confidentiality issues (1.5); research docket for relevant bankruptcy cases for M. Tobak (1.1). |
| Stefanik, Sean | 04/16/21 | 4.9 | Call with M. Tobak, K Benedict, C. Hinton, and others regarding confirmation discovery (0.6); call with H. Coleman, S. Roitman, J. McClammy, and others regarding same (0.5); call with M. Tobak, G. McCarthy, K. Benedict and others regarding same (1.5); call with M. Tobak, G. Turner, and PJT Partners team regarding same (0.5); call with B. Bias regarding same (0.5); analyze confirmation discovery issues and next steps (1.3). |
| Sun, Terrance X. | 04/16/21 | 6.0 | Review and revise confirmation process overview presentation (5.3); call with G. Cardillo regarding revisions to same (0.7). |
| Taylor, William L. | 04/16/21 | 0.3 | Correspondence with Davis Polk Plan team regarding Plan issues. |
| Tobak, Marc J. | 04/16/21 | 4.7 | Conference with G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding confirmation discovery issues (0.5); conference with E. Vonnegut, A. Libby, C. Robertson, J. Weiner, and D. Herts regarding Canada release issues (0.5); conference with S. Stefanik and PJT Partners team regarding Plan discovery (0.5); conference with J. Schwartz, J. Weiner, and D. Herts regarding Wyoming trust issues (0.5); conference with J. Hagen regarding trial workstreams (0.3); conference with Dechert regarding confirmation discovery (0.3); analyze issues regarding confirmation evidence and discovery planning (1.1); conference with PJT Partners team and S. Stefanik regarding discovery results (0.5); conference with AlixPartners team and S. Stefanik regarding discovery searches and results (0.5). |
| Townes, Esther C. | 04/16/21 | 6.2 | Draft Disclosure Statement reply and chart (5.8); conference with K. Houston regarding Disclosure Statement reply (0.4). |
| Vonnegut, Eli J. | 04/16/21 | 7.6 | Meet with Ad Hoc Committee regarding NOAT allocation |

128

Invoice No.7034383
Invoice Date: June 3, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | schedule (0.6); call with insurance counsel regarding isosceles (0.4); call with Davis Polk team regarding Canada releases (0.5); call regarding Plan issues list with R. Aleali and M. Kesselman (1.0); review and comment on Plan revisions and emails regarding Plan issues with Davis Polk team (3.3); call with S. Gilbert regarding insurance issues in Plan (0.6); call regarding Plan revisions with S. Massman and Z. Levine (1.0); emails regarding document transfers (0.2). |
| Weiner, Jacob | 04/16/21 | 3.5 | Call with D. Herts regarding releases (0.1); call with D. Kratzer regarding Plan (0.2); call with Milbank Tweed regarding term sheet (0.8); call with Brown Rudnick and Kramer Levin regarding settlement agreement (0.4); revise counterproposal (0.9); review release revisions (0.4); review settlement agreement (0.7). |
| Yang, Yifei | 04/16/21 | 1.5 | Conduct research related to voting estimation issue. |
| Zhang, Helen | 04/16/21 | 3.9 | Call with Purdue, E. Vonnegut and others regarding Plan updates (1.0); call with Reed Smith, Gilbert, E. Vonnegut and others regarding Plan issues (0.7); call with E. Vonnegut, S. Massman and others regarding Plan comments (1.0); research and summarize precedents for Plan definitions (1.0); email with S. Massman regarding Plan comment (0.2). |
| Benedict, Kathryn S. | 04/17/21 | 2.7 | Correspondence with S. Stefanik regarding confirmation discovery issues (0.3); review Multi-State Governmental Entities fee motion statement (0.2); review omnibus Disclosure Statement objections revisions (0.4); review omnibus objections draft reply (0.4); review Disclosure Statement draft reply (1.4). |
| Carvajal, Shanaye | 04/17/21 | 2.0 | Review and revise memorandum on jurisdiction. |
| Consla, Dylan A. | 04/17/21 | 0.4 | Emails with D. Klein, C. Robertson, L. Altus, and others regarding Disclosure Statement tax disclosure issues. |
| Huebner, Marshall S. | 04/17/21 | 0.3 | Review and reply to Davis Polk team and others regarding Plan issues emails and updates. |
| Kaminetzky, Benjamin S. | 04/17/21 | 0.2 | Call with M. Huebner regarding personal injury claimants' reply. |
| Khan, Zulkar | 04/17/21 | 1.0 | Analyze Disclosure Statement objections chart (0.6); correspond with D. Mazer regarding objections (0.4). |
| Kim, Eric M. | 04/17/21 | 0.2 | Review updated intercompany agreements chart. |
| Klabo, Hailey W. | 04/17/21 | 4.1 | Revise Hospital TDPs (1.0); draft summary of revisions made to NOAT abatement term sheet (1.3); email documents to counsel for NOAT, Hospitals (0.5); draft bullet points for Disclosure Statement documents regarding fair and reasonableness of TDPs (0.5); email with Ad Hoc Committee counsel, Purdue, and Davis Polk team regarding call regarding abatement term sheet (0.8). |
| Kratzer, David | 04/17/21 | 0.8 | Analyze Plan issues. |
| Levine, Zachary | 04/17/21 | 3.0 | Review Milbank Tweed comments to Plan (0.3); emails to specialist groups regarding Milbank Tweed comments to Plan (0.8); review and revise Plan (1.7); email to Davis Polk restructuring team regarding Milbank Tweed comments (0.2). |
| Libby, Angela M. | 04/17/21 | 1.0 | Call with creditors regarding settlement agreement issues (0.8); follow-up call with J. McClammy regarding same (0.2). |
| Massman, Stephanie | 04/17/21 | 7.9 | Correspondence with Davis Polk team and creditors' counsel regarding the Plan (1.0); review Reed Smith's revised draft of Plan and correspondence with Reed Smith regarding same (1.0); review creditor revised drafts (1.0); review and revise Plan (4.9). |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 04/17/21 | 2.4 | Teleconference with Davis Polk team, Creditors Committee, Ad Hoc Committee regarding release issues (0.9); analyze finality alternatives (1.5). |
| Peppiatt, Jonah A. | 04/17/21 | 3.2 | Review and revise abatement term sheet (1.2); review and revise issues list regarding same (0.8); correspond with Ad Hoc Committee regarding same (0.3); review and revise Hospital TDP (0.4); correspond with H. Klabo regarding same (0.2); correspond with S. Massman and others regarding TPP TDP (0.3). |
| Sieben, Brian G. | 04/17/21 | 0.5 | Teleconference with J. Weiner regarding trust issues (0.3); review revisions to settlement agreement issues list (0.2). |
| Simonelli, Jessica | 04/17/21 | 2.1 | Review and revise memorandum on jurisdiction. |
| Stefanik, Sean | 04/17/21 | 0.4 | Review revisions to Sackler Family settlement agreement (0.2); correspondence with D. Herts regarding same (0.2). |
| Vonnegut, Eli J. | 04/17/21 | 4.1 | Call with M. Kesselman and S. Birnbaum regarding insurance and indemnity (1.0); call with S. Massman regarding insurance (0.4); emails and drafting work on Plan issues (2.7). |
| Weiner, Jacob | 04/17/21 | 2.6 | Call with B. Sieben regarding trust issues (0.3); call with L. Altus regarding tax issues (0.3); revise collateral proposal (0.9); review tax true-up proposal (0.4); call with S. Massman regarding Plan finality issues (0.5); correspondence with Davis Polk team regarding same (0.2). |
| Zhang, Helen | 04/17/21 | 2.2 | Research and summarize precedents regarding Plan provision (1.0); review and draft Plan provisions (0.9); email with J. Weiner and others regarding Plan provisions (0.3). |
| Benedict, Kathryn S. | 04/18/21 | 8.4 | Call with G. McCarthy regarding Disclosure Statement reply (0.2); correspondence with G. Cardillo regarding same (0.2); correspondence with E. Townes and others regarding same (0.3); second call with G. McCarthy regarding same (0.1); correspondence with M. Tobak and D. Consla regarding personal injury trust distribution procedures (0.3); review and revise jurisdiction issues analysis (1.2); correspondence with S. Carvajal and J. Simonelli regarding same (0.2); correspondence with M. Tobak and D. Consla regarding personal injury trust distribution procedures (0.2); correspondence with E. Townes regarding Disclosure Statement reply (0.2); prepare for conference regarding same (0.5); telephone conference with C. Robertson regarding same (0.2); conference with G. McCarthy, G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.8); review confirmation discovery summary (0.2); correspondence with S. Stefanik and J. Simonelli regarding same (0.4); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.9); correspondence with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.8); second conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.2); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.5); call with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.3); correspondence with same regarding same (0.1); review jurisdiction issues analysis (0.6). |
| Cardillo, Garrett | 04/18/21 | 0.6 | Review and comment on Disclosure Statement reply brief (0.5); email with K. Benedict regarding same (0.1). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 04/18/21 | 3.6 | Finalize memorandum on jurisdiction (1.5); review revisions to Disclosure Statement reply draft (1.0); correspondence with G. Cardillo regarding same (0.1); draft motion to extend page limits and send to E. Townes for review (1.0). |
| Duggan, Charles S. | 04/18/21 | 4.9 | Review and revise draft Disclosure Statement and email with M. Huebner and M. Clarens regarding same. |
| Huebner, Marshall S. | 04/18/21 | 1.2 | Review and revise new sections of Disclosure Statement (0.6); review emails regarding same (0.6). |
| Kaminetzky, Benjamin S. | 04/18/21 | 0.7 | Review and revise drafts of personal injury reply (0.5); email with Davis Polk team regarding April 21 hearing, West Virginia documents, and releases (0.2). |
| Klabo, Hailey W. | 04/18/21 | 4.8 | Revise TPP TDPs (2.5); email with E. Vonnegut, J. Peppiatt, S. Massman regarding same (1.0); email with Ad Hoc Committee counsel to schedule call with Davis Polk team, AD Hoc Committee, and Purdue (0.1); draft fair and reasonableness bullet points on TDPs for Disclosure Statement (0.5); review revisions from NAS and preliminary injunction counsel (0.7). |
| Kratzer, David | 04/18/21 | 4.5 | Analyze Plan issues (2.8); call with A. Kramer and S. Massman regarding same (1.0); call with S. Massman regarding same (0.2); correspond with same and E. Vonnegut regarding same (0.5). |
| Levine, Zachary | 04/18/21 | 1.5 | Correspondence with Davis Polk litigation team regarding Plan comments (0.3); compile MSGE motion fee materials for April 21 hearing (0.2); email with E. Vonnegut regarding same (0.1); review revised drafts of Plan and emails from Davis Polk restructuring team regarding same (0.9). |
| Libby, Angela M. | 04/18/21 | 0.2 | Emails with Debevoise & Plimpton and Davis Polk tax regarding settlement agreement open points (0.1); emails with Kramer Levin regarding release language (0.1). |
| Massman, Stephanie | 04/18/21 | 12.7 | Call with Reed Smith regarding insurance issues (0.5); correspondence with Davis Polk team regarding various issues (1.0); review and revise Plan (11.2). |
| McCarthy, Gerard | 04/18/21 | 0.8 | Review Disclosure Statement reply (0.4); calls with K. Benedict regarding same (0.2); call with G. Cardillo regarding same (0.2). |
| Peppiatt, Jonah A. | 04/18/21 | 3.3 | Review and revise TPP TDP (0.8); correspond with H. Klabo regarding same (0.2); call with R. Ringer regarding abatement term sheet (0.2); revise issues list on abatement term sheet (0.8); review and revise personal injury TDP (0.7); correspond with E. Vonnegut and others regarding same (0.3); coordinate call regarding abatement term sheet (0.3). |
| Stefanik, Sean | 04/18/21 | 0.1 | Correspondence with M. Tobak and others regarding Sackler Family releases. |
| Taylor, William L. | 04/18/21 | 0.4 | Review comments and related correspondence with Davis Polk Plan team. |
| Tobak, Marc J. | 04/18/21 | 2.0 | Review and revise memorandum on jurisdiction (1.0); review Creditors Committee comments to proposed Sackler Family reciprocal releases (0.6); correspondence with A. Libby regarding same (0.4). |
| Vonnegut, Eli J. | 04/18/21 | 2.7 | Call with M. Huebner regarding Plan issues (0.1); draft Plan (2.6). |
| Weiner, Jacob | 04/18/21 | 0.7 | Correspondence with S. Massman and others regarding Plan (0.2); review term sheets (0.5). |
| Zhang, Helen | 04/18/21 | 4.8 | Review and incorporate comments to Plan. |
| Bennett, Aoife | 04/19/21 | 2.8 | Review and revise portfolio of case law related to omnibus |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | reply memorandum (2.2); review case dockets for appeal timeline precedent per K. Houston (0.6). |
| Bias, Brandon C. | 04/19/21 | 6.9 | Conference call with confirmation discovery team regarding confirmation discovery (0.9); call with D. Darcy, S. Stefanik, and KLD regarding KLD engagement for confirmation discovery (0.5); conference call with confirmation discovery team regarding confirmation discovery(0.5); draft proposed ESI protocol for confirmation discovery (5.0). |
| Cardillo, Garrett | 04/19/21 | 6.3 | Draft litigation strategy overview deck (4.9); telephone call with G. McCarthy regarding preliminary injunction and Disclosure Statement reply (0.1); telephone call with K. Benedict, G. McCarthy, E. Townes and others regarding Disclosure Statement reply (0.8); prepare for same (0.2); telephone call with G. McCarthy regarding Disclosure Statement reply brief (0.3). |
| Carvajal, Shanaye | 04/19/21 | 8.3 | Coordinate with A. Bennett and K. Houston on preparation of materials related to review of Disclosure Statement reply draft (0.2); coordinate with K. Benedict and J. Simonelli on jurisdiction memorandum in response to comments and revisions from M. Tobak (1.9); multiple teleconferences regarding Disclosure Statement reply draft (1.0); coordinate with E. Townes to revise draft reply to incorporate comments from K. Benedict and G. Cardillo (5.2). |
| Clarens, Margarita | 04/19/21 | 9.1 | Review and revise Disclosure Statement (7.3); call with C. Duggan regarding same (0.3); call with M. Huebner and others regarding same (0.6); call with Z. Kaufman and A. Whisenant regarding same (0.5); email with G. McCarthy regarding omnibus hearing (0.4). |
| Consla, Dylan A. | 04/19/21 | 4.1 | Emails with Milbank Tweed regarding solicitation procedures (0.1); emails with S. Ford regarding solicitation procedures (0.1); emails with K. Benedict regarding trust distribution procedure issues (0.1); emails with J. Peppiatt regarding trust distribution procedure issues (0.1); emails with M. Huebner and others regarding supplemental retention declaration issues (0.1); call with Ad Hoc Committee counsel regarding Disclosure Statement issues (0.2); correspondence with B. Sherman regarding tax disclosure issues (0.1); emails with J. Peppiatt regarding Disclosure Statement issues (0.1); emails with D. Kratzer regarding Plan issues (0.1); call with Ad Hoc Committee counsel regarding Plan issues (0.4); review and comment on Disclosure Statement order (0.5); call with M. Huebner, C. Duggan, A. Libby, and others regarding Disclosure Statement issues (0.4); call with L. Altus, D. Klein, and others regarding tax issues (0.3); emails with D. Kaufman regarding Disclosure Statement issue (0.1); call with J. Peppiatt regarding TDP issues (0.8); emails with M. Huebner and others regarding Plan issues (0.2); emails with S. Brecher and others regarding PBGC issues (0.1); call with Z. Kaufman regarding Disclosure Statement issues (0.1); emails with Milbank Tweed regarding solicitation procedures (0.2). |
| Dixon, III, Roy G. | 04/19/21 | 0.1 | Confer with J. Finelli regard settlement agreement issues. |
| Duan, Xiaoyu | 04/19/21 | 2.1 | Retrieve notice of effective date precedents and research serving process (1.8); correspondence with Davis Polk team regarding same (0.3). |
| Duggan, Charles S. | 04/19/21 | 1.4 | Telephone conferences with M. Clarens and M. Huebner regarding draft Disclosure Statement (1.1); review draft of |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Ford, Stephen | 04/19/21 | 3.9 | Disclosure Statement (0.3). Review and revise Disclosure Statement order (0.8); research regarding Disclosure Statement order (1.9); draft analysis regarding Disclosure Statement order (1.0); correspond with Y. Yang and X. Duan regarding Disclosure Statement research (0.2). |
| Fynan, Frances C. | 04/19/21 | 1.1 | Research bankruptcy docket regarding confirmation order related issues for R. Young. |
| Herts, Dylan | 04/19/21 | 3.9 | Review emails from A. Libby and M. Tobak regarding release terms (0.2); email same about same (0.3); draft court papers regarding settlement agreement (0.9); draft language regarding settlement agreement (0.6); conference with creditor groups regarding release terms (0.5); conference with same, Debevoise & Plimpton, and Milbank Tweed, about same (0.5); revise issues list regarding same (0.6); email with E. Hwang about same (0.1); review emails from M. Tobak about same (0.2). |
| Houston, Kamali | 04/19/21 | 9.8 | Retrieve, analyze, and summarize cases addressing Plan classification issues (7.5); discuss appeals timeline assignment with legal assistants (1.0); discuss workstreams with A. Mendelson (0.3); call with E. Townes, G. Cardillo, K. Benedict, G. McCarthy, S. Carvajal, and A. Mendelson regarding draft omnibus reply to Disclosure Statement objections (0.8); call with E. Townes regarding approach regarding researching for more voting precedent (0.2). |
| Huebner, Marshall S. | 04/19/21 | 6.8 | Call with J. McClammy and emails regarding document repository and privilege issues (0.8); conference call with E. Vonnegut and A. Libby regarding release and snap back issues and follow-up emails (0.7); emails with creditor representatives regarding same (0.3); emails with Ad Hoc Committee regarding Plan language in insurance and other issues (0.9); conference call with Purdue group regarding open Plan issues (1.0); multiple emails with various stakeholders regarding many open issues on Plan and schedule (0.8); multiple calls and conference call with Dechert and Skadden Arps regarding privilege issues and repository (0.8); emails regarding new self-injunction request (0.4); call with J. McClammy regarding litigation oriented Plan issues (0.2); review and revise Disclosure Statement and email with Davis Polk team regarding same (0.9). |
| Hwang, Eric | 04/19/21 | 2.1 | Update settlement agreement issues list (0.5); coordinate settlement workstreams (0.2); call with Creditors Committee, Ad Hoc Committee and others regarding releases (0.5); call with Sackler Family, Creditors Committee, Ad Hoc Committee and others regarding releases (0.5); review releases issues list (0.4). |
| Kaminetzky, Benjamin S. | 04/19/21 | 3.8 | Correspondence regarding hearing items (0.1); conference call regarding Plan development (0.3); conference call with Davis Polk team regarding Plan releases (0.5); conference call with all parties regarding releases and related issues (0.5); analyze issues and correspondence regarding personal injury claimants reply, comments and argument regarding same (0.7); call with M. Harrington regarding personal injury reply (0.1); conference call with Davis Polk team regarding Plan discovery (0.5); call with G. McCarthy regarding personal injury reply (0.1); email with Davis Polk team regarding West |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Virginia documents, releases, document repository, claims issues, IAC discovery, TIG motion, insurance issues, and Plan discovery (1.0). |
| Kaufman, Zachary A. | 04/19/21 | 9.2 | Review and revise Disclosure Statement regarding analysis of potential claims by the Company (7.2); conference with M. Clarens and A. Whisenant regarding same (0.4); conference with D. Consla regarding Disclosure Statement (0.1); conference with M. Clarens regarding Disclosure Statement (0.7); correspond with same regarding same (0.8). |
| Klabo, Hailey W. | 04/19/21 | 5.0 | Attend call with J. Peppiatt, S. Massman and TPP counsel regarding TPP issues (1.6); revise TPP TDPs (0.7); call with Davis Polk Plan team, shareholder settlement counsel and Disclosure Statement counsel regarding state allocation schedule (0.3); call with Ad Hoc Committee and Creditors Committee counsel regarding releases (0.5); email with Dechert regarding Trustee vetting (0.2); call with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut and others regarding Plan status (0.8); review comments from Dechert on personal injury TDPs and incorporate into current draft of Personal Injury TDPs (0.5); email with J. Peppiatt, S. Massman, and E. Vonnegut regarding TDPs issues and questions (0.4). |
| Klein, Darren S. | 04/19/21 | 3.1 | Call with P. Singer, D. Consla and others regarding State allocation (0.2); call with M. Huebner, C. Duggan and others regarding Plan and Disclosure Statement (0.2); call with L. Altus and others regarding tax disclosure in Disclosure Statement (0.3); research and analyze Disclosure Statement and contested issues (1.7); review and comment on Disclosure Statement documents (0.7). |
| Knudson, Jacquelyn Swanner | 04/19/21 | 2.6 | Correspondence with Davis Polk team, Milbank Tweed , and Joseph Hage regarding confirmation hearing notice (0.5); review draft confirmation hearing notices (0.6); correspondence with E. Townes regarding same (0.1); correspondence with same and J. McClammy regarding same (0.2); correspondence with same and Prime Clerk regarding same (0.3); correspondence with J. McClammy and E. Townes regarding filed statement (0.5); correspondence with E. Townes regarding same (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with Davis Polk team regarding outstanding Plan issues (0.2). |
| Kratzer, David | 04/19/21 | 5.7 | Analyze Plan issues (1.9); call with Gilbert and Milbank Tweed regarding same (0.4); call with M. Huebner, A. Libby and others regarding same (0.4); call with H. Zhang regarding same (0.1); call with creditors regarding Plan releases (0.5); attend standing call regarding same (0.5); correspond with S. Massman and A. Kramer regarding Plan issues (0.3); call with M. Kesselman, M. Huebner, E. Vonnegut and others regarding same (0.8); call with R. Aleali, A. Kramer, E. Vonnegut and others regarding same (0.8). |
| Lele, Ajay B. | 04/19/21 | 0.3 | Emails to T. Matlock and L. Altus regarding transfer structure. |
| Levine, Zachary | 04/19/21 | 6.3 | Review revised draft of Plan (0.4); call with Milbank Tweed and Ad Hoc Committee regarding Plan (0.4); review and revise Plan (4.1); call with Davis Polk team regarding amended Plan and Disclosure Statement (0.4); email with A. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Libby, Angela M. | 04/19/21 | 4.2 | Libby and C. Robertson regarding Purdue Canada issue (0.1); call with Department of Justice regarding cost recovery claim treatment (0.3); email with Davis Polk litigation team regarding releases (0.3); review Milbank Tweed Plan comments (0.3). Call with M. Huebner and E. Vonnegut regarding release issues (0.5); call with same and others regarding open issues in Plan and settlement agreement (0.4); call with creditor representatives regarding releases (0.5); call with Sackler Family representatives and creditor representatives regarding same (0.5); emails to shareholder counsel regarding next steps and open issues (0.2); call with M. Tobak regarding release issues (0.1); call with A. Lees regarding release issues (0.2); analyze open issues in settlement agreement (0.6); review and revise release language for comments from various parties (1.2). |
| Massman, Stephanie | 04/19/21 | 20.9 | Call with TPP group regarding TDPs (0.5); call with Gilbert team regarding Plan (0.5); call with Davis Polk team regarding amended Plan and Disclosure Statement filing (0.5); call with Davis Polk tax team regarding Tribe trust issues (0.5); attend document repository working group call (1.0); call with Purdue regarding open Plan issues (1.0); call with R. Aleali, E. Vonnegut, A. Kramer and D. Kratzer regarding D&O insurance issues (0.5); correspondence with Davis Polk team regarding Plan issues (2.0); correspondence with creditors' counsel regarding the same (1.0); correspondence with Reed Smith regarding insurance issues (1.0); correspondence with Purdue regarding Plan issues (1.0); research issues related to Plan (6.5); review creditor revised drafts (2.0); review and revise Plan (2.9). |
| McCarthy, Gerard | 04/19/21 | 3.4 | Review revised draft of Disclosure Statement draft reply (0.7); call with Davis Polk litigation team regarding same (0.8); call with G. Cardillo regarding same (0.2); call with M. Huebner and others regarding discovery (0.5); call with M. Tobak regarding confirmation planning (0.3); call with same and K. Benedict regarding confirmation workstreams (0.7); analyze Disclosure Statement issues (0.2). |
| McClammy, James I. | 04/19/21 | 5.8 | Call with Davis Polk team, Milbank Tweed, and Ad Hoc Committee regarding cumulative liability issues (0.6); teleconference with Davis Polk Plan team regarding Plan and Disclosure Statement issues and next steps (0.5); teleconference with Davis Polk team, Creditors Committee, and Ad Hoc Committee regarding Plan release issues (0.5); teleconference with Davis Polk team, AD Hoc Committee, Creditors Committee, and shareholder counsel regarding Plan release issues (0.6); review revised Plan and Disclosure Statement provisions (0.5); attend document depository working group call (0.8); teleconference with T. Graulich and M. Tobak regarding post-effective date issues (0.5); teleconference with B. Kaminetzky and others regarding Plan discovery issues (0.5); research regarding finality issues (1.3). |
| Mendelson, Alex S. | 04/19/21 | 4.3 | Review revisions to Disclosure Statement objection reply draft (0.5); call with G. McCarthy, K. Benedict, G. Cardillo, E. Townes, S. Carvajal, and K. Houston regarding Disclosure Statement objection reply (0.8); confer with D. Mazer and A. Guo regarding confirmation discovery (0.7); confer with S. Carvajal regarding reply draft (0.1); confer with K. Houston |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); review relevant authorities in connection with same (2.0). |
| Oluwole, Chautney M. | 04/19/21 | 2.6 | Review and draft correspondence regarding confirmation discovery (0.4); confer with Davis Polk team regarding same (1.3); attend confirmation discovery weekly meeting (0.9). |
| Peppiatt, Jonah A. | 04/19/21 | 9.0 | Analyze various issues regarding Plan and TDPs (2.9); call regarding TPP TDPs with TPP counsel (1.6); call regarding amended Plan with Davis Polk team (0.4); call with D. Consla regarding Disclosure Statement (0.8); call with Purdue and Davis Polk team regarding Plan issues (0.8); correspond regarding various TDP issues with White & Case, TPP Counsel (1.3); draft issues list regarding all TDPs (1.2). |
| Robertson, Christopher | 04/19/21 | 2.9 | Discuss Plan and Disclosure Statement status and next steps with Davis Polk team (0.4); discuss shareholder releases with advisors to Debtors, AD Hoc Committee, and Creditors Committee (0.5); discuss same with advisors to Debtors, AD Hoc Committee, Creditors Committee, and shareholders (0.5); discuss Tribe trust tax issues with D. Klein, L. Altus, T. Matlock and D. Consla (0.3); discuss liquidation analysis with D. Klein (0.2); discuss Plan status and Disclosure Statement hearing with S. Massman (0.2); email to H. Bhattal regarding liquidation analysis (0.3); discuss Disclosure Statement appendices with J. DelConte and J. Turner (0.3); email to M. Kesselman, J. Lowne and R. Aleali regarding valuation appendix (0.2). |
| Romero-Wagner, Alex B. | 04/19/21 | 1.7 | Call with Davis Polk team regarding Plan considerations (1.0); call with Davis Polk team and creditors regarding release considerations (0.7). |
| Simonelli, Jessica | 04/19/21 | 7.8 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in regard to confirmation discovery (0.9); update work plan in regard to same (0.3); review previous minutes in regard to same (3.4); coordinate with Davis Polk managing attorney's office regarding relevant bankruptcy dockets (0.9); review and revise memorandum on jurisdiction (2.3). |
| Stefanik, Sean | 04/19/21 | 5.4 | Call with M. Tobak, K. Benedict, C. Oluwole and others regarding confirmation discovery (0.5); call with M. Huebner, J. McClammy, B. Kaminetzky, M. Tobak, and others regarding document collections (0.5); call with M. Tobak, K. Benedict, B. Bias, and others regarding confirmation discovery (0.3); call with M. Tobak, K. Benedict, C. Oluwole, and others regarding discovery vendor engagement and other discovery issues (0.5); calls with D. Darcy regarding vendor engagement (0.6); emails with B. Bias regarding review protocols and search terms (0.3); emails with Davis Polk team regarding document collections (0.7); draft talking points regarding document collections (0.5); review and analyze issues relating to potential document requests and scope of production for confirmation discovery (1.5). |
| Tobak, Marc J. | 04/19/21 | 8.2 | Correspondence with T. Graulich and J. McClammy regarding claims issues and scope of releases (0.3); correspondence with A. Libby regarding Sackler Family reciprocal releases (1.0); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (0.9); conference with M. Huebner, B. Kaminetzky, J. McClammy, A. Libby, C. Roberson, M. Clarens, D. Consla, and S. Massman regarding Plan and Disclosure Statement filing (0.4); |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with M. Huebner, A. Libby, J. Weiner, Creditors Committee, AD Hoc Committee, and MSGE counsel regarding Sackler Family releases (0.4); conference with same and Sackler Family A-Side and B-Side counsel regarding Sackler Family settlement (0.5); correspondence with A. Libby regarding Sackler Family release rescission mechanism (0.5); conference with G. McCarthy regarding Disclosure Statement motion and reply (0.3); conference with A. Libby regarding releases (0.1); review prior work product regarding scope of third-party releases (0.3); conference with J. McClammy regarding claims issues and scope of releases (0.4); conference with G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery and vendor engagement (0.5); conference with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery and email collection (0.5); conference with G. McCarthy, K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery andvendor engagement (0.3); revise draft release rescission provisions (0.7); review prior work product regarding scope of third-party releases (0.3); conference with G. McCarthy regarding confirmation trial team structure (0.2); conference with J. Briggs regarding workstream issues (0.4); conference with G. McCarthy regarding workstream (0.1); conference with C. Oluwole regarding confirmation hearing (0.1). |
| Townes, Esther C. | 04/19/21 | 10.7 | Review law regarding Disclosure Statement reply (4.5); draft same (4.3); conference with S. Carvajal regarding same (0.4); conference with G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.8); conference with K Houston regarding same (0.2); conference with S. Carvajal regarding same (0.2); correspondence with J. Knudson regarding confirmation notice (0.2); review documents regarding same (0.1). |
| Vonnegut, Eli J. | 04/19/21 | 7.7 | Call with TPP counsel regarding abatement Plan (0.4); call with S. Birnbaum regarding document transfers (0.1); analyze Plan issues and correspondence regarding same (2.3); call regarding Plan recitation of liabilities with Ad Hoc Committee and Sackler Family counsel (0.3); discuss insurance issues with S. Massman (1.1); call regarding insurance and indemnification with S. Gilbert, K. Eckstein and S. Birnbaum and precall for same with S. Birnbaum (0.6); attend call regarding release structure with creditor advisors (0.4); call with Department of Justice regarding Plan treatment of claims (0.9); call regarding insurance and Department of Justice with M. Kesselman, S. Birnbaum and M. Huebner (0.8); call regarding insurance options with Reed Smith (0.8). |
| Weiner, Jacob | 04/19/21 | 2.4 | Call with Akin Gump and others regarding releases (0.5); call with Milbank Tweed, Debevoise & Plimpton, and others regarding releases (0.5); revise snapback proposal (0.6); coordinate workstreams (0.3); review revised settlement agreement (0.5). |
| Whisenant, Anna Lee | 04/19/21 | 3.1 | Revise update to Disclosure Statement (2.6); call with M. Clarens and Z. Kaufman regarding same (0.5). |
| Young, Ryan | 04/19/21 | 2.3 | Retrieve docket information regarding appeals process as per K. Houston. |
| Zaleck, Mark | 04/19/21 | 0.4 | Obtain precedents of notice of effective date in various |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | bankruptcy cases for X. Duan. |
| Zhang, Helen | 04/19/21 | 3.9 | Incorporate Plan comments (1.6); call with D. Kratzer regarding release summary (0.1); revise release summary chart (1.1); attend status call with Purdue, S. Massman and others (0.8); call with A. Libby, S. Massman and others regarding amended Plan and Disclosure Statement filing (0.3). |
| Benedict, Kathryn S. | 04/20/21 | 4.2 | Correspondence with M. Tobak, G. McCarthy, S. Stefanik, and others regarding confirmation discovery issues (0.2); review Disclosure Statement reply cases (2.0); prepare for conference regarding personal injury trust distribution procedures (0.1); e-conference with C. Shore, L. Femino, E. Vonnegut, M. Tobak, J. Peppiatt, and others regarding same (0.4); review materials analyzing same (0.3); correspondence with B. Kaminetzky and M. Tobak regarding confirmation reserve issues (0.2); correspondence with M. Tobak, S. Stefanik, and D. Mazer regarding same (0.1); revise secured claims issue (0.6); review revised omnibus objections reply (0.3). |
| Bennett, Aoife | 04/20/21 | 1.8 | Review case dockets for appeal timeline precedent per K. Houston. |
| Bias, Brandon C. | 04/20/21 | 5.0 | Research bankruptcy parties to develop revised search terms for ESI protocol for confirmation discovery. |
| Cardillo, Garrett | 04/20/21 | 4.1 | Review confirmation litigation overview materials (1.6); call with Davis Polk litigation team regarding case updates (0.8); call with G. McCarthy regarding Disclosure Statement hearing (0.3); telephone call with Davis Polk restructuring team regarding indemnification issues (1.0); telephone call with G. McCarthy regarding Disclosure Statement objections (0.4). |
| Carvajal, Shanaye | 04/20/21 | 2.9 | Draft personal injury violation letter for D. Rubin, M. Tobak, and K. Benedict (0.5); correspondence regarding same (0.2); coordinate with K. Houston and A. Mendelson regarding revisions to draft reply brief and send to E. Townes for review (2.2). |
| Clarens, Margarita | 04/20/21 | 2.1 | Review and revise Disclosure Statement (1.3); email with Purdue regarding same (0.2); email with Z. Kaufman regarding Plan confirmation (0.6). |
| Consla, Dylan A. | 04/20/21 | 4.7 | Call with Milbank Tweed regarding solicitation procedures (0.2); emails with C. Robertson, S. Massman, and Z. Levine regarding Plan issues (0.2); emails with Prime Clerk regarding solicitation issues (0.1); emails with J. Knudson regarding solicitation procedures (0.1); call with J. Knudson regarding solicitation procedures (0.1); emails with M. Clarens regarding Disclosure Statement (0.1); review and revise proposed Disclosure Statement order (1.4); review and revise Disclosure Statement (2.5). |
| Dixon, III, Roy G. | 04/20/21 | 0.1 | Confer with J. Finelli regarding settlement agreement and guaranty. |
| Duan, Xiaoyu | 04/20/21 | 0.5 | Correspondence with S. Ford, D. Consla and M. Giddens regarding notice of effective date issues. |
| Duggan, Charles S. | 04/20/21 | 0.5 | Telephone conference with M. Clarens regarding Disclosure Statement and hearing issues. |
| Ford, Stephen | 04/20/21 | 0.2 | Telephone conference with Davis Polk team regarding Plan. |
| Herts, Dylan | 04/20/21 | 1.4 | Revise issues list regarding releases (0.4); email with A. Libby about same (0.1); review and revise issues list regarding same (0.3); email with E. Hwang about same (0.1); review Plan comments from Z. Levine (0.3); email with M. Tobak, Z. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Levine, and S. Stefanik about same (0.2). |
| Houston, Kamali | 04/20/21 | 11.3 | Revise draft reply to Disclosure Statement objections (1.1); review transcripts to find statements relevant to financial disclosure obligations (3.0); review precedent filings to compare treatment of federal and state government claimants (2.0); review Section 1122 cases and draft description of standard for substantially similar claims (1.0); retrieve, analyze, and summarize cases regarding voting procedure (4.2). |
| Huebner, Marshall S. | 04/20/21 | 5.0 | Correspondence and conference calls with multiple parties regarding progressing issues on plan and disclosure statement and timing (3.1); correspondence with Creditors Committee regarding Disclosure Statement objection extension (0.3); emails with A. Troop regarding same (0.2) conference call with States regarding injunction, repository and follow-up Purdue calls (1.4). |
| Hwang, Eric | 04/20/21 | 6.8 | Review and revise settlement issues list (1.2); coordinate settlement workstreams (0.1); review and revise settlement breaches and remedies language (4.9); emails with S. Massman regarding Plan mechanics (0.3); review Plan revised draft regarding insurance claims (0.3). |
| Kaminetzky, Benjamin S. | 04/20/21 | 0.8 | Review and revise personal injury reply brief and correspondence regarding same (0.4); review Sackler Family personal injury brief (0.1); email regarding document reserve, Collegium discovery, Sackler Family privilege log (0.3). |
| Kaufman, Zachary A. | 04/20/21 | 0.8 | Correspond with M. Clarens and A. Whisenant regarding draft Disclosure Statement regarding analysis of potential claims by the Company (0.5); correspond with M. Clarens and S. Stefanik regarding confirmation discovery (0.3). |
| Kim, Eric M. | 04/20/21 | 2.0 | Review Cornerstone valuation analysis (1.0); review confirmation protocol motion (0.5); call with D. Mazer regarding confirmation protocol motion objections (0.5). |
| Klabo, Hailey W. | 04/20/21 | 4.6 | Review TPP TDP revisions (0.5); call with White & Case regarding state tort opt-out (0.3); draft chart of proposed Trustees for creditor trusts (0.1); call with S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding Plan document issues (0.5); revise NAS TDPs (1.0); compile documents to send to Creditors Committee (0.5); email with J. Peppiatt and S. Massman regarding attorneys fee language in TDPs (0.3); email with personal injury counsel regarding revisions from Dechert (0.2); review and revise Hospitals TDP (1.2). |
| Klein, Darren S. | 04/20/21 | 1.5 | Call with E. Vonnegut and M. Huebner regarding Plan process (0.5); follow-up call with E. Vonnegut regarding same (0.1); research and analyze Plan and Disclosure Statement issues (0.9). |
| Knudson, Jacquelyn Swanner | 04/20/21 | 2.7 | Correspondence with E. Townes regarding precedent Disclosure Statement (0.2); review summary regarding same (0.7); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice (0.3); correspondence with J. McClammy, E. Townes, Milbank Tweed, and Joseph Hage regarding same (0.3); correspondence with E. Townes regarding confirmation order notice language (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with D. Consla and E. Townes regarding confirmation hearing notice (0.2); review language regarding same (0.1); telephone |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kratzer, David | 04/20/21 | 6.3 | conference with D. Consla regarding same (0.1); review correspondence with Teneo regarding media coverage (0.4); correspondence with E. Townes regarding same (0.1). Analyze Plan issues (3.5); call with S. Piraino and S. Massman regarding Pan issues (0.5); call with Davis Polk litigation team regarding same (0.8); call with S. Brecher and others regarding same (0.9); call with S. Massman and others regarding same (0.6). |
| Levine, Zachary | 04/20/21 | 11.7 | Emails with Davis Polk litigation team and Dechert regarding Milbank Tweed comments to Plan (0.9); prepare issues list with respect to Plan (0.5); call with S. Massman regarding Plan (0.3); emails with H. Zhang regarding precedent review project (0.2); research Plan issues (6.6); call with D. Consla regarding Plan issues (0.2); call with Davis Polk litigation team regarding indemnification issues (0.8); draft language for Plan provision (0.2); call with Davis Polk restructuring team regarding Plan issues (0.5); review and revise Plan (1.2); call with H. Zhang regarding Plan research (0.3). |
| Libby, Angela M. | 04/20/21 | 3.6 | Call with A. Lees regarding release open issues (0.3); call with M. Huebner regarding settlement agreement open issues (0.1); analyze releases (0.9); review and revise summary chart regarding same (1.2); review emails regarding IP arrangements in connection with settlement agreement (0.1); review Sackler Family Side B collateral term sheet (0.5); emails with various creditor and Sackler Family representatives regarding process (0.3); emails with G. Koch and others regarding diligence (0.2). |
| Massman, Stephanie | 04/20/21 | 16.0 | Call with S. Piraino regarding D&O issues (0.5); call with Davis Polk litigation team regarding indemnification and injunction issues (0.5); research issues related to same (5.0); call with S. Brecher, J. Crandall and E. Vonnegut regarding ERISA fiduciary liability (0.5); call with D. Kratzer, Z. Levine, H. Zhang and H. Klabo regarding Plan workstreams (0.5); correspondence with Davis Polk team and creditors' counsel regarding Plan issues (3.0); draft revisions to Plan (6.0). |
| Mazer, Deborah S. | 04/20/21 | 1.4 | Conference with K. Benedict regarding objections to protocols motion (0.4); review Sackler Family Side B documents (0.3); teleconference with E. Kim regarding objections to confirmation protocols motion (0.5); correspondence with B. Kaminetzky, M. Tobak, K. Benedict, C. Oluwole and S. Stefanik regarding discovery reserve for confirmation deck (0.2). |
| McCarthy, Gerard | 04/20/21 | 4.5 | Call with G. Cardillo regarding planning for confirmation (0.2); call with same regarding Disclosure Statement reply brief (0.4); review emails regarding Disclosure Statement (0.1); review email on insurance issue for Plan (0.3); call with M. Tobak regarding same (0.1); call with M. Tobak, S. Massman, E. Vonnegut, and others regarding same (0.9); follow-up call with M. Tobak regarding same (0.1); emails regarding Disclosure Statement (0.1); call with G. Cardillo regarding Plan and Disclosure Statement (0.4); call with Davis Polk litigation and restructuring teams regarding Plan, strategy and next steps (0.2); email with S. Stefanik regarding discovery (0.1); call with K. Benedict regarding confirmation, Disclosure Statement work streams, and planning (0.4); call with M. Tobak and K. Benedict regarding same (1.2). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 04/20/21 | 2.9 | Research finality issues (1.5); attend document depository working group call (0.9); teleconference with A. Preis, S. Brauner, and C. Robertson regarding co-defendant issues (0.5). |
| Mendelson, Alex S. | 04/20/21 | 1.8 | Review correspondence regarding Disclosure Statement reply (0.3); review precedent Disclosure Statements (1.5). |
| Oluwole, Chautney M. | 04/20/21 | 0.2 | Review and draft correspondence regarding confirmation discovery. |
| Peppiatt, Jonah A. | 04/20/21 | 7.1 | Call with M. Tobak regarding opt-out issues (0.2); call with White & Case regarding same (0.4); review and analyze issues regarding same (0.9); correspond regarding trustee selection (0.3); review TDP issues list (0.5); review settled claims language and other issues in preliminary injunction TDPs (0.7); review Dechert comments to same (0.8); review Hospital TDPs (0.5); review latest TPP comments (0.6); correspondence regarding NOAT issues (0.6); review Tribes' responses to questions (0.4); correspond with E. Vonnegut regarding same (0.2); correspond with H. Klabo regarding TDP issues (1.0). |
| Robertson, Christopher | 04/20/21 | 1.8 | Emails with S. Massman and Z. Levine regarding Milbank Tweed Plan comments (0.3); discuss Disclosure Statement revisions with D. Consla (0.3); emails with M. Huebner and D. Klein regarding Disclosure Statement hearing strategy (0.6); review email from J. DelConte regarding projections appendix (0.1); emails with A. Libby and M. Tobak regarding Plan releases (0.5). |
| Sieben, Brian G. | 04/20/21 | 1.4 | Emails with Davis Polk team regarding Plan filing (0.3); review issues list from Ad Hoc Committee (0.3); review collateral term sheet and comments thereto (0.8). |
| Simonelli, Jessica | 04/20/21 | 3.3 | Update work Plan regarding confirmation discovery (0.4); review and revise tracker of materials regarding same (2.9). |
| Stefanik, Sean | 04/20/21 | 2.7 | Call with J. Fell regarding PJT Partners documents (0.1); calls with D. Darcy regarding KLD database (0.3); emails with D. Darcy, M. Tobak, G. McCarthy, and others regarding vendor engagement issues (0.3); analyze vendor engagement issues (0.6); emails with B. Bias, M. Clarens, and others regarding document collections (0.5); revise search terms and ESI protocols (0.9). |
| Tobak, Marc J. | 04/20/21 | 7.4 | Revise draft release rescission provisions (0.3); conference with J. Weiner regarding release rescission provisions (0.6); revise draft release rescission provisions (0.3); review research regarding jurisdictional issues and releases (0.4); correspondence with S. Massman regarding indemnification and jurisdiction issues (0.4); conference with G. McCarthy regarding indemnification issues (0.1); conference with J. Peppiatt regarding trust distribution procedures (0.2); conference with E. Vonnegut, K. Benedict, J. Peppiatt, and White & Case regarding personal injury trust distribution procedures (0.3); conference with E. Vonnegut, G. McCarthy, and S. Massman regarding indemnification issues (0.8); review research regarding third-party releases (0.5); revise presentation regarding document reserve for confirmation (0.5); conference with K. Benedict and E. Kim regarding confirmation hearing workstreams including expert and fact discovery procedures motion (0.5); review research regarding scope of third-party releases and injunction (0.9); conference |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with G. McCarthy and K. Benedict regarding Disclosure Statement objections, hearing, confirmation hearing planning (1.0); correspondence with A. Libby regarding proposed Sackler Family releases (0.6). |
| Townes, Esther C. | 04/20/21 | 11.1 | Review and revise Disclosure Statement reply (10.0); correspondences with K. Benedict, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.7); review and revise confirmation order notice language (0.3); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 04/20/21 | 6.9 | Call regarding Plan strategy with M. Huebner and D. Klein (0.9); analyze Plan drafting issues and emails regarding same (2.3); calls with S. Massman regarding insurance and indemnification (0.4); call with S. Massman regarding Plan issues (0.6); call with K. Maclay regarding MSGE motion status (0.2); call with White & Case regarding preliminary injunction trust TDPs (0.3); call with S. Massman, M. Tobak and G. McCarthy regarding indemnification (0.8); call with Davis Polk team regarding pension treatment (0.5); emails and general drafting work on Plan and abatement documents (0.9). |
| Weiner, Jacob | 04/20/21 | 2.9 | Call with M. Tobak regarding snapback (0.7); call with E. Hwang regarding settlement (0.4); coordinate settlement workstreams (0.8); review revised collateral term sheet (1.0). |
| Young, Ryan | 04/20/21 | 2.3 | Compile appeals timeline from dockets as per K. Houston. |
| Zaleck, Mark | 04/20/21 | 1.0 | Research bankruptcy court filings for X. Duan regarding interim fee application. |
| Zhang, Helen | 04/20/21 | 10.6 | Call with Z. Levine regarding indemnification research (0.2); research indemnification issues (3.2); research and summarize precedent Plan indemnification provisions (4.9); call with S. Massman, Z. Levine and others regarding Plan workstreams (0.6); call with M. Tobak, S. Massman and others regarding Plan issues (0.8); email with D. Kratzer and A. Libby regarding Plan releases summary (0.2); update releases summary chart (0.6); compare Plan comments (0.1). |
| Benedict, Kathryn S. | 04/21/21 | 7.1 | Correspondence with G. McCarthy and H. Cardillo regarding Disclosure Statement reply draft (0.4); correspondence with J. McClammy, M. Tobak, G. McCarthy, S. Stefanik, and others regarding mediation order (0.5); review Disclosure Statement reply draft (2.9); conference with G. McCarthy, G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, and K. Houston regarding same (1.7); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (1.1); correspondence with D. Klein, E. Vonnegut, M. Tobak, J. Peppiatt, D. Consla, and others regarding Disclosure Statement objections (0.5). |
| Bennett, Aoife | 04/21/21 | 2.0 | Review case dockets for appeal timeline precedent per K. Houston. |
| Bias, Brandon C. | 04/21/21 | 0.2 | Call with E. Townes regarding reply to Disclosure Statement objections. |
| Cardillo, Garrett | 04/21/21 | 6.4 | Draft litigation strategy deck (0.7); review draft disclosure reply brief and associated research (4.5); telephone calls with G. McCarthy regarding same and next steps on Disclosure Statement reply brief (0.7); telephone call with E. Townes regarding same (0.5). |
| Carvajal, Shanaye | 04/21/21 | 6.7 | Research application of Rule 9019 standard to Plan settlements (1.2); correspondence regarding same (0.1); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research and draft with J. Simonelli to revise jurisdiction memorandum following comments from K. Benedict related to precedent confirmation hearings (3.2); research available filings regarding same (0.7); attend conference regarding Disclosure Statement draft strategy (1.5). |
| Clarens, Margarita | 04/21/21 | 1.7 | Email with D. Consla regarding Disclosure Statement (0.5); review email from Purdue regarding same (0.3); review objections to Disclosure Statement (0.6); email with D. Consla regarding hearing (0.3). |
| Consla, Dylan A. | 04/21/21 | 4.4 | Emails with E. Vonnegut, D. Klein, and C. Robertson regarding objection deadline issues (0.5); emails with J. Peppiatt and E. Vonnegut regarding TDP issues (0.2); emails with Akin Gump regarding objection deadline (0.1); emails with D. Klein and C. Robertson regarding objection procedures (0.3); emails with S. Ford regarding US Trustee objection (0.2); call with S. Massman regarding Plan issues (0.1); call with D. Klein, C. Robertson, and others regarding Disclosure Statement issues (0.8); emails with J. McClammy, D. Klein, C. Robertson, and others regarding Disclosure Statement issues (0.2); review and revise Disclosure Statement (0.3); emails with M. Clarens regarding Disclosure Statement issues (0.1); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.3); review State allocation description for Disclosure Statement (0.3); emails with counsel to Ad Hoc Committee regarding Disclosure Statement issues (0.1); review White & Case comments on Disclosure Statement (0.4); prepare summary of U.S. Trustee Disclosure Statement objection (0.5). |
| Ford, Stephen | 04/21/21 | 3.9 | Review and revise Disclosure Statement order (1.3); research regarding Disclosure Statement objections (1.4); correspond with D. Consla regarding same (0.2); prepare for Davis Polk team call regarding Disclosure Statement objections (0.2); telephone conference with D. Klein, C. Robertson, and D. Consla regarding Disclosure Statement objections (0.8). |
| Herts, Dylan | 04/21/21 | 4.5 | Review email from M. Tobak about releases (0.1); review case law about same (0.7); review objection to Disclosure Statement filed by U.S. Trustee (0.2); revise draft release term sheet (2.9); teleconference with M. Tobak about same (0.1); email same about same (0.3); email with A. Libby and Davis Polk Plan team about same (0.1); review emails from E. Vonnegut, A. Libby, and C. Robertson about releases (0.1). |
| Hirakawa, Lisa | 04/21/21 | 0.8 | Emails with Davis Polk team regarding upcoming objections to Disclosure Statement projects. |
| Houston, Kamali | 04/21/21 | 18.1 | Review draft reply to Disclosure Statement objections over call with G. McCarthy, E. Townes, K. Benedict, G. Cardillo, A. Mendelson, and S. Carvajal (1.7); review case law and Purdue transcripts regarding financial disclosure obligations (2.0); review case law and draft summary on particular standard (5.0); correspond with L. Hirakawa and E. Townes regarding Plan for receiving, distributing, and organizing Disclosure Statement objections (1.2); review case law and Purdue transcripts regarding financial disclosure obligations (2.0); review case law and draft summary on voting legal standard (5.0); correspond with L. Hirakawa and E. Townes regarding Plan for receiving, distributing, and organizing the Disclosure Statement objections (1.2). |

Invoice No.7034383
Invoice Date: June 3, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 04/21/21 | 4.2 | Review of U.S. Trustee objection to Disclosure Statement and multiple emails and calls with Davis Polk team and Purdue regarding same (1.1); emails with various parties regarding Disclosure Statement objection deadline and extensions (0.6); emails and calls with approximately 10 parties regarding Plan and Disclosure Statement issues and concerns (1.3); discussion with K. Eckstein regarding finalizing Plan and intercreditor issues (0.5); review liquidation analysis and valuations (0.2); emails regarding same (0.2); emails and discussion regarding court questions on personal injury claims (0.3). |
| Hwang, Eric | 04/21/21 | 8.0 | Draft settlement covenant summary chart (6.5); review revised draft of settlement agreement (0.8); review collateral term sheet issues list (0.4); review emails regarding status of credit support and tax negotiations (0.3). |
| Kaminetzky, Benjamin S. | 04/21/21 | 2.1 | Review and revise insurance brief and correspondence regarding same (0.3); review summary of trial day (0.1); analyze issues and correspondence regarding mediation order confidentiality issue (0.2); analyze materials and correspondence regarding privilege and claw back issue (0.8); conference call with G. McCarthy and G. Cardillo regarding same (0.5); review Disclosure Statement objection (0.2). |
| Kim, Eric M. | 04/21/21 | 0.5 | Review U.S. Trustee objection to Disclosure Statement. |
| Klabo, Hailey W. | 04/21/21 | 7.7 | Revise personal injury TDPs (0.3); revise Tribal allocation matrix (0.2); call with E. Vonnegut, J. Peppiatt, and AHC counsel regarding NOAT TDPs (0.9); call with M. Kesselman, E. Vonnegut, and AHC counsel regarding ongoing Plan issues (1.0); revise NAS TDPs (2.0); revise NOAT term sheet (1.5); revise TPP TDPs (0.5); revise LRP (0.3); email with J. Peppiatt regarding TDPs (0.5); email private creditor trust counsel regarding TDP status (0.5). |
| Klein, Darren S. | 04/21/21 | 3.1 | Call with M. Huebner regarding Disclosure Statement (0.2); call with C. Robertson and D. Consla and others regarding same (0.9); research and analyze of Disclosure Statement items (1.1); review and comment on Disclosure Statement documents (0.9). |
| Knudson, Jacquelyn Swanner | 04/21/21 | 1.8 | Review revised Plan documents (0.6); correspondence with Davis Polk team regarding term sheet (0.1); review U.S. Trustee's objection to the Disclosure Statement (0.4); correspondence with D. Consla and E. Townes regarding Disclosure Statement order (0.1); review correspondence from Joseph Hage, Milbank Tweed, and Davis Polk team regarding Disclosure Statement presentation (0.3); correspondence with Davis Polk team and Wiggin regarding same (0.2); correspondence with G. Cardillo, D. Mazer, and T. Sun regarding same (0.1). |
| Kratzer, David | 04/21/21 | 11.4 | Analyze Plan issues (10.1); call with H. Zhang regarding same (0.3); calls with S. Massman regarding same (0.5); call with Kramer Levin, Brown Rudnick, Gilbert and others regarding abatement term sheet (0.5). |
| Lele, Ajay B. | 04/21/21 | 0.4 | Call with E. Turay regarding SAP consent (0.2); search for PPLP LPA for W. Taylor (0.2). |
| Levine, Zachary | 04/21/21 | 10.5 | Research Plan issues (5.2); review and revise Plan (0.5); email with Purdue regarding issues list (0.2); calls with S. Massman regarding Plan issues (0.7); research additional Plan issues (3.9). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Libby, Angela M. | 04/21/21 | 4.3 | Review Sackler Family comments to settlement agreement (0.8); analyze release issues and review research on same (0.8); call with K. Eckstein regarding open settlement agreement points (0.6); emails with Davis Polk team regarding mediation privilege issues (0.1); emails with Davis Polk team regarding Canadian release issues (0.2); emails with Davis Polk team regarding Canadian release issues (0.2); coordinate process with creditor and Sackler Family representatives regarding closing open issues (0.4); review Sackler Family Side B collateral term sheet (0.9); emails with Davis Polk team regarding final order issues (0.3); emails with Davis Polk team regarding snapback mechanics (0.2). |
| Massman, Stephanie | 04/21/21 | 11.0 | Call with J. McClammy, E. Vonnegut and S. Birnbaum regarding document repository (0.5); call with AHC counsel regarding NOAT documents (0.5); call with document repository working group (0.6); call with AHC and Purdue regarding NOAT documents (1.0); call with Davis Polk Disclosure Statement team regarding U.S. Trustee letter (0.7); review creditor trust TDPs (1.0); correspondence with Davis Polk team and creditors' counsel regarding all of foregoing (3.2); review and revise Plan provisions (3.5). |
| McCarthy, Gerard | 04/21/21 | 6.5 | Review draft reply brief in support of Disclosure Statement (1.7); call with G. Cardillo regarding same (0.8); call with M. Tobak regarding trustee brief (0.1); call with K. Benedict, G. Cardillo, E. Townes, and others regarding Disclosure Statement brief (1.6); analyze confirmation discovery (0.4); call with M. Tobak, K. Benedict, S. Stefanik, and others regarding confirmation discovery (1.0); call with K. Benedict and M. Tobak regarding confirmation workstreams (0.9). |
| McClammy, James I. | 04/21/21 | 5.2 | Teleconference with S. Birnbaum and E. Vonnegut regarding document depository issues (0.5); review memoranda regarding privilege issues (1.2); teleconference with document depository working group (0.9); teleconference with A. Preis, M. Hurley, and M. Tobak regarding confirmation discovery issues (0.4); consider finality issues (2.2). |
| Mendelson, Alex S. | 04/21/21 | 4.0 | Review correspondence regarding Disclosure Statement reply (0.2); correspond with E. Townes, S. Carvajal, and K. Houston regarding same (0.4); review objections filed on docket (1.4); correspond with R. Hoff and D. Mazer regarding confirmation discovery deck (0.4); confer with G. McCarthy, E. Townes, G. Cardillo, K. Benedict, and others regarding Disclosure Statement reply draft (1.6). |
| Oluwole, Chautney M. | 04/21/21 | 1.0 | Attend weekly confirmation discovery meeting (0.9); review correspondence regarding confirmation discovery (0.1). |
| Peppiatt, Jonah A. | 04/21/21 | 7.4 | Correspond with Hospitals' counsel regarding TDPs (0.4); call with E. Vonnegut regarding abatement TDP (0.2); attend lawyers' call regarding abatement term sheet with Kramer Levin, E. Vonnegut, and others (0.9); call with State representatives, Kramer Levin, Purdue, and others regarding abatement term sheet (0.5); correspond with C. Robertson and others regarding PI TDPs (0.4); analyze issues regarding same (1.0); correspond with White & Case regarding same (0.2); correspond with H. Klabo regarding same (0.4); review cases regarding same (1.1); call with Hospital counsel regarding TDPs (0.2); correspond with Davis Polk team regarding same (0.3); review same (0.4); review comments to LRP (0.6); review abatement term sheet and revised draft |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/21/21 | 5.6 | (0.8). Emails with M. Huebner regarding Disclosure Statement hearing (0.2); discuss exit planning issues with R. Aleali, K. McCarthy, and AlixPartners (0.4); email to J. Lowne regarding financial appendices (0.1); discuss same with J. Turner and T. Melvin (0.2); review U.S. Trustee Disclosure Statement objection (0.6); prepare communication to Canadian plaintiffs regarding releases and emails with A. Libby and E. Vonnegut regarding same (2.0); emails with D. Klein and D. Consla regarding Disclosure Statement revisions (0.3); discuss Disclosure Statement reply with D. Klein, D. Consla and S. Ford (0.9); discuss solicitation issues with M. Kesselman (0.2); discuss financial appendices with J. DelConte (0.2); email to M. Huebner and D. Klein regarding Disclosure Statement appendices (0.5). |
| Sieben, Brian G. | 04/21/21 | 4.1 | Emails with working group regarding settlement agreement and comments to Plan (1.0); review revised settlement agreement and comments thereto (2.5); review objection to Plan (0.6). |
| Simonelli, Jessica | 04/21/21 | 7.5 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, G. McCarthy and B. Bias regarding confirmation discovery (1.0); review and revise work plan as per S. Stefanik comments regarding same (0.5); update tracker of discovery materials regarding same (2.6); create portfolio of agendas (0.4); review materials in data room regarding same (1.1); review and revise memorandum on jurisdiction (1.8); call with S. Carvajal regarding same (0.1). |
| Stefanik, Sean | 04/21/21 | 4.3 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding Plan confirmation discovery (1.1); emails with J. Fell regarding PJT Partners documents (0.2); emails with C. Hinton and others regarding Davis Polk document collections (0.8); review and analyze issues related to mediation confidentiality (1.0); correspondence with M. Tobak, B. Bias, and J. Simonelli regarding same (0.2); correspondence regarding vendor engagements (0.2); review and analyze document discovery issues (0.8). |
| Taylor, William L. | 04/21/21 | 2.4 | Review and comment on Plan (1.5); analyze indemnity question (0.9). |
| Tobak, Marc J. | 04/21/21 | 7.7 | Correspondence with K. Fell regarding document reserve (0.1); conference with E. Vonnegut regarding Disclosure Statement hearing (0.1); review U.S. Trustee objection to Disclosure Statement (0.3); conference with A. Preis, M. Hurley, and J. McClammy regarding confirmation discovery (0.5); conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (1.0); correspondence with D. Herts regarding release term sheet (0.2); correspondence with B. Kaminetzky and J. McClammy regarding confirmation hearing (0.2); conference with A. Libby regarding releases (0.1); review research regarding scope of third-party releases (1.0); review Plan rule 9019 presentation (0.8); attend conference regarding scope of third-party release research (0.3); attend conference with G. McCarthy and K. Benedict regarding Disclosure Statement reply, Disclosure Statement hearing, and preliminary injunction (0.8); correspondence with JHA regarding confirmation hearing (0.2); revise draft Sackler Family release |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | term sheet (1.1); review research regarding scope of third-party releases (0.2); correspondence with D. Herts regarding release term sheet (0.2); review research regarding scope of third-party releases (0.6). |
| Townes, Esther C. | 04/21/21 | 12.9 | Draft Disclosure Statement reply (9.6); correspondences with G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.8); conference with G. Cardillo regarding same (0.5); conference with B. Bias regarding same (0.2); correspondence with A. Cepregi regarding confirmation trial logistics (0.1); conference with G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement reply (1.7) |
| Turay, Edna | 04/21/21 | 1.4 | Attend Purdue weekly change of control call (0.4); review SAP agreement and related documents for change of control provisions (0.5); correspondence with A. Lele regarding SAP agreements (0.3); correspondence with Purdue team regarding same (0.2). |
| Vonnegut, Eli J. | 04/21/21 | 7.7 | Call with Brown Rudnick and Kramer Levin regarding NOAT documents (0.9); call with S. Birnbaum regarding Plan issues (0.3); call with A. Preis regarding Plan issues (0.2); call with Imes regarding Disclosure Statement issues (0.4); call with S. Massman regarding Plan issues status (0.5); call regarding NOAT with Ad Hoc Committee principals (0.7); call with M. Huebner regarding Plan status (0.2); general drafting, analysis and emails regarding open Plan issues (4.5). |
| Weiner, Jacob | 04/21/21 | 1.8 | Call with A. Libby regarding settlement (0.3); coordinate settlement workstreams (1.1); review covenant chart (0.4). |
| Young, Ryan | 04/21/21 | 1.1 | Prepare appeals timeline as per K. Houston. |
| Zhang, Helen | 04/21/21 | 2.6 | Review and revise release chart (1.8); call with D. Kratzer regarding same (0.2); incorporate Plan comments (0.3); review indemnification research emails from Z. Levine and S. Massman (0.3). |
| Benedict, Kathryn S. | 04/22/21 | 11.2 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction issues (0.4); analyze issue related to personal injury trust distribution procedures (3.8); telephone conference with S. Carvajal regarding same (0.1); review and revise jurisdiction analysis (0.7); correspondence with E. Vonnegut, D. Klein, J. Peppiatt, and others regarding Disclosure Statement issues (0.1); correspondence with E. Townes, S. Carvajal, A. Mendelson, K. Houston, and others regarding same (0.1); correspondence with M. Tobak and G. McCarthy regarding same (0.2); review common interest issues for confirmation reserve (1.4); correspondence with S. Abraham regarding confirmation timing (0.1); correspondence with D. Mazer regarding timeline adjustments (0.2); correspondence with J. McClammy, S. Massman, and others regarding protective order issues (0.6); correspondence with C. Robertson, M. Tobak, E. Kim, and E. Townes regarding co-defendant concerns (0.5); correspondence with E. Vonnegut, C. Robertson, M. Tobak, E. Kim, and E. Townes regarding same (0.4); correspondence with G. Moffat, R. Mogerman, and others regarding Canadian claims (0.2); correspondence with E. Vonnegut, D. Klein, M. Tobak, and C. Robertson regarding same (0.5); correspondence with D. Consla, J. Knudson, and others regarding Prime Clerk claims numbers (0.1); prepare for conference regarding confirmation planning |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bias, Brandon C. | 04/22/21 | 7.9 | (0.1); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.7). Conference call with D. Darcy, S. Stefanik, and KLD regarding KLD engagement for confirmation discovery (0.9); research confidentiality issues to draft memorandum related to confirmation discovery (7.0). |
| Cardillo, Garrett | 04/22/21 | 8.2 | Telephone call with B. Kaminetzky and G. McCarthy regarding privilege issues (0.2); call with G. McCarthy regarding privilege issues (0.5); call with D. Mazer regarding same (0.2); call with D. Consla regarding preliminary injunction (0.1); calls with G. McCarthy regarding Disclosure Statement objections (1.4); review and revise reply brief to Disclosure Statement objections (1.9); further legal research and analysis of precedent cases in connection with Disclosure Statement reply brief (3.9). |
| Clarens, Margarita | 04/22/21 | 6.1 | Review comments on Disclosure Statement (0.3); revise same (4.8); conference with C. Duggan and others regarding same (0.8); email with Bates White regarding same (0.2). |
| Consla, Dylan A. | 04/22/21 | 9.9 | Emails with Milbank Tweed regarding solicitation issues (0.1); emails with same regarding transcript issues (0.1); emails with Prime Clerk regarding solicitation procedures (0.1); review and revise Disclosure Statement order including exhibits thereto (1.6); emails with various claimants regarding Disclosure Statement order (0.1); emails with D. Klein regarding Disclosure Statement (0.1); call with C. Robertson regarding Disclosure Statement issues (0.4); review and revise Disclosure Statement (7.1); emails with Y. Yang regarding Disclosure Statement (0.3). |
| Duan, Xiaoyu | 04/22/21 | 3.0 | Research precedents regarding U.S. Trustee's objections to Disclosure Statement (2.5); correspondence with S. Ford regarding same (0.5). |
| Duggan, Charles S. | 04/22/21 | 0.9 | Review comments to draft Disclosure Statement (0.2); correspondence with M. Clarens regarding draft Disclosure Statement (0.7). |
| Ford, Stephen | 04/22/21 | 5.9 | Research regarding Disclosure Statement objections (3.5); correspond with Y. Yang and X. Duan regarding same (0.1); review Disclosure Statement objections (1.0); draft objections tracker (1.0); review and revise Disclosure Statement order (0.3). |
| Herts, Dylan | 04/22/21 | 4.6 | Conference with E. Vonnegut, D. Klein, A. Libby, M. Tobak, S. Massman, S. Stefanik, H. Klabo about release issues (0.5); conference with C. Robertson, M. Tobak, and Stikeman Elliott regarding Canadian claims (0.4); conference with M. Tobak about release issues (0.1); review case law about same (0.8); review precedent court papers about same (1.6); draft summary about same (0.6); review same (0.3); review draft release terms from Milbank Tweed (0.3). |
| Houston, Kamali | 04/22/21 | 5.4 | Review and analyze case law relating to Disclosure Statement objections. |
| Huebner, Marshall S. | 04/22/21 | 3.3 | Calls and correspondence with multiple creditor representatives, team and Purdue regarding pending Plan issues, including ballots, trust distribution procedures, Ad Hoc Committee comments, post-emergence governance and asset sale issues. |
| Hwang, Eric | 04/22/21 | 3.2 | Attend call regarding release language with A. Libby, M. Tobak and others (0.5); call with Milbank Tweed, Creditors |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee, Ad Hoc Committee and others regarding collateral term sheet (1.1); draft breaches section of settlement agreement (0.6); call with Milbank Tweed, AlixPartners and others regarding collar mechanics (1.0). |
| Kaminetzky, Benjamin S. | 04/22/21 | 3.1 | Review release language proposals (0.1); review and analyze Sackler Family slides and correspondence regarding same (1.5); calls with G. McCarthy and G. Cardillo regarding Sackler Family deck issue (0.7); conference call with M. Leventhal and G. McCarthy regarding same and follow up (0.3); call with M. Tobak regarding update (0.1); call with M. Huebner regarding Sackler Family issue (0.2); email regarding privilege and document depository (0.2). |
| Kaufman, Zachary A. | 04/22/21 | 3.7 | Review and revise Disclosure Statement regarding analysis of potential claims by the Company (3.1); correspond with M. Clarens and A. Whisenant regarding same (0.6). |
| Khan, Zulkar | 04/22/21 | 4.1 | Revise Disclosure Statement objections chart (3.8); correspond with D. Mazer regarding same (0.3). |
| Klabo, Hailey W. | 04/22/21 | 10.4 | Revise NOAT abatement term sheet (0.9); call with Davis Polk and White & Case regarding personal injury TDPs (0.5); call with Davis Polk team regarding Sackler Family releases (0.5); research Personal Injury TDP issues regarding opt-outs for personal injury claimants (4.0); email with private creditor trust TDPs to Ad Hoc Committee (0.5); email with private creditor trusts to obtain sign off on versions of TDPs to be filed (0.5); email with E. Vonnegut and J. Peppiatt regarding opt-out research (1.0); call with J. Peppiatt regarding status of documents (0.3); call with M. Kesselman, R. Aleali and Davis Polk team regarding outstanding Plan issues (1.0); revise creditor trust TDPs to prepare for filing (0.5); call with J. Peppiatt regarding language in PI TDPs to be revised (0.2); revise TPP TDPs (0.2); email with L. Altus regarding status of TDPs (0.1); revise NOAT Abatement term sheet (0.2). |
| Klein, Darren S. | 04/22/21 | 7.6 | Review personal injury TDPs and analysis of related issues (0.6); call with M. Tobak, E. Vonnegut and others regarding Plan releases (0.5); call with D. Consla regarding Disclosure Statement (0.1); call with E. Vonnegut and M. Huebner regarding same (0.5); review and analyze Disclosure Statement objections (2.7); coordinate on TDP points as well as analyze confirmation items (0.6); call with A. Troop regarding Disclosure Statement objection (0.1); research as well as analyze disclosure and confirmation points (2.5) |
| Knudson, Jacquelyn Swanner | 04/22/21 | 1.1 | Review proposed Disclosure Statement tracking chart (0.2); correspondence with G. Cardillo regarding same (0.2); correspondence with Davis Polk regarding same (0.1); correspondence with Davis Polk team and Wiggin regarding same (0.1); correspondence with Davis Polk team regarding Disclosure Statement reply (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice (0.1); correspondence with J. McClammy, E. Townes, Milbank Tweed, and Joseph Hage regarding same (0.1); correspondence with J. McClammy, E. Townes, and Teneo regarding same (0.1). |
| Kratzer, David | 04/22/21 | 7.0 | Analyze Plan issues (5.8); call with M. Kesselman, E. Vonnegut and others regarding same (0.9); call with Z. Levine regarding same (0.1); call with H. Zhang regarding same (0.2). |
| Levine, Zachary | 04/22/21 | 8.7 | Review emails from Davis Polk restructuring team regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Plan issues (1.5); research issues regarding document transfer (1.8); research insurance issues (3.6); draft and revise filing notices for Plan, Plan supplement and governance term sheet (1.8). |
| Libby, Angela M. | 04/22/21 | 4.9 | Call with D. Klein, S. Massman, E. Vonnegut, M. Tobak, S. Stefanik, H. Klabo, and E. Hwang regarding Plan releases (0.5); call with Sackler Family representatives and creditor representatives regarding credit support (1.1); call with M. Huebner, E. Vonnegut, J. Weiner, and A. Romero-Wagner regarding Sackler Family Side A issues (0.5); call with J. Weiner regarding settlement workstreams (0.2); review and analyze revised settlement agreement and open issues (1.2); call with M. Monaghue regarding DOJ issues (0.2); analyze open credit support issues and response of Sackler Family Side A (1.0); call with A. Preis regarding credit support issues (0.2). |
| Massman, Stephanie | 04/22/21 | 13.3 | Call with D. Porat regarding Plan (0.5); call with Davis Polk team regarding shareholder releases (0.5); call with PI group regarding PI TDPs (0.5); prepare for and attend call with Purdue regarding Plan open issues (1.5); prepare for and attend call with document repository working group (1.0); correspondence with Davis Polk team and creditors' counsel regarding Plan issues (3.5); review and revise Plan provisions (5.8). |
| McCarthy, Gerard | 04/22/21 | 2.2 | Call with M. Tobak and K. Benedict regarding confirmation workstreams and other issues (1.0); call with M. Tobak regarding confirmation and Disclosure Statement issues (0.2); call with K. Benedict regarding confirmation issues, Disclosure Statement objections, and deadlines (0.2); call with M. Tobak regarding confirmation issues and Disclosure Statement objections (0.8). |
| McClammy, James I. | 04/22/21 | 3.9 | Teleconference Davis Polk and White & Case teams regarding personal injury trust distribution procedures (0.5); attend document depository working group meeting (1.0); review Plan and Disclosure Statement filings (1.8); review revisions to release language (0.6). |
| Oluwole, Chautney M. | 04/22/21 | 0.7 | Review and draft correspondence regarding confirmation discovery and reserve (0.2); confer with KLD and Davis Polk team regarding document collection and review (0.5). |
| Peppiatt, Jonah A. | 04/22/21 | 9.0 | Call regarding personal injury TDP with White & Case and others (0.5); prepare for same (0.2); correspond with H. Klabo regarding same (0.2); correspond with E. Vonnegut regarding NOAT term sheet (0.2); analyze re-solicitation issue (0.4); correspond with H. Klabo regarding same (0.2); correspond with Davis Polk team regarding TDP filing timing (0.4); correspond with D. Consla regarding TPP Disclosure Statement comments (0.3); review Disclosure Statement comments (0.4); calls with H. Klabo regarding TDP next steps (0.4); correspond with White & Case regarding transcript issues (0.2); correspond with D. Klein and others regarding allocation schedule for Tribes and NOAT (0.6); review Disclosure Statement comments from S. Massman, respond regarding same (0.3); correspond with White & Case regarding preliminary injunction TDP issue (0.6); review Plan terms regarding NOAT (0.7); correspond with private creditor groups regarding TDP filing (0.6); correspond with E. Vonnegut |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.3); correspond with H. Klabo regarding preparation for filing (0.8); review further cases on re-solicitation (0.9); correspond with E. Vonnegut regarding same (0.2); review preliminary injunction TDPs (0.6). |
| Robertson, Christopher | 04/22/21 | 3.9 | Email to Stikeman Elliott regarding Plan releases (0.1); discuss same with Stikeman Elliott and Davis Polk (0.3); follow-up discussion with M. Tobak regarding same (0.2); email to plaintiffs' counsel regarding releases (0.1); discuss proposal with N. Karavolas (0.2); emails with Davis Polk team regarding Disclosure Statement revisions (0.2); review and revise Disclosure Statement section (0.7); discuss comments from States on Disclosure Statement with D. Consla (0.6); emails with K. Benedict regarding DMPs' likely objections (0.1); discuss liquidation analysis with J. DelConte (0.4); coordinate follow-up Plan releases discussion with Canadian plaintiffs (0.2); email to J. Lowne regarding discussion of public health initiative in Disclosure Statement (0.3); email to Prime Clerk regarding creditor inquiry (0.1); email to E. Vonnegut and A. Libby regarding discussions with counsel to Canadian plaintiffs (0.3); emails with D. Consla regarding Disclosure Statement revision (0.1). |
| Romero-Wagner, Alex B. | 04/22/21 | 2.4 | Teleconference with creditor groups, Sackler Family Side B team and Davis Polk team regarding collateral term sheet proposal (1.2); correspondence with E. Vonnegut and MSGE group regarding MSGE order (0.7); teleconference with A. Libby and others regarding Sackler Family Side A proposal (0.5). |
| Sieben, Brian G. | 04/22/21 | 1.6 | Review revised collateral term sheet (0.5); teleconference with working group regarding revised term sheet (1.1). |
| Simonelli, Jessica | 04/22/21 | 9.8 | Review materials in data room regarding confirmation discovery (0.5); review and revise tracker of materials in regard to same (2.1); review jurisdiction analysis (3.4); calls with S. Carvajal regarding same (0.4); draft email to M. Tobak and K. Benedict regarding same (0.8); review case precedent regarding confidentiality issues (2.6). |
| Spock, Benjamin | 04/22/21 | 1.3 | Review and revise portfolio of filed agendas per J. Simonelli. |
| Stefanik, Sean | 04/22/21 | 2.7 | Call with D. Darcy and KLD team regarding review database (0.6); emails with D. Darcy and others regarding KLD engagement (0.6); emails and analyze Plan confirmation discovery issues and review protocols (1.5). |
| Taylor, William L. | 04/22/21 | 0.4 | Review Plan revisions. |
| Tobak, Marc J. | 04/22/21 | 6.9 | Prepare for call regarding Sackler Family releases term sheet (0.2); conference with E. Vonnegut, D. Klein, A. Libby, S. Massman, and D. Herts regarding Sackler Family releases (0.4); conference with J. McClammy, E. Vonnegut, C. Shore, and J. Peppiatt regarding preliminary injunction TDPs (0.3); conference with E. Vonnegut regarding preliminary injunction TDPs (0.1); correspondence with Dechert team regarding TDPs (0.3); conference with A. Libby, J. Weiner, A. Romero-Wagner, Sackler Family, Creditors Committee, Ad Hoc Committee, and MSGE counsel regarding collateral term sheet (0.4); conference with E. Vonnegut, C. Robertson, and Stikeman Elliott team regarding Canadian claims (0.1); conference with C. Robertson regarding same (0.2); conference with G. McCarthy regarding Disclosure Statement reply research and planning (0.6); conference with M. Clarens |

Invoice No.7034383
Invoice Date: June 3, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Special Committee issues (0.1); review prior work product regarding Rule 9019 presentation (2.8); conference with G. McCarthy regarding Disclosure Statement reply research, planning (0.2); conference with G. McCarthy and K. Benedict regarding Disclosure Statement reply and confirmation hearing planning (1.2). |
| Townes, Esther C. | 04/22/21 | 9.2 | Correspondence with J. Coster, R. Posner, J. McClammy, and J. Knudson regarding confirmation notice (0.1); draft and analyze Disclosure Statement reply (8.8); correspondences with G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.3). |
| Vonnegut, Eli J. | 04/22/21 | 8.2 | Call with Davis Polk team regarding release scope in Plan (0.5); call with White & Case regarding TDP (0.4); call on TDP issues with M. Tobak (0.1); attend Plan issues list call with Davis Polk team (0.9); call with S. Massman regarding Plan (1.0); call with J. McClammy regarding document repository (0.2); call with R. Ringer regarding Plan status (0.4); call with Skadden Arps and Dechert regarding document repository (0.5); call with M. Huebner regarding Plan status (0.7); emails with Davis Polk team, creditor advisors and Purdue team regarding Plan and abatement issues (3.5). |
| Weiner, Jacob | 04/22/21 | 8.3 | Calls with G. Koch regarding settlement issues (0.9); call with Milbank Tweed and others regarding collateral term sheet (1.1); call with S. Massman regarding Plan issues (0.4); call with A. Libby regarding settlement workstreams (0.2); call with Milbank Tweed and Debevoise & Plimpton regarding settlement payment mechanics (1.2); review revised settlement agreement (1.8); call with A. Libby, M. Huebner, and others regarding Sackler Family A-Side issues (0.4); analyze obligor proposal (1.0); draft talking points for obligor call (0.5); coordinate settlement workstreams (0.8). |
| Whisenant, Anna Lee | 04/22/21 | 1.0 | Review and revise Disclosure Statement. |
| Yang, Yifei | 04/22/21 | 8.2 | Review Disclosure Statement (2.5); revise and incorporate comments into amended Disclosure Statement (2.6); emails and call with D. Consla regarding same (0.6); incorporate further comments into amended Disclosure Statement (2.5). |
| Young, Ryan | 04/22/21 | 0.7 | Prepare appeals timeline as per K. Houston. |
| Zhang, Helen | 04/22/21 | 10.2 | Call with Z. Levine regarding insurance research (0.2); research and summarize insurance cases (5.9); incorporate Plan comments (1.4); call with R. Aleali, S. Massman and others regarding Plan issues (0.6); call with D. Kratzer regarding Plan precedents research (0.2); research and summarize precedents Plan provisions (1.8); correspondence with E. Vonnegut regarding call with Purdue (0.1). |
| Benedict, Kathryn S. | 04/23/21 | 10.7 | Correspondence with S. Carvajal and J. Simonelli regarding jurisdiction analysis (0.2); review materials for confirmation reserve (0.3); correspondence with M. Tobak and G. McCarthy regarding Disclosure Statement planning (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.9); correspondence with M. Tobak, G. McCarthy, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.8); e-conference with G. Moffatt, N. Karavolas, D. Byers, L. Mercer, D. Klein, C. Robertson, M. Tobak, and others regarding Canadian claims (0.3); conference with H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and D. Mazer regarding trust distribution |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | procedures (0.5); telephone conference with M. Tobak regarding same (0.3); correspondence with M. Tobak and D. Mazer regarding same (0.2); review Plan issues list (0.3); correspondence with E. Townes and others regarding Disclosure Statement objections (0.3); correspondence with D. Klein, C. Robertson, D. Consla, E. Townes, and others regarding Disclosure Statement reply process (0.8); telephone conference with D. Consla regarding same (0.1); analyze Disclosure Statement objections (1.8); analyze procedures motions objections (0.4); correspondence with E. Kim and D. Mazer regarding same (0.3); conference with D. Klein, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and others regarding co-defendant objections (0.6); conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.4); conference with M. Tobak and G. McCarthy regarding same (0.1); conference with D. Klein, C. Robertson, M. Tobak, D. Consla, G. McCarthy, E. Townes, and others regarding reply planning (0.4); conference with M. Tobak, G. McCarthy, E. Kim, D. Mazer, Z. Khan, and T. Sun regarding confirmation protocols motion (0.5); conference with D. Mazer regarding confirmation timeline (0.2); review creditors committee Plan support letter (0.8). |
| Bias, Brandon C. | 04/23/21 | 15.9 | Conference call with confirmation discovery team regarding confirmation discovery (0.9); revise confirmation discovery ESI protocols' search terms (3.0); finalize research and drafting memorandum on confidentiality issues for confirmation discovery (12.0). |
| Cardillo, Garrett | 04/23/21 | 4.5 | Telephone call with JHA regarding presentation and confidentiality questions (0.2); telephone call with G. McCarthy regarding same (0.3); call with Purdue regarding JHA letter response and confidentiality issues (1.2); telephone call with G. McCarthy regarding follow up from same (0.3); telephone call with D. Consla regarding preliminary injunction (0.1); telephone call with G. McCarthy regarding follow up from JHA call (0.3); telephone call with E. Townes regarding Disclosure Statement objections (0.2); telephone call with Davis Polk restructuring team regarding distributor objections (0.5); telephone call with same and Davis Polk litigation team regarding reply brief drafting strategy (0.5); telephone call with Davis Polk joint reply brief drafting team regarding objections response strategy (0.6); telephone call with E. Townes regarding Disclosure Statement objections response chart (0.3). |
| Carvajal, Shanaye | 04/23/21 | 13.2 | Correspondence with K. Benedict regarding further revisions to jurisdictional memorandum (0.2); review incoming objections and assess (5.5); attend multiple teleconferences regarding analysis of draft reply for Disclosure Statement (2.0); update objections to reflect objections filings (5.5). |
| Clarens, Margarita | 04/23/21 | 2.8 | Revisions to Disclosure Statement(2.1); calls with M. Huebner regarding same (0.2); call with Z. Kaufman regarding same (0.2); communications with Special Committee regarding same (0.3). |
| Consla, Dylan A. | 04/23/21 | 11.1 | Emails with D. Klein, K. Benedict, and others regarding Disclosure Statement objections (0.3);call with J. Knudson regarding Disclosure Statement issues (0.2); call with J. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Peppiatt regarding Disclosure Statement issues (0.7); emails with M. Huebner, D. Klein, and others regarding Disclosure Statement issues (0.3); emails with MSGE counsel and Prime Clerk regarding Master Ballot issues (0.2); prepare summary of Disclosure Statement objection issues (1.9); call with S. Ford regarding Disclosure Statement issues (0.3); review Disclosure Statement objections (1.8); call with D. Klein, C. Robertson, M. Tobak, K. Benedict, and others regarding Disclosure Statement issues (0.5); call with Z. Levine regarding Plan issues (0.1); call with C. Robertson regarding Disclosure Statement issues (0.3); call with D. Klein, C. Robertson, M. Tobak, K. Benedict, and others regarding Disclosure Statement issues (0.5); calls with S Ford regarding Disclosure Statement order issues (0.3); call with Y. Yang regarding Disclosure Statement issues (0.1); call with D. Klein regarding Disclosure Statement issues (0.1); call with M. Clarens regarding Disclosure Statement issues (0.1); call with A. Romero-Wagner regarding Disclosure Statement issues (0.2); review and revise Disclosure Statement (2.8); emails with AlixPartners, PJT Partners, and C. Robertson regarding Disclosure Statement issues (0.2); emails with creditor group professionals regarding Disclosure Statement (0.1); emails with creditor group financial advisors regarding Disclosure Statement exhibits (0.1). |
| Ford, Stephen | 04/23/21 | 10.6 | Research regarding Disclosure Statement objections (4.7); telephone conferences with Davis Polk team regarding same (1.0); research liquidation analysis issues (1.0); review and revise liquidation analysis (0.3); review and revise Disclosure Statement order (3.0); correspond with Y. Yang regarding same (0.1); telephone conference with D. Consla regarding Disclosure Statement (0.5). |
| Herts, Dylan | 04/23/21 | 0.9 | Conference with J. Weiner about release issues (0.2); email with M. Tobak about same (0.1); analyze draft language from Ad Hoc Committee about same (0.3); review Disclosure Statement objections (0.3). |
| Hirakawa, Lisa | 04/23/21 | 11.5 | Compile cases cited in the Disclosure Statement Objections (7.0); prepare a TOC (3.0); prepare a portfolio as per K. Houston (1.5). |
| Houston, Kamali | 04/23/21 | 12.7 | Meet with K. Benedict and team to discuss DMPs issues (0.5); meet with Disclosure Statement reply task force to discuss reply (0.5); meet with Davis Polk litigation reply team to discuss process (0.5); correspond with E. Townes, L. Hirakawa and others regarding reply tasks (1.5); review, process, and analyze objections to Disclosure Statement (7.5); correspond with E. Townes regarding Disclosure Statement reply (0.1); correspond with E. Townes, K. Benedict and others regarding objections to Disclosure Statement (0.1); review revised Disclosure Statement (0.2); discuss existing objections with L. Hirakawa (0.1); review draft reply to Disclosure Statement objections for any new authority (0.2); discuss revisions to Disclosure Statement reply portfolio with K. Kelley (0.2); revise part of Disclosure Statement reply (1.0); call with L. Hirakawa to review instructions for collecting Disclosure Statement objections (0.3). |
| Huebner, Marshall S. | 04/23/21 | 4.4 | Review of new issues grid from Ad Hoc Committee and |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | internal calls and emails regarding same and filing approach (1.0); multiple calls with Purdue, Davis Polk and K. Eckstein regarding same and addressing comments (0.9); emails with other creditor groups regarding Plan issues (0.5); emails and calls with Department of Justice regarding outstanding unsecured claims, subrogation against other parties and potential resolutions (0.3); conference call with Purdue regarding  Plan filing and proposed approach (0.7); conference call regarding insurance issues (0.4); review and revise Disclosure Statement (0.3); correspondence with M. Clarens regarding same (0.3). |
| Hwang, Eric | 04/23/21 | 2.7 | Email to D. Herts regarding excluded parties in releases (0.1); further revise breaches and remedies language in settlement agreement (2.6). |
| Kaminetzky, Benjamin S. | 04/23/21 | 2.7 | Conference call with Purdue, Dechert, Skadden Arps and Davis Polk teams regarding document repository and Sackler Family presentation issues (1.0); correspondence and analyze issues regarding Sackler Family presentation (0.5); calls with G. McCarthy regarding Sackler Family presentation (0.2); review objections to Disclosure Statement (0.6); call with M. Leventhal and G. McCarthy regarding presentation (0.2); correspondence and analyze issues regarding releases (0.2). |
| Kaufman, Zachary A. | 04/23/21 | 1.4 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (0.8); correspond with M. Clarens and A. Whisenant regarding same (0.6). |
| Kelley, Kaitlyn | 04/23/21 | 5.7 | Prepare objections to Disclosure Statement cases cited portfolio as per K. Houston. |
| Khan, Zulkar | 04/23/21 | 7.5 | Analyze protocols objections (5.2); correspond with T. Sun regarding same (0.8); confer with M. Tobak, K. Benedict and others regarding objections (0.5); confer with M. Tobak, K. Benedict and others regarding Disclosure Statement papers (0.5); confer with M. Tobak, K. Benedict and others regarding protocols objections (0.5). |
| Kim, Eric M. | 04/23/21 | 6.0 | Analyze objections to Disclosure Statement and confirmation protocols motion (4.5); calls with M. Tobak and K. Benedict and others regarding same (1.5). |
| Klabo, Hailey W. | 04/23/21 | 9.4 | Email with TPP counsel regarding Dechert's comments on the TPP TDPs (0.2); email with Ad Hoc Committee Personal Injury documents (0.3); prepare Hospital TDPs, TPP TDPs, NAS TDPs, PI TDPs, LRP Agreement for filing (4.9); email with Hospital, NAS, PI, and NAS groups regarding filing versions (1.8); email with J. Peppiatt and S. Massman regarding filing versions of creditor TDPs (1.0); prepare filing form for TDPs filing (1.0); call with J. Peppiatt regarding filing TDPs (0.2). |
| Klein, Darren S. | 04/23/21 | 5.2 | Calls with M. Huebner and C. Robertson regarding Disclosure Statement (0.1); call with D. Byers, C. Robertson, and others regarding Canada claims Plan treatment (0.3); call with C. Robertson, M. Tobak, and others regarding Disclosure Statement reply (0.6); research and analyze issues regarding same (2.6); call with E. Vonnegut and C. Robertson regarding same (0.3); review and comment on Disclosure Statement documents (1.3). |
| Knudson, Jacquelyn Swanner | 04/23/21 | 6.5 | Correspondence with Davis Polk team regarding claim counts for Disclosure Statement (0.6); telephone conference with D. Consla regarding same (0.2); research issues regarding same (0.2); correspondence with Davis Polk team regarding Plan |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (0.1); review personal injury trust distribution procedures (0.3); correspondence with Davis Polk team about Disclosure Statement reply (0.1); review objections to Disclosure Statement (0.9); draft declaration in support of confirmation hearing notice in Disclosure Statement motion (4.0); correspondence with D. Consla and H. Klabo regarding abatement term sheet (0.1). |
| Kratzer, David | 04/23/21 | 3.2 | Analyze Plan issues (2.3); call with H. Zhang regarding same (0.3); call with M. Kesselman, M. Huebner and others regarding same (0.5); call with J. Peppiatt, M. Giddens and others regarding same (0.1). |
| Levine, Zachary | 04/23/21 | 8.9 | Research insurance issues related to Plan (2.1); review AHC issues list, as well as prepare issues list based on the same (0.9); review and revise filing notices (1.4); email with C. Oluwole regarding Plan issues (0.5); emails with H. Klabo regarding Plan supplement finalization (0.2); emails with S. Massman and E. Vonnegut regarding finalization of governance term sheet (0.6); email with Purdue regarding filing (0.1); coordinate with H. Zhang regarding Plan filing (0.5); coordinate with M. Giddens regarding filing and tracking of Plan and Plan supplement finalization (2.6). |
| Libby, Angela M. | 04/23/21 | 1.6 | Call with K. Eckstein regarding settlement agreement (0.2); coordinate credit support call (0.2); call with J. Weiner regarding workstreams (0.2); emails with creditor and Sackler Family representatives regarding process (0.2); emails regarding Canadian release issues (0.1); emails with Davis Polk Plan team regarding release language (0.1); analyze open issues in settlement agreement (0.6). |
| Linder, Max J. | 04/23/21 | 0.7 | Review objection to Disclosure Statement. |
| Massman, Stephanie | 04/23/21 | 9.1 | Review AHC comments to the Plan (1.0); prepare for and participate in call with Purdue regarding AHC comments (1.5); call with Purdue regarding insurance issues (0.5); correspondence with Davis Polk team regarding the foregoing and Plan issues (2.0); review and revise Plan and finalize for filing (4.1). |
| Mazer, Deborah S. | 04/23/21 | 2.6 | Teleconference with K. Benedict regarding confirmation timeline (0.3); teleconference with J. Shinbrot regarding Section 1123(a)(4) research (0.5); correspondence with E. Kim regarding confirmation protocols motion (0.3); teleconference with Davis Polk team regarding DMP objection (0.5); conference with Davis Polk and Dechert teams regarding expert reports (0.5); conference with M. Tobak, G. McCarthy, K. Benedict, E. Kim, T. Sun and others regarding confirmation protocols motion (0.5). |
| McCarthy, Gerard | 04/23/21 | 8.8 | Call with Purdue group regarding document repository and other issues (1.0); call with G. Cardillo regarding repository and other issues (0.4); call with D. Consla regarding Disclosure Statement (0.2); call with M. Tobak regarding same (0.4); review Disclosure Statement objections (3.4); call with M. Tobak regarding response to same (0.7); call with D. Klein, C. Robertson, M. Tobak, and others regarding distributors Disclosure Statement objection (0.5); call with Davis Polk litigation team regarding reply to Disclosure Statement objections (0.5); call with Davis Polk litigation and restructuring teams regarding reply (0.5); call with M. Tobak, K. Benedict, and E. Kim regarding same (0.5); review Creditors Committee |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendelson, Alex S. | 04/23/21 | 8.6 | confirmation letter (0.3); call with G. Cardillo regarding same and Disclosure Statement reply (0.4). Review filed objections and revise response chart (4.8); review amended Disclosure Statement draft (0.3); confer with Disclosure Statement reply team regarding logistics (0.3); confer with S. Carvajal and E. Townes regarding same (0.2); confer with Davis Polk litigation and restructuring teams regarding Disclosure Statement objection replies (1.5); prepare portfolio regarding same (1.5). |
| Oluwole, Chautney M. | 04/23/21 | 1.1 | Attend weekly confirmation discovery meeting (0.9); review and draft correspondence regarding same (0.2). |
| Peppiatt, Jonah A. | 04/23/21 | 7.5 | Call with L. Femino regarding preliminary injunction TDPs (0.3); call with H. Klabo regarding TDP next steps (0.2); further call with same regarding same (0.2); call with D. Consla regarding DS, next steps (0.7); call with Purdue regarding Plan filing (0.5); call with L. Barnes regarding TPP TDP language (0.2); calls with H. Klabo regarding filing of TDPs (0.4); call with E. Vonnegut regarding finalization of same (0.3); review and finalize TDPs for filing (4.7). |
| Robertson, Christopher | 04/23/21 | 7.3 | Email to S. Ford regarding liquidation analysis (0.3); discuss same with J. DelConte (0.3); discuss Disclosure Statement replies with D. Klein (0.1); review revised liquidation analysis (0.9); email to D. Klein and E. Vonnegut regarding same (0.2); discuss Canadian releases with N. Karavolas, G. Moffatt, E. Vonnegut, M. Tobak, K. Benedict and Stikeman Elliott (0.3); follow-up discussion with M. Tobak regarding same and related issues (0.5); further review and revise Disclosure Statement exhibits (0.5); prepare follow-up email to Davis Polk and Stikeman Elliott teams regarding next steps regarding Canadian plan issues (0.5); email to M. Linder regarding ER doctor Disclosure Statement objection (0.1); review disclosure statement objections (0.9); email to H. Bhattal regarding liquidation analysis (0.1); follow-up emails with A. Libby regarding plan releases (0.2); discuss DMP objection issues with Davis Polk team (0.5); discuss reply with D. Consla (0.3); discuss disclosure statement reply with Davis Polk team (0.5); follow-up discussion with E. Vonnegut and D. Klein regarding DMP objection (0.3); coordinate distribution of disclosure statement appendices to Purdue and creditors (0.7); emails with S. Ford regarding U.S. Trustee objection (0.1). |
| Romero-Wagner, Alex B. | 04/23/21 | 3.2 | Multiple teleconferences with C. Robertson and others regarding Disclosure Statement objections (1.0); review Disclosure Statement objections regarding DMPs (1.5); review Disclosure Statement (0.7). |
| Shinbrot, Josh | 04/23/21 | 9.1 | Correspondence with D. Mazer regarding trust distribution procedures (0.3); teleconference with same regarding same (0.5); research issues regarding objections to Trust distribution procedures and defenses thereto (8.3). |
| Sieben, Brian G. | 04/23/21 | 3.9 | Emails with working group regarding Disclosure Statement, Plan issues list, and releases (0.5); review Disclosure Statement (0.8); review collateral term sheet (1.0); review revised settlement agreement (1.1); review issues list (0.5). |
| Simonelli, Jessica | 04/23/21 | 8.9 | Meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole, and B. Bias in regard to potential confirmation discovery (0.9); |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stefanik, Sean | 04/23/21 | 3.0 | review and revise tracker of materials in regard to same (1.2); analyze legal precedent in regard to confidentiality issues (2.5); draft memorandum in regard to same (4.3). Call with M. Tobak, K. Benedict, C. Oluwole and others regarding Plan confirmation discovery (0.9); emails with D. Darcy and R. Aleali regarding KLD engagement (0.3); review and revise ESI protocols and search terms (1.0); emails with J. Fell regarding confirmation discovery (0.2); review hit reports (0.3); analyze Plan confirmation discovery issues (0.3). |
| Sun, Terrance X. | 04/23/21 | 3.2 | Review and summarize objections to confirmation protocols motion (1.2); call with E. Kim regarding same (0.2); call with Z. Khan regarding same (0.2); call with Davis Polk team regarding DMP objections issues (0.6); call with Davis Polk litigation team regarding response to Disclosure Statement objections (0.5); call with E. Kim, D. Mazer, Z. Khan, K. Benedict, and M. Tobak regarding response to objections to protocols motion (0.5). |
| Tobak, Marc J. | 04/23/21 | 8.7 | Review Plan discovery hit report (0.1); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (0.9); prepare for call with Timney counsel (0.1); review Plan discovery hit report (0.3); correspondence with K. Fell regarding procedures motion (0.1); outline Rule 9019 confirmation hearing presentation (0.2); conference with G. McCarthy regarding Disclosure Statement objections and Disclosure Statement hearing (0.3); conference with M. Timney's counsel regarding indemnification claims treatment (0.2); correspondence with E. Vonnegut regarding M. Timney's claim (0.3) review West Virginia Disclosure Statement objection (0.4); review Ad Hoc Committee Plan issues list (0.2); conference with D. Klein, C. Robertson, K. Benedict, Stikeman Elliott team, and Canada plaintiff counsel regarding Canadian claims (0.2);  conference with K. Benedict, D. Mazer, H. Coleman, M. Cusker Gonzalez, and J. Newmark regarding TPDs (0.5); review and analyze Disclosure Statement objections (0.5); conference with K. Fell regarding document reserve (0.3); review and analyze Disclosure Statement objections (1.2); conference with G. McCarthy regarding Disclosure Statement objections (0.6); review objections to confirmation procedures motion (0.4); call with D. Klein, C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, and E. Townes regarding DMP group objections to Disclosure Statement and procedures motion (0.5); call with G. McCarthy regarding same (0.1); call with G. McCarthy, K. Benedict, E. Townes, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.4); call with G. McCarthy and K. Benedict regarding same (0.1); call with D. Klein, E. Vonnegut, C. Robertson, G. McCarthy, K. Benedict, D. Consla, E. Townes, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.3); call with G. McCarthy regarding same (0.1); conference with K. Benedict, D. Mazer, Z. Khan, and T. Sun regarding procedures motion reply (0.4). |
| Townes, Esther C. | 04/23/21 | 13.9 | Analyze objections to Disclosure Statement (9.0); correspondences with S. Carvajal, A. Mendelson, and K. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Houston regarding same (1.0); review law regarding same (1.5); correspondences with M. Tobak, G. McCarthy, K. Benedict, S. Carvajal, A. Mendelson, K. Houston, and others regarding same; conference with G. Cardillo regarding same (0.2); conferences with S. Carvajal, A. Mendelson, and K. Houston regarding same (0.4); conferences with M. Tobak, G. McCarthy, K. Benedict, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.5); conferences with same and D. Klein, C. Robertson and others regarding same (1.0); conference with G. Cardillo regarding same (0.3). |
| Vonnegut, Eli J. | 04/23/21 | 11.0 | Call with co-advisors regarding document transfer (0.9); extensive work finalizing Plan for filing including review and analysis of last comments (6.5); call with R. Aleali regarding Plan issues (0.3); call with M. Kesselman regarding Plan (0.1); calls with M. Huebner regarding Plan (0.3); call with D. Seligman regarding Plan (0.2); call with C. Robertson and D. Klein regarding DMP objections (0.4); call regarding NOAT with R. Ringer and J. Peppiatt (0.3); call with J. Peppiatt regarding NOAT issues (0.2); calls with M. Kesselman regarding Plan issues status for filing (0.5); call regarding insurance with J. Dubel (0.9); call with K. Maclay regarding NOAT (0.2); calls regarding Plan with S. Massman (0.2). |
| Weiner, Jacob | 04/23/21 | 3.9 | Calls with A. Romero-Wagner regarding collateral term sheet (0.9); call with D. Herts regarding releases (0.2); call with L. Altus and others regarding tax issues (0.6); call with Milbank Tweed, Debevoise & Plimpton and others regarding tax issues (1.2); call with A. Libby regarding workstreams (0.2); review collateral term sheet (0.3); coordinate settlement workstreams (0.5). |
| Whisenant, Anna Lee | 04/23/21 | 0.3 | Revise update to Disclosure Statement. |
| Yang, Yifei | 04/23/21 | 7.2 | Review Disclosure Statement order and exhibits (0.5); revise same (3.4); emails and calls with S. Ford regarding same (0.2); review and revise Disclosure Statement (1.6); emails and calls with D. Consla regarding same (0.3); attend teleconference with D. Consla and Davis Polk restructuring and litigation teams regarding reply to Disclosure Statement objections (0.5); follow up with D. Consla regarding same (0.2); coordinate on filing of Amended Disclosure Statement (0.5). |
| Zhang, Helen | 04/23/21 | 10.3 | Call with D. Kratzer regarding mass tort Plan precedents (0.2); update mass tort Plan provisions summary (1.0); correspondence with Z. Levine and S. Massman regarding same (0.1); call with M. Kesselman, E. Vonnegut and others regarding Plan comments (0.4); review and incorporate Plan comments (8.6). |
| Benedict, Kathryn S. | 04/24/21 | 13.3 | Review revised Plan materials (1.1); review objections responses draft (3.3); conference with G. McCarthy and G. Cardillo regarding same (1.6); correspondence with S. Stefanik regarding confirmation reserve (0.2); second conference with G. McCarthy and G. Cardillo regarding objections responses draft (0.7); review and revise confirmation timeline (1.1); review objections (4.3); review and revise outline for protocols reply (0.7); correspondence with M. Huebner and others regarding reply planning (0.3). |
| Cardillo, Garrett | 04/24/21 | 12.7 | Review revised Disclosure Statement (0.7); calls with G. McCarthy regarding same (0.3); analyze objections to motion |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | to approve Disclosure Statement and cited case law (5.7); calls with G. McCarthy regarding objections to Disclosure Statement and Disclosure Statement objection response chart (0.5); revise objections response chart and emails with Davis Polk team regarding same (5.5). |
| Carvajal, Shanaye | 04/24/21 | 5.0 | Finalize remaining objections to chart in response to comments from E. Townes (1.0); teleconference with E. Townes and A. Mendelson regarding objections (0.3); revise entries in objections chart following comments from E. Townes (1.2); research case law supporting application of 9019 standards to Plan settlement and prepare citation of same for draft reply (1.1); review Second Circuit cited cases for general proposition in draft regarding section  1125 (1.0); correspondence with E. Townes and team regarding same (0.4). |
| Clarens, Margarita | 04/24/21 | 4.3 | Review comments on Disclosure Statement from creditor groups (0.6); calls with D. Klein and others regarding same (0.7); call with Creditor Committee regarding Disclosure Statement (0.4); review and revise Disclosure Statement (2.6). |
| Consla, Dylan A. | 04/24/21 | 11.8 | Calls with Z. Levine regarding Plan issues (0.2); calls with S. Ford regarding Disclosure Statement issues (0.7); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.2); emails with C. Duggan, M. Clarens, D. Klein, and C. Robertson, others regarding Disclosure Statement issues (0.2); emails with Y. Yang regarding Disclosure Statement issues (0.1); emails with Akin Gump regarding Disclosure Statement issues (0.1); emails with White & Case regarding Disclosure Statement issues (0.1); call with Akin Gump, C. Duggan, M. Clarens, D. Klein, and others regarding Disclosure Statement issues (0.4); calls with C. Duggan, M. Clarens, D. Klein, and others regarding Disclosure Statement issues (0.4); review and revise Disclosure Statement (4.8); call with AHC, MSGE counsel regarding TDP issues (0.4); call with D. Klein regarding Disclosure Statement (0.1); call with E. Vonnegut regarding Disclosure Statement (0.1); calls with M. Giddens regarding Disclosure Statement (0.3); draft and revise notice of Disclosure Statement (0.4); draft and revise notice of revised Disclosure Statement order (0.3); review and revise proposed revised  Disclosure Statement Order (1.2); review objections to Disclosure Statement (1.6); emails with E. Townes and others regarding  Disclosure Statement reply issues (0.2). |
| Duan, Xiaoyu | 04/24/21 | 5.5 | Revise Disclosure Statement order and exhibits (5.0); correspondence with S. Ford regarding same (0.5). |
| Duggan, Charles S. | 04/24/21 | 1.6 | Email and telephone conferences with D. Klein, M. Clarens, and counsel for Creditors Committee regarding draft Disclosure Statement. |
| Ford, Stephen | 04/24/21 | 13.2 | Review and revise Disclosure Statement order and exhibits (7.5); telephone conferences with D. Consla regarding same (0.6) prepare Disclosure Statement order and exhibits for filing (2.0); research regarding Disclosure Statement objections (2.0); draft notice of filing of amended Disclosure Statement (0.6); correspondence with S. Massman regarding Disclosure Statement objections (0.2); correspond with A. Libby and J. Weiner regarding Disclosure Statement objections (0.1); correspondence with D. Consla regarding Disclosure |

160

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 04/24/21 | 2.9 | Statement objections and Disclosure Statement filings (0.2). Correspondence with S. Ford regarding converting Disclosure Statement proposed order exhibits and compiling same (0.2); organize and compile exhibits (0.8); correspondence with D. Consla regarding appendices to Disclosure Statement (0.1); review, revise, and compile same (1.0); follow-up with S. Ford regarding Disclosure Statement proposed order exhibits (0.1); revise and reorganize exhibits (0.7). |
| Hirakawa, Lisa | 04/24/21 | 2.1 | Prepare and distribute binders of cases, and statutes cited in the Disclosure Statement Objections as per K. Houston. |
| Houston, Kamali | 04/24/21 | 3.3 | Revise summaries in Disclosure Statement objections chart. |
| Huebner, Marshall S. | 04/24/21 | 0.2 | Review and reply to emails regarding Disclosure Statement objections. |
| Jayaraman, Shiva | 04/24/21 | 3.3 | Review correspondence from M. Clarens regarding Disclosure Statement (0.7); research regarding transfer of claim issues based on M. Clarens' request (2.0); draft responses to M. Clarens (0.6). |
| Khan, Zulkar | 04/24/21 | 6.5 | Analyze protocols objections (3.3); draft protocols objections papers (2.8); correspond with K. Benedict regarding same (0.2); correspond with T. Sun regarding same (0.2). |
| Kim, Eric M. | 04/24/21 | 1.7 | Call with C. Robertson, and A. Romero-Wagner regarding DMP objection (0.6); review and analyze same (1.1). |
| Klabo, Hailey W. | 04/24/21 | 5.3 | Call with E. Vonnegut, J. Peppiatt, D. Consla, and Ad Hoc Committee Counsel regarding NOAT abatement term sheet (0.8); revise NOAT abatement term sheet (2.3); email with Davis Polk team regarding revisions to NOAT abatement term sheet (1.0); email NOAT abatement term sheet to creditor groups (0.5); revise filing sheet for supplemental Plan filing (0.5); call with S. Massman regarding NOAT abatement term sheet (0.2). |
| Klein, Darren S. | 04/24/21 | 3.2 | Call with C. Robertson, D. Consla, and others regarding Disclosure Statement items (0.3); call with C. Robertson, A. Preis, and others regarding same (0.4); follow-up call with C. Robertson, D. Consla, and others regarding same (0.4); calls with D. Consla and R. Ringer regarding Disclosure Statement (0.1); call with E. Vonnegut regarding same (0.1); review and analyze Disclosure Statement objections (1.9). |
| Levine, Zachary | 04/24/21 | 0.9 | Email creditors regarding finalized Plan documents (0.3); calls with D. Consla regarding disclosure statement (0.2); email with Purdue regarding term sheet issue (0.2); emails with S. Massman regarding term sheet (0.2). |
| Mazer, Deborah S. | 04/24/21 | 1.0 | Draft confirmation timeline. |
| McCarthy, Gerard | 04/24/21 | 8.4 | Review emails regarding revised Disclosure Statement (0.1); review Special Committee section (0.3); call with G. Cardillo regarding same (0.2); review Disclosure Statement reply chart (3.9); call with G. Cardillo regarding same (0.4); call with K. Benedict and G. Cardillo regarding same (1.6); follow-up call regarding same (0.3); review Disclosure Statement briefing (1.1); call with G. Cardillo regarding same (0.2); review revised Disclosure Statement (0.2); review emails regarding Disclosure Statement movement (0.1). |
| Mendelson, Alex S. | 04/24/21 | 2.7 | Review objections filed in opposition to disclosure statement (0.3); confer with E. Townes, S. Carvajal, and K. Houston regarding revisions to chart (0.2); revise objection chart (1.7); review letter from Creditors Committee regarding Disclosure statement and Plan (0.5). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Peppiatt, Jonah A. | 04/24/21 | 2.7 | Call with MSGE counsel, others regarding abatement term sheet (0.8); call with E. Vonnegut regarding same (0.1); correspondence with Davis Polk team and Kramer Levin regarding same (0.4); review and revise same in advance of filing (0.7); correspondence with H. Klabo regarding same (0.7). |
| Robertson, Christopher | 04/24/21 | 2.0 | Emails with AlixPartners and PJT Partners regarding financial appendices (0.2); discuss DMP reply with A. Romero-Wagner and E. Kim (0.5); discuss Disclosure Statement issues with A. Preis, S. Brauner, E. Lisovicz, M. Atkinson, E. Vonnegut, J. McClammy, C. Duggan and others (0.4); review revised Disclosure Statement order and notices (0.6); email to A. Libby regarding Plan releases (0.2); coordinate Disclosure Statement reply discussion with E. Townes (0.1). |
| Romero-Wagner, Alex B. | 04/24/21 | 4.7 | Teleconference with C. Robertson and E. Kim regarding DMP objection (0.5); review DMP objections to the Disclosure Statement (1.4); review Disclosure Statement (1.9); revise term sheet in connection with the settlement agreement (0.9). |
| Shinbrot, Josh | 04/24/21 | 8.5 | Research issues regarding objections to trust distribution procedures and defenses thereto (5.2); draft analysis regarding same (3.2); correspondence with D. Mazer regarding same (0.1). |
| Stefanik, Sean | 04/24/21 | 2.9 | Revise search terms for AlixPartners ESI (1.3); correspondence with J. Fell regarding PJT Partners ESI (0.3); review and revise memorandum regarding mediation confidentiality issues (1.3). |
| Tobak, Marc J. | 04/24/21 | 1.1 | Review and analyze objections to Disclosure Statement in connection with Disclosure Statement reply. |
| Townes, Esther C. | 04/24/21 | 15.6 | Analyze draft Disclosure Statement objection response chart (8.8); conferences with S. Carvajal, A. Mendelson, and K. Houston regarding same (0.4); conference with G. Cardillo regarding same (0.5); review objections to Disclosure Statement (5.5); correspondence with K. Houston regarding same (0.4). |
| Vonnegut, Eli J. | 04/24/21 | 4.2 | Calls with R. Ringer and K. Maclay regarding NOAT documents (1.4); call to finalize NOAT term sheet (0.9); review Disclosure Statement objections (1.6); emails regarding NOAT documents (0.3). |
| Weiner, Jacob | 04/24/21 | 2.5 | Revise collateral term sheet (2.3); correspondence with A. Romero-Wagner regarding same (0.2). |
| Yang, Yifei | 04/24/21 | 7.0 | Review and update Disclosure Statement (3.4); incorporate comments in same (2.4); review same for filing (0.7); emails with D. Consla regarding filing of amended Disclosure Statement (0.5). |
| Benedict, Kathryn S. | 04/25/21 | 7.1 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding objection responses (0.8); conference with G. McCarthy, G. Cardillo, and E. Townes regarding same (0.3); conference with M. Tobak, C. Robertson, G. McCarthy, D. Consla, J. Peppiatt, E. Townes, and others regarding same (2.3); correspondence with D. Klein, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding reply timing (0.2); correspondence with E. Townes regarding insurance issues (0.2); correspondence with M. Tobak, Z. Khan, and T. Sun regarding protocols reply (0.3); conference with M. Tobak, Z. Khan, and T. Sun regarding same (0.7); correspondence with E. Vonnegut and others regarding co-defendant issues (0.4); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with C. Robertson and others regarding co-defendant reply issues (0.4); correspondence with C. Oluwole, A. Guo, and others regarding confirmation reserve issues (0.5); review objections responses draft (0.7); review and revise outline for protocols reply (0.3). |
| Bias, Brandon C. | 04/25/21 | 1.0 | Revise memorandum on confidentiality issues related to confirmation discovery. |
| Cardillo, Garrett | 04/25/21 | 6.1 | Revise reply objection (1.0); telephone calls with G. McCarthy and E. Townes regarding Disclosure Statement (0.5); telephone call with K. Benedict regarding same (0.2); telephone call with Davis Polk reply team regarding responses to objections and follow up regarding same (2.1); call with G. McCarthy regarding same (0.2); Call with E. Townes regarding same (0.2); review and revise reply brief (1.9). |
| Carvajal, Shanaye | 04/25/21 | 3.8 | Prepare for and attend call regarding objections response chart for Disclosure Statement reply brief (1.0); coordinate with J. Simonelli to revise memorandum to incorporate further comments from K. Benedict and M. Tobak (2.8). |
| Clarens, Margarita | 04/25/21 | 2.7 | Review Creditor Committee Support Letter (1.8); email regarding same (0.3); review and revise Disclosure Statement (0.6). |
| Consla, Dylan A. | 04/25/21 | 5.9 | Emails with White & Case regarding Plan issues (0.1); prepare Disclosure Statement exhibit extracts (0.1); emails with Purdue regarding Disclosure Statement exhibit extracts (0.1); review Disclosure Statement objection chart (0.2); call with M. Tobak, G. McCarthy, and C. Robertson regarding Disclosure Statement reply issues (2.3); compile list of Disclosure Statement reply next steps (0.2); call with C. Robertson, S. Ford, A. Romero-Wagner, and others regarding Disclosure Statement issues (0.4); call with S. Ford regarding same (0.2); review and revise Disclosure Statement (1.6); review Disclosure Statement reply workstreams chart (0.3); emails with J. Peppiatt and H. Klabo regarding Disclosure Statement reply (0.2); emails with Reed Smith regarding same (0.2). |
| Duan, Xiaoyu | 04/25/21 | 5.4 | Attend Disclosure Statement reply call (1.3); attend Davis Polk restructuring group call regarding Disclosure Statement reply (0.5); follow-up call with S. Ford and Y. Yang regarding same (0.2); research regarding Disclosure Statement objection issues (3.4). |
| Duggan, Charles S. | 04/25/21 | 2.1 | Review and revise Disclosure Statement and email with M. Clarens regarding same. |
| Finelli, Jon | 04/25/21 | 1.0 | Review and comments on Sackler Family B-Side collateral term sheet and related follow up. |
| Ford, Stephen | 04/25/21 | 10.5 | Research regarding Disclosure Statement objections (6.6); telephone conference with Davis Polk litigation team and Davis Polk restructuring team regarding Disclosure Statement objections (2.4); telephone conference with D. Consla regarding same (0.2); telephone conference with Davis Polk restructuring team regarding same (0.4); telephone conference with X. Duan and Y. Yang regarding same (0.3); correspondence with same regarding same (0.6). |
| Giddens, Magali | 04/25/21 | 1.9 | Correspondence with H. Klabo attaching Plan supplement for filing (0.1); review same to prepare for filing (0.3); correspondence with S. Massman regarding amended Disclosure and Plan supplement issues (0.1); review correspondence with S. Massman and H. Klabo regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); await revised Plan supplement (1.2); call with H. Klabo regarding timing of same (0.1). |
| Herts, Dylan | 04/25/21 | 0.4 | Email with A. Libby about releases (0.1); email with E. Hwang, A. Romero-Wagner, and H. Klabo about same (0.2); revise issues list about releases (0.1). |
| Houston, Kamali | 04/25/21 | 7.4 | Conference with M. Tobak, C. Robertson, G. McCarthy, S. Ford, J. Peppiatt, E. Townes, A. Mendelson, D. Consla, and others to coordinate draft reply to Disclosure Statement objections (2.3); review objections to Disclosure Statement and compile notes from conference with the restructuring team (1.0); draft chart summarizing changes to the Disclosure Statement (4.1). |
| Huebner, Marshall S. | 04/25/21 | 2.7 | Conference call with creditor group and multiple internal and Purdue emails regarding Disclosure Statement objections and potential replies (1.6); attend Davis Polk team conference call regarding Disclosure Statement pleading, hearing schedule and meetings scheduled (0.4); emails regarding potential Creditors Committee insertion (0.2); review and revise new section of Disclosure Statement and emails regarding same (0.5). |
| Hwang, Eric | 04/25/21 | 5.1 | Call with Debevoise & Plimpton, Ad Hoc Committee and others regarding credit support exhibit (2.5); review and revise covenant summary chart (2.4); email with D. Herts regarding release language (0.1); call with Creditors Committee regarding settlement status (0.1). |
| Kaufman, Zachary A. | 04/25/21 | 2.3 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (0.6); correspond with M. Clarens and A. Whisenant regarding same (0.3); review and analyze draft Creditors' Committee Plan support letter (1.2); correspond with M. Clarens and A. Whisenant regarding same (0.2) |
| Khan, Zulkar | 04/25/21 | 8.8 | Correspond with D. Mazer regarding protocols papers (0.4); revise protocols papers (3.1); review K. Benedict's feedback on draft protocols objections papers (0.8); draft protocols objections papers (2.8); correspond with K. Benedict regarding same (0.6); correspond with E. Townes regarding drafting protocols objections papers (0.2); correspond with T. Sun regarding same (0.4); confer with M. Tobak and K. Benedict regarding same (0.5). |
| Kim, Eric M. | 04/25/21 | 3.6 | Call with C. Robertson, A. Romero-Wagner regarding DMP objections to Disclosure Statement (0.5); call with Ad Hoc Committee regarding same (1.1); draft response to same (2.0) |
| Klabo, Hailey W. | 04/25/21 | 4.9 | Call with Disclosure Statement team regarding Disclosure Statement objection strategizing (2.3); revise public creditor TDPs for filing (1.0); research solicitation issues (1.6). |
| Klein, Darren S. | 04/25/21 | 4.0 | Call with M. Tobak, C. Robertson and others regarding Disclosure Statement objections (1.1); call with A. Libby, M. Huebner, and others regarding confirmation timing (0.5); research and analyze Disclosure Statement items and litigations (1.7); review and comment on committee letter (0.7). |
| Libby, Angela M. | 04/25/21 | 5.9 | Call with M. Huebner, E. Vonnegut, and D. Klein regarding open issues and timing (0.5); call with Debevoise & Plimpton and Ad Hoc Committee regarding Sackler Family Side A support (2.5); emails with creditor and Sackler Family representatives regarding open issues (0.2); call with Ad Hoc Committee and Creditors Committee regarding settlement |

Invoice No.7034383
Invoice Date: June 3, 2021

<table>
<thead>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>agreement issues (0.4); emails regarding DOJ questions (0.1); analyze open issues in releases (0.3); correspondence with E. Vonnegut, M. Tobak, and others regarding same (0.4); coordinate process for closing out open issues with J. Weiner and E. Hwang (0.2); review chart on covenants in settlement agreement (1.2); emails to Sackler Family representatives regarding IP (0.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>04/25/21</td><td>1.4</td><td>Review Plan filings (0.3); correspondence with Davis Polk team regarding Plan issues (1.1).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>04/25/21</td><td>1.1</td><td>Review J. Shinbrot TDP research (0.6); email correspondence regarding same (0.2); email correspondence with Z. Khan and T. Sun regarding confirmation schedule (0.3).</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/25/21</td><td>5.1</td><td>Review revisions to Disclosure Statement objection chart (1.6); call with G. Cardillo and E. Townes regarding same (0.6); call with Davis Polk litigation and restructuring teams regarding Disclosure Statement chart and responses (2.3); call with G. Cardillo regarding same (0.2); call with M. Tobak regarding same (0.3); email with M. Clarens regarding Special Committee section to Disclosure Statement (0.1).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>04/25/21</td><td>3.3</td><td>Confer with Davis Polk restructuring and litigation teams regarding Disclosure Statement objection replies (2.3); revise notes from conference (0.8); confer with K. Houston regarding conference notes (0.1); review correspondence from E. Townes regarding Disclosure Statement objection replies (0.1).</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>04/25/21</td><td>3.1</td><td>Call regarding Disclosure Statement objection response with Davis Polk team (2.8); correspond with H. Klabo and others regarding same (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/25/21</td><td>5.0</td><td>Discuss Disclosure Statement replies and strategy with M. Huebner, E. Vonnegut, D. Klein, M. Tobak, K. Eckstein, R. Ringer and C. Gange (1.1); discuss Disclosure Statement reply with Davis Polk litigation and restructuring teams (2.1); review draft reply to DMP objection (1.4); discuss same with A. Romero-Wagner and E. Kim (0.4).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>04/25/21</td><td>9.7</td><td>Teleconference with C. Robertson and E. Kim regarding Disclosure Statement objections (0.5); emails with C. Robertson and E. Kim regarding same (0.3); teleconference with Davis Polk team regarding Disclosure Statement reply (2.3); teleconference with A. Libby, M. Huebner and J. Weiner regarding settlement issues (1.5); teleconference with M. Huebner, E. Vonnegut, Ad Hoc Committee counsel and others regarding DMP objection (1.0); emails with J. Weiner regarding settlement issues (0.4); teleconference with same regarding same (0.8); revise term sheet with respect to settlement agreement (2.9).</td></tr>
<tr><td>Shinbrot, Josh</td><td>04/25/21</td><td>4.9</td><td>Research issues regarding objections to trust distribution procedures and defenses thereto (2.8); draft analysis regarding same (1.7); correspondence with D. Mazer regarding same (0.4).</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/25/21</td><td>8.9</td><td>Review and revise tracker of materials regarding confirmation discovery (3.0); revise memorandum regarding confidentiality issues (3.1); revise memorandum regarding jurisdiction issues (2.8).</td></tr>
<tr><td>Stefanik, Sean</td><td>04/25/21</td><td>1.9</td><td>Revise ESI protocols and search terms (1.0); correspondence with D. Darcy and R. Aleali regard vendor engagement (0.5); correspondence with J. Simonelli and B. Bias regarding</td></tr>
</tbody>
</table>

165

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials for production (0.4) |
| Sun, Terrance X. | 04/25/21 | 0.8 | Call with M. Tobak, K. Benedict, and Z. Khan to disclose DMP objections to protocols motion (0.7); call with Z. Khan regarding same (0.1). |
| Tobak, Marc J. | 04/25/21 | 5.1 | Conference with K. Eckstein, R. Ringer, M. Huebner, E. Vonnegut, D. Klein, C. Robertson, A. Romero-Wagner, and S. Gilbert regarding Disclosure Statement objections and distributor claims (1.1); conference with C. Robertson, G. McCarthy, K. Benedict, D. Consla, J. Peppiatt, E. Townes, A. Romero-Wagner, S. Ford, K. Houston, Y. Yang, and A. Mendelson regarding Disclosure Statement motion reply (2.2); call with G. McCarthy regarding Disclosure Statement objections, reply brief (0.3); conference with K. Benedict, Z. Khan, and T. Sun regarding reply in support of confirmation procedures motion (0.6); conference with A. Preis, E. Miller, S. Pohl, S. Gilbert, A. Libby, and J. Weiner regarding Sackler Family settlement (0.5); review and analyze distributors' Disclosure Statement objection (0.4). |
| Townes, Esther C. | 04/25/21 | 8.7 | Conference with M. Tobak, C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, S. Ford, S. Carvajal, A. Mendelson, K. Houston, and others regarding Disclosure Statement reply (2.3); conferences with G. Cardillo regarding same (0.3); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.3); correspondence with S. Carvajal and K. Houston regarding same (0.3); analyze issues and draft response and task charts regarding same (5.5). |
| Vonnegut, Eli J. | 04/25/21 | 3.6 | Call with Ad Hoc Committee counsel regarding Disclosure Statement objection response Plan (1.1); emails with Davis Polk team regarding NOAT and Plan issues (0.6); call with M. Huebner, D. Klein, and A. Libby regarding Plan schedule (0.5); analyze Plan releases regarding Sackler Family (0.8); emails with Davis Polk team regarding same (0.2); call with A. Libby regarding Plan releases (0.4). |
| Weiner, Jacob | 04/25/21 | 13.1 | Call with Debevoise & Plimpton and others regarding Sackler Family A-Side proposal (2.3); call with A. Libby regarding workstreams (0.1); call with E. Hwang regarding covenants (0.2); calls with A. Romero-Wagner regarding collateral term sheet (0.7); call with Akin Gump and others regarding settlement workstreams (0.5); draft settlement issues list (3.5); revise settlement agreement (1.5); revise collateral term sheet (2.7); coordinate settlement workstreams (1.6). |
| Whisenant, Anna Lee | 04/25/21 | 3.4 | Revise update to Disclosure Statement (1.5); review and analyze Plan Support letter from Creditors' Committee (1.9). |
| Yang, Yifei | 04/25/21 | 5.6 | Attend call with Davis Polk litigation and restructuring teams regarding reply to objections to Disclosure Statement (2.0); follow-up call with C. Robertson, D. Consla, S. Ford and X. Duan regarding same (0.5); follow-up call with S. Ford and X. Duan regarding same (0.5); emails with same regarding same (0.2); research issues regarding same (2.4). |
| Benedict, Kathryn S. | 04/26/21 | 6.2 | Correspondence with M. Huebner, J. McClammy, D. Klein, and others regarding confirmation protocols motion (0.3); review updated confirmation timelines (0.5); review public trust distribution procedures (0.3); prepare for conference regarding confirmation reserve (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve issues (1.6); telephone |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with G. McCarthy regarding Disclosure Statement planning (0.2); review Disclosure Statement objections (0.8); correspondence with E. Vonnegut, M. Tobak, C. Robertson, E. Townes, and others regarding co-defendant issues (0.6); correspondence with Z. Levine and E. Townes regarding related contracts (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.4); correspondence with Z. Levine regarding protective order (0.2). |
| Bias, Brandon C. | 04/26/21 | 14.6 | Conference call with confirmation discovery team regarding confirmation discovery (0.5); call with J. Simonelli regarding same (0.2); call with S. Stefanik, D. Darcy, and KLD team regarding KLD engagement for same (0.4); review and confirm attorney email addresses to be included in document review database for same (1.5); draft document review protocol for same (3.0); revise and research case law for memorandum on confidentiality issues relevant to same (7.0); draft ESI protocol for document review regarding same (2.0). |
| Cardillo, Garrett | 04/26/21 | 7.1 | Telephone call with G. McCarthy regarding Disclosure Statement reply brief (0.6); revise Disclosure Statement reply brief (4.7); call with G. McCarthy regarding NAS committee objection (0.5); call with E. Townes regarding same (0.4); telephone call with G. McCarthy (0.4); call with D. Herts regarding releases (0.2); telephone call with D. Herts regarding follow up research from same (0.3). |
| Carvajal, Shanaye | 04/26/21 | 8.6 | Review revisions to Disclosure Statement to prepare for omnibus reply to Disclosure Statement Objections (2.1); review additional objections and revise Objection response chart regarding same (3.0); correspondence with E. Townes and K. Houston regarding same (0.2); research precedent cases related to memorandum regarding jurisdiction issue and draft updated language (3.3). |
| Clarens, Margarita | 04/26/21 | 1.7 | Email regarding Disclosure Statement and Creditors Committee Plan support letter (0.6); review objections to Disclosure Statement (1.1). |
| Consla, Dylan A. | 04/26/21 | 8.6 | Call with S. Ford regarding Disclosure Statement reply issues (0.2); emails with Pillsbury Winthrop regarding solicitation issues (0.1); emails with E. Townes regarding Disclosure Statement reply issues (0.2); emails with S. Ford regarding Disclosure Statement reply issues (0.1); emails with S. Massman and Z. Levine regarding Disclosure Statement issues (0.1); review and comment on Disclosure Statement objections materials (0.4); review comments on Creditors Committee letter in support of Disclosure Statement (0.8); emails with J. Peppiatt regarding Disclosure Statement issues (0.1); emails with A. Romero-Wagner regarding Disclosure Statement issues (0.1); emails with D. Klein and C. Robertson regarding solicitation cover letter issues (0.5); emails with M. Huebner, S. Ford, and others regarding solicitation cover letter issues (0.3); review Disclosure Statement objections (0.4); emails with Purdue and G. McCarthy regarding Disclosure Statement objections (0.2); review research regarding U.S. Trustee objection issues (1.6); emails with S. Ford regarding research on confirmation timeline issues (0.1); call with A. Romero-Wagner regarding TDP issues (0.2); review and revise Disclosure Statement (2.8); emails with S. Ford and |

167

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding U.S. Trustee objection issues (0.4). |
| Duan, Xiaoyu | 04/26/21 | 4.3 | Call with S. Ford and Y. Yang regarding Disclosure Statement objection issues (0.3); research issues regarding same (4.0). |
| Duggan, Charles S. | 04/26/21 | 0.8 | Review draft Creditors Committee Plan support letter (0.4); email with M. Huebner and M. Clarens regarding same (0.4). |
| Ford, Stephen | 04/26/21 | 13.7 | Extensive research regarding Disclosure Statement objections issues (10.3); telephone conference with D. Consla regarding same (0.1); correspond with same regarding same (0.2); correspond with C. Robertson regarding same (0.1); correspond with Y. Yang regarding same (0.2); correspond with X. Duan regarding same (0.3); telephone conference with X. Duan regarding same (0.3); compile comments regarding Creditors Committee support letter (2.0); telephone conference with C. Robertson regarding same (0.2). |
| Giddens, Magali | 04/26/21 | 3.6 | Review docket, download and organize Plan and Disclosure Statement documents (0.9); review and revise Disclosure Statement objections portfolio (1.1); correspondence with E. Townes regarding same (0.1); review docket filings, including Disclosure Statement filing issues (1.5). |
| Herts, Dylan | 04/26/21 | 2.3 | Email M. Tobak about releases (0.1); review email from M. Tobak about same (0.3); conference with G. Cardillo about same (0.1); review case law on same (1.4); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, D. Klein, A. Libby, M. Tobak, and J. Weiner about same (0.4). |
| Hirakawa, Lisa | 04/26/21 | 5.0 | Compile cases and online sources cited in new Disclosure Statement Objections chart. |
| Houston, Kamali | 04/26/21 | 7.2 | Correspond with E. Townes and S. Carvajal regarding revisions to Disclosure Statement chart (0.2); review and revise same (3.0); analyze Disclosure Statement objections and relevant case law (4.0). |
| Huebner, Marshall S. | 04/26/21 | 4.9 | Review of multiple new Disclosure Statement objections and many emails and calls with various parties regarding same (3.4); call with A. Preis and emails with Ad Hoc Committee regarding Disclosure Statement schedule and related matters (0.7); review, comment on and multiple emails regarding draft Creditors Committee letter for Disclosure Statement (0.8). |
| Hwang, Eric | 04/26/21 | 4.2 | Call with A. Libby and J. Weiner on settlement open items (0.7); revise covenant summary chart (0.5); draft issues list for call with Milbank Tweed on settlement items (2.2); coordinate issues regarding settlement workstreams (0.2); email with C. Robertson regarding Canadian proceedings issue (0.2); email with S. Massman regarding master distribution trust structure (0.1); update settlement issues list (0.3). |
| Kaminetzky, Benjamin S. | 04/26/21 | 3.8 | Analyze procedures motions and strategy (0.3); analyze Disclosure Statement objections and Plan supplement (0.2); review and analyze Creditors Committee draft Plan Supplement letter (0.7); comment on and correspondence regarding same (0.8); review Ad Hoc Committee Accountability, NAS objections (0.5); conference call with J. McClammy and M. Tobak regarding protocols and objections (0.5); conference call with Davis Polk team regarding release issues (0.4); review release materials (0.1); email regarding Disclosure Statement, releases, confidentiality designations (0.3). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaufman, Zachary A. | 04/26/21 | 0.3 | Correspond with S. Stefanik and M. Clarens regarding confirmation discovery. |
| Khan, Zulkar | 04/26/21 | 15.3 | Correspond with K. Benedict regarding protocols papers (0.2); correspond with T. Sun regarding protocols objections (1.2); confer with T. Sun regarding same (0.7); draft protocols objections papers (8.7); revise protocols papers (4.5). |
| Kim, Eric M. | 04/26/21 | 7.2 | Analyze DMP objection to Disclosure Statement (1.1); analyze case law regarding Disclosure Statements (2.5); draft response to DMP objection to Disclosure Statement (3.6). |
| Klabo, Hailey W. | 04/26/21 | 3.3 | Update Plan Document checklist (0.2); draft summary of Public Trust Distribution Procedures for Disclosure Statement reply (0.4); research solicitation issues (2.0); update TDPs grid (0.2); review memorandum prepared by Dechert regarding Trustees (0.2); email with J. Peppiatt and S. Massman regarding previous research on trust releases and updates on current status of TDPs (0.3). |
| Klein, Darren S. | 04/26/21 | 3.9 | Call with M. Huebner regarding Disclosure Statement (0.2); review creditor committee letter and comment on same (0.4); call with M. Tobak, M. Huebner, and others regarding Plan releases (0.4); research and analyze issues regarding Disclosure Statement objection issues (1.8); review and comment on Disclosure Statement documents (1.1). |
| Knudson, Jacquelyn Swanner | 04/26/21 | 6.6 | Correspondence with C. Robertson, D. Consla, K. Benedict, and E. Townes regarding pro se letter objection to Disclosure Statement and Plan (0.2); correspondence with K. Benedict and E. Townes regarding same (0.1); correspondence with D. Consla and E. Townes regarding same (0.1): correspondence with E. Townes regarding same (0.2); correspondence with chambers and E. Townes regarding same (0.2); review letter objections to Disclosure Statement (0.2); review trust distribution procedures same (0.2); review amended Plan (0.2); review amended Disclosure Statement (0.5); review second amended Plan supplement (0.1); review Plan support letter (1.4); correspondence with Davis Polk team regarding same (0.1); correspondence with J. McClammy, E. Townes, and Teneo regarding confirmation hearing notice (0.1); correspondence with J. McClammy, E. Townes, R. Silbert, C. Ricarte, S. Robertson, and M. Sharp regarding same (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice (0.2); review and revise confirmation hearing notice declaration (0.8); review Ad Hoc committee on Accountability and NAS ad hoc committee objections to Disclosure Statement (1.0); correspondence with J. McClammy and White & Case regarding same (0.1); correspondence with J. McClammy, G. McCarthy, E. Townes, and Dechert regarding same (0.2). |
| Kratzer, David | 04/26/21 | 1.6 | Analyze Disclosure Statement objections. |
| Levine, Zachary | 04/26/21 | 3.8 | Emails with Purdue and AlixPartners regarding DOJ information requests relating to Plan issues (0.5); emails with Davis Polk litigation team regarding sharing of Plan related information (0.4); review and prepare documents for sharing with DOJ (2.9). |
| Libby, Angela M. | 04/26/21 | 3.1 | Call with J. Weiner and E. Hwang regarding open issues in settlement (0.7); call with Milbank Tweed team, E. Vonnegut, and M. Tobak regarding releases (0.5); call with E. Vonnegut |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding releases (0.1); call with M. Tobak regarding releases (0.1); call with B. Kennedy regarding settlement agreement open issues (0.1); review settlement agreement open issues (0.9); emails with Sackler Family representatives regarding deliverables (0.1); review Sackler Family Side B collateral term sheet and emails with A. Romero-Wagner, J. Weiner, and J. Finelli regarding same (0.5); call with M. Huebner regarding open items in settlement agreement (0.1). |
| Massman, Stephanie | 04/26/21 | 6.2 | Calls with Davis Polk Plan team regarding open Plan issues (1.0); correspondence with Davis Polk team and creditors' counsel regarding Plan issues (2.0); prepare for and attend call with Ad Hoc Committee counsel and Creditors Committee counsel regarding Plan issues (1.0); review precedent Plan language and correspondence relating to same (2.2). |
| McCarthy, Gerard | 04/26/21 | 7.7 | Review shell Disclosure Statement reply brief (1.5); call with G. Cardillo regarding same (0.2); call with M. Tobak, K. Benedict, and S. Stefanik regarding confirmation discovery (0.7); call with G. Cardillo regarding Disclosure Statement reply (0.6); call with M. Tobak regarding Disclosure Statement reply (0.2); call with K. Benedict regarding Disclosure Statement reply (0.1); review additional Disclosure Statement oppositions (2.3); call with G. Cardillo regarding same (0.5); email with Dechert team regarding same (0.1); call with M. Tobak and K. Benedict regarding confirmation and Disclosure Statement workstreams, including reply (1.4); emails with G. Cardillo and E. Townes regarding brief (0.1). |
| McClammy, James I. | 04/26/21 | 1.2 | Teleconference with M. Huebner and others regarding release and finality issues (0.5); teleconference with B. Kaminetzky and M. Tobak regarding procedures motion objections (0.5); teleconference with C. Springer and S. Birnbaum regarding confirmation protocols motion (0.2). |
| Mendelson, Alex S. | 04/26/21 | 0.8 | Review correspondence regarding Disclosure Statement objections (0.1); review objections to Disclosure Statement (0.7). |
| Oluwole, Chautney M. | 04/26/21 | 2.2 | Attend weekly confirmation discovery meeting (1.4); review and draft correspondence regarding same (0.8). |
| Peppiatt, Jonah A. | 04/26/21 | 5.4 | Review, analyze and revise Disclosure Statement regarding TDPs (3.8); correspond with H. Klabo regarding same and open issues, TDPs (1.1); correspond with E. Vonnegut regarding Tribal issues (0.2); correspond with M. O'Neil regarding Hospital claim form (0.3). |
| Richmond, Marjorie | 04/26/21 | 0.7 | Research orders approving Disclosure Statements in numerous bankruptcy proceedings for X. Duan. |
| Robertson, Christopher | 04/26/21 | 7.0 | Draft stipulation regarding Canadian claims and Plan issues (4.4); emails with E. Townes regarding pro se objections (0.1); coordinate comments on Creditors Committee Disclosure Statement letter (0.4); emails with M. Kesselman regarding Disclosure Statement (0.1); further review DMP objections (0.6); emails with E. Hwang regarding IAC sale timeline (0.2); draft Disclosure Statement rider (0.2); discuss DMP objection issues with M. Tobak (0.7); follow-up email to E. Vonnegut, A. Libby and M. Tobak regarding same (0.3). |
| Romero-Wagner, Alex B. | 04/26/21 | 6.6 | Revise settlement agreement term sheet (1.6); emails with A. Libby and J. Finelli regarding same (0.8); emails with J. Weiner regarding same (0.6); research issues regarding Disclosure Statement objections (2.0); review DMP objection |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | to the Disclosure Statement (0.6); revise draft reply to DMP objection (1.0). |
| Shinbrot, Josh | 04/26/21 | 8.8 | Research issues regarding TDP objections (3.4); research issues regarding use of expert evidence to support TDPs (2.8); revise TDP objection analysis chart (2.1); correspondence with K. Benedict and D. Mazer regarding same (0.5). |
| Shpeen, Adam L. | 04/26/21 | 0.1 | Review amended Disclosure Statement and Plan. |
| Sieben, Brian G. | 04/26/21 | 2.4 | Review and revise collateral term sheet covenants (2.0); emails with J. Schwartz and J. Weiner regarding collateral term sheet and diligence requests (0.4). |
| Simonelli, Jessica | 04/26/21 | 10.5 | Meet with M. Tobak, K. Benedict, G. McCarthy, C. Oluwole, S. Stefanik, and B. Bias regarding potential confirmation discovery (1.5); call with B. Bias regarding same (0.2); draft emails to M. Clarens regarding same (0.3); coordinate with mail room regarding shipping materials regarding same (0.3); update workstreams chart regarding same (0.5); revise memorandum regarding confidentiality issues (5.3); revise memorandum regarding jurisdiction issues (2.3); call with S. Carvajal in regard to same (0.1). |
| Stefanik, Sean | 04/26/21 | 3.4 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding confirmation discovery (1.6); call with D. Darcy, C. Hinton, A. Pravda, and others regarding review vendor (0.4); emails with H. Saydah regarding AlixPartners documents (0.2); correspondence with Z. Kaufman regarding Special Committee documents (0.1); correspondence with J. Simonelli, R. Aleali and others regarding same (0.5); review and analyze issues related to Plan confirmation discovery (0.6). |
| Sun, Terrance X. | 04/26/21 | 6.8 | Research precedent protocols motion objection responses (1.6); prepare chart comparison of procedures motions (1.5); draft response to confirmation protocols motion objection (1.8); emails with Z. Khan regarding same (0.9); call with same regarding same (0.7); research Sackler Act issues (0.3). |
| Taylor, William L. | 04/26/21 | 1.1 | Review and comment on revised Plan. |
| Tobak, Marc J. | 04/26/21 | 9.3 | Outline strategy for reply to procedures motion objections and oral argument (0.3); correspondence with B. Kaminetzky and J. McClammy regarding confirmation and claims objection procedures motions (0.4); conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, J. Simonelli, and B. Bias regarding Plan discovery (1.4); correspondence with J. McClammy regarding Sackler Family settlement open items (0.5); correspondence with A. Libby regarding Sackler Family settlement open items (0.2); correspondence with M. Huebner and A. Libby regarding Sackler Family finality proposal (0.6); review work product regarding Sackler Family settlement release provisions (0.2); conference with A. Libby, E. Vonnegut, A. Less, and K. Fell regarding scope of Sackler Family releases (0.4); review Special Committee record regarding settlement (0.1); review Ad Hoc Committee on Accountability and NAS group objections to Disclosure Statement (0.5); conference with A. Libby regarding Sackler Family releases (0.1); correspondence with M. Huebner, B. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, J. Weiner, and D. Herts regarding Sackler Family releases (0.8); conference with B. Kaminetzky and J. McClammy regarding objections to procedures motion (0.4); correspondence with C. Robertson regarding Disclosure Statement objections (0.1); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, J. Weiner, and D. Herts regarding Sackler Family releases (0.7); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, J. Weiner, and D. Herts regarding  same (0.4); conference with E. Vonnegut regarding  same (0.1); conference with G. McCarthy and K. Benedict regarding Disclosure Statement objections, Disclosure Statement hearing, and confirmation planning (1.3); conference with C. Robertson regarding Disclosure Statement and confirmation procedures motion objections by distributors, manufacturers, and pharmacy group (0.6); correspondence with A. Libby regarding Sackler Family settlement releases (0.2). |
| Townes, Esther C. | 04/26/21 | 10.0 | Correspondence with J. McClammy and D. Consla regarding May 4 hearing materials (0.2); correspondence with chambers, C. Robertson, D. Consla, K. Benedict, and J. Knudson regarding pro se objections to Disclosure Statement motion (0.5); correspondence with J. Coster, R. Posner, J. McClammy, and J. Knudson regarding confirmation notice (0.2); correspondence with J. Knudson regarding claims and confirmation notice issues (0.3); review media coverage materials regarding same (0.1); review private trust distribution procedures (0.8); conference with G. Cardillo regarding Disclosure Statement reply (0.4); analyze objections to Disclosure Statement (2.6); draft response and revisions charts regarding same (4.8); correspondence with K. Benedict and Z. Levine regarding co-defendant contracts (0.1). |
| Vonnegut, Eli J. | 04/26/21 | 7.1 | Release scope call with Davis Polk team (0.5); call with Milbank Tweed regarding release scope (0.5); work on co-defendant claim treatment (0.7); analyze, coordinate, and correspond regarding Plan issues (2.2); call with K. Maclay regarding Plan status (0.3); research issues on Plan fees provisions (0.4) call with A. Preis regarding Plan status (0.2); call with K. Eckstein regarding Plan issues (0.3); call with K. Eckstein and A. Preis regarding Plan issues (0.5); call with Milbank Tweed regarding releases (0.2); calls with M. Huebner regarding Plan (0.2); call with R. Aleali regarding Plan issues (0.2); call with J. DelConte regarding co-defendants (0.2); call with S. Massman regarding Plan (0.4); call with Reed Smith regarding insurance (0.3). |
| Weiner, Jacob | 04/26/21 | 9.4 | Call with E. Hwang regarding settlement workstreams (0.2); call with E. Hwang and A. Libby regarding settlement agreement (0.7); revise collateral term sheet (3.0); review and revise settlement agreement (3.5); revise issues lists (0.5); call with M. Tobak and others regarding releases (0.3); coordinate settlement workstreams (1.2). |
| Yang, Yifei | 04/26/21 | 7.6 | Research response to U.S. Trustee's objection to Disclosure Statement (3.4); analyze and summarize same (2.7); call with S. Ford and X. Duan regarding same (0.7); draft email to S. Ford regarding same (0.8). |
| Zhang, Helen | 04/26/21 | 1.0 | Update Plan (0.2); update release summary chart (0.7); |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with A. Libby and others regarding same (0.1). |
| Benedict, Kathryn S. | 04/27/21 | 10.2 | Correspondence with Z. Khan and T. Sun regarding confirmation timeline (0.2); correspondence with M. Tobak and others regarding same (0.2); telephone conference with same regarding same (0.2); review and revise same (1.9); correspondence with S. Stefanik regarding confirmation planning (0.1); review and revise jurisdiction analysis (0.5); review Disclosure Statement objection draft (0.5); review and revise confirmation protocols motion reply (3.3); review mediation analysis (0.6); conference with D. Klein, M. Tobak, C. Robertson, G. McCarthy, J. Peppiatt, E. Townes, and others regarding Disclosure Statement (2.0); conference with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding same (0.7). |
| Bennett, Aoife | 04/27/21 | 6.8 | Update objections to Disclosure Statement and confirmation protocols motion portfolio with new draft objection per K. Houston (0.3); update sources cited in the Disclosure Statement Objections portfolio with sources cited in objection per K. Houston (2.6); retrieve new sources cited in draft objection to add to sources cited in the Disclosure Statement Objections portfolio per K. Houston (3.9). |
| Bias, Brandon C. | 04/27/21 | 16.5 | Conference call with D. Darcy, S. Stefanik, and KLD regarding KLD engagement for confirmation discovery (0.3); draft document review protocol for same (16.2). |
| Cardillo, Garrett | 04/27/21 | 8.6 | Review objection chart (0.3); revise draft reply brief (5.2); telephone call with G. McCarthy regarding objections to Disclosure Statement (0.5); telephone call with Disclosure Statement reply team regarding reply (2.0); telephone call with M. Tobak, K. Benedict, G. McCarthy, and E. Townes regarding brief revisions and next steps to prepare Disclosure Statement reply (0.6). |
| Carvajal, Shanaye | 04/27/21 | 12.7 | Review revisions to memorandum on jurisdiction issue from J. Simonelli and draft additional revisions (2.0); correspondence with K. Benedict and J. Simonelli regarding same (0.2); prepare for and attend calls with E. Townes and K. Houston regarding Disclosure Statement revisions chart (0.5); revise chart detailing revisions to Disclosure Statement and Plan (4.2); prepare for and attend conference regarding strategy for reply to Disclosure Statement objections (2.2); review objections to Disclosure Statement and update chart accordingly (2.7); review comments from K. Benedict regarding revisions to jurisdiction memorandum (0.2); research case filings regarding same (0.7). |
| Clarens, Margarita | 04/27/21 | 0.8 | Review email regarding updates to Disclosure Statement. |
| Consla, Dylan A. | 04/27/21 | 12.3 | Emails with D. Klein, C. Robertson, S. Ford, and others regarding Disclosure Statement reply issues (0.8); review and comment on research regard Disclosure Statement reply issues (0.6); emails with U.S. Trustee regarding Disclosure Statement objection issues (0.1); draft proposed responses to U.S. Trustee regarding Disclosure Statement objection (2.2); call with U.S. Trustee regarding objection to Disclosure Statement (0.7); call with C. Robertson regarding Disclosure Statement issues (0.4); emails with J. Peppiatt and others regarding Disclosure Statement issues (0.2); emails with E. Townes, K. Benedict, and others regarding Disclosure |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Statement issues (0.2); review notes on call with U.S. Trustee regarding Disclosure Statement issues (0.3); emails with H. Klabo regarding noticing issues (0.1); calls with S. Ford regarding Disclosure Statement reply issues (0.3); call with J. Peppiatt, H. Klabo, and A. Romero-Wagner regarding Disclosure Statement issues (0.6); emails with J. Peppiatt, H. Klabo, and A. Romero-Wagner regarding same (0.1); call with S. Massman regarding insurance issues (0.1); emails with Reed Smith and others regarding insurance issues (0.2); emails with Kramer Levin regarding Disclosure Statement proposed order (0.1); review NCSG draft Disclosure Statement objection (0.7); emails with D. Klein and C. Robertson regarding Disclosure Statement reply issues (0.2); email with J. Knudson regarding confirmation hearing notice issues (0.1); call with M. Tobak, K. Benedict, E. Townes, C. Robertson, and others regarding Disclosure Statement reply (1.9); call with J. Peppiatt regarding same (0.4); emails with same regarding same (0.1); emails with M. Huebner and others regarding Disclosure Statement reply (0.1); emails with A Romero-Wagner and others regarding Disclosure Statement reply (0.1); review and revise Disclosure Statement (1.7). |
| Duan, Xiaoyu | 04/27/21 | 2.0 | Research regarding issues in Disclosure Statement objections. |
| Ford, Stephen | 04/27/21 | 13.3 | Telephone conference with Davis Polk team regarding Plan and Disclosure Statement (0.1); telephone conference with Davis Polk team regarding Disclosure Statement objections (2.0); research issues regarding Disclosure Statement objections (9.8); telephone conference with D. Consla regarding same (0.2); correspondence with same regarding same (0.2); telephone conference with Y. Yang regarding same (0.7); correspondence with same regarding same (0.1); correspondence with E. Townes regarding same (0.2). |
| Giddens, Magali | 04/27/21 | 3.8 | Review Plan support letter (0.2); correspondence with S. Ford regarding objections and reply precedent in connection with Plan supplement (0.2); research dockets for Plan related issues (0.8); review brief citation issues (0.6); correspondence with S. Ford regarding same (0.1); research issues regarding Plan supplement (1.9). |
| Herts, Dylan | 04/27/21 | 2.0 | Review case law regarding Disclosure Statement objection (1.2); review case law summary from E. Townes regarding same (0.6); email with G. Cardillo about same (0.2). |
| Hirakawa, Lisa | 04/27/21 | 0.5 | Compile cases and online sources cited in the new Disclosure Statement Objections as per K. Houston. |
| Houston, Kamali | 04/27/21 | 13.4 | Call with E. Townes and S. Carvajal to discuss exhibits to reply to Disclosure Statement objections (0.5); coordinate process for same with S. Carvajal (0.2); attend full team meeting (0.3); research case law related to Disclosure Statement objections (11.3); coordinate portfolio updates with A. Bennett (1.1). |
| Huebner, Marshall S. | 04/27/21 | 4.5 | Correspondence with A. Preis regarding Creditors Committee letter and discuss same with Purdue and Davis Polk team (0.8); multiple calls with Purdue, S. Birnbaum and others regarding potential approaches to remaining Plan issues, |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | including insurance, indemnification, legal fees, asset sale proceeds and snap back issues (1.6); conference call with credit representatives regarding same and follow up emails (0.9); review and revise new Disclosure Statement objection and emails to Davis Polk team regarding same (0.7); calls and emails with Davis Polk team regarding approach to Disclosure Statement objections and calendar (0.5). |
| Hwang, Eric | 04/27/21 | 4.5 | Call with Milbank Tweed, Debevoise & Plimpton, A. Libby and others on settlement open items (0.8); draft issues list on net proceeds (1.7); coordinate net proceeds workstreams (0.2); update issues list on settlement agreement open items (1.8). |
| Kaminetzky, Benjamin S. | 04/27/21 | 1.6 | Correspondence and analyze issues regarding DMP objection, discovery, and strategy (0.7); review materials regarding Creditors Committee Plan support letter (0.3); review trial day summary (0.1); review document reserve deck (0.3); email regarding Collegium discovery and Disclosure Statement hearing (0.2). |
| Kaufman, Zachary A. | 04/27/21 | 1.6 | Review and analyze Plan support letters and objections (1.5); correspond with A. Whisenant regarding same (0.1). |
| Khan, Zulkar | 04/27/21 | 13.7 | Correspond with K. Benedict regarding protocols papers (0.6); draft protocols objections papers (5.9); correspond with T. Sun regarding same (1.2); review T. Sun's revisions to protocols objections papers (1.5); revise protocols papers (2.7); review K. Benedict's revisions regarding protocols objections papers (1.8). |
| Kim, Eric M. | 04/27/21 | 5.6 | Review objections to Disclosure Statement (1.5); draft response to DMP objection to Disclosure Statement (3.6); review emails from E. Vonnegut, K. Benedict and C. Robertson regarding same (0.5). |
| Klabo, Hailey W. | 04/27/21 | 6.7 | Finalize research on solicitation (0.9); call with E. Vonnegut, S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding Plan next steps (0.5); call with J. Peppiatt regarding TDP next steps (1.3); draft checklist of TDP next steps (0.2); call with J. Peppiatt, D. Consla, and A. Romero-Wagner regarding Disclosure Statement reply issues relating to personal injury creditors (0.5); call with M. Kesselman, R. Aleali, E. Vonnegut, S. Massman, Z. Levine, D. Kratzer, and H. Zhang regarding Plan updates (0.6); call with S. Massman, E. Vonnegut, and J. Peppiatt regarding TDPs status (0.4); review NAS committee objection (0.5); reviewing TDPs for potential issues (0.4); email with Davis Polk team regarding Plan and TDP issues (1.4). |
| Klein, Darren S. | 04/27/21 | 5.6 | Call with M. Tobak and G. McCarthy regarding Disclosure Statement objections and follow-up (0.6); call with M. Tobak and others regarding same (1.2); research and analyze Disclosure Statement objections (2.1); review Disclosure Statement and exhibits and analyze issues regarding same (1.6); call with A. Preis regarding Disclosure Statement (0.1). |
| Knudson, Jacquelyn Swanner | 04/27/21 | 5.8 | Correspondence with J. McClammy and E. Townes regarding call with Teneo regarding confirmation hearing notice (0.1); correspondence with J. McClammy, E. Townes, and R. Silbert regarding same (0.1); correspondence with J. McClammy and M. Tobak regarding confirmation hearing notice (0.1); correspondence with J. McClammy, M. Tobak, Milbank Tweed, and Joseph Hage regarding same (0.1); telephone conference with J. McClammy, M. Tobak, Milbank Tweed, and |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Joseph Hage regarding same (0.5); correspondence with K. Benedict, H. Klabo, and J. Peppiatt regarding Prime Clerk relating to trust mailings (0.1); telephone conference with J. McClammy, G. McCarthy, E. Townes, and Dechert regarding NAS Committee objection to Disclosure Statement (0.5); review and revise confirmation hearing notices (1.8); correspondence with E. Townes regarding same (0.2); correspondence with D. Consla and E. Townes regarding same (0.2); review correspondence regarding Creditors Committee Plan support letter (0.2); review and revise Disclosure Statement order (0.8); review international confirmation notice plan (0.3); review and revise confirmation hearing notice declaration (0.5); correspondence with E. Townes regarding personal injury trust distribution procedures (0.3). |
| Kratzer, David | 04/27/21 | 2.1 | Analyze Plan issues (0.3); call with E. Vonnegut and others regarding same (0.5); call with M. Kesselman, M. Huebner and others regarding same (0.6); follow-up call with same regarding same (0.7). |
| Levine, Zachary | 04/27/21 | 3.2 | Call with Davis Polk Plan team regarding open issues (0.5); review information requested by DOJ and emails regarding same with Y. Yang (0.3); review objections to Disclosure Statement (0.8); emails with AHC and E. Vonnegut regarding distributor agreements (0.3); calls with Purdue regarding Plan updates (1.3). |
| Libby, Angela M. | 04/27/21 | 5.5 | Call with Milbank Tweed regarding settlement agreement open issues (0.8); call with M. Huebner, M. Tobak, A. Preis, K. Eckstein and others regarding final order issues (1.4); call with A. Lees, K. Fell, and M. Tobak regarding releases (0.7); call with G. Koch, L. Nguyen, J. Weiner regarding credit support issues (0.3); coordinate settlement workstreams (0.7); analyze open settlement agreement issues ((1.4); emails to Sackler Family representatives regarding process (0.2). |
| Massman, Stephanie | 04/27/21 | 10.1 | Calls with Davis Polk Plan team regarding open issues (1.5); call with document repository working group (1.0); research relating to NewCo transfer (3.0); correspondence with Reed Smith regarding insurance (0.5); correspondence with creditors' counsel regarding the Plan (1.5); correspondence with Davis Polk team regarding Plan related issues (1.5); review and comment on various Plan provisions (1.1). |
| McCarthy, Gerard | 04/27/21 | 11.6 | Analyze Disclosure Statement reply chart (1.2); call with Davis Polk litigation team regarding workstreams, including confirmation workstreams (0.6); review NAS objection to Disclosure Statement (0.6); call with J. McClammy and Dechert team regarding same (0.5); follow-up call with J. McClammy regarding same (0.2); email with White & Case regarding same (0.1); analyze NCSG brief (1.8); call with M. Tobak regarding Disclosure Statement reply (0.8); call with G. Cardillo regarding same (0.2); call with M. Tobak and D. Klein regarding Disclosure Statement (0.9); call with G. Cardillo regarding Disclosure Statement (0.5); call with Davis Polk litigation and restructuring teams regarding reply chart (2.0); call with M. Tobak, K. Benedict, G. Cardillo, and E. Townes regarding chart and brief (0.7); call with M. Tobak regarding same (0.2); draft preliminary statement of Disclosure Statement reply brief (1.3). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 04/27/21 | 3.8 | Teleconference with Davis Polk team, Milbank Tweed, JHA regarding notice, and finality issues (0.5); teleconference with Davis Polk team and Dechert regarding NAS Disclosure Statement and procedures objections (0.5); consider finality options (1.3); review privilege memoranda (0.6); teleconference with document depository working group (0.9). |
| Mendelson, Alex S. | 04/27/21 | 1.2 | Review correspondence regarding Disclosure Statement objections (0.6); attend conference with Davis Polk restructuring and litigation teams regarding same (0.5); correspond with E. Townes regarding same (0.1). |
| Oluwole, Chautney M. | 04/27/21 | 1.1 | Review and draft correspondence regarding confirmation discovery (0.3); confer with KLD and Davis Polk team regarding same (0.4); confer with Cobra, D. Darcy, J. Lewis and S. Stefanik regarding document review (0.3); confer with D. Darcy, J. Lewis and S. Stefanik regarding same (0.1). |
| Peppiatt, Jonah A. | 04/27/21 | 8.6 | Correspond with D. Kratzer regarding hearing (0.1); correspond with Davis Polk Disclosure Statement team regarding response to U.S. Trustee issues (0.3); call with H. Klabo regarding next steps (0.5); call with Davis Polk team regarding amended Plan (0.5); review and revise Disclosure Statement executive summary (0.4); correspond with H. Klabo regarding TDP issues list (0.3); correspond with D. Consla regarding Disclosure Statement revisions (0.2); call with same and others regarding Disclosure Statement (0.6); calls with Purdue, M. Huebner, and E. Vonnegut regarding Disclosure Statement, Plan and next steps (1.3); call with H. Klabo regarding TDP next steps (0.3); review and revise Disclosure Statement (1.0); call with G. McCarthy, G. Cardillo, E. Townes and others regarding Disclosure Statement reply next steps (1.9); follow up call with H. Klabo regarding Disclosure Statement (0.3); correspond with same regarding same (0.2); call with L. Femino regarding personal injury TDP issues (0.3); call with E. Vonnegut regarding same (0.4). |
| Richmond, Marjorie | 04/27/21 | 0.5 | Search for objections submitted in precedent bankruptcy proceeding for X. Duan. |
| Robertson, Christopher | 04/27/21 | 8.8 | Review analysis from S. Ford regarding U.S. Trustee objection and emails with S. Ford regarding same (0.7); emails with D. Consla regarding general unsecured claims treatment disclosure (0.4); email to E. Vonnegut regarding DMP issues (0.1); emails with D. Klein and D. Consla regarding pro se objections (0.1); emails with D. Consla regarding discussion with U.S. Trustee regarding objection (0.4); emails with S. Massman regarding Plan releases (0.1); discuss U.S. Trustee objection with D. Consla and U.S. Trustee (0.7); follow-up discussion with D. Consla (0.4); attend weekly exit planning call with R. Aleali, K. McCarthy, A. Lele, E. Turay and AlixPartners (0.3); revise DMP reply (0.6); review draft NCSG Disclosure Statement objection (0.6); review Creditors Committee Disclosure Statement letter (1.0); emails with D. Klein regarding Disclosure Statement reply (0.1); discuss reply with Davis Polk litigation and restructuring teams (2.0); emails with S. Massman and Z. Levine regarding issues raised in NCSG objection (0.4); review additional disclosure regarding general unsecured claims treatment (0.9). |
| Romero-Wagner, Alex B. | 04/27/21 | 7.0 | Teleconference with D. Consla, J. Peppiatt and others regarding Disclosure Statement objections (0.5); research |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues regarding Disclosure Statement objections (1.8); research issues regarding draft Disclosure Statement reply (2.1); teleconference with J. Weiner and others regarding shareholder settlement term sheet (0.7); teleconference with C. Robertson and others regarding reply to Disclosure Statement objections (1.9). |
| Shinbrot, Josh | 04/27/21 | 7.2 | Research issues regarding TDP objections (2.2); research evidence issues regarding TDPs (3.1); revise TDP objection analysis chart (1.7); correspondence with K. Benedict and D. Mazer regarding same (0.2). |
| Simonelli, Jessica | 04/27/21 | 1.5 | Review memorandum regarding confidentiality issues (0.7); review materials for potential confirmation discovery (0.5); correspondence with S. Stefanik regarding same (0.3). |
| Stefanik, Sean | 04/27/21 | 2.8 | Call with KLD team regarding review databases (0.4); call with K. Chau regarding same (0.1); call with K. Smith, D. Darcy, O. Oluwole, and others regarding Cobra review (0.4); review and revise search terms for document review (0.5); correspondence with KLD and eDiscovery team regarding same (0.4); correspondence with R. Aleali, D. Darcy, and others regarding KLD engagement (0.4); correspondence with B. Bias and others regarding review protocol (0.6). |
| Sun, Terrance X. | 04/27/21 | 4.3 | Draft response to confirmation protocols motion objection (1.9); emails with Z. Khan on same (0.7); review and revise same (1.1); revise proposed confirmation timeline (0.6). |
| Tobak, Marc J. | 04/27/21 | 12.1 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, S. Stefanik, and G. Cardillo regarding Plan discovery, Disclosure Statement reply brief, and Disclosure Statement hearing (0.8); correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, and C. Robertson regarding confirmation protocols motion (0.2); correspondence with objectors regarding confirmation protocols motion and confirmation schedule (0.6); conference with J. McClammy, J. Knudson, A. Less, K. Goldberg, and M. Leventhal regarding due process and notice issues (0.4); correspondence with J. McClammy regarding reserves issues (0.1); conference with M. Huebner regarding Sackler Family settlement finality term sheet (0.2); conference with A. Libby, Akin Gump, Brown Rudnick, and Kramer Levin teams regarding Sackler Family settlement issues (1.4); conference with A. Libby, E. Vonnegut, A. Lees, and K. Fell regarding Sackler Family releases (0.7); review and analyze NCSG draft objection to Disclosure Statement (0.4); conference with G. McCarthy regarding confirmation schedule, Disclosure Statement hearing, and Disclosure Statement reply brief (0.8); conference with K. Benedict regarding confirmation hearing schedule (0.2); conference with B. Kaminetzky regarding objections to procedures motion (0.1); review and analyze NCSG draft objection to Disclosure Statement (1.0); conference with Davis Polk restructuring and litigation team regarding Disclosure Statement hearing (0.1); review and analyze NCSG draft objection to Disclosure Statement (0.4); conference with G. McCarthy regarding Disclosure Statement reply brief (0.5); conference with D. Klein and G. McCarthy regarding Disclosure Statement reply brief (0.4); conference with D. Klein, C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, E. Townes, S. Carvajal, and K. Houston |

Invoice No.7034383
Invoice Date: June 3, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Disclosure Statement reply (1.9); conference with G. McCarthy, K. Benedict, G. Cardillo, and E. Townes regarding Disclosure Statement reply (0.6); conference with G. McCarthy regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, and G. McCarthy regarding confirmation hearing preparation (0.2); revise proposed Sackler Family settlement finality term sheet (0.6); correspondence with A. Libby regarding finality term sheet (0.2); revise draft Sackler Family releases term sheet (0.2). |
| Townes, Esther C. | 04/27/21 | 14.5 | Correspondence with Purdue, J. McClammy, and J. Knudson regarding confirmation notice (0.1); review notice materials regarding same (0.9); conference with S. Carvajal and K. Houston regarding Disclosure Statement reply (0.5); review and analyze Disclosure Statement and Plan revisions (0.6); conference with J. McClammy and J. Knudson regarding claims and confirmation notice issues (0.4); call with S. Birnbaum, H. Coleman, S. Roitman, J. McClammy, G. McCarthy, and J. Knudson regarding Disclosure Statement objections (0.5); call with Davis Polk Disclosure Statement reply team (2.0); conference with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.8); review and revise analysis regarding objections response chart (8.7). |
| Vonnegut, Eli J. | 04/27/21 | 8.6 | Call with K. Eckstein regarding Plan issues (0.5); call with A. Preis regarding Plan issues (0.4); call with M. Huebner regarding Plan (0.7); call with Milbank Tweed regarding Plan releases for shareholders (0.4); calls with M. Kesselman regarding Plan status (1.2); call regarding document transfer with Skadden Arps and Dechert (0.9); call with J. Peppiatt and H. Klabo regarding abatement documents (0.7); review memorandum regarding document transfer (0.5); call with K. Eckstein regarding Plan issues and drafting (0.6); general emails and drafting work on Plan issues (2.7). |
| Weiner, Jacob | 04/27/21 | 5.1 | Call with Milbank and Debevoise regarding settlement agreement (0.8); call with Akin Gump, Brown Rudnick and others regarding releases (1.0); call with G. Koch and others regarding collateral term sheet (0.3); call with S. Massman regarding settlement (0.2); call with G. Koch regarding collateral term sheet (0.5); review collateral term sheet (0.5); call with T. Matlock and others regarding tax issues (0.7); coordinate settlement workstreams (0.8); review revised collar language (0.3). |
| Yang, Yifei | 04/27/21 | 6.7 | Attend call with Davis Polk litigation and restructuring team regarding reply to Disclosure Statement objections (2.1); call with S. Ford regarding research on release, injunction and exculpation issue (0.5); research and summarize same (4.1). |
| Zhang, Helen | 04/27/21 | 1.7 | Call with E. Vonnegut, S. Massman and others regarding Plan workstream (0.5); call with M. Kesselman, E. Vonnegut and others regarding Plan open issues (1.2). |
| Benedict, Kathryn S. | 04/28/21 | 14.1 | Review and revise Disclosure Statement reply chart (4.3); review analysis of trust distribution procedure objections (1.6); prepare for conference regarding confirmation reserve deck (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, C. Oluwole, and S. Stefanik regarding same (0.4); revise same (0.3); prepare for conference regarding confirmation reserve (0.1); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.0); review confirmation reserve protocol (2.3); telephone conference with M. Tobak, G. McCarthy, D. Consla, J. Peppiatt, E. Townes, H. Klabo, and others regarding Trust distribution procedures (1.3); conference with M. Huebner, C. Duggan, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, D. Consla, and E. Townes regarding Disclosure Statement reply (1.2); correspondence with J. McClammy and C. Oluwole regarding repository disclosure (0.2); correspondence with T. Sun and others regarding protocols reply (0.3); review and revise same (0.9); telephone conference with G. McCarthy regarding Disclosure Statement reply (0.1). |
| Cardillo, Garrett | 04/28/21 | 14.7 | Call with J. Peppiatt and TDP team regarding TDPs and objections to same (1.2); research issues regarding classification and other objections in connection with Disclosure Statement motion (4.6); research and analyze applicable case law to same treatment arguments in connection with Disclosure Statement objections (2.0); draft reply brief in further support of motion to approve the Disclosure Statement (6.9). |
| Carvajal, Shanaye | 04/28/21 | 9.9 | Coordinate with A. Mendelson to review objections to cite check objections chart (6.5); call with J. Simonelli regarding revisions to memorandum in response to comments from K. Benedict (0.2); draft updated section discussion applicable law for objections to procedures (2.2); attend teleconference with Davis Polk restructuring team regarding distribution procedures (1.0). |
| Clarens, Margarita | 04/28/21 | 2.3 | Review objections to Disclosure Statement (0.9); call with M. Huebner and others regarding Disclosure Statement (1.1); emails with D. Consla and C. Duggan regarding same (0.3). |
| Consla, Dylan A. | 04/28/21 | 10.5 | Call with S. Ford regarding Disclosure Statement reply issues (0.1); call with C. Robertson regarding same (0.3); call with J. Peppiatt regarding same (0.1); call with G. Cardillo and E. Townes regarding same (0.2); emails with same regarding same (0.2); call with M. Linder regarding same (0.3); emails with same regarding same (0.3); call with Prime Clerk regarding solicitation issues (0.2); call with J. Knudson regarding confirmation hearing notice (0.2); emails with J. McClammy and others regarding solicitation issues (0.1); emails with M. Huebner, D. Klein, and others regarding Disclosure Statement reply issues (0.1); review and revise Disclosure Statement (2.1); call with J. Peppiatt, G. McCarthy, K. Benedict, and others regarding Trust distribution procedures (1.2); call with C. Moll regarding Disclosure Statement objections (0.1); review Disclosure Statement objections (0.2); review Disclosure Statement objection summary chart (0.3); call with M. Huebner, E. Townes, and others, regarding Disclosure Statement objection reply issues (1.2); call with M. Linder regarding Disclosure Statement research issues (0.3); emails with D. Klein, K. Benedict, and others regarding Disclosure Statement reply issue (0.3); emails with Reed Smith regarding same (0.3); emails with PHJ regarding Disclosure Statement objection (0.2); call with S. Ford regarding Disclosure Statement issues (0.3); emails with S. Massman regarding Disclosure Statement reply issues (0.2); emails with M. Clarens regarding Disclosure Statement (0.1); review and revise Disclosure Statement reply |

180

Invoice No.7034383
Invoice Date: June 3, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams list (0.5); prepare summary of creditor group engagement regarding Disclosure Statement (0.5); review and comment on confirmation notices (0.6). |
| Duan, Xiaoyu | 04/28/21 | 5.4 | Attend TDPs discussion call (1.2); call with Y. Yang and S. Ford regarding same (0.5); research Disclosure Statement objection reply issues (3.7). |
| Duggan, Charles S. | 04/28/21 | 1.4 | Review objections to Disclosure Statement and telephone conference with M. Huebner and M. Clarens regarding responses to same. |
| Ford, Stephen | 04/28/21 | 11.6 | Research Disclosure Statement objection issues. |
| Herts, Dylan | 04/28/21 | 1.0 | Review comments on releases from A. Libby (0.2); review emails from J. McClammy, M. Tobak about same (0.2); email with E. Hwang about same (0.2); revise draft releases term sheet (0.4). |
| Houston, Kamali | 04/28/21 | 11.6 | Catalogue M. Huebner's comments to Disclosure Statement objections (1.5); coordinate with legal assistants to document objections metrics (0.6); attend call with J. Peppiatt, G. Cardillo, G. McCarthy, and others to discuss TDPs (1.0); reorganize NAS committee objection in reply chart (0.5); analyze changes to TDPs (6.0); review case law and Disclosure Statement materials and email with Davis Polk team regarding same (2.0). |
| Huebner, Marshall S. | 04/28/21 | 10.4 | Extensive preparation for contested Disclosure Statement hearing, including review and annotation of several substantive objections, outline potential arguments and many emails to Davis Polk team (4.6); conference call and emails with Davis Polk team regarding grid of 47 objections and proposed responses on content of each (1.5); review and revise Disclosure Statement objections grid (0.3); calls with Purdue regarding litigation strategy (0.7); multiple calls and emails with creditor representatives, Purdue and colleagues regarding further progress on remaining Plan issues including asset sale proceeds, fiduciary duties and governance (2.4); discussion with E. Vonnegut regarding multiple Plan issues including timeline for regulatory approvals (0.6); emails and conference call with Purdue regarding Department of Justice issues and claim and recovery requests (0.3). |
| Hwang, Eric | 04/28/21 | 1.3 | Review Sackler Family Side A credit support exhibit (0.7); call with T. Matlock, J. Weiner and others on tax issues (0.2); call with Milbank Tweed on settlement queries (0.4). |
| Kaminetzky, Benjamin S. | 04/28/21 | 1.8 | Conference call with IP counsel, Davis Polk team, Dechert, and Skadden Arps regarding Collegium discovery strategy (0.6); conference call with K. Benedict, J. McClammy, M. Tobak, S. Stefanik, and C. Oluwole regarding document reserve and deck (0.4); review trial day summary (0.1); review Disclosure Statement materials (0.5); email with Davis Polk team regarding experts, confirmation coordination, and developments (0.2). |
| Kaufman, Zachary A. | 04/28/21 | 3.7 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (3.4); correspond with M. Clarens and A. Whisenant regarding same (0.3). |
| Khan, Zulkar | 04/28/21 | 3.2 | Correspond with T. Sun regarding protocols objections papers (0.5); revise protocols objections papers (2.7). |
| Kim, Eric M. | 04/28/21 | 8.9 | Draft reply to Disclosure Statement objections. |
| Klabo, Hailey W. | 04/28/21 | 8.9 | Revise TDPs section of the Disclosure Statement (5.6); call |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| | | | with Prime Clerk representatives regarding TPP distribution of claim forms (0.4); call with Davis Polk litigation team, D. Consla, and J. Peppiatt regarding preliminary injunction TDPs (1.2); email with TPP counsel regarding set up call about claim form distribution (0.1); review Tribe subrogation document (0.5); draft list of questions for E. Vonnegut (0.2); draft bullet points for Disclosure Statement reply (0.5); email Davis Polk Plan team regarding new Tribe documents and TDP issues (0.4). |
| Klein, Darren S. | 04/28/21 | 5.6 | Call with M. Tobak, G. McCarthy and others regarding Disclosure Statement reply (1.2); call with M. Tobak and others regarding Plan reserves (0.4); research and analyze issues Disclosure Statement items (2.6); review and comment on Disclosure Statement documents (1.4). |
| Knudson, Jacquelyn Swanner | 04/28/21 | 5.1 | Correspondence with E. Townes regarding outstanding Plan issues (0.1); correspondence with D. Consla and E. Townes regarding same (0.2); correspondence with Davis Polk team and Prime Clerk regarding same (0.2); review same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with Davis Polk team and Dechert regarding NAS objection to Disclosure Statement (0.2); review and revise declaration for confirmation hearing notice (1.4); correspondence with E. Townes regarding same (0.3); review and revise proposed order (0.8); correspondence with J. McClammy and E. Townes regarding confirmation hearing notice declaration and revised proposed order (0.7); telephone conference with D. Consla regarding confirmation hearing notice (0.2); telephone conference with Davis Polk team, Dechert, and White & Case regarding NAS objection to Disclosure Statement (0.3); correspondence with J. McClammy, E. Townes, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding confirmation hearing notice (0.1); correspondence with G. McCarthy and D. Consla regarding ER Physician objection to Disclosure Statement (0.2). |
| Kratzer, David | 04/28/21 | 0.4 | Call with E. Vonnegut, J. Schwartz and others regarding Plan issues. |
| Levine, Zachary | 04/28/21 | 2.8 | Review Plan comments and emails with Davis Polk restructuring team regarding same (0.9); review Disclosure Statement objections and emails from Davis Polk restructuring team regarding same (0.7); call with J. Schwartz regarding trust law issues relating to Plan (0.5); review Tribe counsel comments to Plan (0.3); review Ad Hoc Committee comments to Plan (0.2); review Plan issues list (0.2). |
| Libby, Angela M. | 04/28/21 | 5.1 | Call with J. McClammy and M. Tobak regarding notice issues (0.3); call with D. Porat and E. Stodola regarding releases (0.2); call with J. Weiner, T. Matlock, B. Sherman, and L. Altus regarding net proceeds issues (0.2); call with B. Kennedy and others regarding settlement agreement (0.4); call with M. Huebner, E. Vonnegut, J. McClammy, and D. Klein regarding notice issues (0.3); call with E. Vonnegut regarding open issues in settlement agreement (0.1); call with J. Weiner regarding workstreams (0.2); call with J. Ball regarding settlement agreement credit support (0.5); call with M. Huebner regarding same (0.1); call with A. Romero-Wagner |

Invoice No.7034383
Invoice Date: June 3, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding settlement agreement (0.1); call with B. Kennedy regarding settlement agreement (0.3); analyze issues regarding open settlement agreement (1.5); coordinate process for resolving open issues (0.8); emails with K. Eckstein regarding releases (0.1).</td></tr>
<tr><td>Linder, Max J.</td><td>04/28/21</td><td>10.2</td><td>Review objection to Disclosure Statement and prepare response.</td></tr>
<tr><td>Massman, Stephanie</td><td>04/28/21</td><td>12.9</td><td>Call with Milbank Tweed regarding Plan (0.5); calls with T. Matlock regarding Plan (0.6); calls with E. Vonnegut regarding Plan (1.0); call with J. Schwartz regarding Plan (0.5); correspondence with creditors regarding Plan (3.0); correspondence with Davis Polk teams regarding Plan (3.0); review and revise Plan (2.5); review and analyze creditor comments to Plan (1.8).</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/28/21</td><td>9.4</td><td>Call with G. Cardillo regarding Disclosure Statement reply (0.2); review reply objection chart (0.3); draft preliminary statement to reply brief (3.0); call with G. Cardillo and E. Townes regarding brief (0.3); call with White & Case team regarding reply (0.3); call with G. Cardillo regarding same (0.2); call with J. Peppiatt regarding trust distribution procedures (1.2); call with M. Tobak regarding Disclosure Statement reply (0.2); call with G. Cardillo regarding same (0.1); prepare for call with M. Huebner regarding reply brief and chart (0.1); call with M. Huebner, M. Tobak, C. Robertson, and others regarding reply brief and chart (1.2); call with M. Tobak regarding same (0.3); call with G. Cardillo and E. Townes regarding work streams (0.5); analyze NCSG objection to Disclosure Statement (1.5).</td></tr>
<tr><td>McClammy, James I.</td><td>04/28/21</td><td>6.1</td><td>Review Disclosure Statement and procedures motion objections (1.7); teleconference with Davis Polk team, Dechert, and White & Case regarding NAS objection and response (0.4); teleconference with A. Libby, M. Tobak, and others regarding finality issues (0.5); research and consider finality alternatives (1.7); review revised Plan and Disclosure Statement (1.1); review presentation on confirmation discovery (0.3); teleconference with B. Kaminetzky, K. Benedict, and others regarding confirmation discovery issues (0.4).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>04/28/21</td><td>5.2</td><td>Confer with S. Carvajal regarding objection review (0.1); review Disclosure Statement objections (2.5); correspond with G. Cardillo regarding transcripts (0.2); confer with Davis Polk restructuring and litigation teams regarding trust distribution procedures (1.2); review legislative history of relevant bankruptcy code provisions (1.2).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>04/28/21</td><td>2.0</td><td>Review and draft correspondence regarding confirmation discovery (0.4); confer with Davis Polk team regarding same (0.4); confer with K. Ford regarding document review workstreams (0.2); attend weekly confirmation discovery meeting (1.0).</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>04/28/21</td><td>6.3</td><td>Calls with H. Klabo regarding Disclosure Statement and TDPs (0.4); correspond with L. Femino regarding filed TDPs (0.2); further review and revise Disclosure Statement (1.6); correspond with TPPs regarding their TDPs (0.4); call with White &Case regarding objections (0.4); coordinate next steps with H. Klabo (0.4); call with Davis Polk reply team regarding TDPs (1.2); call with Prime Clerk regarding TPP issues (0.5);</td></tr>
</table>

Invoice No.7034383
Invoice Date: June 3, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review filed objections (1.2). |
| Robertson, Christopher | 04/28/21 | 7.3 | Revise reply to DMP objection (4.3); review M. Huebner comments to Ad Hoc Committee on Accountability objection (0.1); discuss Disclosure Statement risk factors with D. Consla (0.3); discuss Disclosure Statement reply with M. Huebner, D. Klein, M. Tobak, G. McCarthy, K. Benedict, E. Townes and D. Consla (1.1); discuss emergence planning issues with R. Aleali, E. Vonnegut and Skadden Arps (0.6); discuss claims issues with M. Huebner, E. Vonnegut, J. McClammy and A. Libby (0.4); emails with E. Vonnegut regarding DMP objection issues (0.1); revise Canadian claims stipulation and email to A. Libby and M. Tobak regarding same (0.3); emails with A. Romero-Wagner regarding Disclosure Statement reply (0.1). |
| Romero-Wagner, Alex B. | 04/28/21 | 8.0 | Teleconference with J. Peppiatt, D. Consla and others regarding trust distribution procedures (1.2); correspondence with J. Weiner regarding shareholder settlement term sheet (0.9); revise shareholder settlement term sheet (0.5); review creditor revised draft of shareholder settlement term sheet (0.8); research regarding objection to Disclosure Statement (2.9); summarize same for D. Consla and J. Peppiatt (1.2); revise draft reply to DMP objection (0.5). |
| Shinbrot, Josh | 04/28/21 | 7.4 | Research issues regarding TDP objections (1.1); research evidentiary issues regarding TDPs (3.5); revise TDP objection analysis chart (2.8). |
| Sieben, Brian G. | 04/28/21 | 3.0 | Review Plan support letter and emails regarding same (1.0); review revised collateral term sheet (2.0). |
| Simonelli, Jessica | 04/28/21 | 2.2 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik and B. Bias regarding potential confirmation discovery (1.0); update workstreams chart in regard to same (0.4); call with S. Carvajal regarding jurisdiction memorandum (0.2); analyze legal precedent regarding same (0.6). |
| Stefanik, Sean | 04/28/21 | 2.1 | Call with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding document reserve deck (0.4); call with M. Tobak, K. Benedict, J. Simonelli, and others regarding confirmation discovery (0.9); emails and analyze Plan confirmation discovery issues and search terms (0.8). |
| Sun, Terrance X. | 04/28/21 | 1.9 | Revise protocols motion objection response (1.7); emails with K. Benedict and Z. Khan regarding same (0.2). |
| Tobak, Marc J. | 04/28/21 | 11.2 | Conference with J. McClammy, A. Libby, and E. Vonnegut regarding due process representative request (0.3); revise Sackler Family release term sheet (0.6); revise Sackler Family finality term sheet (1.0); correspondence with M. Huebner and A. Libby regarding finality term sheet (0.2); correspondence with S. Massman regarding Plan (0.4); prepare for call regarding document reserve (0.2); conference with B. Kaminetzky, J. McClammy, K. Benedict, C. Oluwole, and S. Stefanik regarding presentation concerning document reserve (0.3); revise Sackler Family release term sheet (0.8); revise Sackler Family finality term sheet (0.4); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli, regarding Plan discovery (0.9); correspondence with C. Mehri regarding confirmation protocols motion (0.1); conference with G. McCarthy, J. Peppiatt, K. Benedict, E. Townes, H. Klabo, and D. Consla regarding trust distribution procedures (1.2); conference with G. McCarthy regarding Disclosure Statement reply and TDPs (0.3); call with Milbank Tweed and JHA |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding confirmation hearing (0.6); conference with M. Huebner, D. Klein, C. Robertson, G. McCarthy, K. Benedict, D. Consla, and E. Townes regarding Disclosure Statement reply (1.1); conference with G. McCarthy regarding Disclosure Statement reply (0.3); conference with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, and A. Libby regarding reserves and claims issues (0.5); correspondence with DMP group counsel regarding confirmation protocols motion (0.2); review DMP group objection to procedure motion in connection with meet and confer (0.8); analyze solvency issues for expert testimony (0.5); review and revise proposed confirmation schedules addressing creditor comments (0.5). |
| Townes, Esther C. | 04/28/21 | 15.2 | Review law regarding Disclosure Statement reply (0.5); correspondence with G. Cardillo regarding same (0.1); review M. Huebner comments on objection to same (0.2); review and revise objections response chart regarding same (4.6); correspondence with D. Consla and J. Knudson regarding voting (0.1); conferences with G. McCarthy and G. Cardillo regarding Disclosure Statement reply brief (0.8); conference with D. Consla and G. Cardillo regarding same (0.2); conference with G. Cardillo regarding same (0.3); review Finegan declaration regarding confirmation notice (0.3); conference with M. Tobak, J. Peppiatt, G. McCarthy, K. Benedict, G. Cardillo, A. Mendelson, K. Houston, and others regarding Disclosure Statement objections (1.3); conference with M. Huebner, C. Duggan, D. Klein, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, D. Consla, and K. Benedict regarding Disclosure Statement reply (1.3); conferences with S. Carvajal regarding same (0.6); draft Disclosure Statement reply and review law regarding same (4.9). |
| Vonnegut, Eli J. | 04/28/21 | 6.9 | Emails regarding Plan issue status and next steps (0.3); discuss co-defendant claims with R. Aleali (0.5); call with A. Preis regarding Plan and prepare for same (0.9); call with J. Schwartz regarding insurance trust (0.3); call with White & Case regarding NAS objection to Disclosure Statement (0.3); calls with S. Massman regarding Plan issues (1.1); calls with M. Huebner regarding Plan issues (0.6); work on Plan issues list (0.4); draft Creditors Committee and Ad Hoc Committee Plan issues (0.5); call regarding emergence timeline with Skadden Arps, M. Kesselman and R. Aleali (0.5); draft and analyze work on open Plan issues (1.5). |
| Weiner, Jacob | 04/28/21 | 5.0 | Calls with A. Romero-Wagner regarding collateral term sheets (0.5); call with A. Libby regarding settlement workstreams (0.2); revise collateral term sheet (0.4); coordinate settlement workstreams (0.8); call with L. Altus and others regarding net proceeds issues (0.3); call with Milbank Tweed regarding settlement agreement (0.4); revise collateral term sheet (1.5); review collar model (0.9). |
| Yang, Yifei | 04/28/21 | 8.0 | Research Disclosure Statement issue related to appeal (4.5); emails with D. Consla and C. Robertson regarding same (0.4); research Plan Supplement filing issue (3.1). |
| Young, Ryan | 04/28/21 | 1.9 | Conduct analytics on page count and objections count and fill in motion to exceed page limit as per K. Houston. |
| Zaleck, Mark | 04/28/21 | 1.3 | Obtain court dockets for A. Romero-Wagner regarding Plan |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | consideration (0.3); research documents relating to Plan for J. Simonelli (1.0). |
| Zhang, Helen | 04/28/21 | 1.6 | Incorporate Plan comments (1.3); correspondence with M. Tobak, S. Massman and Milbank Tweed team regarding Plan comments (0.3). |
| Altman, Olivia | 04/29/21 | 0.9 | Retrieve briefs and correspondence of same for S. Ford (0.6); review docket updates (0.3). |
| Benedict, Kathryn S. | 04/29/21 | 9.6 | Review and revise Disclosure Statement reply chart (0.3); correspondence with S. Massman regarding Plan issues (0.2); correspondence with E. Townes and others regarding Disclosure Statement reply chart (0.2); review and revise same (1.5); correspondence with C. Robertson, D. Consla, S. Massman, E. Townes, and others regarding Plan insurance issues (0.6); telephone conference with K. Quinn, J. Hudson, C. Robertson, D. Consla, S. Massman, and others regarding same (0.3); review and revise confirmation reserve deck (0.6); telephone conference with C. Oluwole regarding same (0.1); second telephone conference with C. Oluwole regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, C. Oluwole, and others regarding same (0.3); conference with J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery review (0.6); telephone conference with C. Moll, M. Stein, C. Robertson, D. Consla, J. Peppiatt, and others regarding Disclosure Statement objections (0.6); review Disclosure Statement objections (0.8); correspondence with E. Townes and K. Houston regarding same (0.3); correspondence with R. Haque regarding timeline (0.1); review Sackler Family position statements on Disclosure Statement (0.5); e-conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, S. Carvajal, Z. Khan, A. Mendelson, K. Houston, and T. Sun regarding Disclosure Statement reply planning (0.7); conference with M. Tobak and G. McCarthy regarding same (1.1); review and revise adjournment notice (0.5); review and revise protocols reply (0.2). |
| Bennett, Aoife | 04/29/21 | 1.3 | Update objections portfolio with new objections per K. Houston (1.1); prepare supplemental portfolio of objections for addition to attorneys' binders per K. Houston (0.2). |
| Bias, Brandon C. | 04/29/21 | 7.2 | Conference call with confirmation discovery team regarding confirmation discovery (0.5); revise document review protocol regarding same (6.7). |
| Cardillo, Garrett | 04/29/21 | 14.1 | Telephone call with S. Carvajal and E. Townes regarding Disclosure Statement reply revisions (0.2); call with G. McCarthy regarding same (0.2); telephone call with S. Carvajal regarding background section of reply brief (0.2); draft reply brief sections (6.9); telephone call with G. McCarthy regarding objections to Disclosure Statement (0.3); telephone call with E. Townes regarding objection chart and brief next steps (0.2); telephone call with G. McCarthy regarding reply brief next steps (0.2); research and analyze issues regarding reply brief objections and emails with Davis Polk team regarding same (5.7). |
| Chen, Johnny W. | 04/29/21 | 0.4 | Follow up with Special Committee team regarding privilege settlement counts for Disclosure Statement. |
| Clarens, Margarita | 04/29/21 | 8.3 | Revisions to Disclosure Statement (5.7); call with D. Consla regarding same (0.2); call with C. Duggan regarding same |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 04/29/21 | 12.2 | (0.8); call with Z. Kaufman regarding Disclosure Statement (0.5); review draft Plan support letters from stakeholders (1.1). Review comments to Disclosure Statement from J. Peppiatt (0.4); call with M. Clarens regarding Disclosure Statement issues (0.2); call with J. Knudson and E. Townes regarding confirmation notice issues (0.4); call with C. Moll and others regarding Disclosure Statement objection (0.5); call with J. Peppiatt regarding Disclosure Statement objection (0.2); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.3); review comments to confirmation hearing notices (0.3); review and revise Disclosure Statement (2.0); call with Reed Smith, Gilbert, and Akin Gump regarding insurance Disclosure Statement issues (0.2); call with C. Robertson regarding Disclosure Statement issues (0.3); call with E. Vonnegut, C. Robertson, S. Massman, and others regarding Plan issues (1.1); review Disclosure Statement workstreams (0.2); emails with A. Romero-Wagner regarding Disclosure Statement issues (0.2); review and revise notice of adjournment of Disclosure Statement hearing (0.7); emails with M. Huebner, D. Klein, and others regarding notice of adjournment of Disclosure Statement hearing (0.3); call with C. Robertson regarding notice of adjournment of Disclosure Statement hearing (0.4); emails with M. Huebner, D. Klein, and others regarding adjournment of Disclosure Statement hearing (0.4); review and revise Disclosure Statement (4.1). |
| Duan, Xiaoyu | 04/29/21 | 7.1 | Research issues regarding Disclosure Statement objection reply (6.0); compile precedent citation string (1.1). |
| Duggan, Charles S. | 04/29/21 | 2.0 | Telephone conference with M. Clarens regarding revisions to draft Disclosure Statement (0.7); review and revise draft rider to Disclosure Statement (1.3). |
| Ford, Stephen | 04/29/21 | 12.5 | Research issues regarding Disclosure Statement objections (11.4); telephone conference with M. Giddens regarding same (0.2); correspond with M. Giddens regarding same (0.1); telephone conference with D. Consla regarding same (0.2); correspond with D. Consla regarding same (0.3); correspond with X. Duan regarding same (0.3). |
| Herts, Dylan | 04/29/21 | 3.2 | Review draft release terms (0.2); review Disclosure Statement objection by NCSG (0.6); revise release term sheet (1.3); email with A. Libby and M. Tobak about same (0.1); conference with AHC, UCC, A. Libby, J. McClammy, M. Tobak, and Davis Polk team about releases issues (0.6); review draft position statement regarding Disclosure Statement (0.4). |
| Houston, Kamali | 04/29/21 | 8.2 | Meet with Davis Polk litigation team to discuss Disclosure Statement reply (1.0); analyze case law in conjunction with Disclosure Statement objections (7.2). |
| Huebner, Marshall S. | 04/29/21 | 3.2 | Discussion with K. Eckstein regarding open Plan issues (0.5) emails regarding MDT fiduciary duties point and language (0.6); conversations with Purdue regarding Department of Justice Plan requests and related issues (0.3); multiple emails regarding Disclosure Statement adjournment and pleadings (1.3); emails to Davis Polk Disclosure Statement team regarding sufficiency of information (0.3); emails with ad hoc group regarding insurance issues and claim analysis (0.2). |
| Hwang, Eric | 04/29/21 | 4.8 | Update covenant review chart (1.1); call with UCC, Ad Hoc Committee and others regarding due process claims issue |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 04/29/21 | 2.8 | (0.5); call with UCC, Ad Hoc Committee and others regarding credit support exhibits (1.3); update net proceeds issues list (1.9). Review and revise reserve deck and correspondence regarding same (0.4); review trial update (0.1); conference call with J. McClammy, G. McCarthy, and M. Tobak regarding confirmation hearing strategy and issues (0.6); correspondence regarding adjournment, deadlines and related issues (0.3); review supplemental objections (0.2); review proposed Disclosure Statement insert (0.3); review and analyze NCSG objection (0.7); email regarding insurance, sealing inquiry, privilege (0.2). |
| Kaufman, Zachary A. | 04/29/21 | 9.0 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (8.1); conference with M. Clarens regarding same (0.5); correspond with M. Clarens, C. Oluwole, and S. Vitiello regarding Disclosure Statement (0.4). |
| Khan, Zulkar | 04/29/21 | 3.1 | Revise protocols objections papers (2.3); correspond with T. Sun regarding same (0.8). |
| Kim, Eric M. | 04/29/21 | 5.8 | Draft reply to objections to Disclosure Statement |
| Klabo, Hailey W. | 04/29/21 | 5.5 | Call with TPP counsel and J. Peppiatt (0.5); call with Disclosure Statement reply team regarding next steps (0.2); call with Davis Polk Plan team regarding Plan issues list (1.1); revising NOAT TDPs (2.7); further revise TDP revisions to Disclosure Statement (1.0). |
| Klein, Darren S. | 04/29/21 | 3.6 | Review Disclosure Statement objections and research and analyze issues regarding same (2.9); coordinate Disclosure Statement reply (0.6); emails with A. Preis regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/29/21 | 5.1 | Correspondence with D. Consla and E. Townes regarding confirmation hearing notices (0.3); telephone conference with D. Consla and E. Townes regarding same (0.5); review and revise notices (0.4); correspondence with J. McClammy and E. Townes regarding confirmation hearing notice declaration and revised proposed order (0.1); telephone conference with J. McClammy regarding same (0.2); review and revise Finegan declaration (0.3); correspondence with J. McClammy, A. Libby, C. Robertson, and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2); revise Disclosure Statement proposed order (0.3); correspondence with J. McClammy, D. Klein, C. Robertson, D. Consla, and E. Townes regarding same (0.3); correspondence with J. McClammy, G. McCarthy, and White & Case regarding Disclosure Statement reply (0.1); correspondence with J. McClammy, E. Townes, Debevoise & Plimpton, Milbank Tweed, and Joseph Hage regarding confirmation hearing notice (0.2); telephone conference with J. McClammy, E. Townes, S. Robertson, M. Sharp, C. Ricarte, R. Aleali, and Teneo regarding same (0.3); correspondence with Davis Polk team and Prime Clerk regarding claimant categories (0.1); review objections to Disclosure Statement (0.2); correspondence with C. Robertson and E. Townes regarding number of claims for statement (0.1); correspondence with Davis Polk team, Milbank Tweed, and Joseph Hage regarding Plan and notice issues (0.2); telephone conference with Davis Polk team, Milbank Tweed |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and Joseph Hage regarding same (0.6); review R. Sackler position statement (0.5). |
| Kratzer, David | 04/29/21 | 2.3 | Analyze Disclosure Statement objections (0.9); call with Gilbert, Reed Smith and others regarding Plan issues (0.3); call with E. Vonnegut, C. Robinson and others regarding same (1.1). |
| Levine, Zachary | 04/29/21 | 5.4 | Review objections to Disclosure Statement (0.6); review summary of attorney fee provision proposals (0.2); review emails from Davis Polk restructuring and litigation teams regarding Disclosure Statement objections (0.2); call with Davis Polk tax team regarding insurance trust issues (0.5); call with S. Gilbert regarding Disclosure Statement objections (0.3); call with Davis Polk restructuring team regarding Plan issues (1.1); review emails from Davis Polk restructuring team regarding confidentiality issues (0.2); emails with Davis Polk litigation and mergers & acquisitions teams regarding co-defendant agreements as well as review of materials regarding same (2.3). |
| Libby, Angela M. | 04/29/21 | 3.9 | Call with B. Kennedy regarding settlement agreement open issues (0.3); call with Kramer Levin regarding open items (0.3); call with creditor representatives regarding notice and settlement issues (0.4); call with creditor representatives regarding Side A credit support issues (1.2); call with J. Ball regarding Sackler Family Side A credit support (0.4); call with M. Huebner regarding open settlement agreement items (0.1); call with J. Weiner regarding open workstreams (0.1); call with K. Eckstein regarding open settlement agreement issues (0.2); emails with J. McClammy and M. Tobak regarding release issues (0.2); emails to M. Kesselman regarding Side A credit support (0.2); review term sheet on finality issues (0.5). |
| Linder, Max J. | 04/29/21 | 11.2 | Review and summarize classification schemes in precedent plans of reorganization that featured a class of creditors with state and local governmental entities. |
| Massman, Stephanie | 04/29/21 | 11.3 | Call with Davis Polk tax team and S. Brecher regarding insurance trust (0.5); call with H. Coleman regarding document transfer (0.5); call with E. Vonnegut regarding Plan issues (0.5); call with TPPs regarding Plan issues (0.5); call with Gilbert and Reed Smith teams regarding insurers' Disclosure Statement objection (0.3); call with Dechert and Skadden teams and Purdue regarding document transfer (0.8); call with Davis Polk team regarding Plan issues (1.0); correspondence with creditors regarding same (1.0); correspondence with Davis Polk team regarding same (1.0); review precedent plans and research relating to Plan (2.0); draft revisions to Plan (3.2). |
| McCarthy, Gerard | 04/29/21 | 9.0 | Email with G. Cardillo regarding NCSG brief (0.1); analyze NCSG brief (0.3); email with M. Tobak regarding preliminary statement of disclosure reply (0.4); analyze Disclosure Statement reply (1.4); call with G. Cardillo regarding same (0.4); follow-up call with same regarding same (0.2); review draft reply brief (1.6); call with B. Kaminetzky, J. McClammy, and M. Tobak regarding confirmation litigation strategy (0.6); call with M. Tobak regarding same and Disclosure Statement reply (0.8); call with G. Cardillo regarding comments to reply (0.4); call with G. Cardillo regarding brief structure (0.3); review proposed Sackler Family addendum insert to |

189

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Disclosure Statement (0.5); call with Davis Polk litigation team regarding Disclosure Statement workstreams and hearing (0.7); call with M. Tobak regarding Disclosure Statement (0.3); email with C. Robertson and D. Consla regarding Disclosure Statement hearing (0.1); call with K. Benedict and M. Tobak regarding workstreams planning including confirmation and Disclosure Statement (0.8); email with White & Case regarding Disclosure Statement hearing (0.1). |
| McClammy, James I. | 04/29/21 | 5.4 | Teleconference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding expert issues (0.4); teleconference with Davis Polk team, Teneo, and Purdue regarding notice issues (0.4); teleconference with M. Tobak, S. Stefanik, and others regarding confirmation discovery issues (0.5); teleconference with Davis Polk team, UCC, and Ad Hoc Committee regarding shareholder finality issues (0.6); consider alternatives regarding finality issues (1.4); teleconferences with Davis Polk team, Milbank Tweed, and JHA regarding finality issues (0.8); review memoranda regarding privilege issues (0.5); teleconference with Davis Polk team, Purdue, Dechert, Skadden Arps, and Wiggin regarding document repository issues (0.8). |
| Mendelson, Alex S. | 04/29/21 | 4.2 | Review filings and correspondence regarding Disclosure Statement objection reply (1.4); review relevant precedents in connection with Disclosure Statement objection reply (1.8); correspond with G. Cardillo regarding same (0.3); confer with Davis Polk litigation team regarding Disclosure Statement objection reply planning (0.7). |
| Oluwole, Chautney M. | 04/29/21 | 1.7 | Review and draft correspondence regarding confirmation discovery (0.8); confer with M. Tobak regarding same (0.2); confer with R. Hoff regarding same (0.1); confer with K. Benedict regarding same (0.1); confer with Davis Polk team regarding mediation and confidentiality issues (0.5). |
| Peppiatt, Jonah A. | 04/29/21 | 8.6 | Correspond with H. Klabo regarding next steps on TDPs (0.8); correspond with S. Massman and E. Vonnegut regarding MSGE issues (0.2); correspond with Davis Polk tax team regarding Tribes TDP (0.2); correspond with Tribes counsel regarding same (0.3); correspond regarding public schools objections (0.3); call with objectors regarding resolving their objections (0.8); correspond with H. Klabo regarding same (0.3); call with TPPs regarding TDP issue (0.5); call with Davis Polk litigation team regarding objections (0.5); call with Davis Polk team regarding Plan issues (0.9); correspond with H. Klabo regarding revised NOAT term sheet (0.3); further review and revise Disclosure Statement (1.8); comment on NOAT term sheet (1.0); correspondence with Davis Polk team regarding PI TDPs (0.7). |
| Richmond, Marjorie | 04/29/21 | 3.0 | Research for discovery statements, Plans, Plan supplements and orders regarding same filed in various bankruptcy proceedings for X. Duan. |
| Robertson, Christopher | 04/29/21 | 6.0 | Review and revise Disclosure Statement (1.5); emails with K. Benedict regarding document repository disclosure (0.1); research issues regarding U.S. Trustee objection (0.9); review Prime Clerk declaration (0.3); discussion regarding C. Moll objections with C. Moll, D. Klein, D. Consla, J. Peppiatt and others (0.5); emails with J. Knudson regarding Disclosure Statement order (0.1); emails with K. Benedict regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | insurance disclosure (0.1); discuss insurer objection with Davis Polk, Reed Smith and Gilbert teams (0.2); follow-up discussion with D. Consla regarding insurance disclosure (0.3); discuss outstanding Plan issues with E. Vonnegut, S. Massman, Z. Levine, J. Peppiatt, D. Kratzer, H. Klabo and H. Zhang (1.1); discuss revised Disclosure Statement notice and related issues with D. Consla (0.2); revise Canadian claims stipulation (0.7). |
| Romero-Wagner, Alex B. | 04/29/21 | 5.8 | Teleconference with A. Libby and creditors regarding settlement agreement term sheets (1.0); teleconference with A. Libby and others regarding settlement agreement issues (0.7); revise reply in connection with DMP objection to the Disclosure Statement (1.3); correspond with E. Kim regarding same (0.5); review objections regarding the Disclosure Statement (1.1); revise term sheets regarding the settlement agreement (1.2). |
| Shinbrot, Josh | 04/29/21 | 14.4 | Review expert reports and expert testimony used to support TDPs in mass tort bankruptcies (8.1); review related briefing materials (4.2); revise TDP objection analysis chart (1.4); correspondence with K. Benedict and D. Mazer regarding same (0.7). |
| Sieben, Brian G. | 04/29/21 | 5.1 | Review revised collateral term sheet summary (2.0); review Plan support letter (0.5); teleconference with J. Weiner and J. Schwartz (0.5); emails with Davis Polk team regarding collateral obligations and settlement agreement term sheets (0.6); review Sackler Family A-side credit support term sheet (1.5). |
| Simonelli, Jessica | 04/29/21 | 9.0 | Meet with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias regarding potential confirmation discovery (0.5); revise review protocol for potential confirmation discovery (7.2); revise memorandum regarding jurisdiction issues (1.1); correspondence with reference regarding same (0.2). |
| Stefanik, Sean | 04/29/21 | 6.4 | Call with J. McClammy, M. Tobak, K. Benedict, and others regarding discovery (0.5); correspondence with J. Fell regarding PJT Partners regarding discovery (0.3); review and analyze metadata of document collections (1.0); correspondence with K. Chau and others regarding same (0.5); correspondence with D. Darcy regarding review databases (0.2); correspondence with B. Bias and J. Simonelli regarding review protocol (0.4); correspondence with Z. Kaufman regarding Special Committee discovery (0.2); correspondence and analyze issues regarding collections from Purdue custodians (0.7); review and analyze issues regarding review protocol (2.0); correspondence with document review team (0.3); coordinate issues regarding document review (0.3). |
| Sun, Terrance X. | 04/29/21 | 2.5 | Revise reply to protocols motion objections (0.4); call with Davis Polk litigation team regarding Disclosure Statement objection reply (0.7); draft second adjournment notice of protocols motion hearing (0.9); emails with K. Benedict, M. Tobak, and Z. Khan regarding same (0.5). |
| Tobak, Marc J. | 04/29/21 | 10.5 | Correspondence with G. McCarthy regarding preliminary statement to Disclosure Statement reply brief (0.5); prepare for meet and confer with co-defendants regarding procedures motion (0.3); meet and confer with co-defendants counsel |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding procedures motion with J. McClammy (0.4); call with J. McClammy regarding same (0.1); prepare for call regarding solvency experts (0.1); call with B. Kaminetzky, J. McClammy, and G. McCarthy regarding solvency experts (0.5); call with G. McCarthy regarding solvency experts and approach to Rule 9019 hearing (0.7); outline approach to confirmation hearing and Rule 9019 presentation (0.7); call with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, and J. Simonelli regarding Plan discovery (0.6); call with C. Oluwole regarding discovery (0.2); correspondence with D. Klein and G. McCarthy regarding Disclosure Statement reply (0.5); conference with J. McClammy, A. Libby, Creditors Committee counsel, and Ad Hoc Committee counsel regarding Sackler Family claim issues proposal (0.8); conference with J. McClammy, A. Libby, J. Knudson, A. Less, M. Leventhal, and K. Goldberg regarding same (0.6); conference with Davis Polk team regarding Disclosure Statement reply brief (0.8); call with G. McCarthy and K. Benedict regarding confirmation hearing presentation, Disclosure Statement reply, procedures motion, and Plan discovery (1.0); review Sackler Family B-Side draft statement (0.5); revise draft Sackler Family release term sheet (1.0); review and revisenotice of adjournment of hearing on confirmation protocols motion (0.3); revise draft Sackler Family release term sheet (0.9). |
| Townes, Esther C. | 04/29/21 | 16.2 | Draft, review law on classification and treatment of claims, and analyze same for Disclosure Statement reply (11.4); review Plan documents regarding same (1.0); conference with Purdue, Teneo, J. McClammy, and J. Knudson regarding confirmation notice (0.3); conference with G. Cardillo and S. Carvajal regarding Disclosure Statement reply (0.4); conferences with G. Cardillo regarding same (0.7); correspondence with G. Pasabangi regarding Disclosure Statement objections (0.1); conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, S. Carvajal, A. Mendelson, K. Houston, T. Sun, and Z. Khan regarding Disclosure Statement hearing and reply (0.7); correspondence with Z. Levine regarding co-defendant contracts (0.2); review analysis chart regarding same (0.2); conference with S. Carvajal regarding Disclosure Statement reply (0.2); conference with D. Consla and J. Knudson regarding confirmation notice (0.5); correspondences with G. Cardillo, S. Carvajal, K. Houston, and A. Mendelson regarding same (0.5). |
| Vonnegut, Eli J. | 04/29/21 | 7.8 | Call with M. Huebner, M. Kesselman and S. Birnbaum regarding Plan negotiations (0.5); call with S. Massman regarding co-defendant and other Plan treatment issues (0.4); call with S. Massman Plan issues for solicitation (0.2); work on co-defendant issues (0.2); work on insurance issues (0.5); call with Davis Polk team regarding Plan issues list (1.1); call with M. Kesselman, S. Birnbaum and M. Huebner regarding Plan issues (1.0); call with TPPs regarding Trust distribution procedures (0.5); call with S. Gilbert regarding insurance issues (0.2); general Plan drafting and analysis work (2.7); call with K. Maclay regarding Plan and abatement issues (0.5). |
| Weiner, Jacob | 04/29/21 | 8.4 | Call with T. Wallach regarding covenant chart (0.2); review covenant chart (0.8); call with B. Sieben regarding trust issues (0.1); coordinate with Davis Polk trust team regarding trust |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.2); call with A. Libby regarding settlement issues (0.1); coordinate settlement workstreams (1.3); review of payment mechanics (1.6); call with Akin Gump and others regarding collateral (1.5); revise term sheets (2.6). |
| Yang, Yifei | 04/29/21 | 5.3 | Research Plan Supplement filing and notice issue (2.6); research Disclosure Statement risk factor issue (1.1); research reply to United States Trustee objection to Disclosure Statement (1.1); emails with S. Ford and X. Duan regarding same (0.5). |
| Young, Ryan | 04/29/21 | 0.7 | Update objections chart as per K. Houston. |
| Zaleck, Mark | 04/29/21 | 1.0 | Ascertain availability of the confirmation Plan in bankruptcy matter relating to precedent proceeding for J. Simonelli. |
| Zhang, Helen | 04/29/21 | 4.8 | Call with S. Massman, D. Consla and others regarding objection to insurance provision (0.2); call with E. Vonnegut, S. Massman and others regarding Plan issues (1.1); research and respond to questions regarding precedent plans (1.3); call with S. Massman regarding precedent plan provisions (0.2); research precedent plans (2.0). |
| Benedict, Kathryn S. | 04/30/21 | 8.4 | Telephone conference with E. Townes regarding Disclosure Statement reply (0.1); correspondence with R. Silbert, C. Ricarte, R. Aleali, and others regarding confirmation reserve (0.2); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve issues (1.4); conference with H. Coleman, S. Roitman, P. LaFata, D. Gentin Stock, M. Tobak, C. Oluwole, and S. Stefanik regarding mediation confidentiality (0.3); conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, and M. Tobak regarding confirmation planning (0.8); telephone conference with M. Tobak regarding same (0.3); telephone conference with S. Woodhouse, S. Abraham, R. Haque, J. Lee, F. Guo, M. Cusker Gonzalez, D. Gentin Stock, and J. Shinbrot regarding confirmation planning (0.3); correspondence with G. McCarthy, D. Consla, and E. Townes regarding Disclosure Statement reply (0.4); review Disclosure Statement reply chart (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); correspondence with C. Oluwole and S. Stefanik regarding privilege issues (0.4); review suggested Plan revisions (0.2); conference with B. Bias and J. Simonelli regarding common interest issues (0.5); review trust distribution procedures analysis (2.6). |
| Bias, Brandon C. | 04/30/21 | 14.8 | Conference call with confirmation discovery team regarding confirmation discovery (1.8); extensive review and revision of document review protocol regarding confirmation discovery (13.0). |
| Cardillo, Garrett | 04/30/21 | 6.9 | Draft reply brief in further support of motion to approve Disclosure Statement (5.7); telephone call with E. Townes, S. Carvajal, and K. Houston regarding briefing and hearing preparation next steps (0.3); telephone calls with G. McCarthy regarding Disclosure Statement reply brief and objections to Disclosure Statement (0.5); telephone call with E. Townes regarding same (0.1); telephone call with G. McCarthy regarding revisions to Disclosure Statement reply (0.3). |
| Clarens, Margarita | 04/30/21 | 3.1 | Review and revise Disclosure Statement. |
| Consla, Dylan A. | 04/30/21 | 12.8 | Emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.8); emails with Purdue, D. Klein, C. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson, and others regarding Disclosure Statement issues (0.2); emails with Purdue regarding Disclosure Statement objections (0.1); emails with Prime Clerk regarding solicitation issues (0.1); emails with C. Oluwole regarding Disclosure Statement issues (0.1); review Disclosure Statement workstreams list (0.2); review and comment on confirmation timeline (0.4); emails with D. Klein, M. Tobak, and others regarding confirmation timeline (0.2); emails with Prime Clerk, D. Klein, M. Tobak, and others regarding confirmation timeline (0.1); emails with White & Case regarding Disclosure Statement issues (0.1); emails with Gilbert regarding same (0.1); review subordination research memoranda (0.3); emails with Z. Levine regarding subordination issues (0.1); call with Z. Levine regarding subordination issues (0.1); call with C. Robertson regarding Disclosure Statement issues (0.3); call with J. Peppiatt regarding same (0.2); emails with D. Klein and others regarding same (0.4); emails with M. Clarens regarding same (0.1); emails with J. Peppiatt regarding same (0.1); emails with Purdue regarding same (0.4); emails with White & Case regarding same (0.2); emails with S. Massman regarding same (0.2); emails with Gilbert, Reed Smith, Akin Gump, and others regarding same (0.3); emails with Z. Levine regarding subordination research work product (0.2); emails with K. Benedict, E. Townes, and others regarding Disclosure Statement objection issues (0.4); emails with Prime Clerk regarding solicitation issues (0.1); emails with C. Robertson regarding same (0.3); review NCSG objection (0.3); emails with C. Robertson regarding NCSG objection issues (0.2); emails with D. Klein and C. Robertson regarding same (0.3); emails with Prime Clerk regarding solicitation issues (0.2); review and revise notice of blacklines of Disclosure Statement (0.5); emails with Purdue regarding Disclosure Statement issues (0.1); review and revise Disclosure Statement (5.1). |
| Dartez, Jackson | 04/30/21 | 3.3 | Attend conference with review team regarding case background and upcoming document review (0.5); reviewed case background materials (2.8). |
| Duan, Xiaoyu | 04/30/21 | 1.3 | Review and revise Disclosure Statement. |
| Duggan, Charles S. | 04/30/21 | 0.3 | Review draft rider for Disclosure Statement regarding creditor support. |
| Finelli, Jon | 04/30/21 | 3.5 | Review and comments on covenant chart and related follow up (1.5); review and comment on Sackler Family A-Side Pods 2 and 3 term sheets (2.0). |
| Ford, Stephen | 04/30/21 | 7.8 | Research regarding Disclosure Statement objections (7.1); correspond with E. Townes regarding same (0.2); correspond with C. Robertson regarding same (0.4); correspond with D. Consla regarding same (0.1). |
| Guo, Angela W. | 04/30/21 | 1.1 | Attend Davis Polk daily confirmation discovery team kickoff meeting (0.6); correspondence with K. Benedict and AlixPartners regarding confirmation reserve (0.5). |
| Herts, Dylan | 04/30/21 | 3.5 | Review release terms (0.4); review proposed Disclosure Statement insert (0.2); revise release term sheet (2.0); email with A. Libby and M. Tobak about same (0.4); email with M. Tobak about same (0.1); analyze court paper regarding same (0.4). |
| Houston, Kamali | 04/30/21 | 7.3 | Review and revise reply brief to Disclosure Statement objections (6.2); call regarding Disclosure Statement next |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | steps with G. Cardillo, E. Townes, S. Carvajal, and A. Mendelson (0.4); discuss allocation of reply brief review with S. Carvajal (0.1); analyze case law related to same (0.6). |
| Huebner, Marshall S. | 04/30/21 | 3.9 | Multiple emails and discussions with various creditors and colleagues regarding open plan issues, potential timing for next filing of disclosure statement and objections (1.7); various emails regarding proposals from Consenting States and Creditors Committee (0.9); review of letter from States and discussions with Purdue regarding same (0.6); emails and discussions with various parties regarding timing for Disclosure Statement reply brief and content (0.7). |
| Hwang, Eric | 04/30/21 | 10.1 | Update covenant summary chart (2.0); update settlement issues list (0.1); review updates to Sackler Family B side and A side term sheets (1.5); incorporate further comments to covenant review chart (2.6); search diligence documents for trust related document (1.3); call with Ad Hoc Committee and others regarding collateral term sheet (0.8); review and revise net proceeds issues list (1.8). |
| Kaminetzky, Benjamin S. | 04/30/21 | 1.5 | Correspondence regarding release term sheet (0.1); analyze and research issues regarding confirmation evidence and strategy (1.4). |
| Kaufman, Zachary A. | 04/30/21 | 1.9 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Company (1.1); correspond with C. Duggan, M. Clarens, C. Oluwole, and S. Vitiello regarding Disclosure Statement (0.8). |
| Kelley, Kaitlyn | 04/30/21 | 3.3 | Update mediation and DOJ personnel appendices as per J. Simonelli. |
| Klabo, Hailey W. | 04/30/21 | 5.7 | Email with Ad Hoc Committee counsel regarding NOAT and Tribe TDPs (0.3); draft summary bullets of Trustee candidates (0.5); review TDPs for outstanding issues (0.6); review and revise Tribe TDPs (3.2); revise notice of filing (0.5); email with Davis Polk team regarding filing of NOAT/Tribe TDPs (0.6). |
| Klein, Darren S. | 04/30/21 | 2.9 | Review and comment on Disclosure Statement documents (1.1); research and analyze Disclosure Statement objections and replies (1.8). |
| Knudson, Jacquelyn Swanner | 04/30/21 | 4.7 | Correspondence with J. McClammy, M. Tobak, A. Libby, Milbank Tweed, and Joseph Hage regarding open Plan issues (0.2); correspondence with J. McClammy and M. Tobak regarding same (0.1); correspondence with J. McClammy, E. Townes, and Debevoise & Plimpton regarding confirmation hearing notice call (0.1); correspondence with J. McClammy, A. Libby, M. Tobak, E. Townes, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding same (0.2); review notice of adjournment of Disclosure Statement hearing (0.1); correspondence with Davis Polk team and Prime Clerk regarding solicitation (0.5); correspondence with K. Benedict regarding same (0.1); correspondence with Davis Polk team regarding Plan issues (0.2); review revised Disclosure Statement (1.0); review case regarding common interest (0.4); review proposed revisions to Plan (0.3); telephone conference with J. McClammy, M. Tobak, E. Townes, Milbank, Joseph Hage, and Debevoise regarding confirmation hearing notice and open issues (0.6); draft update email regarding same (0.6); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, M. Tobak, and E. Townes regarding same (0.1); review term sheet (0.1). |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kratzer, David | 04/30/21 | 2.4 | Analyze Plan issues (2.3); call with H. Zhang regarding same (0.1). |
| Lee, Grace | 04/30/21 | 3.0 | Attend introductory review meeting with Davis Polk team (0.7); review Disclosure Statement (2.3). |
| Lele, Ajay B. | 04/30/21 | 0.5 | Emails to L. Altus and T. Matlock regarding tax and structure call. |
| Levine, Zachary | 04/30/21 | 6.7 | Emails with E. Vonnegut regarding co-defendant issues (0.2); review emails from Davis Polk restructuring and tax teams regarding Plan issues (0.3); emails with Davis Polk Plan team regarding DOJ inquiry (0.3); review AHC letter and Plan comments (0.9); research co-defendant claim issues (3.9); emails with Purdue and AHC regarding co-defendant contracts (0.5); review insurance adversary proceeding motion (0.4); review Plan issues list (0.2). |
| Libby, Angela M. | 04/30/21 | 7.3 | Call with Kramer Levin and Brown Rudnick regarding Sackler Family Side B collateral term sheet (0.8); call with Milbank Tweed regarding Sackler Family Side B collateral term sheet (0.9); emails with Akin Gump and Kramer Levin regarding settlement agreement issues (0.2); review Canada stipulation (0.1); call with J. Weiner regarding open issues (0.1); review and revise covenant summary chart (1.4); review and revise release language (0.8); analyze release mechanics (0.9); coordinate process for resolving open issues in settlement agreement (0.6); emails with DOJ regarding release (0.1); review and revise Sackler Family Side A term sheets (1.2); call with J. Weiner regarding workstreams (0.1); call with M. Tobak regarding releases (0.1). |
| Linder, Max J. | 04/30/21 | 7.1 | Review and summarize classification schemes in precedent plans of reorganization involving creditors that recovered from multiple trusts. |
| Massman, Stephanie | 04/30/21 | 7.7 | Correspondence with Davis Polk team regarding claim treatment (1.0); review creditor markups of Plan (2.0); discuss same with Davis Polk team (1.0); review and revise Plan (2.5); correspondence with Davis Polk team regarding trust documents (0.5); review creditor trust documents (0.7). |
| McCarthy, Gerard | 04/30/21 | 2.7 | Call with G. Cardillo regarding Disclosure Statement reply brief (0.3); call with M. Tobak, K. Benedict, and S. Stefanik regarding discovery (0.5); review public schools supplemental brief (0.3); call with G. Cardillo regarding reply (0.2); call with M. Tobak regarding Disclosure Statement reply and preliminary injunction (0.3); call with G. Cardillo regarding reply brief (0.2); call with K. Benedict and M. Tobak regarding confirmation workstreams (0.6); emails with M. Huebner regarding brief (0.1); review chart (0.1); email with K. Houston and others regarding same (0.1). |
| McClammy, James I. | 04/30/21 | 4.5 | Review Schools objection (0.5); teleconference with C. Mehri, M. Tobak, and E. Fisher regarding Schools' Plan schedule issues (0.4); review precedent and consider alternative to resolve shareholder finality issues (3.6). |
| Mendelson, Alex S. | 04/30/21 | 1.7 | Confer with C. Oluwole, A. Guo, S. Stefanik, and others via teleconference regarding confirmation discovery (0.4); review correspondence regarding Disclosure Statement objection reply (0.1); confer with G. Cardillo, E. Townes, S. Carvajal, and K. Houston regarding Disclosure Statement objection reply (0.3); revise Disclosure Statement objection draft (0.9). |
| O'Toole, Daniel | 04/30/21 | 2.6 | Participate in teleconference with S. Stefanik regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 04/30/21 | 2.0 | confirmation hearing (0.5); review Disclosure Statement (2.1). Attend confirmation discovery weekly meeting (1.4); confer with Dechert and Davis Polk team regarding confidentiality issues (0.3); review and draft correspondence regarding confirmation discovery (0.3). |
| Peppiatt, Jonah A. | 04/30/21 | 5.5 | Correspond with H. Klabo regarding filing (0.7); review and revise Tribes TDP (0.5); correspond with L. Femino regarding PI TDPs (0.3); correspond with D. Klein and E. Vonnegut regarding TDP filing (0.4); correspond with C. Robertson regarding TDP (0.2); correspond with various private creditor representatives regarding TDP filing and amended Disclosure Statement (0.5); correspond with Kramer Levin regarding NOAT TDP (0.2); review and revise same (0.3); coordinate regarding MSGE issues (0.3); review PI comments to Disclosure Statement (0.5); correspond with D. Consla regarding same (0.2); correspond with H. Klabo regarding Tribes issue (0.2); review Plan supplement filing (0.3); correspond with H. Klabo regarding same (0.2); call with D. Consla regarding revised Disclosure Statement (0.2); review same (0.5). |
| Robertson, Christopher | 04/30/21 | 4.6 | Revise Canadian claims stipulation (2.2); review and revise sections of Disclosure Statement (0.8); review research relating to discharge and releases (0.9); discuss Disclosure Statement risk factors with D. Consla (0.3); follow-up emails with same regarding same (0.2); emails with M. Linder regarding claims objection timeline (0.1); discuss same with Z. Levine (0.1). |
| Romero-Wagner, Alex B. | 04/30/21 | 1.7 | Teleconference with Davis Polk team and creditors regarding settlement agreement term sheets (1.0); revise settlement agreement term sheets (0.7). |
| Shinbrot, Josh | 04/30/21 | 3.4 | Correspondence with K. Benedict and D. Mazer regarding TDP expert analysis (0.3); prepare for conference with Davis Polk team, Cornerstone, and Dechert conference (0.2); conference with Cornerstone and Dechert (0.3); related correspondence with K. Benedict and M. Tobak (0.2); revise TDP chart (2.4). |
| Sieben, Brian G. | 04/30/21 | 4.4 | Emails with J. Schwartz and Akin Gump regarding Sackler Family Trust divisions (0.5); review revised settlement agreement collateral term sheets (3.9). |
| Simonelli, Jessica | 04/30/21 | 9.2 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik and B. Bias regarding potential confirmation discovery (1.3); update work plan regarding same (0.4); draft list of domain names regarding same (0.4); revise review protocol regarding same (6.2); revise memorandum regarding jurisdiction issues (0.9). |
| Stefanik, Sean | 04/30/21 | 6.0 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (1.4); call with J. McClammy, S. Roitman, H. Coleman, and others regarding discovery issues (0.4); call with Davis Polk review team regarding confirmation document review (0.6); prepare for same (0.4); emails with H. Saydah, J. Lynn, and KLD regarding AlixPartners documents (0.3); correspondence with KLD and eDiscovery team regarding search terms and review population (0.9); review issues regarding review protocol and emails regarding same (0.9); review and analyze other |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential confirmation discovery issues (1.1). |
| Taylor, William L. | 04/30/21 | 0.2 | Correspondence with A. Lele and others regarding NewCo LLC structuring. |
| Tobak, Marc J. | 04/30/21 | 7.5 | Correspondence with A. Libby and D. Herts regarding Sackler Family release issues (0.6); conference with G. McCarthy, K. Benedict, S. Stefanik, C. Oluwole, B. Bias, and J. Simonelli regarding Plan discovery (1.2); conference with A. Libby regarding Sackler Family releases (0.1); conference with H. Coleman, S. Roitman, P. LaFata, D. Gentin Stock, K. Benedict, and S. Stefanik regarding confirmation discovery (0.3); review and revise Sackler Family release term sheet (0.8); conference with K. Benedict, H. Coleman, S. Roitman, D. Gentin Stock, and M. Cusker Gonzalez regarding expert work (0.8); conference with K. Benedict regarding same (0.2); review and revise Sackler Family release term sheet (0.7); conference with G. McCarthy regarding Disclosure Statement reply (0.3); conference with J. McClammy, C. Metro, and E. Fisher regarding confirmation procedures (0.5); conference with A. Less, M. Leventhal, J. McClammy, J. Knudson, and E. Townes regarding claims issues and notice issues (0.5); correspondence with E. Vonnegut, A. Libby, and S. Massman regarding shareholder channeling issues (0.5); conference with G. McCarthy and K. Benedict regarding Disclosure Statement reply and claims issues (0.5); review and revise draft stipulation regarding Canada claims (0.3); revise draft release term sheet (0.2). |
| Townes, Esther C. | 04/30/21 | 7.4 | Conferences with K. Benedict and G. Cardillo regarding Disclosure Statement reply (0.2); conference with M. Leventhal, A, Lees, K. Goldberg, J. McClammy, M. Tobak, J. Knudson and others regarding confirmation notice (0.6); review summary regarding same (0.1); conference with G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement reply (0.3); draft and analyze Disclosure Statement objection response chart (3.8); review objections regarding same (2.0); correspondence with K. Houston regarding same (0.2); correspondences with G. McCarthy, D. Consla, K. Benedict, and G. Cardillo regarding same (0.2). |
| Vitiello, Sofia A. | 04/30/21 | 0.9 | Review rider for Disclosure Statement. |
| Vonnegut, Eli J. | 04/30/21 | 6.0 | Call with L. Fogelman regarding agency claims (0.4); review and analyze Ad Hoc Committee revised draft (1.5); call with K. Houston regarding agency claims treatment (0.3); analyze issues and correspondences regarding Plan (2.4); call with S. Massman regarding Plan issues (0.6); analyze Department of Justice agency claims (0.2); emails regarding Disclosure Statement revisions (0.2); emails regarding abatement Trust finalization (0.4). |
| Weiner, Jacob | 04/30/21 | 8.1 | Call with G. Uzzi and others regarding settlement term sheet (0.8); call with Brown Rudnick, Kramer Levin, and others regarding settlement (0.8); calls with A. Libby regarding settlement workstreams (0.3); call with E. Hwang regarding same (0.3); review and revise settlement term sheets (2.5); coordinate settlement workstreams (0.8); revise issues list (0.8); review revised payment mechanics (1.8). |
| Yang, Yifei | 04/30/21 | 2.4 | Review and revise amended Disclosure Statement. |
| Zhang, Helen | 04/30/21 | 3.1 | Draft and revise issues list for Plan comments. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **4,962.2** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Diggs, Elizabeth R. | 03/08/21 | 0.8 | Emails with A. Lele regarding fourth interim fee application. |
| Diggs, Elizabeth R. | 03/09/21 | 0.3 | Emails with M. Dekhtyar regarding fourth interim fee application. |
| Consla, Dylan A. | 04/01/21 | 1.1 | Draft supplemental declaration regarding Davis Polk retention application (0.7); emails with M. Huebner and C. Robertson regarding supplemental declaration regarding Davis Polk retention application (0.2); emails with M. Huebner and others regarding lateral hire to be noticed (0.2). |
| Dekhtyar, Mariya | 04/01/21 | 2.1 | Email with M. Pera regarding January disbursements (0.5); email with M. Huebner regarding same (0.2); correspondence with same and M. Pera regarding same (0.1); call with N. Kurian regarding same (0.1); email with C. Robertson regarding same and February monthly fee statement (0.4); review billing issue (0.2); email with Purdue regarding disbursements (0.1); review March billing detail for privilege and confidentiality (0.5). |
| Giddens, Magali | 04/01/21 | 2.6 | Review and revise initial draft of segment of March billing detail (2.1); review and coordinate revision of earlier part of March billing detail (0.5). |
| Robertson, Christopher | 04/01/21 | 0.3 | Emails with M. Dekhtyar regarding fee statement preparation (0.1); emails with D. Consla regarding supplemental declaration (0.2). |
| Yang, Yifei | 04/01/21 | 4.6 | Review March billing detail for privilege and confidentiality (4.1); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 04/02/21 | 3.0 | Review March billing detail for privilege and confidentiality (1.6); email with O. Altman regarding same (0.1); review and revise February Monthly Fee Statement (0.4); email with X. Duan regarding March billing detail (0.1); review billing issue regarding February Monthly Fee Statement (0.5); email with N. Kurian regarding March billing detail (0.1); email with Davis Polk team regarding same (0.2). |
| Duan, Xiaoyu | 04/02/21 | 2.0 | Review March billing details for privilege and confidentiality. |
| Yang, Yifei | 04/02/21 | 1.8 | Review March billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Robertson, Christopher | 04/03/21 | 3.0 | Review February fee statement for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/04/21 | 0.7 | Review February billing detail for privilege and confidentiality (0.6); review and revise February Monthly Fee Statement (0.1). |
| Dekhtyar, Mariya | 04/05/21 | 8.2 | Review comments from C. Robertson to February billing detail (0.4); review February billing issue (0.2); email with X. Duan and Y. Yang regarding February billing detail (0.3); email with M. Pera regarding same (0.2); email with M. Giddens regarding same (0.4); call with N. Kurian regarding same (0.2); call with M. Giddens regarding same (0.2); email with C. Robertson regarding same (0.2); correspondence with Y. Yang regarding same (0.2); review Februaty billing detail for privilege and confidentiality (2.4); email with X. Duan |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); review correspondence from Davis Polk team regarding February invoice detail (0.6); email with E. Turay regarding March billing detail (0.1); email with Z. Levine regarding same (0.2); review March billing detail for privilege and confidentiality (0.7); email with K. Popowich regarding February billing detail (0.1); email with C. Holloway regarding same (0.1); call with M. Giddens regarding same and March billing detail (0.1); review February and March billing detail outstanding items (0.2); email with X. Duan and Y. Yang regarding March billing detail (0.2): email with same, M. Giddens, and N. Kurian regarding same and February billing detail (0.1): correspondence with X. Duan regarding February billing detail (0.3); correspondence with C. Cicchini regarding same (0.5); call with same regarding same (0.1). |
| Duan, Xiaoyu | 04/05/21 | 6.3 | Review and revise February and March billing details for privilege and confidentiality. |
| Giddens, Magali | 04/05/21 | 6.8 | Review and revise various turns of February and March billing detail, including review same regarding diligence entries (4.9); correspondence with M. Dekhtyar, X. Duan, and Y. Yang regarding same (0.8); correspondence with C. Cicchini, K. Popovich, L. Rafalkowitz, V. Wilson, and W. Yusba regarding same (1.1). |
| Robertson, Christopher | 04/05/21 | 0.1 | Emails with M. Dekhtyar regarding February fee statement. |
| Yang, Yifei | 04/05/21 | 6.1 | Review February and March billing detail for privilege and confidentiality (5.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.6). |
| Dekhtyar, Mariya | 04/06/21 | 8.5 | Email with Y. Yang and X. Duan regarding March billing detail (0.3); email with L. Rafalowicz regarding same (0.1); review February billing detail for privilege and confidentiality (2.1); call with J. Barbara regarding same (0.1); email with N. Kurian regarding same (0.2); email with M. Giddens regarding disbursements related to same (0.1); email with C. Cicchini regarding same (0.3); review and revise February monthly fee statement (3.0); review calculations related to same (0.5); email with N. Kurian, G, Quiah, and E. Castillo (0.2); email with Y. Yang regarding March billing detail (0.1); email with same, M. Giddens, and O. Altman regarding same (0.1); email with N. Kurian regarding February monthly fee statement (0.2); review emails from Davis Polk team regarding February and March billing detail (0.1); email to C. Robertson regarding February monthly fee statement (0.1); call with N. Kurian regarding same (0.2); email with Davis Polk team regarding March billing detail (0.3); email with M. Huebner regarding February monthly fee statement (0.4); email with M. Pera regarding March billing detail (0.1). |
| Duan, Xiaoyu | 04/06/21 | 2.0 | Review and revise March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/06/21 | 1.6 | Correspondence with M. Dekhtyar regarding review February disbursements (0.1); review same (0.2); follow-up correspondence with M. Dekhtyar (0.1); review March billing detail (1.2). |
| Robertson, Christopher | 04/06/21 | 0.2 | Review Februray billing detail. |
| Yang, Yifei | 04/06/21 | 3.8 | Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 04/07/21 | 5.6 | Email with E. Colchamiro regarding February billing detail (0.1); email with N. Kurian regarding same (0.1); review and revise February monthly fee statement (1.4); email with E. Colchamiro and N. Kurian regarding February billing detail (0.2); call with N. Kurian regarding same (0.2); email with C. Robertson regarding February monthly fee statement (0.7); call with M. Giddens regarding same (0.1); review precedent monthly fee statement filings (0.7); call with M. Pera regarding fee statement issue (0.2); email with M. Huebner regarding February monthly fee statement (0.3); review Fourth Interim Fee Report (0.4); email with M. Giddens, Y. Yang, X. Duan, and O. Altman regarding same (0.2); prepare February monthly fee statement for filing (0.2); email with M. Giddens regarding same (0.1); draft Fourth Interim Fee Report talking points (0.4); email with N. Kurian regarding same (0.2); email with Purdue regarding February monthly fee statement (0.1). |
| Duan, Xiaoyu | 04/07/21 | 2.0 | Prepare response to fee examiner's report. |
| Giddens, Magali | 04/07/21 | 0.5 | Correspondence and call with M. Dekhtyar regarding fee examiner comments regarding Davis Polk fourth interim fee application (0.1); further correspondence with M. Dekhtyar, Y. Yang and X. Duan regarding same (0.4). |
| Herts, Dylan | 04/07/21 | 0.3 | Review March billing detail for privilege and confidentiality. |
| Robertson, Christopher | 04/07/21 | 1.6 | Emails with M. Dekhtyar regarding February fee statement (0.2); prepare analysis of fee examiner interim report (1.4). |
| Yang, Yifei | 04/07/21 | 2.2 | Review fourth interim fee report (0.9); draft response regarding same (0.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Cardillo, Garrett | 04/08/21 | 0.3 | Review revised billing entries and email Z. Khan regarding same. |
| Dekhtyar, Mariya | 04/08/21 | 4.7 | Draft Fourth Interim Fee Report talking points (2.1); correspondence with M. Giddens regarding same (0.2); correspondence with same, Y. Yang, and X. Duan regarding March billing detail (0.1); call with N. Kurian regarding Fourth Interim Fee Report talking points (0.2); email with M. Pera regarding same (0.5); correspondence with X. Duan regarding same (0.8); email with C. Robertson regarding same (0.6); review calculations regarding same (0.2). |
| Duan, Xiaoyu | 04/08/21 | 2.5 | Prepare talking points in response to fee examiner's report. |
| Herts, Dylan | 04/08/21 | 0.6 | Review March billing detail for privilege and confidentiality. |
| Khan, Zulkar | 04/08/21 | 2.1 | Review February billing detail for privilege and confidentiality (1.9); correspond with G. Cardillo regarding same (0.1); correspond with M. Dekhtyar regarding same (0.1). |
| Robertson, Christopher | 04/08/21 | 0.4 | Emails with M. Dekhtyar regarding fee examiner report. |
| Sun, Terrance X. | 04/08/21 | 0.5 | Review March billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 04/08/21 | 0.4 | Review Special Committee portion of March bill. |
| Yang, Yifei | 04/08/21 | 1.5 | Draft response to fee examiner's report. |
| Dekhtyar, Mariya | 04/09/21 | 2.5 | Review email from C. Robertson regarding Fourth Interim Fee Report (0.3); review calculations related to same (0.2); email with M. Huebner regarding same (0.6); email with Davis Polk Litigation team regarding same (0.3); email with X. Duan, Y. Yang, and M. Giddens regarding March billing detail (0.1); email with C. Robertson regarding Fourth Interim Fee Report (0.1); call with M. Giddens regarding same (0.1); email with D. Herts regarding same (0.5): email with M. Giddens regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); review expenses related to same (0.2). |
| Duan, Xiaoyu | 04/09/21 | 2.9 | Review March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/09/21 | 5.4 | Correspondence with M. Dekhtyar regarding reviewing and revising one part of March billing detail (0.1); review same (1.2); review initial draft of other part of March billing detail (3.6); correspondence with C. Holloway and C. Cicchini regarding same (0.3); correspondence regarding examiner inquiries (0.1); call with M. Dekhtyar regarding same (0.1). |
| Herts, Dylan | 04/09/21 | 1.3 | Email G. Cardillo regarding letter from fee examiner (0.3); email M. Dekhtyar regarding same (0.2); review same (0.1); draft response to same (0.4); email M. Brock regarding same (0.2); conference G. Cardillo regarding same (0.1). |
| Huebner, Marshall S. | 04/09/21 | 0.2 | Emails regarding fee examiner comments. |
| Robertson, Christopher | 04/09/21 | 0.1 | Email to M. Huebner regarding interim fee application. |
| Giddens, Magali | 04/10/21 | 2.1 | Review initial draft of section of billing detail (1.9); correspondence with C. Cicchini regarding same (0.2). |
| Robertson, Christopher | 04/10/21 | 1.0 | Prepare response regarding fourth interim fee statement report. |
| Dekhtyar, Mariya | 04/11/21 | 1.0 | Draft response to fourth interim fee report. |
| Huebner, Marshall S. | 04/11/21 | 0.2 | Review responses to fourth interim fee report (0.1); email with Davis Polk restructuring team regarding same (0.1). |
| Robertson, Christopher | 04/11/21 | 0.3 | Emails with M. Huebner regarding response to interim fee statement report. |
| Cardillo, Garrett | 04/12/21 | 0.2 | Emails with M. Dekhtyar and D. Hertz regarding fee examiner request. |
| Consla, Dylan A. | 04/12/21 | 1.0 | Email with S. Bashago regarding conflicts check procedures (0.2); review Davis Polk retention declarations (0.3); emails with C. Robertson regarding parties in interest list issues (0.1); review prior pleadings regarding parties in interest list issues (0.4). |
| Dekhtyar, Mariya | 04/12/21 | 0.2 | Email with D. Herts regarding fourth interim fee examiner report (0.1); email with M. Giddens regarding LEDES file for February Monthly Fee Application (0.1). |
| Duan, Xiaoyu | 04/12/21 | 1.0 | Review March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/12/21 | 4.3 | Review March billing detail (3.7); correspondence with M. Dekhtyar regarding same (0.6). |
| Gong, Bree | 04/12/21 | 1.1 | Review March billing detail for privilege and confidentiality. |
| Herts, Dylan | 04/12/21 | 0.1 | Call with vendor regarding deposition disbursement issue. |
| Robertson, Christopher | 04/12/21 | 0.1 | Emails with M. Dekhtyar regarding fee examiner interim report information. |
| Yang, Yifei | 04/12/21 | 3.8 | Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Consla, Dylan A. | 04/13/21 | 0.3 | Emails with M. Huebner regarding parties in interest (0.2); email with AlixPartners regarding same (0.1). |
| Dekhtyar, Mariya | 04/13/21 | 4.8 | Review March billing detail for privilege and confidentiality (4.0): call with M. Giddens regarding March billing detail (0.1); email with X. Duan and Y. Yang regarding same (0.1); review correspondence from C. Robertson regarding fourth interim fee report (0.1); email with Z. Khan regarding privilege review issues (0.1); email with M. Giddens regarding same (0.1); email with C. Bauer regarding same (0.1); email with S. Massman regarding same (0.1); email with E. Townes regarding same (0.1). |
| Duan, Xiaoyu | 04/13/21 | 4.4 | Review and revise March billing detail for privilege and |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confidentiality. |
| Giddens, Magali | 04/13/21 | 1.4 | Review March billing detail (1.1); request LEDES billing file for February monthly fee statement (0.1); send same to P. Schwartzberg (0.1); send same to T. Nobis (0.1). |
| Herts, Dylan | 04/13/21 | 0.6 | Email vendor regarding deposition disbursement issue (0.2); email with G. Cardillo regarding same (0.1); draft talking points for fourth interim fee report (0.2); email with M. Dekhtyar regarding same (0.1). |
| Khan, Zulkar | 04/13/21 | 0.2 | Correspond with M. Dekhtyar regarding privilege review issues. |
| Robertson, Christopher | 04/13/21 | 0.5 | Revise proposal and supporting materials regarding fourth interim fee application report. |
| Yang, Yifei | 04/13/21 | 6.0 | Review March billing detail for privilege and confidentiality (5.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Consla, Dylan A. | 04/14/21 | 0.3 | Emails with M. Huebner and others regarding supplemental retention declaration (0.1); emails with D. Klein and C. Robertson regarding same (0.2). |
| Dekhtyar, Mariya | 04/14/21 | 3.4 | Review March billing detail for privilege and confidentiality (2.5); email with A. Mendelson regarding March billing detail (0.1); email with A. Guo regarding same (0.1); email with X. Duan and Y. Yang regarding same (0.2); correspondence with M. Giddens regarding same (0.1); draft March monthly fee statement (0.3); email with E. Turay regarding March billing detail (0.1). |
| Duan, Xiaoyu | 04/14/21 | 2.3 | Review March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/14/21 | 1.4 | Review March billing detail (0.9); correspondence with M. Dekhtyar and X. Duan regarding same (0.5). |
| Guo, Angela W. | 04/14/21 | 0.5 | Correspondence with M. Dekhtyar regarding privilege review issues. |
| Huebner, Marshall S. | 04/14/21 | 0.7 | Emails regarding and call with fee examiner regarding comments on Davis Polk fee application. |
| Matlock, Tracy L. | 04/14/21 | 0.6 | Review March billing detail for privilege and confidentiality. |
| Mendelson, Alex S. | 04/14/21 | 0.2 | Correspond with M. Dekhtyar regarding fee statement preparation. |
| Robertson, Christopher | 04/14/21 | 1.4 | Discuss interim fee report with M. Huebner and fee examiner (0.5); email to fee examiner memorializing same (0.8); emails with D. Consla regarding vendor engagement (0.1). |
| Yang, Yifei | 04/14/21 | 6.0 | Review March billing details for privilege and confidentiality (5.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Consla, Dylan A. | 04/15/21 | 0.3 | Emails with S. Stefanik and D. Darcy regarding discovery vendor issues (0.2); emails with C. Robertson regarding fee issues (0.1). |
| Dekhtyar, Mariya | 04/15/21 | 4.9 | Review March billing detail for privilege and confidentiality (2.2); correspondence with Davis Polk team regarding same (0.3); review and revise March fee statement excel (2.0); correspondence with N. Kurian regarding March billing issue (0.4). |
| Giddens, Magali | 04/15/21 | 0.9 | Review March billing detail. |
| Matlock, Tracy L. | 04/15/21 | 0.3 | Review March billing detail for privilege and confidentiality. |
| Robertson, Christopher | 04/15/21 | 0.1 | Emails with D. Consla and S. Stefanik regarding supplemental disclosure. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yifei | 04/15/21 | 2.8 | Review March billing detail for privilege and confidentiality (2.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 04/16/21 | 4.5 | Review March billing detail for privilege and confidentiality (2.5); email with X. Duan and Y. Yang regarding same (0.1); email with Y. Yang regarding same (0.2); correspondence with same and X. Duan regarding same (0.2); correspondence with X. Duan regarding same (0.2); email with K. DiMeo regarding March billing detail (0.1); correspondence with N. Kurian regarding March billing issue (0.1); email with same and E. Castillo regarding disbursement issue (0.2); email with C. Cicchini, X. Duan, and Y. Yang regarding March billing detail (0.3); email with M. Pera regarding same (0.1); email with D. Herts and others regarding same (0.2); email with B. Gong and others regarding same (0.2); email with C. Combs and others regarding same (0.1). |
| Duan, Xiaoyu | 04/16/21 | 3.7 | Review March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/16/21 | 2.7 | Review and coordinate issues regarding March billing detail (0.8); review April billing detail (1.9). |
| Yang, Yifei | 04/16/21 | 3.8 | Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Herts, Dylan | 04/17/21 | 1.3 | Review March billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/19/21 | 3.8 | Email with C. Robertson regarding Fourth Interim Fee Application (0.8); correspondence with N. Kurian regarding same (0.5); call with same regarding same (0.3); email with C. Robertson regarding privilege review issues (0.2); correspondence with Z. Khan regarding same (0.1); email with A. Libby regarding same (0.1); consider issues related to same (0.3); review Fourth Interim Fee Application expense issues (0.7); call with M. Giddens regarding same (0.1); email with K. Kelvas regarding same (0.2); email with A. Libby and J. Weiner regarding privilege review issues (0.4); call with M. Giddens regarding April billing detail (0.1). |
| Duan, Xiaoyu | 04/19/21 | 2.4 | Draft proposed order approving fourth interim fee application. |
| Giddens, Magali | 04/19/21 | 4.1 | Review April billing detail (3.8); correspondence with V. Wilson regarding same (0.2); correspondence with E. Castillo regarding time (0.1). |
| Herts, Dylan | 04/19/21 | 0.4 | Review March billing detail for privilege and confidentiality (0.3); email with Z. Khan, J. Simonelli, and T. Sun about same (0.1). |
| Pera, Michael | 04/19/21 | 0.3 | Review March billing detail for privilege and confidentiality. |
| Robertson, Christopher | 04/19/21 | 0.6 | Draft email regarding fourth interim fee application for M. Huebner (0.3); emails with M. Dekhtyar regarding same (0.3). |
| Sun, Terrance X. | 04/19/21 | 0.9 | Review March billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 04/20/21 | 0.8 | Review emails from AlixPartners regarding semi-annual conflicts checks (0.2); email with Davis Polk accounting team regarding March billing detail (0.1); correspondence with M. Giddens and G. Garcia regarding same (0.1); call with M. Giddens regarding same (0.2); email with X. Duan and Y. Yang regarding same (0.1); email with X. Duan regarding same (0.1). |
| Duan, Xiaoyu | 04/20/21 | 3.0 | Review and revise fourth interim fee application order (2.5); correspondence with D. Consla and C. Robertson regarding same (0.5). |
| Giddens, Magali | 04/20/21 | 4.5 | Review April billing detail (4.2); correspondence with G. |

Invoice No.7034383
Invoice Date: June 3, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>Garcia and M. Dekhtyar regarding March billing detail (0.3).</td></tr>
<tr><td>Gong, Bree</td><td>04/20/21</td><td>1.4</td><td>Review and revise March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>04/20/21</td><td>0.5</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/20/21</td><td>0.8</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Cardillo, Garrett</td><td>04/21/21</td><td>0.3</td><td>Review March billing detail regarding privilege and confidentiality (0.2); email with M. Dekhtyar and others regarding same (0.1).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/21/21</td><td>3.0</td><td>Review March billing detail for privilege and confidentiality (1.3); email with X. Duan and Y. Yang regarding same (0.1); correspondence with Davis Polk team regarding same (0.3); review M. Pera's comments to March billing detail (0.3); correspondence with N. Kurian regarding February monthly fee statement (0.1); email with E. Turay regarding same (0.1); email with C. Robertson regarding same (0.3); email with Purdue regarding same (0.1); correspondence with C. Robertson regarding Fourth Interim Fee Application (0.2); email with M. Huebner regarding same (0.1); email with N. Kurian regarding same (0.1).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>04/21/21</td><td>2.5</td><td>Review March billing detail for privilege and confidentiality (1.5); revise fourth interim fee order and correspondence with Y. Yang regarding same (1.0).</td></tr>
<tr><td>Giddens, Magali</td><td>04/21/21</td><td>3.7</td><td>Review April billing detail (3.3); correspondence with N. Kurian regarding same (0.2); correspondence with C. Cicchini regarding same (0.2).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>04/21/21</td><td>0.5</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>04/21/21</td><td>0.9</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Robertson, Christopher</td><td>04/21/21</td><td>0.1</td><td>Emails with M. Dekhtyar regarding March fee statement.</td></tr>
<tr><td>Simonelli, Jessica</td><td>04/21/21</td><td>0.8</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Yang, Yifei</td><td>04/21/21</td><td>4.0</td><td>Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5); emails with A. Romero-Wagner regarding conflicts check (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/22/21</td><td>3.8</td><td>Review March billing detail for privilege and confidentiality (1.5); email with E. Castillo regarding February expense (0.1); review February expense issue (0.2); email with Purdue regarding same (0.1); email with N. Kurian regarding March billing detail (0.1); correspondence with same regarding same (0.7); review April billing detail for privilege and confidentiality (0.7); email with D. Consla regarding Fourth Interim Fee Application (0.3); email with Purdue regarding same (0.1).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>04/22/21</td><td>0.5</td><td>Call with A. Romero-Wagner and Y. Yang regarding conflict check.</td></tr>
<tr><td>Kim, Eric M.</td><td>04/22/21</td><td>0.2</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>04/22/21</td><td>1.2</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Robertson, Christopher</td><td>04/22/21</td><td>0.1</td><td>Emails with S. Stefanik regarding vendor retention.</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>04/22/21</td><td>0.9</td><td>Teleconference with Y. Yang and others regarding conflicts check (0.5); emails with Y. Yang regarding same (0.4).</td></tr>
<tr><td>Yang, Yifei</td><td>04/22/21</td><td>2.9</td><td>Review March billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.7).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/23/21</td><td>5.8</td><td>Review April billing detail for privilege and confidentiality (4.0); email with K. Houston regarding April billing detail (0.1); email with X. Duan, L. Rafalowicz, and J. Rogers regarding March</td></tr>
</table>

205

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | billing detail (0.1); email with M. Giddens regarding same (0.1); correspondence with X. Duan regarding same (0.1); email with S. Farmelant regarding Fourth Interim Fee Application payments (0.5); email with M. Huebner regarding same (0.2); correspondence with Davis Polk team regarding March and April billing detail (0.1); review February invoice payment (0.1); correspondence with J. Barbara regarding March billing detail (0.3); correspondence with C. Robertson regarding same (0.2). |
| Duan, Xiaoyu | 04/23/21 | 2.1 | Review March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/23/21 | 0.7 | Review correspondence with M. Dekhtyar and K. Houston regarding March billing detail (0.1); correspondence with K. Houston regarding same (0.1); review March billing detail related to same (0.2); call with M. Dekhtyar regarding same (0.1); email with same regarding diligence issues related to March billing detail (0.1); call with M. Dekhtyar regarding same (0.1). |
| Yang, Yifei | 04/23/21 | 2.0 | Review March billing detail for privilege and confidentiality (1.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 04/26/21 | 1.3 | Email with Davis Polk team regarding March billing detail (0.4); review invoice payments (0.1); email with C. Cicchini regarding March billing detail (0.1); email with N. Kurian regarding same (0.2); review April billing detail for privilege and confidentiality (0.5). |
| Duan, Xiaoyu | 04/26/21 | 2.3 | Review and revise March billing detail for privilege and confidentiality. |
| Giddens, Magali | 04/26/21 | 0.6 | Review correspondence with Davis Polk team regarding revisions to March billing detail. |
| Yang, Yifei | 04/26/21 | 1.8 | Review March billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 04/27/21 | 6.0 | Review April billing detail for privilege and confidentiality (2.4); correspondence with K. Popowich regarding March billing detail (0.1); correspondence with N. Kurian regarding same (0.5); review March billing detail for privilege and confidentiality (2.1); email with M. Giddens regarding March billing detail (0.1); review disbursement issue in the March billing detail (0.1); email with Davis Polk accounting department regarding disbursement issue (0.1); correspondence with X. Duan and Y. Yang regarding March billing detail (0.2); email with C. Robertson regarding March billing detail (0.3); call with M. Pera regarding billing issue (0.1). |
| Duan, Xiaoyu | 04/27/21 | 2.3 | Perform conflict check per A. Romero-Wagner (1.5); review March billing detail for privilege and confidentiality (0.8). |
| Giddens, Magali | 04/27/21 | 1.6 | Review March billing detail for diligence issues (1.1); correspondence with M. Dekhtyar regarding March disbursement issue (0.1); review correspondence with Davis Polk team regarding billing detail (0.4). |
| Robertson, Christopher | 04/27/21 | 0.1 | Emails with M. Dekhtyar regarding March billing detail. |
| Yang, Yifei | 04/27/21 | 2.8 | Review March bill details for privilege and confidentiality (1.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5); draft fifth supplemental declaration in support of Davis Polk retention (0.8). |

Invoice No.7034383
Invoice Date: June 3, 2021

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/28/21</td><td>1.8</td><td>Review April billing detail for privilege and confidentiality (1.5); email with K. Popowich regarding April billing detail (0.1); review and revise March Monthly Fee Statement excel (0.2).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>04/28/21</td><td>4.4</td><td>Review April billing detail for privilege and confidentiality.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/29/21</td><td>5.3</td><td>Review April billing detail for privilege and confidentiality (1.6); email with M. Pera regarding March billing detail (0.5); email with M. Giddens regarding April disbursement issue (0.1); email with Davis Polk team regarding billing issues (0.4); email with K. Houston regarding April billing issues (0.2); correspondence with L. Rafalowicz regarding April billing issue (0.2); correspondence with N. Kurian regarding billing issues (0.3); email with same regarding March billing detail (0.1); email with X. Duan and Y. Yang regarding same (0.1); email with M. Pera regarding billing review issue (0.2); email with Davis Polk litigation team regarding March billing detail (0.2); email with J. Weiner regarding same (0.1); review March billing detail for privilege and confidentiality (0.7); correspondence with Davis Polk team regarding March billing detail (0.2); email with K. DiMeo regarding same (0.1); correspondence with Y. Yang regarding same (0.1); review correspondence from same, X. Duan, and C. Cicchini regarding March billing detail (0.2).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>04/29/21</td><td>1.9</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>04/29/21</td><td>1.2</td><td>Review April billing detail (0.6); review March billing detail (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>04/29/21</td><td>1.0</td><td>Review March billing detail for privilege and confidentiality.</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>04/29/21</td><td>1.6</td><td>Review and revise supplemental declaration to the Davis Polk retention application (1.1); review conflicts report in connection with same (0.5).</td></tr>
<tr><td>Yang, Yifei</td><td>04/29/21</td><td>1.8</td><td>Review March billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>04/30/21</td><td>1.3</td><td>Review March billing detail for privilege and confidentiality (0.2); review April billing detail for privilege and confidentiality (1.1).</td></tr>
<tr><td>Giddens, Magali</td><td>04/30/21</td><td>3.2</td><td>Review April billing detail.</td></tr>
<tr><td>Yang, Yifei</td><td>04/30/21</td><td>1.8</td><td>Review March bill details for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5).</td></tr>
<tr><td><b>Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget</b></td><td></td><td><b>283.8</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD170 IP, Regulatory and Tax</b></td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>03/06/21</td><td>0.4</td><td>Emails with B. Chen regarding IP agreements.</td></tr>
<tr><td>Altus, Leslie J.</td><td>04/01/21</td><td>3.1</td><td>Attend weekly call with Ad Hoc Committee tax team (0.5); teleconference with S. Massman regarding Plan issues (0.3); analyze Plan and settlement agreement issues (1.8); review revised draft Disclosure Statement language from B. Gong (0.5).</td></tr>
<tr><td>Bauer, David R.</td><td>04/01/21</td><td>0.3</td><td>Review emails regarding IAC-related agreements.</td></tr>
<tr><td>Gong, Bree</td><td>04/01/21</td><td>0.5</td><td>Revise tax disclosure to reflect L. Altus comments.</td></tr>
<tr><td>Hendin, Alexander J.</td><td>04/01/21</td><td>0.5</td><td>Respond to emails from L. Altus and advisor teams regarding tax issues and conferences (0.2); review draft language for</td></tr>
</table>

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement agreement prepared by B. Sherman (0.2); emails with B. Sherman regarding same (0.1). |
| Kearney, Daniel P. | 04/01/21 | 2.9 | Review Sackler Family entity contracts (2.1); teleconference with H. Smith regarding same (0.4); email with D. Bauer regarding same (0.2); email with M. Clarens and E. Diggs regarding same (0.2). |
| Matlock, Tracy L. | 04/01/21 | 1.0 | Call with Ad Hoc Committee, L. Altus and others regarding settlement agreement and tax analysis (0.5) and prepare for same (0.1); call with B. Sherman regarding same (0.1); emails with same regarding same (0.2); call with Akin Gump regarding Plan (0.1). |
| Sherman, Bradford | 04/01/21 | 1.0 | Conference with Ad Hoc Committee tax counsel regarding tax structuring (0.5); conference with T. Matlock regarding settlement agreement (0.1); analyze tax structuring (0.2); revise settlement agreement (0.2). |
| Smith, Hilary | 04/01/21 | 0.6 | Review Sackler Family entity agreements. |
| Yang, Yueyu | 04/01/21 | 0.5 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman, B. Gong to discuss tax issues with Brown Rudnick and Kramer Levin tax team. |
| Altus, Leslie J. | 04/02/21 | 5.1 | Prepare for call with Sackler Family counsel, KPMG and creditor teams regarding settlement agreement (0.7); call with Sackler Family counsel, KPMG, Creditors Committee and Ad Hoc Committee teams regarding settlement agreement(1.1); follow-up call with W. Curran (0.3); call with B. Kelly, N. Bouchard and T. Matlock regarding Tribe structure (0.5); email exchanges with S. Massman regarding Tribe structure (0.5); review Plan and Disclosure Statement comments from creditor groups (1.5); analyze Plan issues (0.5). |
| Bauer, David R. | 04/02/21 | 0.3 | Call with J. Dougherty regarding IP-related agreements. |
| Curran, William A. | 04/02/21 | 1.4 | Conference with J. Rosen, L. Altus, and H. Steinberg regarding settlement agreement (1.1); analyze same (0.3). |
| Hendin, Alexander J. | 04/02/21 | 1.2 | Emails with B. Sherman regarding settlement agreement revisions (0.1); call with various teams regarding settlement agreement (1.1). |
| Matlock, Tracy L. | 04/02/21 | 1.8 | Call with N. Bouchard, B. Kelly and L. Altus regarding structure (0.5); call with Sackler Family counsel, Ad Hoc Committee counsel, Creditors Committee counsel, and Davis Polk team regarding settlement agreement tax issues (1.1); email with Davis Polk team regarding same (0.2). |
| Sherman, Bradford | 04/02/21 | 1.6 | Conference with Sackler Family counsel, Creditors Committee, and Ad Hoc Committee regarding settlement agreement (1.1); analyze tax structuring (0.3); emails with L. Altus and A. Hendin regarding settlement agreement (0.2). |
| Yang, Yueyu | 04/02/21 | 0.8 | Review revised trust agreements for NOAT and TAFT. |
| Smith, Hilary | 04/03/21 | 1.0 | Prepare list of intellectual property agreements to draft. |
| Altus, Leslie J. | 04/05/21 | 3.6 | Review Plan revisions from TPP and  personal injury counsel (0.8); teleconference with S. Massman and others regarding LRP/TPP/PI issues (0.5); call with B. Sherman and Y. Yang regarding same (0.4); review trust agreements for NOAT and Tribes and send comments (1.9). |
| Bauer, David R. | 04/05/21 | 0.2 | Discuss with A. Libby regarding IP agreements. |
| Frankel, Jay | 04/05/21 | 0.3 | Review IP agreement status checklist. |
| Hendin, Alexander J. | 04/05/21 | 0.1 | Emails with B. Sherman regarding tax structuring. |
| Huebner, Marshall S. | 04/05/21 | 0.5 | Emails with Davis Polk team and Purdue regarding IP issues (0.5). |
| Sherman, Bradford | 04/05/21 | 1.8 | Conference with L. Altus, S. Massman, Y. Yang and H. Klabo |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding tax structuring (0.5); call with L. Altus and B. Sherman regarding same (0.4); analyze tax structuring (0.9). |
| Smith, Hilary | 04/05/21 | 0.6 | Prepare tracker of intellectual property agreements to draft. |
| Yang, Yueyu | 04/05/21 | 1.2 | Call with S. Massman, Z. Levine, H. Klabo, B. Sherman, and L. Altus regarding tax structuring (0.5); debrief with L. Altus and B. Sherman regarding same (0.4); draft Plan language regarding LRP (0.3). |
| Altus, Leslie J. | 04/06/21 | 1.6 | Review Collateral Term Sheet revisions (0.4); teleconference with J. Weiner (0.4); review TPP/PI/LRP summary and agreement (0.8). |
| Bauer, David R. | 04/06/21 | 2.1 | Attend call with J. Dougherty, N. Trueman, L. Kelly, J. Rosen, E. Stodola, M. Huebner, H. Smith, J. Weiner, R. Aleali, B. Koch and R. Kreppel regarding IP agreements (0.9); discussions with R. Aleali and H. Smith regarding same (0.8); review draft amendment to expense agreement (0.4). |
| Frankel, Jay | 04/06/21 | 2.0 | Prepare termination agreement (1.4); attend weekly Davis Polk update call (0.6). |
| Hendin, Alexander J. | 04/06/21 | 0.6 | Emails with Davis Polk tax team regarding collateral term sheet (0.2); review and analyze latest draft of collateral term sheet (0.4). |
| Sherman, Bradford | 04/06/21 | 1.4 | Analysis of tax structuring (0.5); revise tax disclosure (0.9). |
| Smith, Hilary | 04/06/21 | 1.1 | Teleconference with J Dougherty, N Trueman and others (0.5); provide update to workstreams chart (0.2); review termination and assignment agreement (0.4). |
| Weiner, Jacob | 04/06/21 | 0.6 | Call with M. Huebner and others regarding intellectual property issues. |
| Altus, Leslie J. | 04/07/21 | 5.1 | Review collateral term sheet (0.3); email A. Hendin regarding same (0.2); call with Davis Polk tax team regarding Plan issues (0.9); call with J Weiner and J Finelli regarding Settlement Agreement (0.8); follow up with KPMG team regarding Settlement Agreement (0.5); email Davis Polk team regarding trust agreements (0.2) call with S. Massman, J. Peppiatt and others regarding NOAT and TAFT trust agreements (0.8); review Abatement term sheet (1.1) analysis regarding Plan issues (0.3). |
| Bauer, David R. | 04/07/21 | 0.4 | Review draft amendment to license expenses agreement. |
| Curran, William A. | 04/07/21 | 1.0 | Conference with L. Altus and others regarding emergence structure (0.9) and prepare for same (0.1). |
| Frankel, Jay | 04/07/21 | 0.3 | Review termination agreement. |
| Hendin, Alexander J. | 04/07/21 | 0.5 | Emails with L. Altus regarding collateral term sheet (0.1); attend part of weekly Davis Polk tax call (0.4). |
| Huebner, Marshall S. | 04/07/21 | 0.3 | Emails with Davis Polk team regarding IP issues and transition. |
| Sherman, Bradford | 04/07/21 | 2.0 | Conference with W. Curran, L. Altus and Y. Yang regarding tax structuring (0.9); revise tax disclosure (0.4); analyze tax structuring (0.7). |
| Smith, Hilary | 04/07/21 | 0.9 | Review new Phama Associates and Purdue Pharma L.P. amendment and review records for underlying agreements. |
| Yang, Yueyu | 04/07/21 | 2.7 | Attend weekly tax call (0.9); revise Plan (0.1); search for precedent language for tax disclosure (0.7); call with L. Altus, S. Massman, H. Klabo, and J. Peppiatt regarding trust agreements (0.8); analyze certain tax issues (0.2). |
| Altus, Leslie J. | 04/08/21 | 2.7 | Prepare for call with Ad Hoc Committee tax team (0.3); call with Ad Hoc Committee tax team regarding Plan issues (0.8); analysis regarding Settlement Agreement and Plan issues (0.8); teleconference with T. Matlock regarding Plan issues |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.8). |
| Bauer, David R. | 04/08/21 | 0.6 | Discussions with A. Libby, H. Smith and J. Weiner regarding IP agreements (0.4); discussions with H. Smith regarding IAC related agreements (0.2). |
| Curran, William A. | 04/08/21 | 1.0 | Conference with L. Altus regarding Disclosure Statement, emergence structure. |
| Frankel, Jay | 04/08/21 | 0.3 | Prepare list of IAC agreements. |
| Hendin, Alexander J. | 04/08/21 | 0.8 | Conference call with Kramer Levin and Brown Rudnick tax teams. |
| Kearney, Daniel P. | 04/08/21 | 2.7 | Prepare list of contracts for transfer (1.9); teleconference with H. Smith regarding list of contacts for transfer (0.8). |
| Matlock, Tracy L. | 04/08/21 | 2.3 | Call with Ad Hoc Committee counsel, L. Altus and others regarding trust agreements and Plan (0.8); call with L. Altus regarding plan, settlement agreement, and trust agreements (0.8); emails regarding same with team (0.6); emails with A. Shpeen regarding master disbursement trust agreement (0.1). |
| Sherman, Bradford | 04/08/21 | 0.9 | Conference with Ad Hoc Committee tax teams regarding structuring (0.8); analyze tax structuring (0.1). |
| Smith, Hilary | 04/08/21 | 2.4 | Teleconference with D. Bauer, A. Libby and J. Weiner regarding IP agreements (0.4); prepare list of IAC agreements (2.0). |
| Yang, Yueyu | 04/08/21 | 2.1 | Attend weekly call with Brown Rudnick and Kramer Levine with L. Altus, T. Matlock, B. Sherman (0.8); review Plan (1.3). |
| Altus, Leslie J. | 04/09/21 | 4.3 | Teleconference with S. Massman and team regarding Plan issues (0.5); review settlement agreement language revisions from Debevoise & Plimpton team (0.9); email exchanges with Ad Hoc Committee, Creditors Committee, and Sackler Family counsel regarding settlement agreement (0.8); teleconference with S. Davidov (Akin Gump tax team) regarding settlement agreement (0.3); review Plan and settlement agreement revisions (1.8). |
| Kearney, Daniel P. | 04/09/21 | 0.3 | Review newly provided Sackler Family entity related contracts. |
| Matlock, Tracy L. | 04/09/21 | 3.8 | Call with S. Massman, L. Altus and others regarding Plan (0.5); review NOAT trust agreement (1.5); review TAFT trust agreement (1.0); emails with L. Altus regarding same (0.3); review KPMG materials regarding settlement agreement (0.3); emails regarding same with team (0.2). |
| Sherman, Bradford | 04/09/21 | 1.9 | Conference with L. Altus, S. Massman, T. Matlock and Y. Yang regarding Plan (0.5); review settlement agreement (0.8); review Plan (0.6). |
| Smith, Hilary | 04/09/21 | 0.4 | Prepare list of intercompany IP agreements. |
| Yang, Yueyu | 04/09/21 | 0.6 | Call with S. Massman, L. Altus, T. Matlcok, B. Sherman regarding document repository (0.5); email to group regarding same (0.1). |
| Altus, Leslie J. | 04/10/21 | 2.5 | Review revised draft settlement agreement and send comments to Davis Polk tax team. |
| Matlock, Tracy L. | 04/10/21 | 1.1 | Review settlement agreement. |
| Sherman, Bradford | 04/10/21 | 0.2 | Revise settlement agreement (0.1); email with T. Matlock regarding settlement agreement (0.1). |
| Altus, Leslie J. | 04/11/21 | 0.9 | Review comments regarding settlement agreement and abatement term sheet. |
| Matlock, Tracy L. | 04/11/21 | 0.1 | Review settlement agreement. |
| Sherman, Bradford | 04/11/21 | 0.3 | Review Plan. |
| Altus, Leslie J. | 04/12/21 | 4.6 | Review Debevoise & Plimpton revisions to settlement agreement provision (1.8); review email and revisions of Plan documents (0.6); correspondence with T. Matlock, B. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Sherman and S. Massman regarding settlement agreement (0.8); attend all-hands tax call regarding settlement agreement provision (1.4). |
| Bauer, David R. | 04/12/21 | 2.3 | Attend call with J. Dougherty, N. Trueman, L. Kelly, B. Chen and H. Smith regarding IP separation agreements (1.0); attend call with J. Lowne, R. Aleali, M. Huebner, M. Clarens, B. Chen and H. Smith regarding amendment to license expenses agreement (0.5); correspondence with B. Chen and H. Smith regarding open IP issues (0.4); correspondence with A. Libby and H. Smith regarding same (0.4). |
| Chen, Bonnie | 04/12/21 | 2.6 | Attend calls with Mintz, Mundipharma and PPLP regarding IP term sheet matters (1.7); attend call with D. Bauer, H. Smith, J. Frankel and D. Kearney regarding IP term sheet matters (0.9). |
| Clarens, Margarita | 04/12/21 | 0.2 | Email with H. Smith regarding IP issues. |
| Curran, William A. | 04/12/21 | 1.0 | Conference L. Kelly and B. Cavanagh regarding settlement agreement. |
| Frankel, Jay | 04/12/21 | 1.4 | Review distribution agreements (0.2); call with H. Smith regarding distribution agreements (0.5); call with D. Bauer, B. Chen, H. Smith and D. Kearney regarding same (0.7). |
| Gong, Bree | 04/12/21 | 1.2 | Review amended Plan and NOAT term sheet. |
| Kearney, Daniel P. | 04/12/21 | 0.6 | Teleconference with D. Bauer, B. Chen, J. Frankel and H. Smith regarding ex-U.S. license agreements. |
| Matlock, Tracy L. | 04/12/21 | 2.8 | Call with L. Altus and B. Sherman regarding Plan language relating to certain tax deductions (0.7); call with L. Altus, B. Sherman and S. Massman regarding same (0.3); call with W. Curran, L. Altus, and others from Davis Polk tax team, Debevoise & Plimpton, Millbank Tweed, Norton Rose, Brown Rudnick, Akin Gump, and Kramer Levin regarding same (1.4); review same (0.4). |
| Sherman, Bradford | 04/12/21 | 3.4 | Conference with L. Altus and T. Matlock regarding settlement agreement (0.8); review Plan (1.2); conference with shareholders' counsel, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (1.4). |
| Smith, Hilary | 04/12/21 | 5.8 | Teleconference with D. Bauer, J. Frankel and others regarding certain agreements (0.7); teleconference with J. Frankel regarding certain agreements (0.5); teleconference with R. Aleali, D. Bauer and others regarding certain agreement and IP term sheet (0.5); teleconference with J. Dougherty, N. Trueman, D. Bauer, and others regarding certain agreement and IP term sheet (1.0); teleconference with D. Bauer and A. Libby regarding certain agreement and IP term sheet (0.4); prepare summary of open questions in IP workstream (1.1); review certain agreements (1.6). |
| Yang, Yueyu | 04/12/21 | 3.0 | Review Plan comments from Ad Hoc Committee and Claims Committee (1.1); call with L. Altus, T. Matlock, and B. Sherman regarding settlement agreement issues (0.8); conference with shareholders' counsel, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (1.1). |
| Altus, Leslie J. | 04/13/21 | 4.1 | Email with W. Curran regarding settlement agreement (0.5); review settlement agreement revisions (0.7); call with W. Curran and others regarding settlement agreement (0.6); follow up with Davis Polk tax team (0.5); teleconference with H. Jacobson and others regarding settlement agreement (0.5); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review Plan and settlement agreement comments from creditor groups (1.3). |
| Bauer, David R. | 04/13/21 | 4.3 | Attend call with K. McCarthy, B. Koch, R. Kreppel, R. Inz, Z. Haseeb, B. Chen and H. Smith regarding IP agreements (1.0); call with M. Clarens, E. Kim, B. Chen and H. Smith regarding IP agreements (0.5); comment on IP agreements (1.2); correspondence with B. Chen regarding same (0.4); analyze open IP issues (1.2). |
| Chen, Bonnie | 04/13/21 | 3.7 | Attend call with Mintz, Mundipharma, D. Bauer and H. Smith regarding IP agreement (1.0); attend call with D. Bauer, H. Smith, R. Kreppel, R. Inz, B. Koch, and K. McCarthy regarding IP call with Mintz (1.0); attend call with D. Bauer, H. Smith, M. Clarens, and E. Kim to discuss royalty payment streams (0.8); review and revise IP agreement (0.9). |
| Curran, William A. | 04/13/21 | 0.5 | Conference with L. Altus regarding settlement agreement issues. |
| Gong, Bree | 04/13/21 | 0.4 | Review Y. Yang's summary of amended Plan. |
| Kearney, Daniel P. | 04/13/21 | 0.4 | Review newly provided IAC contracts (0.2); email with H. Smith regarding same (0.2). |
| Matlock, Tracy L. | 04/13/21 | 2.4 | Call with L. Altus, H. Jacobson and S. Davidov regarding settlement agreement (0.5); call with W. Curran, L. Altus, B. Sherman and Y. Yang regarding Plan language regarding certain tax deductions (1.3); emails with Davis Polk tax team regarding settlement agreement (0.1); analyze tax issues regarding same (0.5). |
| Sherman, Bradford | 04/13/21 | 2.1 | Conference with W. Curran, L. Altus, T. Matlock and Y. Yang regarding settlement agreement (1.3); review settlement agreement (0.8). |
| Smith, Hilary | 04/13/21 | 4.1 | Teleconference with R. Kreppel, R. Inz and others regarding certain agreement and intellectual property term sheet (1.0); teleconference with M. Clarens and E. Kim regarding royalty arrangements (0.5); review and revise certain agreement for Mintz's review (2.6). |
| Yang, Yueyu | 04/13/21 | 3.1 | Call with L. Altus, W. Curran, B. Sherman and T. Matlock regarding tax issue (1.0); research authorities on certain tax issues (1.8); attend call on tax issues (0.3). |
| Altus, Leslie J. | 04/14/21 | 5.6 | Teleconference with Davis Polk tax team regarding Plan and settlement agreement issues (1.1); analyze issues regarding same (1.4); correspondence with T. Matlock regarding same (1.2); call with same and Davis Polk litigation team regarding settlement agreement issues (0.4); review comments from creditor groups on Plan documents (1.5). |
| Bauer, David R. | 04/14/21 | 2.9 | Attend call with R. Kreppel and H. Smith regarding IP agreement (0.6); comment on same (1.2); correspondence with A. Libby regarding open IP issues (0.3); call with M. Clarens, H. Smith and E. Kim regarding IP distribution agreements (0.5); review emails regarding IP issues (0.3). |
| Benedict, Kathryn S. | 04/14/21 | 0.3 | Correspondence with D. Bauer, F. Bivens, E. Vonnegut, B. Chen, A. Lutchen, and others regarding commercial counterparty issues. |
| Chen, Bonnie | 04/14/21 | 2.4 | Attend call with J. Frankel, H. Smith, J. Hallock, and D. Kearney to discuss open IP issues for emergence (0.5); attend call with D. Bauer and H. Smith to discuss IP agreement (0.5); attend call with M. Clarens, E. Kim, D. Bauer and H. Smith to discuss royalty streams (0.5); review correspondence regarding intellectual property issue (0.9). |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Curran, William A. | 04/14/21 | 1.0 | Conference L. Altus and T. Matlock regarding emergence considerations. |
| Frankel, Jay | 04/14/21 | 0.9 | Conference with B. Chen, J. Hallock, H. Smith, and D. Kearney regarding IP issues (0.5); review distribution agreements (0.4). |
| Gong, Bree | 04/14/21 | 1.1 | Attend Davis Polk tax team weekly call with W. Curran, L. Altus, T. Matlock, B. Sherman and Y. Yang. |
| Kearney, Daniel P. | 04/14/21 | 4.4 | Respond to email request for documents lists (0.5); call with B. Chen, H. Smith, J. Frankel, and J. Hallock regarding IP issues (0.6); draft quitclaim agreement (2.8); call with H. Smith regarding quitclaim agreement (0.5). |
| Matlock, Tracy L. | 04/14/21 | 5.1 | Attend weekly tax team call (1.1); prepare for same (0.7); call with Y. Yang regarding same (0.2); call with L. Altus regarding settlement agreement (1.1); prepare for same (0.2); call with L. Altus, K. Benedict and D. Mazer regarding claims (0.4); emails with K. Benedict regarding same (0.5); analyze issues regarding same (0.8); email with UCC counsel regarding emergence steps (0.1). |
| Sherman, Bradford | 04/14/21 | 1.2 | Conference with Davis Polk tax team regarding tax analysis (0.5); analyze tax structuring issues (0.7). |
| Smith, Hilary | 04/14/21 | 2.7 | Teleconference with J. Frankel, B. Chen and others regarding license and intellectual property agreements (0.5); teleconference with R. Kreppel regarding certain agreement (0.5); teleconference with M. Clarens, E. Kim and others regarding royalty collection arrangements (0.2); review and revise certain agreement (1.5). |
| Yang, Yueyu | 04/14/21 | 2.9 | Attend weekly tax call with L. Altus, T. Matlock, W. Curran, B. Sherman and B. Gong (1.1); analyze certain tax structuring issues (1.6); discuss with T. Matlock issues regarding same (0.2). |
| Altus, Leslie J. | 04/15/21 | 10.2 | Analyze Plan and settlement agreement issues (3.9); call with AHC tax team (0.8); teleconference with B. Cavanagh and T. Matlock regarding certain tax deductions (0.6); teleconference with Akin Gump tax team (0.8); research settlement agreement issues (1.2); call with KPMG, Sackler counsel and creditor teams regarding settlement agreement (1.5); call with Debevoise and Norton Rose team regarding settlement agreement (1.4). |
| Bauer, David R. | 04/15/21 | 1.6 | Attending call with Kramer Levin, A. Libby, B. Chen and H. Smith regarding IP emergence workplan (1.0); correspondence with A. Libby, B. Chen and H. Smith regarding same (0.3); review emails regarding IP assets (0.3). |
| Chen, Bonnie | 04/15/21 | 1.4 | Prepare for and attend call with K&L Gates, A. Libby, D. Bauer and H. Smith regarding IP review (1.0); revise Toni entanglement points for Mundipharma (0.4). |
| Curran, William A. | 04/15/21 | 0.5 | Conference with G. Friedman and Debevoise team regarding settlement agreement issues. |
| Frankel, Jay | 04/15/21 | 1.9 | Conference with H. Smith and D. Kearney regarding IP emergence workplan (0.9); email with B. Chen, H. Smith, and D. Kearney regarding same (1.0). |
| Gong, Bree | 04/15/21 | 0.8 | Call with AHC tax counsel and Davis Polk tax team. |
| Kearney, Daniel P. | 04/15/21 | 2.1 | Call with J. Frankel and H. Smith regarding status of AlixPartners workstream (0.9); review contract for transfer (1.2). |
| Matlock, Tracy L. | 04/15/21 | 8.8 | Call with AHC and Davis Polk team regarding settlement agreement (0.8); call with L. Altus and B. Cavanagh regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | certain tax deductions (0.6); call with Akin Gump tax team and L. Altus regarding emergence steps (0.7); call with Sackler Family counsel, Davis Polk team and others regarding collateral package (1.5); call with L. Altus regarding settlement agreement (0.2); call with Sackler Family counsel, KPMG, AHC, UCC, L. Altus and others regarding same (1.5); call with KPMG, AHC, UCC, L. Altus and B. Sherman regarding preparation for same (0.4); call with B. Sherman regarding same (0.1); prepare for same (0.5); call with Sackler Family counsel, L. Altus and B. Sherman regarding rider regarding certain tax deductions (1.4); emails with Davis Polk team regarding settlement agreement issues (1.1). |
| Sherman, Bradford | 04/15/21 | 6.0 | Conference with Ad Hoc Committee tax counsel regarding tax structuring (0.8); conference with KPMG, Ad Hoc Committee, Creditors Committee and Davis Polk tax teams regarding settlement agreement (0.3); conference with same and shareholders' counsel regarding tax analysis of settlement agreement (1.7); conference with shareholders' counsel and creditors' counsel regarding settlement agreement (1.6); conference with Norton Rose, Debevoise & Plimpton and Davis Polk tax teams regarding settlement agreement (1.4); analyze tax structuring (0.2). |
| Smith, Hilary | 04/15/21 | 2.3 | Discuss open intellectual property related tasks and tracker with J. Frankel and D. Kearney (0.9); teleconference with M. Colucci, J. Caplan, and others regarding intellectual property due diligence (0.5); email correspondence with D. Kearney regarding quitclaim (0.3); prepare agreement for Mintz's review (0.3); email correspondence with A. Lele regarding same (0.3). |
| Weiner, Jacob | 04/15/21 | 2.2 | Call with D. Kearney regarding intellectual property contracts (0.2); call with Mintz regarding intellectual property contract (0.5); coordinate intellectual property contract workstream (1.5). |
| Yang, Yueyu | 04/15/21 | 3.8 | Attend weekly tax call with L. Altus, B. Sherman, B. Gong, and T. Matlock (0.7); research and summarize tax authorities on certain tax issues (3.1). |
| Altus, Leslie J. | 04/16/21 | 6.5 | Analyze Plan issues and settlement agreement (2.6); call with KPMG, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.0); call with Davis Polk restructuring and tax teams regarding Plan issues (1.5); call with T. Matlock and B. Sherman regarding settlement agreement and disclosure (0.7); review and revise draft email from T. Matlock to Davis Polk tax team regarding settlement agreement issues (0.7). |
| Bauer, David R. | 04/16/21 | 0.3 | Emails with Davis Polk team regarding IP due diligence request. |
| Gong, Bree | 04/16/21 | 1.0 | Review Tribe trust formation documents. |
| Matlock, Tracy L. | 04/16/21 | 6.8 | Call with Davis Polk team regarding emergence steps, Plan and disclosure regarding certain creditor trust (1.5); prepare for same (0.5); call with KPMG, AD Hoc Committee, Creditors Committee, L. Altus and others regarding settlement agreement (1.0); call with B. Sherman regarding same (0.1); prepare for same (0.4); call with L. Altus and B. Sherman regarding settlement agreement and disclosure (0.7); draft email regarding settlement agreement negotiation (1.2); emails with Davis Polk team and Ad Hoc Committee regarding |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement agreement (0.5); analyze tax issues regarding same (0.9). |
| Sherman, Bradford | 04/16/21 | 4.3 | Conference with T. Matlock regarding settlement agreement (0.1); revise tax disclosure (2.2); conference with KPMG, Creditors Committee and Ad Hoc Committee tax teams regarding settlement agreement (1.0); conference with Davis Polk restructuring team regarding Disclosure Statement (0.6); conference with L. Altus and T. Matlock regarding tax disclosure (0.4). |
| Smith, Hilary | 04/16/21 | 0.8 | Correspondence with N. Trueman and J. Dougherty regarding IP entanglements (0.4); correspondence with A. DePalma, R. Aleali and others regarding patent schedules requested by Kramer Levin (0.4). |
| Kearney, Daniel P. | 04/17/21 | 3.2 | Prepare quitclaim assignment agreement in connection with intellectual property rights. |
| Matlock, Tracy L. | 04/17/21 | 0.4 | Emails with A. Libby, J. Weiner and others regarding settlement agreement. |
| Altus, Leslie J. | 04/18/21 | 1.5 | Review comments to Plan documents from various parties (1.1); analyze settlement agreement issues (0.4). |
| Matlock, Tracy L. | 04/18/21 | 1.0 | Review Tribe Trust formation documents (0.5); emails with R. Daniel regarding emergence structure (0.5). |
| Altus, Leslie J. | 04/19/21 | 5.9 | Review comments to Plan documents from various parties (2.5); call with J. Lowne, Grant Thornton team and T. Matlock regarding emergence structure (0.7); call with Davis Polk restructuring team regarding Disclosure Statement (0.3); call with T. Matlock and B. Sherman regarding Plan issues (0.7); call with Ad Hoc Committee tax team regarding Disclosure Statement and Plan issues (0.5); analyze Plan issues (1.2). |
| Bauer, David R. | 04/19/21 | 0.4 | Correspondence with Davis Polk team regarding IP due diligence request. |
| Curran, William A. | 04/19/21 | 0.2 | Conference with L. Altus and others regarding settlement. |
| Matlock, Tracy L. | 04/19/21 | 8.5 | Call with W. Curran, L. Altus, and B. Sherman regarding settlement agreement (0.2); call with L. Altus and B. Sherman regarding same and tax disclosure (0.5); prepare for same (0.1); call with L. Altus regarding settlement agreement and tax disclosure (1.0); calls with B. Sherman regarding settlement agreement (0.6); call with J. Lowne, Grant Thornton and L. Altus regarding emergence steps (0.7); emails with A. Lele and L. Altus regarding same (0.3); call with L. Altus, D. Klein, D. Consla, B. Sherman and others regarding Disclosure Statement (0.4); call with Ad Hoc Committee counsel, L. Altus and B. Sherman regarding settlement agreement and tax disclosure (0.6); review LRP agreement (0.7); revise tax disclosure (1.0); review Disclosure Statement (0.7); review Plan (0.3); analyze certain tax structuring issues (1.3); email with Y. Yang regarding Plan (0.1). |
| Sherman, Bradford | 04/19/21 | 8.3 | Conference with T. Matlock regarding settlement agreement (0.4); conference with Ad Hoc Committee and shareholders' counsel regarding Plan (0.3); review Disclosure Statement (2.3); conference with T. Matlock regarding Plan (0.2); review Plan (0.1); conference with W. Curran, L. Altus and T. Matlock regarding settlement agreement (0.6); conference with Ad Hoc Committee tax counsel, L. Altus and T. Matlock regarding tax structuring (0.6); revise settlement agreement (3.8). |
| Smith, Hilary | 04/19/21 | 1.6 | Email correspondence with A. DePalma, R. Aleali and others regarding patent schedules requested by Kramer Levin (1.4); |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | email correspondence with J. Dougherty regarding certain agreement (0.1); email correspondence with A Lele regarding certain agreement (0.1). |
| Yang, Yueyu | 04/19/21 | 1.5 | Review revised Plan. |
| Altus, Leslie J. | 04/20/21 | 7.4 | Review comments to Plan and trust documents (3.1); teleconference with W. Curran and others on Davis Polk tax team regarding Plan issues (0.5); follow up with T. Matlock and B. Sherman regarding same (0.6); email with Ad Hoc Committee tax team regarding settlement agreement (0.9); teleconference with H. Jacobson regarding Plan and settlement agreement (0.5); analyze Plan and settlement agreement issues (1.5); email with Davis Polk tax and restructuring teams regarding same (0.3). |
| Curran, William A. | 04/20/21 | 0.9 | Conference with L. Altus and others regarding settlement agreement. |
| Kearney, Daniel P. | 04/20/21 | 0.6 | Review IAC related contracts provided from Purdue in-house legal team. |
| Matlock, Tracy L. | 04/20/21 | 6.1 | Call with L. Altus and H. Jacobson regarding settlement agreement and tax disclosure (0.4); calls with W. Curran, L. Altus and B. Sherman regarding same (1.8); call with L. Altus regarding settlement agreement (0.2); review trust distribution procedures (1.0); draft provision for settlement agreement and related emails with team (1.3); emails with S. Massman and others regarding Plan (0.5); revise tax disclosure (0.5); email with A. Lele regarding emergence steps (0.2); analyze tax issues regarding same (0.2). |
| Sherman, Bradford | 04/20/21 | 2.7 | Conferences with W. Curran, L. Altus and T. Matlock regarding tax structuring (1.8); email with S. Massman regarding Plan (0.3); revise settlement agreement (0.6). |
| Smith, Hilary | 04/20/21 | 0.3 | Email correspondence with D. Consla, A. Whisenant and others regarding patent schedules requested by Kramer Levin (0.2); email correspondence with R. Aleali regarding certain agreement (0.1). |
| Yang, Yueyu | 04/20/21 | 0.3 | Review TPP Plan revisions. |
| Altus, Leslie J. | 04/21/21 | 7.0 | Review revised draft settlement agreement and Plan documents (5.6); call with KPMG, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (0.5); email with Sackler Family counsel, Creditors Committee counsel and Ad Hoc Committee counsel regarding same (0.9). |
| Bauer, David R. | 04/21/21 | 0.3 | Email with Davis Polk team regarding IP agreement. |
| Matlock, Tracy L. | 04/21/21 | 6.2 | Review settlement agreement (0.7); review TDPs and abatement term sheet (3.0); call with B. Sherman regarding Disclosure Statement objections and settlement agreement (0.3); call with same, KPMG, Ad Hoc Committee, Creditors Committee, and L. Altus regarding settlement agreement (0.5); follow-up regarding same (0.5); prepare for same (0.2); emails with Ad Hoc Committee and Creditors Committee regarding settlement agreement rider (0.5); emails with E. Vonnegut, S. Massman and L. Altus regarding abatement term sheet (0.3); email with S. Massman regarding emergence steps (0.2). |
| Sherman, Bradford | 04/21/21 | 2.7 | Conference with AHC, Creditors Committee and KPMG tax teams regarding settlement agreement (0.5); review Plan (0.3); conference with T. Matlock regarding settlement agreement (0.2); review and revise settlement agreement |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.7). |
| Smith, Hilary | 04/21/21 | 1.6 | Email correspondence with R. Aleali regarding certain agreement (0.1); draft quitclaim agreement (1.5). |
| Altus, Leslie J. | 04/22/21 | 6.4 | Analyze Plan and settlement agreement (3.3); call with Ad Hoc Committee tax team regarding same (1.0); teleconference with B. Sherman and T. Matlock regarding settlement agreement and Disclosure Statement (1.1); teleconference with B. Cavanagh regarding settlement agreement (0.5); email with Davis Polk tax team regarding same (0.5). |
| Gong, Bree | 04/22/21 | 0.9 | Call with Ad Hoc Committee tax counsel with and Davis Polk tax team regarding tax structuring (0.6); prepare for same (0.3). |
| Kearney, Daniel P. | 04/22/21 | 0.4 | Review IAC IP related agreements. |
| Matlock, Tracy L. | 04/22/21 | 11.3 | Call with J. Weiner regarding settlement agreement (0.5); follow-up regarding same (0.3); call with L. Altus and B. Sherman regarding same and TDP (1.0); calls with B. Sherman regarding same (0.5); call with Ad Hoc Committee counsel, L. Altus and others (1.0); review settlement agreement (4.0); draft issues list for same (0.5); review language regarding certain tax deductions (0.5); review collateral agreement (0.5); review TDP (0.7); emails with Davis Polk team regarding same (0.3); review Plan and Disclosure Statement (0.5); analyze tax issues regarding structure and Plan (1.0). |
| Sherman, Bradford | 04/22/21 | 5.6 | Conference with Ad Hoc Committee tax teams regarding tax structuring (0.9); conference with T. Matlock regarding settlement agreement (0.2); revise settlement agreement (2.0); conference with L. Altus and T. Matlock regarding same (1.0); conference with shareholders' counsel regarding same (1.0); review abatement term sheet (0.5). |
| Smith, Hilary | 04/22/21 | 0.7 | Email correspondence with C Oluwole, A Libby and others regarding IP information issues (0.6); email correspondence with E. Kim regarding PPLP and PALP royalty arrangements (0.1). |
| Weiner, Jacob | 04/22/21 | 0.5 | Call with T. Matlock regarding tax issues. |
| Altus, Leslie J. | 04/23/21 | 7.8 | Analyze revised draft Plan documents and settlement agreement (3.1); teleconference with S. Massman regarding Ad Hoc Committee Plan comments (0.3); call with W. Curran and others on Davis Polk tax team regarding settlement agreement (0.7); call with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (0.5); call with W. Curran regarding Ad Hoc Committee Plan comments (0.5); call with tax teams for Sackler Family, Ad Hoc Committee and Creditors Committee regarding settlement agreement (1.5); follow up with T. Matlock and B. Sherman (0.7); prepare revised draft of settlement agreement provision (0.5). |
| Bauer, David R. | 04/23/21 | 0.2 | Discussions with H. Smith regarding Purdue question pertaining to product distribution rights in U.S. territories. |
| Curran, William A. | 04/23/21 | 1.0 | Conference with L. Altus, T. Matlock regarding settlement agreement issues. |
| Gong, Bree | 04/23/21 | 0.4 | Call with Davis Polk tax team regarding Ad Hoc Committee counsel's comments to the plan. |
| Lele, Ajay B. | 04/23/21 | 0.2 | Email to D. Bauer regarding IP assignment. |
| Matlock, Tracy L. | 04/23/21 | 7.5 | Call with W. Curran, L. Altus, B. Sherman and Y. Yang regarding certain tax deductions (0.7); call with Davis Polk tax |

Invoice No.7034383
Invoice Date: June 3, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team, Ad Hoc Committee and Creditors Committee regarding same (0.6); call with W. Curran, L. Altus and others regarding Plan issues list (0.4); review same (0.5); call with Sackler Family counsel, Davis Polk team, Ad Hoc Committee and Creditors Committee regarding settlement agreement (1.5); call with J. Weiner, B. Sherman and L. Altus regarding follow-up from same (0.8); review Plan (1.5); revise settlement agreement (1.3); review comments to same (0.2). |
| Sherman, Bradford | 04/23/21 | 7.0 | Review and revise Disclosure Statement (1.4); conference with W. Curran, L. Altus, T. Matlock and Y. Yang regarding settlement agreement (0.6); conference with AHC, Creditors Committee and Davis Polk tax teams regarding settlement agreement (0.6); conference with Davis Polk tax team regarding Plan (0.4); conference with shareholders, AHC, Creditors Committee and Davis Polk tax teams regarding settlement agreement (1.5); conference with L. Altus, T. Matlock and J. Weiner regarding settlement agreement (0.8); review and revise settlement agreement (1.7). |
| Smith, Hilary | 04/23/21 | 2.9 | Search records to respond to question from R. Aleali regarding intellectual property rights in U.S. territories (1.3); draft intellectual property quitclaim agreement (1.6). |
| Yang, Yueyu | 04/23/21 | 1.0 | Call with L. Altus, W. Curran, and B. Sherman regarding settlement agreement (0.5); call with L. Altus, W. Curran, B. Sherman, and B. Gong on issues in revised Plan (0.5). |
| Altus, Leslie J. | 04/24/21 | 1.2 | Review revised draft to T. Matlock and B. Sherman on provision of settlement agreement (0.9); review revisions to Plan and Disclosure Statement (0.3). |
| Matlock, Tracy L. | 04/24/21 | 1.0 | Emails with L. Altus and B. Sherman regarding revisions to rider for settlement agreement. |
| Sherman, Bradford | 04/24/21 | 2.4 | Review Disclosure Statement. |
| Smith, Hilary | 04/24/21 | 0.1 | Correspondence with C Robertson, M Clarens and others regarding intellectual property rights in U.S. territories. |
| Altus, Leslie J. | 04/25/21 | 7.6 | Review Plan and Disclosure Statement (4.5); prepare revised draft of Plan (1.1); correspondence with T. Matlock, B. Sherman and W. Curran regarding settlement agreement provision (2.0). |
| Curran, William A. | 04/25/21 | 0.5 | Review and revise settlement agreement. |
| Matlock, Tracy L. | 04/25/21 | 1.2 | Emails with L. Altus and B. Sherman regarding settlement agreement (0.3); call with L. Altus regarding same (0.2); review Plan (0.7). |
| Sherman, Bradford | 04/25/21 | 1.3 | Review and revise Disclosure Statement. |
| Smith, Hilary | 04/25/21 | 1.9 | Draft intellectual property quitclaim agreement. |
| Altus, Leslie J. | 04/26/21 | 3.6 | Analyze Plan and settlement agreement issues (1.6); teleconference with W. Curran, T. Matlock, B. Sherman and others regarding same (1.1); teleconference with H. Jacobson regarding Plan (0.5); review draft language for settlement agreement provision (0.4). |
| Bauer, David R. | 04/26/21 | 0.2 | Review emails regarding IP related agreements. |
| Matlock, Tracy L. | 04/26/21 | 4.3 | Call with B. Sherman regarding settlement agreement (0.3); emails with Ad Hoc Committee counsel regarding same (0.3); call with W. Curran, L. Altus, B. Sherman, and Y. Yang regarding same and Plan (1.1); review settlement agreement rider (0.3); review Plan (2.3). |
| Sherman, Bradford | 04/26/21 | 3.0 | Emails with L. Altus and T. Matlock regarding settlement agreement (0.3); conference with same regarding same (0.4); revise settlement agreement (1.2); conference with W. Curran, |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Smith, Hilary | 04/26/21 | 0.6 | L. Altus, T. Matlock and Y. Yang regarding settlement agreement (1.1). Correspondence with C Oluwole and others regarding IP information issues (0.2); email correspondence with R. Aleali, K. Benedict and others regarding certain breach letter (0.3); teleconference with R. Aleali regarding certain agreement (0.1). |
| Yang, Yueyu | 04/26/21 | 1.1 | Call with L. Altus, B. Sherman, W. Curran and T. Matlock regarding Plan and settlement agreement issues. |
| Altus, Leslie J. | 04/27/21 | 3.0 | Review revised draft of provision for settlement agreement and send comments (0.5); review revised draft of Plan and send comment to T. Matlock (0.5); email with Davis Polk tax and restructuring teams regarding settlement agreement (0.5); review objections to Plan (0.8); review Davis Polk tax team revised draft of settlement agreement (0.7). |
| Matlock, Tracy L. | 04/27/21 | 5.6 | Review settlement agreement (2.0); emails with B. Sherman regarding same (0.2); call with L. Altus regarding same (0.1); call with same, B. Sherman, A. Romero-Wagner and J. Weiner regarding same (0.5); attend Davis Polk team meeting (0.1); emails with S. Massman and L. Altus regarding Plan (0.1); review collateral term sheet (2.6). |
| Sherman, Bradford | 04/27/21 | 1.5 | Revise Disclosure Statement (0.6); conference with L. Altus, J. Weiner, T. Matlock and A. Romero-Wagner regarding settlement agreement (0.5); revise settlement agreement (0.4). |
| Smith, Hilary | 04/27/21 | 0.2 | Correspondence with D. Bauer and A. Libby regarding sharing diligence materials with Kramer Levin. |
| Altus, Leslie J. | 04/28/21 | 4.7 | Call with A. Libby and others regarding settlement agreement (0.3); review and revise settlement agreement issues list (2.9); teleconference with T. Matlock regarding Plan issues (0.7); review email regarding Plan issues (0.8). |
| Matlock, Tracy L. | 04/28/21 | 7.4 | Review collateral term sheet (0.9); calls with S. Massman regarding Plan (0.6); email with L. Altus and others regarding same (0.3); call with A. Libby, L. Altus, J. Weiner, and E. Hwang regarding settlement agreement work stream (0.3); call with B. Sherman regarding same (0.7); call with L. Altus regarding tax workstreams (0.7); emails with S. Brecher, L. Altus, S. Massman and others regarding Plan structure (0.3); revise issues list for settlement agreement (3.2); prepare for team meeting (0.4). |
| Sherman, Bradford | 04/28/21 | 4.2 | Review Disclosure Statement objections (0.6); conference with A. Libby, L. Altus, J. Weiner and E. Hwang regarding settlement agreement (0.3); conference with T. Matlock regarding settlement agreement (0.7); review and revise settlement agreement (2.6). |
| Smith, Hilary | 04/28/21 | 0.2 | Email correspondence with R. Aleali regarding providing diligence materials to Kramer Levin. |
| Yang, Yueyu | 04/28/21 | 2.1 | Analyze certain tax structuring issues. |
| Altus, Leslie J. | 04/29/21 | 5.1 | Call with Ad Hoc Committee tax team regarding Plan issues (0.7); call with Davis Polk tax team regarding Plan and settlement agreement issues (1.0); review email regarding Plan issues (0.4); discussion with T. Matlock and B. Sherman regarding settlement agreement (1.0); revise settlement agreement issues list (2.0). |
| Curran, William A. | 04/29/21 | 1.1 | Conference with L. Altus and others regarding emergence structure (1.0); analyze same (0.1). |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Gong, Bree | 04/29/21 | 1.7 | Call with Ad Hoc Committee tax counsel with the rest of the Davis Polk tax team (0.7); attend weekly Davis Polk tax team call regarding structure and other workstreams (1.0). |
| Matlock, Tracy L. | 04/29/21 | 5.0 | Attend weekly tax team meeting (1.0); call with Ad Hoc Committee counsel, L. Altus and others (0.7); call with B. Sherman regarding settlement agreement issues list (0.5); call with S. Brecher, S. Massman, Z. Levine, and Y. Yang regarding structure (0.5); email with L. Altus regarding same (0.3); call with Y. Yang regarding emergence issues (0.2); call with L. Altus and B. Sherman regarding settlement agreement (1.0); review TDP and emails with Davis Polk team and Ad Hoc Committee counsel regarding comments (0.3); review settlement agreement (0.5). |
| Sherman, Bradford | 04/29/21 | 4.9 | Conference with Ad Hoc Committee tax team regarding structuring (0.7); conference with Davis Polk tax teams regarding structuring (1.0); call with T. Matlock regarding settlement agreement issues list (0.5); call with L. Altus and T. Matlock regarding settlement agreement (1.0); revise settlement agreement (1.7). |
| Yang, Yueyu | 04/29/21 | 4.1 | Attend weekly tax call with W. Curran, L. Altus, T. Matlock, B. Sherman, and B. Gong (1.0); call with T. Matlock, Z. Levine, S. Brecher, and S. Massman regarding certain tax structuring issues (0.5); call with T. Matlock regarding emergence steps (0.2); revise step memorandum (2.4). |
| Altus, Leslie J. | 04/30/21 | 4.3 | Review settlement agreement issues list (0.3); call with T. Matlock and B. Sherman regarding same (1.5); email with Davis Polk restructuring team regarding settlement agreement provision (0.5); teleconference with W. Curran regarding same (0.4); email with Ad Hoc Committee team and Davis Polk mergers & acquisitions team regarding NewCo (0.3); email with DOJ team (0.3); review collateral term sheet revised draft and send comments (0.7) analyze Plan issues and review email from T. Matlock regarding same (0.3). |
| Curran, William A. | 04/30/21 | 0.5 | Review guarantee language (0.2); conference with L. Altus regarding certain settlement agreement language (0.3). |
| Matlock, Tracy L. | 04/30/21 | 5.4 | Call with B. Sherman and L. Altus regarding settlement agreement issues list (1.5); revise same (2.2); call with B. Sherman regarding same (0.6); call with S. Massman regarding Plan (0.5); emails with L. Altus and W. Curran regarding same (0.6). |
| Sherman, Bradford | 04/30/21 | 5.1 | Conference with L. Altus and T. Matlock regarding settlement agreement (1.5); review and revise settlement agreement (3.0); conference with T. Matlock regarding settlement agreement (0.6). |
| Smith, Hilary | 04/30/21 | 0.2 | Discuss rights in U.S. territories with D. Bauer. |
| Yang, Yueyu | 04/30/21 | 1.5 | Finalize step diagram. |
| **Total PURD170 IP, Regulatory and Tax** | | **453.1** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Duggan, Charles S. | 04/01/21 | 2.7 | Email with R. Aleali regarding minutes of Special Committee (0.1); email with O. Foster and Department of Justice regarding same (2.4); correspondence with M. Huebner regarding correspondence with Department of Justice (0.2). |
| Vitiello, Sofia A. | 04/01/21 | 2.0 | Teleconference with M. Clarens regarding next steps (0.2); |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | draft materials for upcoming Special Committee meeting (1.8). |
| Clarens, Margarita | 04/02/21 | 1.7 | Email with C. Duggan and M. Huebner regarding request from Department of Justice regarding Special Committee investigation. |
| Vitiello, Sofia A. | 04/02/21 | 1.4 | Revise materials for upcoming Special Committee meeting (1.2); correspondence with C. Duggan and M. Clarens regarding same (0.2). |
| Duggan, Charles S. | 04/03/21 | 0.2 | Review email from M. Clarens regarding Special Committee presentations. |
| Duggan, Charles S. | 04/04/21 | 0.9 | Review draft minutes of meeting of Special Committee and S. Vitiello regarding same (0.7); email with R. Aleali and PJT Partners, regarding upcoming Special Committee meeting agenda (0.2). |
| Vitiello, Sofia A. | 04/04/21 | 1.2 | Revise materials for upcoming Special Committee meeting and circulate to Purdue. |
| Clarens, Margarita | 04/05/21 | 1.9 | Email with C. Duggan and K. Benedict regarding DOJ requests for information, protective order (0.3); calls with co-counsel, Purdue, and Davis Polk team regarding DOJ requests (1.6). |
| Duggan, Charles S. | 04/05/21 | 5.2 | Email with R. Aleali regarding agenda for Special Committee meeting (0.2); conferences and email with M. Kesselman, P. Fitzgerald, M. Florence, M. Huebner, K. Wainstein, and M. Clarens regarding response to request for information (4.5); email with O. Foster regarding same (0.5). |
| Kaufman, Zachary A. | 04/05/21 | 4.1 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Purdue (1.4); conference with M. Kesselman, R. Aleali, C. Duggan, M. Clarens, and others regarding request from Department of Justice (1.4); review and analyze Department of Justice request concerning analysis of potential claims by Purdue (0.7); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.6). |
| Wainstein, Kenneth L. | 04/05/21 | 1.7 | Review emails, Purdue's subpoena, and case background materials (1.0); call with C. Duggan regarding DOJ subpoena (0.2); emails with Purdue team regarding same (0.2); emails with Purdue team regarding DOJ issues (0.3). |
| Clarens, Margarita | 04/06/21 | 0.5 | Email with K. Benedict, team regarding DOJ requests (0.3); email with S. Vitiello regarding discovery (0.2). |
| Duggan, Charles S. | 04/06/21 | 2.9 | Email with O. Foster regarding request for information, email and conferences with M. Kesselman, M. Huebner, P. Fitzgerald, and M. Clarens regarding same (2.5); email with M. Clarens regarding Disclosure Statement (0.4). |
| Huebner, Marshall S. | 04/06/21 | 0.7 | Multiple emails regarding J. Uzzi Department of Justice requests and Disclosure Statement update. |
| Kaufman, Zachary A. | 04/06/21 | 9.3 | Conference with C. Duggan, K. Wainstein, and M. Clarens regarding Department of Justice request regarding analysis of potential claims by the Company (1.0); conference with M. Clarens regarding Department of Justice request regarding analysis of potential claims by the Company (0.9); prepare response to Department of Justice request regarding analysis of potential claims by the Company (5.9); conference with S. Vitiello regarding same (0.7); conference with A. Whisenant regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.2); correspond with M. Clarens, C. Oluwole, and K. Benedict regarding response to Department of Justice request |

221

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding analysis of potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 04/06/21 | 0.9 | Coordinate with team regarding discovery issues (0.3); teleconference with Z. Kaufman to discuss materials provided to Special Committee (0.4); correspond with Z. Kaufman regarding same (0.2). |
| Wainstein, Kenneth L. | 04/06/21 | 2.0 | Emails and updates with legal team regarding DOJ subpoena (1.2); call with P. Fitzgerald regarding background and plan for dealing with DOJ requests (0.8). |
| Whisenant, Anna Lee | 04/06/21 | 0.2 | Call with Z. Kaufman regarding subpoena. |
| Chen, Johnny W. | 04/07/21 | 0.5 | Assist Special Committee team with supplemental document searches and exports related to Sackler Family presentation documents per G. Cardillo. |
| Clarens, Margarita | 04/07/21 | 1.7 | Attend Special Committee meeting (1.0); email with DOJ, co-counsel, C. Duggan regarding DOJ request (0.7). |
| Duggan, Charles S. | 04/07/21 | 7.8 | Attend meeting of Special Committee (1.1); email and conferences with K. Wainstein, M. Clarens, and P. Fitzgerald regarding request for information (4.6); email and conference regarding draft Disclosure Statement (1.1); conference with M. Huebner, M. Vonnegut, H. Klabo, S. Massman, and M. Clarens regarding document repository (1.0). |
| Huebner, Marshall S. | 04/07/21 | 1.8 | Prepare for and attend Special Committee meeting (1.3); multiple emails regarding Department of Justice information request (0.5). |
| Kaufman, Zachary A. | 04/07/21 | 5.1 | Review and revise response to Department of Justice request regarding analysis of potential claims by the Company (3.6); correspond with M. Clarens and E. Kim regarding same (0.8); conference with M. Clarens regarding Department of Justice request regarding analysis of potential claims by the Company (0.4); correspond with C. Oluwole and K. Benedict regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 04/07/21 | 0.5 | Correspond with M. Clarens, Z. Kaufman regarding Special Committee investigation. |
| Vitiello, Sofia A. | 04/07/21 | 4.8 | Attend Special Committee meeting (1.0); correspond with vendor and team regarding outstanding discovery (1.2); teleconference with C. Oluwole regarding outstanding discovery (0.3); draft materials for upcoming Special Committee meeting (1.8); conference with C. Oluwole and Cobra Team regarding remaining discovery (0.5). |
| Wainstein, Kenneth L. | 04/07/21 | 2.0 | Consultation and coordination with Davis Polk and Skadden team regarding AUSA Foster's inquiries and requests (1.2); review of background materials (0.8). |
| Clarens, Margarita | 04/08/21 | 2.2 | Email with C. Oluwole, Z. Kaufman regarding discovery (0.6); communications with K. Wainstein, C. Duggan and team regarding DOJ requests (1.6). |
| Duggan, Charles S. | 04/08/21 | 2.8 | Communications with K. Wainstein, P. Fitzgerald, M. Clarens regarding response to information request (2.6); email with K. Benedict regarding draft notice to other parties (0.2). |
| Kaufman, Zachary A. | 04/08/21 | 5.0 | Review and revise response to Department of Justice request regarding analysis of potential claims by the Company (2.4); correspond with M. Clarens regarding same (0.8); conference with M. Clarens regarding Department of Justice request regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens, G. McCarthy, C. Oluwole, and K. Benedict regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.6); |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspond with C. Duggan and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.2); draft correspondence to Sackler Family counsel regarding Department of Justice request regarding analysis of potential claims by the Company (0.7). |
| Vitiello, Sofia A. | 04/08/21 | 1.5 | Correspond with J. McClammy regarding discovery issue (0.2); draft materials for upcoming Special Committee meeting (1.3). |
| Wainstein, Kenneth L. | 04/08/21 | 2.0 | Emails with AUSA Foster about open questions about the subpoena and coordination of responses with legal team (1.3); calls with co-counsel regarding subpoena response (0.7). |
| Duggan, Charles S. | 04/09/21 | 2.7 | Correspondence with K. Wainstein, M. Clarens regarding information request (1.3); revise draft Special Committee minutes, email with S. Vitiello regarding same (1.4). |
| Kaufman, Zachary A. | 04/09/21 | 2.6 | Review and revise response to Department of Justice request regarding analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 04/09/21 | 2.2 | Draft materials for upcoming Special Committee meeting (1.8); revise materials per comments from C. Duggan (0.4). |
| Wainstein, Kenneth L. | 04/09/21 | 1.7 | Coordination and email exchanges regarding response to AUSA Foster's questions and requests. |
| Clarens, Margarita | 04/12/21 | 3.7 | Calls with K. Wainstein, C. Duggan and Z. Kaufman regarding DOJ request (2.4); email with K. Benedict regarding protective order (0.4); review email and work product from Davis Polk team regarding DOJ request (0.6); correspondence with Bates White regarding analysis (0.3). |
| Duggan, Charles S. | 04/12/21 | 2.1 | Conferences and email with K. Wainstein, M. Clarens, and P. Fitzgerald regarding request for information (1.9); review email from counsel for Sackler Family regarding document production issues (0.2). |
| Kaufman, Zachary A. | 04/12/21 | 3.5 | Conference with C. Duggan, K. Wainstein, and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (1.1); conference with M. Tobak, G. McCarthy, M. Clarens, K. Benedict, C. Oluwole, and others regarding discovery relating to the investigation of potential claims by the Company (0.9); review and analyze documents in connection with response to Department of Justice request regarding investigation of potential claims by the Company (1.5). |
| Vitiello, Sofia A. | 04/12/21 | 0.7 | Correspond with vendor team and Milbank team regarding discovery issues (0.4); coordinate with Davis Polk team regarding discovery (0.3). |
| Wainstein, Kenneth L. | 04/12/21 | 2.5 | Coordinate outreach and production to DOJ (1.2); call with Davis Polk team and P. Fitzgerald regarding DOJ request issues (0.3); call with DOJ regarding DOJ request issues (0.3); reporting out on the call with DOJ regarding DOJ request issues (0.7). |
| Berger, Rae | 04/13/21 | 1.8 | Review deposition transcripts in connection with subpoena request and liaise with vendor to obtain exhibits (1.4); conference with Z. Kaufman and A. Whisenant regarding same (0.3); conference with Z. Kaufman regarding same (0.1). |
| Clarens, Margarita | 04/13/21 | 5.3 | Attend Special Committee meeting (1.0); call with C. Duggan and Z. Kaufman regarding Special Committee (2.0); calls with Z. Kaufman regarding discovery (0.6); call with Davis Polk team regarding Bates White analysis (0.5); call with E. Kim regarding same (0.1); email with Z. Kaufman, C. Oluwole and |

223

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | others regarding DOJ request (1.1). |
| Duggan, Charles S. | 04/13/21 | 4.9 | Prepare for and attend meeting of Special Committee (1.6); conference with M. Clarens and Z. Kaufman regarding information request, document repository, and bankruptcy process (2.0); review, revise draft privilege log regarding information request, email regarding same (0.7); email with Bates White and M. Kesselman regarding engagement (0.6). |
| Huebner, Marshall S. | 04/13/21 | 1.7 | Prepare for and attend Special Committee meeting. |
| Kaufman, Zachary A. | 04/13/21 | 9.5 | Conference with C. Duggan and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (2.0); conference with M. Clarens regarding same (0.5); conference with S. Soussan regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.3); conference with A. Whisenant and R. Berger regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.3); conference with R. Berger regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.1); correspond with C. Duggan, K. Wainstein, and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.4); review and revise response to Department of Justice request regarding analysis of potential claims by the Company (4.7); correspond with C. Oluwole and C. Hinton regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.8); correspond with R. Hoff and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 04/13/21 | 2.3 | Review documents regarding intercompany transfers (0.5); call with D. Bauer, B. Chen, M. Clarens, and H. Smith regarding same (0.5); draft chart regarding interviews conducted in connection with Special Committee investigation (1.3). |
| Vitiello, Sofia A. | 04/13/21 | 1.5 | Attend Special Committee meeting. |
| Wainstein, Kenneth L. | 04/13/21 | 1.3 | Finalize and coordinate with Davis Polk team regarding privilege log for DOJ prosecutors and other DOJ requests. |
| Whisenant, Anna Lee | 04/13/21 | 1.9 | Review confidentiality status of deposition exhibits (1.6); call with Z. Kaufman regarding same (0.3). |
| Clarens, Margarita | 04/14/21 | 2.5 | Correspond with Davis Polk team regarding DOJ request (1.9); call with Bates White regarding analysis (0.5); call with D. Bauer and others regarding same (0.1). |
| Duggan, Charles S. | 04/14/21 | 1.2 | Email with R. Aleali, A. Libby, and M. Clarens regarding intercompany contracts (0.3); conference with K. Wainstein, M. Clarens, and Z. Kaufman regarding request for transcripts and interview list (0.5); email with F. Selck and the Company regarding Bates White analysis (0.4). |
| Kaufman, Zachary A. | 04/14/21 | 9.5 | Conference with C. Duggan, K. Wainstein, and M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.5); conference with M. Clarens regarding response to Department of Justice request regarding analysis of potential claims by the |

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Company (0.2); correspond with M. Clarens and C. Oluwole regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.8); correspond with C. Hinton regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.4); correspond with R. Hoff regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.7); review and revise response to Department of Justice request regarding analysis of potential claims by the Company (6.1); correspond with C. Duggan, M. Clarens, and K. Wainstein regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 04/14/21 | 2.4 | Call with F. Selck, S. Karki, and M. Clarens regarding intercompany issues (0.5); email with F. Selck and S. Karki regarding same (0.3); call with D. Bauer and M. Clarens regarding same (0.2); draft chart regarding interviews in connection with same (1.4). |
| Vitiello, Sofia A. | 04/14/21 | 0.4 | Coordinate with Davis Polk team and discovery vendor on issues pertain to final productions. |
| Wainstein, Kenneth L. | 04/14/21 | 1.3 | Conference calls with Davis Polk team regarding items to produce to DOJ (0.5); emails with Davis Polk team regarding approach related to same (0.5); emails with DOJ regarding transcripts (0.3). |
| Berger, Rae | 04/15/21 | 0.7 | Review deposition transcripts and correspond with vendor regarding same. |
| Clarens, Margarita | 04/15/21 | 4.7 | Draft email to DOJ regarding requests (1.1); correspondence with K. Wainstein and others regarding same (2.8); email with E. Kim regarding Bates White analysis (0.8). |
| Duggan, Charles S. | 04/15/21 | 0.5 | Email with M. Clarens, E. Kim and K. Wainstein regarding response to information request (0.4); email with M. Clarens regarding Special Committee meeting (0.1). |
| Kaufman, Zachary A. | 04/15/21 | 4.7 | Review and revise response to Department of Justice request regarding analysis of potential claims by the Company (2.6); correspond with M. Clarens, C. Oluwole, R. Berger, and C. Hinton regarding response to Department of Justice request regarding analysis of potential claims by the Company (1.3); correspond with M. Clarens and E. Kim regarding response to Department of Justice request regarding analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 04/15/21 | 1.0 | Correspond with M. Clarens regarding scope of Special Committee investigation. |
| Vitiello, Sofia A. | 04/15/21 | 3.6 | Teleconference with C. Oluwole regarding discovery issues (0.1); teleconference with Milbank team regarding privilege review (0.2); draft materials for upcoming Special Committee meeting (3.3). |
| Wainstein, Kenneth L. | 04/15/21 | 0.6 | Correspond with Davis Polk team regarding DOJ production issues. |
| Clarens, Margarita | 04/16/21 | 1.3 | Correspondence with K. Wainstein regarding Department of Justice outreach (0.6); correspondence with A. Whisenant and others regarding Special Committee presentation (0.7). |
| Duggan, Charles S. | 04/16/21 | 0.1 | Email with M. Kesselman and M. Clarens regarding Special Committee meeting. |
| Kaufman, Zachary A. | 04/16/21 | 0.4 | Correspond with R. Berger and C. Hinton regarding response to Department of Justice request regarding analysis of potential claims by the Company. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 04/16/21 | 0.6 | Correspond with M. Clarens and A. Whisenant regarding chart of intercompany agreements. |
| Vitiello, Sofia A. | 04/16/21 | 0.7 | Revise materials for upcoming Special Committee meeting. |
| Wainstein, Kenneth L. | 04/16/21 | 0.8 | Calls with Davis Polk team regarding Department of Justice subpoena response and list of interviews to provide to DOJ. |
| Whisenant, Anna Lee | 04/16/21 | 2.6 | Prepare summary of ongoing agreements with related entities for presentation to Special Committee. |
| Duggan, Charles S. | 04/19/21 | 0.6 | Review draft minutes of Special Committee meeting and email with R. Aleali and S. Vitiello regarding same. |
| Vitiello, Sofia A. | 04/19/21 | 1.6 | Review and revise materials for upcoming Special Committee meeting and correspondence with Purdue regarding same (0.8); coordinate with Davis Polk team regarding document review (0.4); teleconference with C. Oluwole regarding discovery issues (0.2); correspond with Cobra team regarding discovery issues (0.2). |
| Berger, Rae | 04/20/21 | 0.5 | Review documents for production. |
| Clarens, Margarita | 04/20/21 | 1.5 | Attend Special Committee meeting (1.0); call with C. Duggan regarding same (0.5). |
| Huebner, Marshall S. | 04/20/21 | 1.3 | Attend and prepare for a Special Committee meeting (1.0); call with Purdue regarding same (0.3). |
| Vitiello, Sofia A. | 04/20/21 | 1.5 | Prepare for and attend Special Committee meeting (1.0); correspond with vendor team regarding privilege log issues (0.5) |
| Whisenant, Anna Lee | 04/20/21 | 0.4 | Review documents related to potential claims held by the Company. |
| Kaufman, Zachary A. | 04/21/21 | 0.9 | Correspond with R. Berger and A. Whisenant regarding analysis of potential claims by the Company (0.7); correspond with G. Cardillo regarding depositions relating to analysis of potential claims by the Company (0.2). |
| Whisenant, Anna Lee | 04/21/21 | 1.4 | Review documents related to potential claims held by the Company. |
| Berger, Rae | 04/22/21 | 1.5 | Review productions received from Sackler Family. |
| Vitiello, Sofia A. | 04/22/21 | 3.1 | Draft materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 04/22/21 | 1.2 | Review documents related to potential claims held by the Company. |
| Berger, Rae | 04/23/21 | 0.8 | Review productions received from Sackler Family. |
| Vitiello, Sofia A. | 04/23/21 | 0.4 | Draft materials for upcoming Special Committee meeting. |
| Berger, Rae | 04/24/21 | 0.3 | Review documents received from Sackler Family. |
| Berger, Rae | 04/25/21 | 3.0 | Review documents received from Sackler Family. |
| Duggan, Charles S. | 04/25/21 | 0.5 | Review draft minutes of Special Committee meeting (0.3); email with S. Vitiello regarding same (0.2). |
| Berger, Rae | 04/26/21 | 0.5 | Review documents produced by Sackler Family in connection with Claims Analysis. |
| Vitiello, Sofia A. | 04/26/21 | 0.7 | Teleconference with J. Simonelli regarding minutes for Special Committee meetings (0.1); review materials in connection with Special Committee meetings (0.2); coordinate with Davis Polk team regarding discovery issues (0.4). |
| Wainstein, Kenneth L. | 04/26/21 | 0.5 | Emails and updates regarding Vermont subpoena. |
| Clarens, Margarita | 04/27/21 | 2.1 | Attend Special Committee meeting (1.0); follow up with C. Duggan regarding same (0.2); email with R. Aleali regarding presentation to Special Committee (0.6); email with C. Oluwole regarding discovery (0.3). |
| Duggan, Charles S. | 04/27/21 | 1.8 | Attend Special Committee meeting (1.2); email with M. Clarens regarding discovery process and IAC agreements (0.2); review email from M. Huebner regarding Creditors |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vitiello, Sofia A. | 04/27/21 | 1.8 | Committee support letter (0.2); review email from JHA regarding confidential information (0.2). Attend Special Committee meeting (0.8); draft materials in connection with upcoming Special Committee meeting (0.9); coordinate tasks related to document database (0.1). |
| Duggan, Charles S. | 04/28/21 | 0.4 | Email with K. Wainstein regarding requests for information (0.2); review email from Z. Kaufman regarding congressional activity (0.2). |
| Vitiello, Sofia A. | 04/29/21 | 2.3 | Draft materials for upcoming Special Committee meeting. |
| Huebner, Marshall S. | 04/30/21 | 0.5 | Discussion with M. Monaghan regarding Special Committee analysis and discussion with Purdue regarding same. |
| Vitiello, Sofia A. | 04/30/21 | 2.5 | Revise materials for upcoming Special Committee meeting (2.1); correspond with Davis Polk team regarding final productions (0.4). |
| **Total PURD175 Special Committee/Investigations Issues** | | **202.3** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Chen, Johnny W. | 04/01/21 | 1.3 | Review slipsheet report and complete privilege treatment analysis for follow-up with Haug Partners per C. Oluwole. |
| Oluwole, Chautney M. | 04/01/21 | 0.4 | Confer with Haug Partners and J. Chen regarding preparation of privilege log in relation to II-Way document review. |
| Oluwole, Chautney M. | 04/05/21 | 0.1 | Confer with Haug Partners regarding preparation of II-Way privilege log. |
| Brecher, Stephen I. | 04/06/21 | 0.2 | Correspondence with Norton Rose regarding controlled group. |
| Chen, Johnny W. | 04/06/21 | 1.8 | Perform analysis for privilege treatment of documents regarding II-Way Entities privilege report for further follow-up with Haug Partners. |
| Oluwole, Chautney M. | 04/06/21 | 0.8 | Confer with Haug Partners, Lit Tech and review team regarding preparation of II-Way privilege logs (0.1); complete clawback review of Norton Rose documents (0.7). |
| Chen, Johnny W. | 04/07/21 | 4.8 | Conference and follow-up with C. Oluwole and Cobra Solutions team regarding Mundipharma documents and Norton Rose productions for the Creditors Committee (0.9); construct revised searches for Norton Rose re-production and clawback set (2.0); isolate second Norton Rose Settlement production set for final review per C. Oluwole (1.9). |
| Oluwole, Chautney M. | 04/07/21 | 2.4 | Complete clawback review of Norton Rose documents (2.0); confer with J. Chen and A. Mendelson regarding same (0.2); confer with M. Giddens regarding PURD180 reporting (0.1); confer with Haug Partners and Lit Tech regarding preparation of II-Way Entity privilege log (0.1). |
| Chen, Johnny W. | 04/08/21 | 2.5 | Construct searches to isolate additional documents for clawback and re-production in Norton Rose review set per follow-up with C. Oluwole. |
| Oluwole, Chautney M. | 04/08/21 | 1.1 | Review bill for reporting and confer with M. Giddens regarding same (0.2); confer with creditors regarding same (0.1); complete clawback review of Norton Rose documents (0.8). |
| Chen, Johnny W. | 04/09/21 | 2.6 | Revise second Norton Rose re-production set (0.4); complete additional privilege analysis for II-Way Entities privilege report (1.3); follow-up with C. Oluwole, Haug Partners team, and TCDI team regarding issues with II-Way Entities privilege report (0.9). |
| Ghile, Daniela | 04/09/21 | 5.0 | Review documents for privilege. |
| Oluwole, Chautney | 04/09/21 | 2.2 | Complete clawback review of Norton Rose documents (1.6); |

227

Invoice No.7034383
Invoice Date: June 3, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | confer with Lit Tech regarding preparation of II-Way privilege logs (0.5); review correspondence regarding 2004 discovery (0.1). |
| Chen, Johnny W. | 04/12/21 | 2.7 | Follow up with C. Oluwole, Haug Partners team, and TCDI team regarding issues with II-Way privilege report (0.9); update PPLP-NRF-006 production set (1.0); prepare pre-production searches across first Norton Rose re-production set for review (0.8). |
| Chu, Alvin | 04/12/21 | 5.6 | Production quality check of Norton Rose documents. |
| Guo, Angela W. | 04/12/21 | 3.0 | Review diligence-related correspondence with II-way entities and Creditors Committee (0.5); correspondence with A. Mendelson and C. Oluwole regarding Norton Rose clawback review (0.2); confer with A. Mendelson and C. Oluwole regarding same (0.2); confer with A. Mendelson regarding same (0.3); review documents pursuant to Norton Rose clawback review (1.8). |
| Oluwole, Chautney M. | 04/12/21 | 0.9 | Confer with Haug Partners, vendors, LitTech and review team regarding preparation of II-Way privilege logs (0.3); confer with LitTech and review team regarding Norton Rose documents and settlement productions (0.6). |
| Chen, Johnny W. | 04/13/21 | 8.1 | Finalize PPLP-NRF-006 production for TCDI team (1.2); revise first Norton Rose re-production set to the UCC for TCDI team (2.8); revise PPLP-NRF-PRIV003 settlement production set for TCDI team (1.9); revise and finalize first II-Way Entities privilege report and legend for review per C. Oluwole (2.2). |
| Guo, Angela W. | 04/13/21 | 6.6 | Review documents pursuant to II-way privilege log and production (3.1); correspondence with C. Oluwole and A. Mendelson regarding same (0.3); correspondence with A. Mendelson regarding Norton Rose privilege redaction review (0.3); review Norton Rose documents pursuant to privilege redaction review (2.9). |
| McClammy, James I. | 04/13/21 | 0.3 | Teleconference with C. Oluwole regarding M. Sackler documents. |
| Oluwole, Chautney M. | 04/13/21 | 1.3 | Confer with Haug Partners, vendors, LitTech and review team regarding preparation of II-Way privilege logs (0.6); review same (0.3); complete clawback review of Norton Rose documents (0.4). |
| Chen, Johnny W. | 04/14/21 | 8.1 | Follow-up with C. Oluwole and M. Hannah regarding Sackler Family privilege and Mundipharma email sets for potential production and privilege reports (0.7); revise PPLPUCC029 production set (2.3); revise pre-production searches for Family Privilege documents added to PPLPUCC029 production set (0.8); revise UCC privilege report 007 population (1.5); prepare redacted claims report for production to the UCC (0.3); revise PPLP 655 diligence production set for production to the Monitor (0.4); follow-up with C. Oluwole, King & Spalding team, Cobra team, and TCDI team regarding upcoming UCC production deadlines (0.4); isolate supplemental documents with privilege revisions for next UCC email re-production set (1.7). |
| Ghile, Daniela | 04/14/21 | 1.8 | Review documents for privilege and confidentiality. |

Invoice No.7034383
Invoice Date: June 3, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Guo, Angela W. | 04/14/21 | 5.6 | Review Norton Rose documents pursuant to privilege redaction and clawback review (5.2); correspondence with C. Oluwole and A. Mendelson regarding same (0.4). |
| Oluwole, Chautney M. | 04/14/21 | 0.2 | Confer with LitTech regarding Norton Rose document productions (0.1); confer with Haug regarding II-Way review (0.1). |
| Ghile, Daniela | 04/15/21 | 1.2 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/15/21 | 0.8 | Review Norton Rose documents pursuant to privilege redaction and clawback review (0.5); correspondence with C. Oluwole and A. Mendelson regarding same (0.3). |
| Oluwole, Chautney M. | 04/15/21 | 0.3 | Review and revise bill for weekly reporting (0.1); confer with M. Giddens regarding same (0.1); confer with creditors regarding same (0.1). |
| Ghile, Daniela | 04/18/21 | 3.0 | Review documents for privilege and confidentiality. |
| Chen, Johnny W. | 04/19/21 | 0.9 | Discussion and follow-up with C. Oluwole and Debevoise team regarding privilege review of Family Privilege documents related to the Company. |
| Echeverria, Eileen | 04/19/21 | 5.2 | Review documents for production. |
| Guo, Angela W. | 04/19/21 | 0.3 | Correspondence with A. Mendelson regarding Norton Rose review. |
| Hinton, Carla Nadine | 04/19/21 | 1.1 | Handle eDiscovery tasks regarding Ernst & Young UK Relativity Matterhorn Workspace, per C. Oluwole. |
| Tasch, Tracilyn | 04/19/21 | 0.7 | Communications with vendor and C. Oluwole regarding administrative tasks related to the review of company privilege review of Family documents for production on privilege log. |
| Chen, Johnny W. | 04/20/21 | 0.3 | Follow up with Ernst & Young team regarding revisions to privilege review layout. |
| Chu, Alvin | 04/20/21 | 7.6 | Perform first-level review of MDS documents. |
| Echeverria, Eileen | 04/20/21 | 7.6 | Review documents for production. |
| Ghile, Daniela | 04/20/21 | 2.0 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/20/21 | 7.6 | Correspondence with C. Oluwole regarding diligence review of M. Sackler documents (0.1); review documents pursuant to M. Sackler related production (7.5). |
| Hinton, Carla Nadine | 04/20/21 | 1.5 | Handle eDiscovery tasks regarding five upcoming Norton Rose document reproduction sets for selected Receiving Parties, per C. Oluwole (0.8); handle eDiscovery tasks regarding Project Matterhorn privilege review, per C. Oluwole (0.7). |
| Mendelson, Alex S. | 04/20/21 | 2.7 | Correspondence with J. Chen and C. Oluwole regarding document review logistics (0.3); correspondence with C. Oluwole regarding documents for production (0.3); review documents released by Sackler Family counsel (2.1). |
| Oluwole, Chautney M. | 04/20/21 | 0.2 | Confer with review team and LitTech regarding privilege review. |
| Sanfilippo, Anthony Joseph | 04/20/21 | 6.8 | Review documents for production. |
| Tasch, Tracilyn | 04/20/21 | 7.1 | Company privilege review of Sackler Family documents for production on privilege log. |
| Chen, Johnny W. | 04/21/21 | 5.3 | Review, revise, and finalize pre-production quality check searches for M. Sackler Sr. privilege review per C. Oluwole (4.3); prepare patent settlement entities search terms for Ernst & Young team per follow-up with C. Oluwole (0.6); follow up with Ernst & Young team regarding revisions to review layout (0.4). |
| Chu, Alvin | 04/21/21 | 1.2 | Perform first-level review of MDS documents. |
| Echeverria, Eileen | 04/21/21 | 7.3 | Review documents for production. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ghile, Daniela | 04/21/21 | 12.7 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/21/21 | 9.7 | Review M. Sackler documents for privilege and confidentiality (8.2); correspondence with A. Mendelson, C. Oluwole, and review team regarding same (0.4); review diligence-related correspondence (0.4); review confirmation discovery related correspondence (0.6); correspondence with A. Mendelson regarding confirmation discovery (0.1). |
| Hinton, Carla Nadine | 04/21/21 | 5.3 | Handle eDiscovery tasks to finalize five Norton Rose document reproduction sets for selected receiving parties, per C. Oluwole (1.1); handle eDiscovery tasks regarding six incoming document production sets, per C. Oluwole (0.4); handle eDiscovery follow-up tasks with IT Group regarding selected document collections, per S. Stefanik (1.1); handle eDiscovery tasks regarding Project Caravan production compilation, per C. Oluwole (0.7); handle eDiscovery tasks regarding requested document exports from five Workspaces, per T. Sun (0.9); review eDiscovery communications regarding Project Matterhorn privilege review, per C. Oluwole (1.1). |
| Mendelson, Alex S. | 04/21/21 | 2.8 | Correspond with J. McClammy and C. Oluwole regarding exhibits (0.1); review documents released by Sackler Family Side A counsel (2.7). |
| Oluwole, Chautney M. | 04/21/21 | 0.4 | Draft production cover letter (0.2); confer with vendor and LitTech regarding preparation of Norton Rose production (0.1); confer with review team and LitTech regarding privilege review (0.1). |
| Sanfilippo, Anthony Joseph | 04/21/21 | 9.3 | Review documents for production. |
| Tasch, Tracilyn | 04/21/21 | 11.5 | Communications with vendor and C. Oluwole regarding administrative tasks related to the review of company privilege review of Sackler Family documents for production on privilege log. |
| Chu, Alvin | 04/22/21 | 3.4 | Perform first-level review of MDS documents. |
| Echeverria, Eileen | 04/22/21 | 7.8 | Review documents for production. |
| Ghile, Daniela | 04/22/21 | 13.0 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/22/21 | 0.7 | Review M. Sackler documents for privilege and confidentiality. |
| Hinton, Carla Nadine | 04/22/21 | 0.7 | Review eDiscovery communications regarding Project Matterhorn privilege review, per C. Oluwole. |
| Mendelson, Alex S. | 04/22/21 | 3.8 | Review documents released by Sackler Family Side A Counsel in preparation for production. |
| Oluwole, Chautney M. | 04/22/21 | 0.3 | Confer with review team and vendor regarding privilege review (0.2); confer with J. McClammy and STB regarding Norton Rose review (0.1). |
| Sanfilippo, Anthony Joseph | 04/22/21 | 9.4 | Review documents for production. |
| Tasch, Tracilyn | 04/22/21 | 10.4 | Communications with vendor and C. Oluwole regarding administrative tasks related to the review of company privilege review of Sackler Family documents for production on privilege log. |
| Chen, Johnny W. | 04/23/21 | 2.7 | Isolate and finalize next Norton Rose re-production set. |
| Chu, Alvin | 04/23/21 | 1.3 | Perform first-level review of MDS documents. |
| Ghile, Daniela | 04/23/21 | 0.5 | Review documents for privilege and confidentiality. |
| Hinton, Carla Nadine | 04/23/21 | 0.7 | Review eDiscovery communications regarding Project Matterhorn privilege review, per C. Oluwole |
| Mendelson, Alex S. | 04/23/21 | 1.0 | Review documents released by Sackler Family counsel for privilege and confidentiality pursuant to protective order. |
| Oluwole, Chautney | 04/23/21 | 0.4 | Confer with LitTech regarding Norton Rose production (0.1); |

Invoice No.7034383
Invoice Date: June 3, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| M. | | | confer with A. Dawson regarding Norton Rose review (0.2); draft correspondence regarding same (0.1). |
| Sanfilippo, Anthony Joseph | 04/23/21 | 2.5 | Review documents for production. |
| Tasch, Tracilyn | 04/23/21 | 8.0 | Company privilege review of Sackler Family documents for production on privilege log. |
| Chu, Alvin | 04/24/21 | 2.8 | Perform first-level review of MDS documents. |
| Chu, Alvin | 04/25/21 | 2.6 | Perform first-level review of MDS documents. |
| Ghile, Daniela | 04/25/21 | 12.0 | Review documents for privilege and confidentiality. |
| Mendelson, Alex S. | 04/25/21 | 0.5 | Review documents for privilege and confidentiality pursuant to protective order. |
| Tasch, Tracilyn | 04/25/21 | 3.0 | Review Sackler Family documents for privilege issues. |
| Chen, Johnny W. | 04/26/21 | 0.6 | Review technical issue documents in Mortimer Sr privilege review and follow-up with review team and Ernst & Young team regarding issues. |
| Chu, Alvin | 04/26/21 | 2.4 | Perform first-level review of MDS documents. |
| Echeverria, Eileen | 04/26/21 | 10.0 | Review documents for production. |
| Ghile, Daniela | 04/26/21 | 12.7 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/26/21 | 5.7 | Review Mortimer Sackler documents for privilege and confidentiality (5.2); correspondence with A. Mendelson and review team regarding same (0.4); correspondence with J. Chen regarding same (0.1). |
| Hinton, Carla Nadine | 04/26/21 | 0.5 | Review eDiscovery communications regarding Project Matterhorn privilege review, per C. Oluwole. |
| Mendelson, Alex S. | 04/26/21 | 6.4 | Review documents for privilege and confidentiality in preparation for production (5.6); confer with C. Oluwole and A. Guo regarding document review logistics (0.8). |
| Oluwole, Chautney M. | 04/26/21 | 0.2 | Confer with Lit Tech, vendor and review team regarding privilege review (0.1); confer with A. Dawson regarding Norton Rose document review (0.1). |
| Sanfilippo, Anthony Joseph | 04/26/21 | 11.3 | Review documents for production. |
| Tasch, Tracilyn | 04/26/21 | 8.0 | Perform privilege review of Sackler Family documents for production. |
| Chu, Alvin | 04/27/21 | 2.8 | Perform first-level review of MDS documents. |
| Echeverria, Eileen | 04/27/21 | 6.2 | Review documents for production. |
| Ghile, Daniela | 04/27/21 | 8.5 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/27/21 | 2.0 | Review Mortimer Sackler documents for privilege and confidentiality. |
| Mendelson, Alex S. | 04/27/21 | 5.9 | Correspond with J. McClammy regarding deposition exhibits (0.1); review documents for privilege and confidentiality in preparation for production (5.8). |
| Oluwole, Chautney M. | 04/27/21 | 0.2 | Review correspondence with Davis Polk team regarding privilege review. |
| Sanfilippo, Anthony Joseph | 04/27/21 | 8.4 | Review documents for production. |
| Tasch, Tracilyn | 04/27/21 | 9.0 | Perform privilege review of Sackler Family documents for production. |
| Chen, Johnny W. | 04/28/21 | 1.0 | Follow up with A. Mendelson and Ernst & Young team regarding Mortimer Sr. Privilege review batches (0.4); assist review team with workspace issues and questions related to pre-production quality check searches (0.6). |
| Chu, Alvin | 04/28/21 | 1.3 | Perform first-level review of MDS documents. |
| Chu, Alvin | 04/28/21 | 3.1 | Quality check review of Sackler Family documents for Company privilege issues. |

Invoice No.7034383
Invoice Date: June 3, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Guo, Angela W. | 04/28/21 | 4.9 | Review documents pursuant to Mortimer Sackler production for privilege and confidentiality (4.2); correspondence with A. Mendelson regarding same (0.6); correspondence with review team regarding same (0.1). |
| Hinton, Carla Nadine | 04/28/21 | 2.1 | Handle eDiscovery tasks to finalize five Norton Rose document reproduction sets for selected receiving parties, per C. Oluwole. |
| Mendelson, Alex S. | 04/28/21 | 3.7 | Review documents for privilege and confidentiality pursuant to protective order (2.1); correspond with C. Oluwole and others regarding review logistics (0.5); confer with A. Guo, C. Oluwole, and J. Chen regarding document review (1.1). |
| Oluwole, Chautney M. | 04/28/21 | 0.3 | Review and draft correspondence regarding Norton Rose review (0.1); draft production cover letter (0.1); review correspondence regarding privilege review (0.1). |
| Sanfilippo, Anthony Joseph | 04/28/21 | 4.5 | Review documents for production. |
| Tasch, Tracilyn | 04/28/21 | 10.6 | Perform privilege review of Sackler Family documents for production. |
| Chu, Alvin | 04/29/21 | 11.8 | Quality Check review of Sackler Family documents for Company privilege. |
| Echeverria, Eileen | 04/29/21 | 8.0 | Review documents for production. |
| Ghile, Daniela | 04/29/21 | 5.5 | Review documents for privilege and confidentiality. |
| Guo, Angela W. | 04/29/21 | 9.9 | Review Mortimer Sackler documents for privilege and confidentiality (7.4); confer with A. Mendelson and J. Chen regarding same (0.5); confer with A. Mendelson regarding settlement production (1.5); review documents pursuant to settlement production population isolation (0.2); confer with J. Chen regarding same (0.3). |
| Hinton, Carla Nadine | 04/29/21 | 3.4 | Review eDiscovery communications regarding Project Matterhorn privilege review, per C. Oluwole (0.6); handle eDiscovery tasks to finalize two Norton Rose document reproduction sets for selected receiving parties, per C. Oluwole (2.8). |
| Mendelson, Alex S. | 04/29/21 | 1.8 | Review documents in preparation for production (1.4); review correspondence regarding discovery issues (0.4). |
| Oluwole, Chautney M. | 04/29/21 | 0.2 | Review and draft correspondence regarding privilege review. |
| Sanfilippo, Anthony Joseph | 04/29/21 | 9.6 | Review documents for production. |
| Tasch, Tracilyn | 04/29/21 | 12.0 | Review Sackler Family documents for production on privilege log. |
| Chu, Alvin | 04/30/21 | 10.9 | Quality check review of Sackler Family documents for Company privilege issues. |
| Echeverria, Eileen | 04/30/21 | 3.0 | Review documents for production. |
| Ghile, Daniela | 04/30/21 | 14.7 | Review documents for privilege and confidentiality. |
| Mendelson, Alex S. | 04/30/21 | 5.3 | Review documents pursuant to protective order in preparation for production to creditors (4.8); correspondence with A. Guo, J. Chen, and others regarding same (0.5). |
| Oluwole, Chautney M. | 04/30/21 | 0.3 | Review and revise billing spreadsheet for weekly reporting (0.1); confer with M. Giddens regarding same (0.1); confer with creditors regarding same (0.1). |
| Sanfilippo, Anthony Joseph | 04/30/21 | 8.9 | Review documents for production. |
| Tasch, Tracilyn | 04/30/21 | 11.1 | Company privilege review of Sackler Family documents for production on privilege log. |

232

Invoice No.7034383
Invoice Date: June 3, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total PURD180 Rule 2004 Discovery** | | **528.0** | |
| **TOTAL** | | **8,422.0** | |