AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**EIGHTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
<u>THE PERIOD OF MARCH 1, 2021 THROUGH MARCH 31, 2021</u>**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2021 through March 31, 2021 |
| Fees Incurred: | $2,369,049.50 |
| 20% Holdback: | $473,809.90 |
| Total Compensation Less 20% Holdback: | $1,895,239.60 |
| Monthly Expenses Incurred: | $10,426.23 |
| Total Fees and Expenses Requested: | $2,379,475.73 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eighteenth Monthly Fee Statement") covering the period from March 1, 2021 through and including March 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Eighteenth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,895,239.60 (80% of $2,369,049.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $10,426.23[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,379,475.73) reflects a voluntary reduction of $185,492.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $7,055.00 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Eighteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Eighteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on June 18, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Eighteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Eighteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eighteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
     June 4, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 138.3 | $174,949.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 6.6 | $8,151.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 6.5 | $10,757.50 |
| Shawn Hanson | Litigation | SF | 1983 | $1,195.00 | 7.7 | $9,201.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 62.3 | $103,106.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 30.0 | $39,300.00 |
| Stephen Kho | International Trade | DC | 1998 | $1,330.00 | 5.8 | $7,714.00 |
| Jeffrey Kochian | Corporate | NY | 2000 | $1,450.00 | 26.7 | $38,715.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 119.2 | $135,292.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 122.7 | $203,068.50 |
| Elizabeth Scott | Litigation | DA | 2007 | $1,135.00 | 31.6 | $35,866.00 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 17.3 | $24,652.50 |
| David Vondle | Intellectual Property | DC | 2002 | $1,175.00 | 14.4 | $16,920.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 71.5 | $103,675.00 |
| Jacqueline Yecies | Litigation | NY | 2009 | $1,175.00 | 6.2 | $7,285.00 |
| **Partner Total** | | | | | **666.8** | **$918,654.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
| Sharon Davidov | Tax | NY | 2013 | $1,065.00 | 47.7 | $50,800.50 |
| Melissa Gibson | Intellectual Property | PH | 2010 | $1,005.00 | 55.4 | $55,677.00 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 75.3 | $84,712.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 128.5 | $134,282.50 |
| Matthew Lloyd | Litigation | DA | 2012 | $980.00 | 8.7 | $8,526.00 |
| Anthony Loring | Financial Restructuring | NY | 2017 | $1,010.00 | 18.6 | $18,786.00 |
| Clayton Matheson | Litigation | SA | 2010 | $1,000.00 | 15.9 | $15,900.00 |

| Brennan Meier | Litigation | DA | 2012 | $980.00 | 21.3 | $20,874.00 |
|---|---|---|---|---|---|---|
| Erin Parlar | Litigation | NY | 2015 | $1,005.00 | 26.3 | $26,431.50 |
| Nicholas Petree | Litigation | HO | 2012 | $980.00 | 52.7 | $51,646.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 37.6 | $43,052.00 |
| Jonathan Underwood | Intellectual Property | PH | 2014 | $935.00 | 49.6 | $46,376.00 |
| Molly Whitman | Litigation | LC | 2013 | $960.00 | 9.4 | $9,024.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 73.3 | $74,766.00 |
| **Senior Counsel & Counsel Total** | | | | | **620.3** | **$640,854.00** |

| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 43.8 | $39,201.00 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 122.3 | $84,998.50 |
| Jess Coleman | Financial Restructuring | NY | 2020 | $735.00 | 29.1 | $21,388.50 |
| Madison Gardiner | Financial Restructuring | NY | 2020 | $735.00 | 19.9 | $14,626.50 |
| Patrick Glackin | Litigation | NY | 2019 | $770.00 | 5.5 | $4,235.00 |
| Nina Goepfert | Litigation | NY | 2018 | $855.00 | 9.0 | $7,695.00 |
| Srishti Kalro | Litigation | LO | 2012 | $940.00 | 23.9 | $22,466.00 |
| Joseph Lumley | Corporate | NY | 2020 | $855.00 | 25.8 | $22,059.00 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 58.2 | $36,375.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 167.1 | $149,554.50 |
| Anthony Sierra | Intellectual Property | PH | 2019 | $625.00 | 22.3 | $13,937.50 |
| Izabelle Tully | Litigation | NY | 2020 | $695.00 | 99.6 | $69,222.00 |
| Grace Zhu | Financial Restructuring | NY | 2021 | $650.00 | 47.4 | $30,810.00 |
| **Associate Total** | | | | | **673.9** | **$516,568.50** |

| **Staff Attorneys and Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|---|
| Anna Anisimova | Law Clerk, Litigation | DC | N/A | $360.00 | 11.0 | $3,960.00 |
| Frank Castro | Paralegal, Litigation | SF | N/A | $370.00 | 157.1 | $58,127.00 |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 24.6 | $9,594.00 |

| Suzanne Csizmadia | Paralegal, Intellectual Property | HO | N/A | $350.00 | 75.1 | $26,285.00 |
|---|---|---|---|---|---|---|
| Sallie Henry | Paralegal, Corporate | DA | N/A | $370.00 | 61.7 | $22,829.00 |
| Kareen Ejoh | Paralegal, Litigation | NY | N/A | $300.00 | 67.5 | $20,250.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 165.2 | $61,124.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 35.8 | $15,752.00 |
| Jennifer Langmack | Paralegal, Litigation | NY | N/A | $370.00 | 7.7 | $2,849.00 |
| Donna Moye | Practice Attorney, Litigation | HO | 2001 | $545.00 | 21.4 | $11,663.00 |
| Gisselle Singleton | EDiscovery | NY | N/A | $390.00 | 23.3 | $9,087.00 |
| Risa Slavin | Paralegal, Litigation | LC | N/A | $410.00 | 22.0 | $9,020.00 |
| Camille Schoonmaker | Paralegal, Litigation | DC | N/A | $230.00 | 109.1 | $25,093.00 |
| M. Todd Tuten | Public Law and Policy | DC | N/A | $1,095.00 | 7.8 | $8,541.00 |
| Bennett Walls | Paralegal, Litigation | NY | N/A | $230.00 | 15.7 | $3,611.00 |
| Elizabeth Watson | Paralegal, Corporate | NY | N/A | $260.00 | 10.1 | $2,626.00 |
| Karen Woodhouse | Practice Attorney, Litigation | NY | 2003 | $420.00 | 6.1 | $2,562.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | | **821.2** | **$292,973.00** |
| **Total Hours / Fees Requested** | | | | | **2,782.2** | **$2,369,049.50** |

3

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|:---:|---|---:|---:|
| 2 | Case Administration | 9.6 | $6,949.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 74.5 | $64,095.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 17.2 | $13,606.00 |
| 6 | Retention of Professionals | 29.8 | $13,961.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 93.6 | $110,387.50 |
| 8 | Hearings and Court Matters/Court Preparation | 46.5 | $55,525.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 5.9 | $8,915.50 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 1,454.9 | $878,742.00 |
| 14 | Insurance Issues | 30.0 | $31,944.50 |
| 16 | Automatic Stay Issues | 12.6 | $14,805.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 17.0 | $18,084.50 |
| 18 | Tax Issues | 85.1 | $99,206.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 36.0 | $27,435.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 855.6 | $1,009,258.00 |
| 31 | Business Operations | 0.9 | $1,333.50 |
| 33 | Sackler Rule 2004 Discovery | 13.0 | $14,800.00 |
| | **TOTAL:** | **2,782.2** | **$2,369,049.50** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1937286 |
| Invoice Date | 06/03/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 9.60 | $6,949.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 74.50 | $64,095.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 17.20 | $13,606.00 |
| 0006 | Retention of Professionals | 29.80 | $13,961.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 93.60 | $110,387.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 46.50 | $55,525.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 5.90 | $8,915.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 1454.90 | $878,742.00 |
| 0014 | Insurance Issues | 30.00 | $31,944.50 |
| 0016 | Automatic Stay Issues | 12.60 | $14,805.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 17.00 | $18,084.50 |
| 0018 | Tax Issues | 85.10 | $99,206.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 36.00 | $27,435.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 855.60 | $1,009,258.00 |
| 0031 | Business Operations | 0.90 | $1,333.50 |
| 0033 | Sackler Rule 2004 Discovery | 13.00 | $14,800.00 |
| | TOTAL | 2782.20 | $2,369,049.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 2
Invoice Number: 1937286                                                              June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/05/21 | ESL | 0002 | Review case calendar (.2); review docket updates (.2). | 0.40 |
| 03/05/21 | JKC | 0002 | Update case calendar (.3) and task list (.1). | 0.40 |
| 03/08/21 | DK | 0002 | Circulate docket updates. | 0.20 |
| 03/08/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 03/10/21 | YZ | 0002 | Review docket updates. | 0.20 |
| 03/15/21 | YZ | 0002 | Review docket updates. | 0.40 |
| 03/16/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.3). | 0.50 |
| 03/16/21 | YZ | 0002 | Circulate docket updates. | 0.20 |
| 03/17/21 | YZ | 0002 | Review docket updates. | 0.40 |
| 03/18/21 | YZ | 0002 | Circulate docket updates. | 0.30 |
| 03/19/21 | JKC | 0002 | Update case calendars. | 0.50 |
| 03/19/21 | YZ | 0002 | Circulate docket updates. | 0.40 |
| 03/22/21 | ESL | 0002 | Revise case calendar (.2); review docket updates (.2). | 0.40 |
| 03/22/21 | JKC | 0002 | Update case calendar. | 0.50 |
| 03/22/21 | YZ | 0002 | Circulate docket updates. | 0.30 |
| 03/23/21 | DK | 0002 | Update ECF notifications for attorneys. | 0.20 |
| 03/23/21 | YZ | 0002 | Circulate docket updates. | 0.50 |
| 03/25/21 | YZ | 0002 | Circulate docket updates. | 0.20 |
| 03/26/21 | ESL | 0002 | Revise case calendar (.4); correspond with G. Zhu re same (.2). | 0.60 |
| 03/26/21 | YZ | 0002 | Circulate docket updates (.3); update case calendar (.6); correspond with E. Lisovicz re same (.3); review comments on same (.2); revise same (.3). | 1.70 |
| 03/29/21 | YZ | 0002 | Circulate docket updates. | 0.20 |
| 03/30/21 | YZ | 0002 | Circulate docket updates. | 0.20 |
| 03/31/21 | YZ | 0002 | Circulate docket updates (.3); update case calendar (.4). | 0.70 |
| 03/01/21 | SLB | 0003 | Review Akin invoices for privilege and compliance with UST guidelines (1.5); correspondence with members of FR team re same (.2). | 1.70 |
| 03/04/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.80 |
| 03/04/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and confidentiality concerns. | 1.40 |
| 03/06/21 | TJS | 0003 | Review January invoice for UST guidelines compliance and privileged information. | 2.30 |
| 03/07/21 | MRG | 0003 | Review January invoice for privilege and confidentiality. | 1.00 |
| 03/08/21 | TJS | 0003 | Revise sections of interim fee application (3.9); correspondence with members of FR team re same (.3). | 4.20 |
| 03/08/21 | FJC | 0003 | Confer with B. Brooks re fee preparation of exhibit to fee application. | 0.50 |
| 03/08/21 | BKB | 0003 | Correspondence with FR team members re fee app preparation (.5); correspondence with FR team members re invoice review issues (.2); review invoice for privilege and confidentiality issues (2.1); revise sections of interim fee app (2.4); confer with F. Castro re preparation of exhibit to fee application (.5). | 5.70 |
| 03/09/21 | ESL | 0003 | Revise sections of fourth interim fee application. | 2.40 |
| 03/09/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.3); prepare monthly fee statement (1.2); prepare tables for interim fee application (1.3). | 4.80 |
| 03/09/21 | FJC | 0003 | Prepare exhibits for fee application. | 2.90 |
| 03/10/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.8); revise sections of draft fourth interim fee application (6.9); review correspondence from fee examiner (.2); follow up on issues re same (.4); draft response to fee examiner (.6). | 9.90 |
| 03/10/21 | FJC | 0003 | Prepare exhibits for fee application. | 1.30 |
| 03/12/21 | DK | 0003 | Finalize fee statement documents for filing (.8); effect the above (.6); prepare pleadings for service (.2); follow up with KCC re above (.2). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                          Page 3
Invoice Number: 1937286                                                                            June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/14/21 | SLB | 0003 | Review (.6) and comment on (1.4) draft of interim fee application. | 2.00 |
| 03/15/21 | SLB | 0003 | Review final version of fee application (.8); correspondence with members of FR team re same (.5). | 1.30 |
| 03/15/21 | ESL | 0003 | Correspond with fee examiner re fee detail (.2); review same (.2); revise fourth interim fee application (2.1); revise schedules re same (1.2); correspond with FR team members re same (.3). | 4.00 |
| 03/16/21 | ESL | 0003 | Revise fourth interim fee app. | 0.70 |
| 03/16/21 | MRG | 0003 | Review February invoice for privilege and confidentiality issues. | 1.60 |
| 03/16/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.3); update fee application (.4). | 2.70 |
| 03/16/21 | BKB | 0003 | Review internal comments to draft fee app (.3); revise sections of same (3.4); revise exhibits to same (1.7). | 5.40 |
| 03/17/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (.5); review interim fee application (1.3); prepare interim fee application for filing (.2). | 2.00 |
| 03/17/21 | BKB | 0003 | Final revisions to interim fee app (.9); correspond with FR members re same (.3). | 1.20 |
| 03/18/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.50 |
| 03/19/21 | JKC | 0003 | Review invoice for privilege and compliance with UST guidelines. | 1.90 |
| 03/19/21 | BKB | 0003 | Review invoice for compliance with UST guidelines. | 1.80 |
| 03/22/21 | JKC | 0003 | Review invoice for compliance with UST guidelines and confidentiality issues. | 2.00 |
| 03/25/21 | BKB | 0003 | Review invoice for compliance with UST guidelines. | 0.90 |
| 03/26/21 | MRG | 0003 | Review February invoice for privilege and confidentiality issues. | 2.60 |
| 03/27/21 | MRG | 0003 | Review billing issues. | 0.20 |
| 03/01/21 | ESL | 0004 | Correspondence with UCC professionals re monthly fee statements and interim fee apps. | 0.20 |
| 03/03/21 | ESL | 0004 | Correspond with UCC professionals re filing of interim fee apps and January fee statements. | 0.40 |
| 03/08/21 | BKB | 0004 | Confer (.3) and correspond (.2) with G. Zhu re review of professionals fee statements and tracking same. | 0.50 |
| 03/08/21 | YZ | 0004 | Call (.3) and correspondence (.1) with B. Barker re review of professionals' fee statements; review monthly fee statements (.4); update fee tracker re same (.3); draft correspondence to J. Coleman re same (.1). | 1.20 |
| 03/10/21 | ESL | 0004 | Review consultant invoice for privilege and confidentiality. | 0.30 |
| 03/10/21 | JKC | 0004 | Prepare UCC professionals' fee statements for filing (1.1); correspond with G. Zhu re issue relating to same (.1). | 1.20 |
| 03/10/21 | YZ | 0004 | Review professional's monthly fee application (.2); correspond with J. Coleman re same (.1). | 0.30 |
| 03/11/21 | YZ | 0004 | Review KPMG fee app. | 0.30 |
| 03/12/21 | ESL | 0004 | Review (.4) and comment on (.5) UCC professional fee statements; correspond with UCC professionals re same (.3); prepare filing versions of same (.2). | 1.40 |
| 03/12/21 | YZ | 0004 | Review professionals' monthly fee applications (.9); update tracker with summaries re same (.7). | 1.60 |
| 03/15/21 | YZ | 0004 | Review professionals' fee apps (.2); update tracker re same (.2); circulate summary re same (.1). | 0.50 |
| 03/17/21 | ESL | 0004 | Review and comment on UCC professional interim fee applications (1.3); correspond with FR team members re same (.3); attend to preparation of filing versions of same (.7). | 2.30 |
| 03/17/21 | JKC | 0004 | Prepare UCC professionals' fee applications for filing. | 2.20 |
| 03/17/21 | YZ | 0004 | Review (.3) and summarize (.6) various fee statements; review (.9) and summarize (.9) various fee apps; update tracker re same (.6). | 3.30 |
| 03/18/21 | YZ | 0004 | Review (.2) and summarize (.2) interim fee applications. | 0.40 |
| 03/26/21 | YZ | 0004 | Review UCC professional's fee statement. | 0.20 |
| 03/29/21 | YZ | 0004 | Review UCC professional fee statements. | 0.20 |
| 03/31/21 | ESL | 0004 | Review Debtors' motion to pay MSGE Group's fees/expenses (.3) and | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related term sheet (.2). | |
| 03/31/21 | YZ | 0004 | Review UCC professional fee statements. | 0.20 |
| 03/01/21 | DK | 0006 | Review and update Master Conflicts review summary re supplemental declaration re Akin retention (2.1); research additional company info re same (.8); revise Schedule 1 based on same (1.8); draft Schedules 2, 3, and 4 (2.5); update status tracking chart (.3). | 7.50 |
| 03/02/21 | DK | 0006 | Draft Schedules 2, 3, and 4 re supplemental declaration re Akin retention (4.7); update Master Conflicts review summary (1.3); update status tracking chart (.3). | 6.30 |
| 03/03/21 | DK | 0006 | Review and update Master Conflicts review summary re supplemental declaration (2.0); draft Schedules 2, 3, and 4 (5.4). | 7.40 |
| 03/04/21 | DK | 0006 | Prepare 1% Client list for supplemental declaration (.6); conduct additional conflicts review (3.2); update schedules based on same (3.2). | 7.00 |
| 03/31/21 | ESL | 0006 | Revise schedules to supplemental Preis declaration in support of Akin retention (.8); draft supplemental declaration (.5). | 1.30 |
| 03/31/21 | YZ | 0006 | Review Debtors' MSGE fee motion. | 0.30 |
| 03/01/21 | JLS | 0007 | Attend call with committee re: case status and strategy. | 0.40 |
| 03/01/21 | MPH | 0007 | Attend UCC call. | 0.40 |
| 03/01/21 | ISD | 0007 | Review correspondence with UCC (.2) and attached materials (.2); confer with A. Preis re case strategy (.1). | 0.50 |
| 03/01/21 | SLB | 0007 | Participate on UCC call (.4); review update correspondence to UCC (.2). | 0.60 |
| 03/01/21 | EYP | 0007 | Draft correspondence to UCC (.5); confer with I. Dizengoff re case issues and strategy (.1); lead call with UCC (.4). | 1.00 |
| 03/01/21 | ESL | 0007 | Review correspondence from claimant re case issues (.1); follow up correspondence with Prime Clerk re same (.3); analyze issues re same (.3). | 0.70 |
| 03/01/21 | YZ | 0007 | Review UCC update correspondence (.1) and related materials (.3). | 0.40 |
| 03/02/21 | ESL | 0007 | Calls (.9) and correspondence (.3) with creditors re case status; correspond with J. Coleman re response to letter from claimant (.2). | 1.40 |
| 03/02/21 | JKC | 0007 | Draft letter to personal injury claimant re claim (.9); correspond with E. Lisovicz re same (.2). | 1.10 |
| 03/03/21 | MPH | 0007 | Call with UCC member re case issues. | 0.30 |
| 03/03/21 | ESL | 0007 | Revise letter in response to claimant inquiry (.5); calls with claimants re case status and updates (1.1). | 1.60 |
| 03/04/21 | JLS | 0007 | Call with Committee re case status and strategy. | 0.70 |
| 03/04/21 | ISD | 0007 | Review correspondence with UCC (.1); analyze issues re same (.1). | 0.20 |
| 03/04/21 | ENM | 0007 | Attend UCC call. | 0.70 |
| 03/04/21 | KPP | 0007 | Attend Purdue committee call. | 0.70 |
| 03/04/21 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.2). | 0.90 |
| 03/04/21 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.3). | 1.00 |
| 03/04/21 | ESL | 0007 | Draft correspondence in response to claimant inquiries (.6); review update correspondence with Committee (.2) and related materials (.2). | 1.00 |
| 03/04/21 | YZ | 0007 | Prepare materials re UCC call. | 0.70 |
| 03/05/21 | ISD | 0007 | Review correspondence with UCC. | 0.30 |
| 03/05/21 | MTT | 0007 | Review proposed amendments to Senate budget reconciliation legislation in connection with analysis of UCC issues (.9); confer with policy contacts re outlook for legislative action re same (.4). | 1.30 |
| 03/07/21 | MRG | 0007 | Review UCC correspondence. | 0.20 |
| 03/08/21 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 03/08/21 | ENM | 0007 | Attend UCC call (.6); review UCC correspondence and attached materials (.4). | 1.00 |
| 03/08/21 | KPP | 0007 | Attend UCC call. | 0.60 |
| 03/08/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.1); correspondence with UST re creditor inquiries (.2); call with E. Lisovicz re same (.5); correspondence with creditor re same (.1); analyze open work streams and case issues (.3). | 1.80 |
| 03/08/21 | EYP | 0007 | Lead call with UCC (.6); draft update correspondence to UCC (.6); | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | correspond with UCC members re same (.3). | |
| 03/08/21 | ESL | 0007 | Confer with S. Brauner re claimant inquiries and next steps (.5); calls (.8) and correspondence (.3) with claimants re case issues; analyze materials re same (.4). | 2.00 |
| 03/08/21 | JKC | 0007 | Review correspondence with UCC (.1); confer with J. Salwen re open case issues (.3). | 0.40 |
| 03/08/21 | TJS | 0007 | Analyze issues re pending UCC work streams (.3); confer with J. Coleman re same (.3). | 0.60 |
| 03/09/21 | ESL | 0007 | Calls with creditors re case status and updates. | 1.10 |
| 03/10/21 | EYP | 0007 | Draft update correspondence to UCC. | 1.00 |
| 03/10/21 | ESL | 0007 | Calls (.7) and correspondence (.2) with unsecured creditors re case status; review update correspondence to UCC (.2). | 1.10 |
| 03/10/21 | MRG | 0007 | Review UCC update correspondence. | 0.10 |
| 03/10/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 03/11/21 | JLS | 0007 | Call with Committee re case status and strategy. | 0.50 |
| 03/11/21 | MPH | 0007 | Participate in UCC call. | 0.50 |
| 03/11/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 03/11/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 |
| 03/11/21 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC (.3). | 0.80 |
| 03/11/21 | ESL | 0007 | Revise letter to claimant re case inquiry (.3); calls with creditors re case status (1.0); correspondence re same (.3). | 1.60 |
| 03/11/21 | JKC | 0007 | Prepare letter to PI claimant re claim. | 1.00 |
| 03/11/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 03/12/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 03/12/21 | ESL | 0007 | Calls with creditors re case status and updates (.5); review update correspondence to UCC (.2) and related materials (.3). | 1.00 |
| 03/15/21 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.30 |
| 03/15/21 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 03/15/21 | ISD | 0007 | Review UCC correspondence. | 0.20 |
| 03/15/21 | KPP | 0007 | Review UCC correspondence and materials. | 0.80 |
| 03/15/21 | SLB | 0007 | Participate on UCC call (.3); review update correspondence to UCC (.2). | 0.50 |
| 03/15/21 | EYP | 0007 | Correspondence with UCC (.5); lead call with UCC (.3). | 0.80 |
| 03/15/21 | SW | 0007 | Review correspondence to UCC (.2) and related materials (.3). | 0.50 |
| 03/15/21 | ESL | 0007 | Review update correspondence to Committee (.1) and related materials (.3); call with creditor re case issues (.4). | 0.80 |
| 03/16/21 | ISD | 0007 | Review UCC correspondence re ongoing case issues. | 0.30 |
| 03/16/21 | EYP | 0007 | Draft correspondence to UCC regarding case updates. | 0.50 |
| 03/16/21 | AL | 0007 | Review case background materials. | 0.40 |
| 03/16/21 | ESL | 0007 | Correspondence (.6) and calls (1.5) with claimants regarding case inquiries; review materials re same (.3). | 2.40 |
| 03/16/21 | YZ | 0007 | Review UCC correspondence (.2); review related materials (.2). | 0.40 |
| 03/17/21 | SLB | 0007 | Correspondence with creditor re case issue and related questions (.3); correspondence with E. Lisovicz re same (.2). | 0.50 |
| 03/17/21 | ESL | 0007 | Correspond with S. Brauner re creditor inquiry (.5); call (.1) and correspondence (.4) with Prime Clerk re same; calls (1.4) and correspondence (.4) with creditors re case updates and issues. | 2.80 |
| 03/18/21 | JLS | 0007 | Attend call with Committee re case status and tasks. | 1.10 |
| 03/18/21 | MPH | 0007 | Participate on UCC call. | 1.10 |
| 03/18/21 | DCV | 0007 | Attend telephone conference with UCC (partial). | 1.00 |
| 03/18/21 | KPP | 0007 | Attend UCC call. | 1.10 |
| 03/18/21 | SLB | 0007 | Participate on UCC call (1.1); call re case background with A. Loring and J. Salwen (partial) (.3). | 1.40 |
| 03/18/21 | EYP | 0007 | Correspondence with UCC (.4); lead call with UCC (1.1). | 1.50 |
| 03/18/21 | AL | 0007 | Review case background materials (.6); attend call re case background with S. Brauner and J. Salwen (.5). | 1.10 |
| 03/18/21 | MTT | 0007 | Attend Purdue UCC conference call (1.1); review UCC correspondence (.3). | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                        Page 6
Invoice Number: 1937286                                                                      June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/18/21 | ESL | 0007 | Calls (.9) and correspondence (.3) with creditors re case inquiries; correspondence with DPW and Prime Clerk re same (.1). | 1.30 |
| 03/18/21 | TJS | 0007 | Attend UCC call (1.1); review UCC correspondence (.3); call with members of FR team re staffing and next steps (0.5); prep for same (.3). | 2.20 |
| 03/18/21 | YZ | 0007 | Prepare correspondence re claimant inquiries. | 1.30 |
| 03/19/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 03/19/21 | ESL | 0007 | Calls with claimants re case issues (.4); correspondence with claimants re same (.2); review update correspondence to UCC (.2) and related materials (.3). | 1.10 |
| 03/20/21 | EYP | 0007 | Draft update correspondence to UCC (.5); correspond with UCC members re same (.2). | 0.70 |
| 03/20/21 | YZ | 0007 | Review correspondence to UCC. | 0.20 |
| 03/22/21 | JLS | 0007 | Attend call with committee re case status and tasks (.3); review committee update correspondence (.3). | 0.60 |
| 03/22/21 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 03/22/21 | ISD | 0007 | Review correspondence to UCC re case updates and ongoing issues. | 0.20 |
| 03/22/21 | DCV | 0007 | Attend telephonic conference with UCC (.3); review update correspondence to UCC (.2). | 0.50 |
| 03/22/21 | ENM | 0007 | Attend UCC call. | 0.30 |
| 03/22/21 | KPP | 0007 | Attend UCC call. | 0.30 |
| 03/22/21 | SLB | 0007 | Correspondence with members of FR team re open case issues and work streams. | 0.40 |
| 03/22/21 | EYP | 0007 | Lead call (.3) and correspondence (.1) with UCC. | 0.40 |
| 03/22/21 | MTT | 0007 | Attend Purdue UCC conference call. | 0.30 |
| 03/22/21 | SW | 0007 | Review UCC correspondence (.3); analyze materials re outstanding case issues (.6). | 0.90 |
| 03/22/21 | ESL | 0007 | Revise letter in response to claimant inquiry (.5); review update correspondence with UCC (.2); correspondence with FR team members re pending work streams (.4). | 1.10 |
| 03/22/21 | MRG | 0007 | Review update correspondence to UCC (.1); correspondence with members of FR team re open case issues and work streams (.3). | 0.40 |
| 03/22/21 | JKC | 0007 | Correspondence with members of FR team re open case issues and work streams. | 0.30 |
| 03/22/21 | TJS | 0007 | Correspondence with members of FR team re case status. | 0.30 |
| 03/22/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 03/22/21 | YZ | 0007 | Review UCC update correspondence (.2); correspond with members of FR team re open case issues and work streams (.4); conduct research re same (.5). | 1.10 |
| 03/23/21 | ISD | 0007 | Review correspondence to UCC (.1); call with A. Preis re case strategy (.2). | 0.30 |
| 03/23/21 | SLB | 0007 | Analyze open work streams (.3); confer with members of FR team re same (.4); confer with J. Salwen re same (.3). | 1.00 |
| 03/23/21 | EYP | 0007 | Various calls with UCC members re case issues (1.0); confer with I. Dizengoff re same (.2); draft correspondence to UCC (.8). | 2.00 |
| 03/23/21 | AL | 0007 | Attend call with S. Brauner, E. Lisovicz re committee work streams. | 0.40 |
| 03/23/21 | ESL | 0007 | Calls (.8) and correspondence (.2) with creditors re case updates; call with FR team members re pending UCC work streams (.4). | 1.40 |
| 03/23/21 | JKC | 0007 | Call with G. Zhu re letter to creditor (.2); revise same (.1). | 0.30 |
| 03/23/21 | TJS | 0007 | Call with members of FR team re case issues (.4); call with S. Brauner re case work streams (.3). | 0.70 |
| 03/23/21 | YZ | 0007 | Review correspondence to UCC (.2); call with J. Coleman re creditor letter (.2); draft same (.3). | 0.70 |
| 03/24/21 | ISD | 0007 | Review correspondence to UCC re ongoing case issues (.2); analyze same (.2). | 0.40 |
| 03/24/21 | JYY | 0007 | Review update correspondence to Committee. | 0.30 |
| 03/24/21 | ESL | 0007 | Correspond with creditors re case issues. | 0.50 |
| 03/24/21 | BKB | 0007 | Review UCC correspondence. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                 Page 7
Invoice Number: 1937286                                                              June 3, 2021

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/24/21 | YZ | 0007 | Review UCC correspondence (.2); analyze related materials (.3). | 0.50 |
| 03/25/21 | JLS | 0007 | Call with Committee re case status and strategy. | 0.40 |
| 03/25/21 | MPH | 0007 | Participate on UCC call. | 0.40 |
| 03/25/21 | SLB | 0007 | Participate on UCC call (.4); review update correspondence to UCC (.2); correspondence with UCC member re open issues (.2); participate on call with UCC member re case status (.2). | 1.00 |
| 03/25/21 | EYP | 0007 | Lead UCC Call. | 0.40 |
| 03/25/21 | ESL | 0007 | Analyze UCC work streams and related issues (.4); calls (.7) and correspondence (.2) with creditors re case issues. | 1.30 |
| 03/25/21 | JKC | 0007 | Conduct research re UCC member inquiry. | 0.40 |
| 03/25/21 | TJS | 0007 | Review correspondence to UCC (.1) and related materials (.3). | 0.40 |
| 03/25/21 | YZ | 0007 | Review UCC correspondence (.2); review related materials (.5). | 0.70 |
| 03/26/21 | ISD | 0007 | Review correspondence to UCC re ongoing case issues. | 0.20 |
| 03/26/21 | SLB | 0007 | Correspondence with E. Lisovicz re creditor inquiry and related issues (.1); review the same (.1). | 0.20 |
| 03/26/21 | ESL | 0007 | Call (.4) and correspondence (.4) with creditors re case status and issues; correspondence with S. Brauner re creditor inquiry (.1); analyze issues re pending UCC work streams (.3). | 1.20 |
| 03/29/21 | SLB | 0007 | Correspondence with E. Lisovicz re UCC member question (.3); review summary of research re same (.3); review update correspondence to UCC (.2). | 0.80 |
| 03/29/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 03/29/21 | ESL | 0007 | Calls (.8) and correspondence (.3) with claimants re case inquiries; correspondence with S. Brauner re UCC member inquiry (.1); analyze issues re same (.2); review update correspondence to UCC (.1). | 1.50 |
| 03/29/21 | YZ | 0007 | Review UCC correspondence. | 0.20 |
| 03/30/21 | ISD | 0007 | Review correspondence to UCC. | 0.20 |
| 03/30/21 | ESL | 0007 | Calls with creditors re case inquiries (1.2); correspondence re same (.2). | 1.40 |
| 03/31/21 | ESL | 0007 | Calls with creditors re case issues (1.2); analyze issues and related materials re same (.4); correspondence with creditors re same (.4); analyze issues re pending UCC work streams (.3). | 2.30 |
| 03/01/21 | MPH | 0008 | Attend hearing re exclusivity extension. | 0.60 |
| 03/01/21 | KPP | 0008 | Attend telephonic hearing | 0.60 |
| 03/01/21 | EYP | 0008 | Participate in court hearing re exclusivity extension (.6); prep for same (.1). | 0.70 |
| 03/01/21 | ESL | 0008 | Review materials re hearing re PI and exclusivity extension motions (.3); confer with creditor re same (.3); review hearing summary (.1). | 0.70 |
| 03/01/21 | TJS | 0008 | Prepare for (.3) and attend (.6) hearing; draft summary of same (.5). | 1.40 |
| 03/01/21 | BKB | 0008 | Prepare materials for hearing re extension of exclusivity. | 0.40 |
| 03/04/21 | DK | 0008 | Review (.2) and circulate (.2) hearing transcript. | 0.40 |
| 03/08/21 | DK | 0008 | Review (.2) and update (.4) hearing transcripts files. | 0.60 |
| 03/22/21 | KPP | 0008 | Correspondence re hearing preparation with FR team members. | 0.20 |
| 03/22/21 | SLB | 0008 | Correspondence with members of FR and Lit teams re upcoming hearing and related preparations. | 0.30 |
| 03/22/21 | EYP | 0008 | Call with A. Troop (Pillsbury) re upcoming hearing. | 0.30 |
| 03/22/21 | BKB | 0008 | Attention to hearing logistics (.4); correspondence with Chambers re same (.2); correspondence with Lit and FR team members re same (.3). | 0.90 |
| 03/23/21 | SLB | 0008 | Coordinate logistics in connection with upcoming hearing (.5); correspondence with B. Barker re same (.3); review agenda for same (.2). | 1.00 |
| 03/23/21 | ESL | 0008 | Review agenda for 3/24 hearing (.2); review materials re same (.3). | 0.50 |
| 03/23/21 | TJS | 0008 | Prepare materials for 3/24 hearing. | 0.60 |
| 03/23/21 | BKB | 0008 | Prepare hearing materials (.5); attention to logistics re hearing (.4); correspondence with S. Brauner re same (.3); correspondence with Chambers re same (.2). | 1.40 |
| 03/24/21 | MPH | 0008 | Attend hearing. | 7.10 |
| 03/24/21 | KPP | 0008 | Attend telephonic hearing. | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/21 | SLB | 0008 | Attend hearing (partial) (4.0); review summary of same (.3). | 4.30 |
| 03/24/21 | EYP | 0008 | Prep for hearing (1.5); attend hearing (2.8) (partial); calls (.7) and correspondence (.3) with various parties following hearing. | 5.30 |
| 03/24/21 | TJS | 0008 | Attend hearing (7.1); draft (2.1) and revise (.6) summary of same. | 9.80 |
| 03/24/21 | BKB | 0008 | Attention to logistics re hearing (.5); prep hearing materials (.3); review hearing summary (.3). | 1.10 |
| 03/26/21 | DK | 0008 | Review and update transcripts file (.3); distribute draft transcript of March 24th hearing (.2). | 0.50 |
| 03/26/21 | YZ | 0008 | Review March 24th hearing transcript. | 0.20 |
| 03/29/21 | DK | 0008 | Review and update transcripts file (.4); draft correspondence to team re same (.1). | 0.50 |
| 03/16/21 | KPP | 0012 | Correspondence with creditor group re claims issues. | 0.20 |
| 03/17/21 | SLB | 0012 | Correspondence with J. Salwen re POC issue (.4); conduct research re same (.4). | 0.80 |
| 03/17/21 | TJS | 0012 | Analyze issues re proof of claim issue (.1); correspondence with S. Brauner re same (.2). | 0.30 |
| 03/22/21 | KPP | 0012 | Review materials related to claims issues. | 0.10 |
| 03/28/21 | EYP | 0012 | Call with mediation party re open mediation issues (1.5); review materials re same (1.2). | 2.70 |
| 03/29/21 | EYP | 0012 | Correspondence re open mediation issues with various mediation parties. | 1.40 |
| 03/31/21 | SLB | 0012 | Call with DPW re claims issues. | 0.40 |
| 03/01/21 | MPH | 0013 | Review (0.4) and respond (0.6) to correspondence with Debtors' counsel re privilege issues re estate claims discovery; confer with K. Porter re same (0.1); analyze discovery materials re estate claims (0.7). | 1.80 |
| 03/01/21 | EMS | 0013 | Correspondence with litigation team members regarding IAC discovery issues (0.2); analyze materials re same (0.3). | 0.50 |
| 03/01/21 | DJW | 0013 | Analyze production issues re documents for estate claims investigation (.8); conduct document review for estate claims investigation re elevated documents (5.8). | 6.60 |
| 03/01/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.70 |
| 03/01/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.50 |
| 03/01/21 | JLK | 0013 | Call with DPW re estate claims. | 1.00 |
| 03/01/21 | KPP | 0013 | Call with S. Brauner re discovery dispute (0.3); call with M. Hurley re discovery issues (0.1); correspondence with lit team members re same (0.1). | 0.50 |
| 03/01/21 | SLB | 0013 | Call with K. Porter re discovery issue (.3); review materials re same (.2); correspondence with UST re same (.2); confer with UST re same (.2). | 0.90 |
| 03/01/21 | EYP | 0013 | Call with DPW re estate claims investigation issues. | 1.00 |
| 03/01/21 | SMC | 0013 | Prepare discovery documents for attorney review (3.0); review (.4) and analyze (.4) documents in support of potential estate causes of action; summarize same (.2). | 4.00 |
| 03/01/21 | JLL | 0013 | Catalog and prepare discovery documents for attorney review in connection with estate claims investigation. | 2.80 |
| 03/01/21 | BHM | 0013 | Review and analyze key documents related to privilege motion issues (.6); review case status related to privilege motion issues (.2); analyze privilege issues related to IACs (.3); correspond with litigation team members re same (.1). | 1.20 |
| 03/01/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 2.30 |
| 03/01/21 | MRG | 0013 | Correspondence with lit team members regarding pending discovery issues. | 0.40 |
| 03/01/21 | NEP | 0013 | Review documents concerning estate claims as part of elevated review team. | 1.90 |
| 03/01/21 | NPG | 0013 | Conduct second-level review of documents produced re estate claims. | 1.30 |
| 03/01/21 | KCE | 0013 | Review and prepare discovery documents for attorney review in connection with investigation of estate claims. | 7.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Invoice Number: 1937286                                                    June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/01/21 | PJG | 0013 | Review discovery documents re estate claims. | 0.80 |
| 03/01/21 | DPM | 0013 | Continue second-level document review for estate claims investigation. | 7.50 |
| 03/01/21 | EEP | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 03/01/21 | ADS | 0013 | Analyze NRF ESI productions in connection with estate claims (1); draft letter to court concerning IAC production issues (.5). | 1.50 |
| 03/01/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.1); correspondence with various litigation team members re IAC discovery issues (0.3). | 6.40 |
| 03/01/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.8); revise hot docs tracker (1.4) and specialty docs tracker (0.2). | 7.40 |
| 03/01/21 | IRT | 0013 | Review documents re estate claims (5.9); draft summaries re same (1.7); prepare tracker re same (0.9). | 8.50 |
| 03/01/21 | FJC | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 8.80 |
| 03/01/21 | AL | 0013 | Update hot docs tracker and confidential designations re estate claims investigation. | 6.00 |
| 03/01/21 | EW | 0013 | Catalog and prepare discovery documents for attorney review re estate claims investigation. | 3.80 |
| 03/01/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 1.00 |
| 03/02/21 | EMS | 0013 | Review exhibits for use in connection with privilege motions (0.3); correspondence with lit team members regarding same (0.2); correspondence with lit team members regarding redacted documents for filing in connection with media intervenors' motion (0.3); revise draft correspondence to Debtors regarding common interest documents (0.4). | 1.20 |
| 03/02/21 | DJW | 0013 | Conduct document review for investigation into estate claims. | 5.60 |
| 03/02/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 03/02/21 | JYY | 0013 | Review estate claims discovery correspondence from members of lit team. | 0.20 |
| 03/02/21 | KPP | 0013 | Review legal research re estate claims issues (2.2); correspondence with lit team members re potential exhibits related to privilege motions (0.6); comment on document review summary (0.8). | 3.60 |
| 03/02/21 | SMC | 0013 | Review, catalog, and prepare discovery documents for attorney review (4.7); review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 5.20 |
| 03/02/21 | JLL | 0013 | Compile and circulate materials relating to analysis of estate claims for attorney review. | 0.50 |
| 03/02/21 | BHM | 0013 | Review and analyze documents related to privileges motions (.4); correspond with lit team regarding issues related to exhibits to privileges motions (.4). | 0.80 |
| 03/02/21 | MEW | 0013 | Evaluate privilege logs for issues concerning common interest re estate claims discovery disputes. | 0.80 |
| 03/02/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 3.20 |
| 03/02/21 | MRG | 0013 | Collect documents for exchange of new exhibits for the privilege motions hearing (5.1); correspond with lit team re same (.3); correspondence with lit team members regarding filing unsealed documents related to order on intervenors' motion (.2). | 5.60 |
| 03/02/21 | NPG | 0013 | Conduct second-level review of documents produced re estate claims investigation. | 1.70 |
| 03/02/21 | KCE | 0013 | Prepare discovery documents for attorney review re estate claims. | 7.00 |
| 03/02/21 | DPM | 0013 | Continue second-level document review. | 0.40 |
| 03/02/21 | EEP | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 03/02/21 | MFM | 0013 | Review documents in connection with estate claims investigation (3.9); correspondence with litigation team members re unsealing documents in connection with order on media intervenors' motion (0.3). | 4.20 |
| 03/02/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.8); revise hot docs tracker (0.5). | 6.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1937286                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/02/21 | IRT | 0013 | Review documents re estate claims (4.3); draft summaries re same (1.3); prepare tracker re same (0.7). | 6.30 |
| 03/02/21 | FJC | 0013 | Review investigation discovery materials (4.5) and prepare same for attorney review (3.8). | 8.30 |
| 03/02/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims discovery issues. | 5.60 |
| 03/02/21 | EW | 0013 | Prepare document production for attorney review re estate claims investigation. | 6.30 |
| 03/03/21 | MPH | 0013 | Correspondence with lit team members re privilege motion filings and redactions (0.4); review hot docs re estate claims investigation (1.5). | 1.90 |
| 03/03/21 | EMS | 0013 | Correspondence with lit team members regarding additional exhibit exchange (0.3); analyze additional exhibits from the Sacklers in support of the privilege briefing (0.4); review documents regarding filings in response to media intervenors' unsealing Order (0.6). | 1.30 |
| 03/03/21 | DJW | 0013 | Conduct review of elevated documents for estate claims investigation. | 5.80 |
| 03/03/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.70 |
| 03/03/21 | JYY | 0013 | Correspondence with lit team members re estate claims analysis. | 0.40 |
| 03/03/21 | KPP | 0013 | Analyze common interest issues re estate claims investigation (0.4); correspondence with litigation team members re privilege motion exhibits and notice for filing same (0.5); review Sackler exhibits (0.2); correspondence with litigation team members re document review re estate claims analysis (0.8). | 1.90 |
| 03/03/21 | SMC | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 10.00 |
| 03/03/21 | BHM | 0013 | Analyze documents related to privileges hearing (.4); correspond with lit team regarding privilege exhibit filings (.5); analyze outstanding privilege clawback issues (.7). | 1.60 |
| 03/03/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 4.60 |
| 03/03/21 | MRG | 0013 | Prepare documents re exchange of new exhibits for privilege motions hearing (2.2); prepare notice and unsealed documents for filing pursuant to unsealing order (4.3); correspond with B. Kemp re same (.2). | 6.70 |
| 03/03/21 | NEP | 0013 | Analyze elevated documents as part of document review team. | 2.20 |
| 03/03/21 | NPG | 0013 | Conduct second-level review of documents produced re estate claims investigation. | 3.60 |
| 03/03/21 | PJG | 0013 | Review produced documents re estate claims. | 1.60 |
| 03/03/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 1.70 |
| 03/03/21 | EEP | 0013 | Review (.8) and summarize (.4) discovery documents for investigation of estate claims; correspondence re same with lit team members (0.2). | 1.40 |
| 03/03/21 | ADS | 0013 | Analyze document production from IACs in connection with estate claims investigation. | 0.40 |
| 03/03/21 | MFM | 0013 | Review documents in connection with estate claims investigation (5.4); draft summary of same (0.4); correspondence with various litigation team members re same (0.4). | 6.20 |
| 03/03/21 | MB | 0013 | Conduct document review in connection with estate claims (3.9); revise hot docs tracker (1.4) and specialty docs tracker (0.2). | 5.50 |
| 03/03/21 | IRT | 0013 | Review documents re estate claims (3.8); draft summaries re same (1.1). | 4.90 |
| 03/03/21 | FJC | 0013 | Review, catalog, and prepare discovery documents for attorney review in connection with estate claims investigation. | 8.90 |
| 03/03/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims discovery matters. | 7.00 |
| 03/04/21 | EEH | 0013 | Review revised Side A chart of ICSPs and ACSPs (0.5); correspond with M. Atkinson re same (0.1); analyze issues re Jersey tolling agreement (0.2); conduct research re tax issues re estate claims and potential settlement (1.0); call with K. Kirksey re trust issues (0.3). | 2.10 |
| 03/04/21 | DJW | 0013 | Conduct document review for investigation of estate claims. | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 11
Invoice Number: 1937286                                                                                          June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.70 |
| 03/04/21 | KPP | 0013 | Correspondence re AHG request (.4); review and comment on document review summary (0.4). | 0.80 |
| 03/04/21 | SMC | 0013 | Review and prepare document production for attorney review re estate claims investigation. | 4.00 |
| 03/04/21 | BHM | 0013 | Analyze issues related to clawback notices from multiple parties (.9); review and analyze next steps regarding clawback issues (.8). | 1.70 |
| 03/04/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 5.90 |
| 03/04/21 | MRG | 0013 | Analyze Debtor documents previously withheld as privileged. | 4.90 |
| 03/04/21 | NEP | 0013 | Review and analyze elevated documents produced in connection with estate claims discovery. | 3.50 |
| 03/04/21 | DPM | 0013 | Continue second-level document review re estate claims investigation. | 5.20 |
| 03/04/21 | EEP | 0013 | Review discovery documents re estate claims investigation (3.7); correspondence re same with lit team members (0.3); correspondence with M. Belegu re document request from counsel to Ad Hoc Committee of Accountability (0.8). | 4.80 |
| 03/04/21 | MFM | 0013 | Review documents in connection with estate claims investigation (3.1); draft summary of same (0.3); correspondence with litigation team members re same (0.2). | 3.60 |
| 03/04/21 | MB | 0013 | Conduct document review in connection with estate claims (2.5); revise hot docs tracker (1.5) and specialty docs tracker (0.1); coordinate with e-discovery re targeted document searches requested by AHCA (0.5); correspond with E. Parlar re same (0.1); review and summarize discovery documents (2.7). | 7.40 |
| 03/04/21 | IRT | 0013 | Review documents re estate claims (3.1); draft summaries re same (0.8); correspondence with Lit team members re same (0.3). | 4.20 |
| 03/04/21 | AL | 0013 | Update hot docs tracker and confidentiality designations re estate claims discovery issues. | 7.00 |
| 03/04/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 3.60 |
| 03/05/21 | JLS | 0013 | Review correspondence and documents in connection with discovery issues re investigation. | 0.40 |
| 03/05/21 | MPH | 0013 | Analyze investigation hot documents. | 0.30 |
| 03/05/21 | EEH | 0013 | Confer with Province re issues related to Side B trusts (0.5); analyze issues re same (0.5). | 1.00 |
| 03/05/21 | EMS | 0013 | Revise correspondence to Debtors re clawed back documents (0.2); correspondence with B. Meier re same (0.1); analyze issues re additional exhibits in support of the privilege motions (0.2); review draft correspondence re same (0.2). | 0.70 |
| 03/05/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.60 |
| 03/05/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 03/05/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation (.6); analyze issues re same (.3). | 0.90 |
| 03/05/21 | JYY | 0013 | Review estate claims discovery correspondence (.3); analyze issues re same (.2). | 0.50 |
| 03/05/21 | KPP | 0013 | Analyze issues re AHCA document request (0.3); review IAC document production (0.8); correspondence with M. Miller re exhibits related to privilege motions (0.3); correspondence with litigation team members re document review issues (0.4); review correspondence re incoming production (0.2). | 2.00 |
| 03/05/21 | SMC | 0013 | Review requests to IACs re diligence production (.5) and responses to same (.6); update tracking sheet of requests and responses (1.2); correspondence with lit team members re discovery issues (.3). | 2.50 |
| 03/05/21 | BHM | 0013 | Analyze clawback issues related to Debtor productions (.3); correspond with E. Scott re same (.1); analyze privilege clawback issue re Norton Rose Fulbright request (.7). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                               Page 12
Invoice Number: 1937286                                                               June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/05/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 03/05/21 | MRG | 0013 | Prepare correspondence to Sackler counsel re exchange of exhibits for privilege motions (2.5);  analyze documents originally identified as privileged but later produced by Debtors (0.9). | 3.40 |
| 03/05/21 | NEP | 0013 | Conduct second-level review of elevated documents produced in discovery re estate claims analysis. | 3.60 |
| 03/05/21 | SAH | 0013 | Prepare documents for attorney review. | 4.10 |
| 03/05/21 | DPM | 0013 | Continue second-level document review re estate claims analysis. | 6.60 |
| 03/05/21 | EEP | 0013 | Review estate claims investigation discovery documents (0.8); correspondence re same with lit team members (0.8). | 1.60 |
| 03/05/21 | ADS | 0013 | Analyze (5.1) and update tracker (.5) re hot IAC documents. | 5.60 |
| 03/05/21 | MFM | 0013 | Correspond with K. Porter re exchange of potential exhibits for privilege hearing (.3); review documents in connection with estate claims investigation (3.8); draft summary of same (0.3); correspondence with litigation team members re discovery issues (0.3). | 4.70 |
| 03/05/21 | MB | 0013 | Conduct document review in connection with estate claims (4.2); revise hot docs tracker (1.2); review and summarize discovery documents (2.2); correspond with lit team members re same (0.2). | 7.80 |
| 03/05/21 | IRT | 0013 | Review PO in connection with AHCA document request (0.5); prepare summary of documents re estate claims (0.5); review documents re estate claims (7.9); draft protocol re document review project (1.1). | 10.00 |
| 03/05/21 | TJS | 0013 | Review updates re Sackler mediation. | 0.40 |
| 03/05/21 | AL | 0013 | Update hot docs tracker and  confidentiality designations (4.9); review materials re same (2.1). | 7.00 |
| 03/05/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 1.80 |
| 03/06/21 | EMS | 0013 | Correspondence with litigation team members regarding additional exhibit exchange stipulation (0.3); analyze updated draft schedule for exhibit exchange (0.3); revise draft correspondence regarding same (0.2); revise draft correspondence regarding claw backs (0.3). | 1.10 |
| 03/06/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.70 |
| 03/06/21 | KPP | 0013 | Correspondence with litigation team members re exchange of exhibits for privilege motions. | 0.30 |
| 03/06/21 | EYP | 0013 | Analyze hot documents re estate claims. | 0.50 |
| 03/06/21 | SMC | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 2.00 |
| 03/06/21 | BHM | 0013 | Analyze (.2) and revise (.3) correspondence regarding privileges motion exhibits; correspond with lit team members regarding same (.2). | 0.70 |
| 03/06/21 | MRG | 0013 | Prepare exchange procedures for exhibits re privilege motions (1.5); correspondence with Sackler counsel (1.0) and lit team members (.7) re same. | 3.20 |
| 03/06/21 | NEP | 0013 | Conduct second-level review of documents re estate claims investigation. | 2.90 |
| 03/06/21 | KCE | 0013 | Prepare discovery materials for attorney review re estate claims investigation. | 7.00 |
| 03/06/21 | SAH | 0013 | Prepare discovery documents for attorney review. | 13.00 |
| 03/06/21 | EEP | 0013 | Review discovery documents re estate claims investigation. | 2.30 |
| 03/06/21 | MFM | 0013 | Review hot documents in connection with estate claims investigation. | 0.40 |
| 03/06/21 | MB | 0013 | Review (1.0) and summarize (.5) discovery documents in connection with estate claims investigation. | 1.50 |
| 03/06/21 | IRT | 0013 | Review document production re estate claims (1.1); draft summaries re same (0.6). | 1.70 |
| 03/06/21 | FJC | 0013 | Review and prepare discovery documents for attorney review in connection with estate claims investigation. | 11.50 |
| 03/06/21 | CTS | 0013 | Prepare discovery documents for attorney review re investigation of estate claims. | 5.00 |
| 03/06/21 | AL | 0013 | Review document production re estate claims analysis (4.0) and prepare | 7.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1937286                                                      June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same for attorney review (3.5). | |
| 03/07/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.50 |
| 03/07/21 | EYP | 0013 | Call with AHG of NAS re estate claims discovery issues (1.0); review correspondence and related materials re same (.5); analyze issues re same (.2). | 1.70 |
| 03/07/21 | SMC | 0013 | Review and prepare discovery documents for attorney review in connection with estate claims investigation. | 3.00 |
| 03/07/21 | BHM | 0013 | Analyze exhibits for hearing re privilege motions (.3); correspond with litigation team members re same (.1). | 0.40 |
| 03/07/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.30 |
| 03/07/21 | MRG | 0013 | Comment on proposed exchange procedures for new exhibits for privilege motions. | 1.60 |
| 03/07/21 | NPG | 0013 | Conduct second-level review of documents re estate claims discovery production. | 2.40 |
| 03/07/21 | KCE | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 3.50 |
| 03/07/21 | SAH | 0013 | Prepare investigation discovery documents for attorney review. | 7.80 |
| 03/07/21 | EEP | 0013 | Review investigation discovery documents (0.9); correspondence with Akin attorneys re exhibits for privilege hearing (0.1). | 1.00 |
| 03/07/21 | MB | 0013 | Review estate claims investigation discovery documents. | 1.40 |
| 03/07/21 | IRT | 0013 | Review document production re estate claims analysis (1.9); draft summaries re same (0.6). | 2.50 |
| 03/07/21 | FJC | 0013 | Catalog and prepare discovery documents for attorney review in connection with estate claims investigation in connection with estate claims investigation. | 6.50 |
| 03/07/21 | AL | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 2.30 |
| 03/08/21 | EMS | 0013 | Correspondence with litigation team members regarding updated schedule for exchange of new privilege exhibits. | 0.20 |
| 03/08/21 | DJW | 0013 | Conduct document review re investigation of estate claims. | 5.40 |
| 03/08/21 | JYY | 0013 | Correspondence with Debevoise re Jersey tolling agreement (.3); review discovery correspondence from Akin team (.1). | 0.40 |
| 03/08/21 | KPP | 0013 | Analyze issues re document review for estate claims investigation (0.2); correspondence with E. Parlar re AHCA request (0.1). | 0.30 |
| 03/08/21 | EYP | 0013 | Call with UCC member re Sackler mediation (.3); call with DPW re same (.2). | 0.50 |
| 03/08/21 | SMC | 0013 | Review (4.3) and analyze (.3) documents in support of potential estate causes of action; summarize same (.2). | 4.80 |
| 03/08/21 | GA | 0013 | Update discovery chronology re estate claims investigation. | 3.80 |
| 03/08/21 | BHM | 0013 | Analyze privilege motion issue exhibit issues (.3); analyze privilege clawback issues (.8). | 1.10 |
| 03/08/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 03/08/21 | MRG | 0013 | Revise exchange procedures for new exhibits for privilege motions (1.0); correspond with lit team members re same (.2). | 1.20 |
| 03/08/21 | SW | 0013 | Analyze settlement issues and scenarios (1.8); call with foreign counsel re settlement issues (1.1). | 2.90 |
| 03/08/21 | SAH | 0013 | Review, catalog, and prepare assigned discovery documents for attorney review. | 7.10 |
| 03/08/21 | EEP | 0013 | Review documents in connection with estate claims investigation (2.5); correspondence with K. Porter re AHC of Accountability document request (0.3); review prior productions in connection with same (0.8). | 3.60 |
| 03/08/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 03/08/21 | MB | 0013 | Conduct document review in connection with estate claims (4.3); revise hot docs tracker (1.6); review and summarize discovery documents (0.4). | 6.30 |
| 03/08/21 | IRT | 0013 | Review documents re estate claims (5.5); draft summaries re same (0.4). | 5.90 |

PURDUE CREDITORS COMMITTEE                                                                 Page 14
Invoice Number: 1937286                                                                    June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/08/21 | FJC | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 9.70 |
| 03/08/21 | CTS | 0013 | Review (2.0) and prepare (5.6) document production for attorney review in connection with estate claims analysis. | 7.60 |
| 03/08/21 | AL | 0013 | Prepare discovery materials for attorney review re estate claims investigation. | 7.10 |
| 03/08/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 1.00 |
| 03/09/21 | EMS | 0013 | Review additional materials from the IACs regarding privilege disputes. | 0.20 |
| 03/09/21 | DJW | 0013 | Conduct document review for investigation of estate causes of action. | 5.10 |
| 03/09/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 03/09/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 03/09/21 | KPP | 0013 | Revise privilege motion exhibit stipulation (0.2); correspondence re AHCA document requests (0.3); review and comment on document review summary (0.5); correspondence with lit team members re IAC stipulation revisions (0.2). | 1.20 |
| 03/09/21 | EYP | 0013 | Call with creditor constituency advisors re estate claims issues. | 1.00 |
| 03/09/21 | SMC | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 6.20 |
| 03/09/21 | BHM | 0013 | Correspond with lit team members regarding issues related to estate claims discovery. | 0.50 |
| 03/09/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.20 |
| 03/09/21 | MRG | 0013 | Correspond with lit team members regarding the exchange of new exhibits for privilege motions (.4); draft correspondence to Sackler counsel re same (.8). | 1.20 |
| 03/09/21 | NEP | 0013 | Review and analyze documents produced in discovery concerning estate claims. | 1.90 |
| 03/09/21 | KCE | 0013 | Prepare discovery materials for attorney review re estate claims investigation. | 7.00 |
| 03/09/21 | SAH | 0013 | Review, catalog, and prepare assigned discovery documents for attorney review in connection with estate claims investigation. | 4.20 |
| 03/09/21 | EEP | 0013 | Correspondence re estate claims discovery issues with lit team members (1.2); draft correspondence to lit team members re document review issues (0.2). | 1.40 |
| 03/09/21 | MFM | 0013 | Review documents in connection with estate claims investigation (0.2); correspondence with lit team members re discovery issues (0.1). | 0.30 |
| 03/09/21 | MB | 0013 | Revise hot docs tracker (1.7) and specialty tracker (0.2); review correspondence from E. Parlar re doc review (0.1). | 2.00 |
| 03/09/21 | IRT | 0013 | Review documents re estate claims (0.6); prepare tracker re same (0.1). | 0.70 |
| 03/09/21 | FJC | 0013 | Prepare discovery materials re estate claims investigation in review database for attorney review. | 9.20 |
| 03/09/21 | CTS | 0013 | Review, catalog, and prepare discovery documents for attorney review in connection with estate claims investigation. | 8.50 |
| 03/09/21 | AL | 0013 | Prepare discovery documents for attorney review (6.5); update hot docs tracker (1.0). | 7.50 |
| 03/10/21 | MPH | 0013 | Review hot docs and correspondence (2.4); review media intervenor correspondence re privileged documents (0.3). | 2.70 |
| 03/10/21 | EEH | 0013 | Review produced documents re estate claims investigation. | 1.50 |
| 03/10/21 | EMS | 0013 | Analyze materials regarding media intervenors motion to unseal (0.7); correspondence with lit team members regarding same (0.3); correspondence with litigation team members regarding IAC discovery stipulation (0.4); correspondence with D. Krasa-Berstell re filing (0.1). | 1.50 |
| 03/10/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.10 |
| 03/10/21 | DK | 0013 | Correspond with E. Scott re filing of IAC notice of presentment of stipulation and agreed order. | 0.20 |
| 03/10/21 | JYY | 0013 | Review discovery correspondence from Akin lit team members (.2); | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                Page 15
Invoice Number: 1937286                                                                   June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | analyze issues re tolling agreement (.2). | |
| 03/10/21 | KPP | 0013 | Review fact analysis of estate claims (0.1); correspondence with lit team members re media intervenor motion to unseal (0.3) and exhibits for privilege motion (0.2). | 0.60 |
| 03/10/21 | SMC | 0013 | Review and prepare discovery documents for attorney review in connection with estate claims investigation. | 1.00 |
| 03/10/21 | MVL | 0013 | Correspondence with lit team members re stipulation re IAC discovery. | 0.30 |
| 03/10/21 | BHM | 0013 | Analyze issues related to unsealing motions and hearing (1.1); correspond with lit team regarding privilege motion exhibits (.4). | 1.50 |
| 03/10/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.00 |
| 03/10/21 | MRG | 0013 | Review and analyze privilege logs re investigation. | 0.60 |
| 03/10/21 | NEP | 0013 | Analyze elevated documents concerning estate claims as part of document review team. | 2.30 |
| 03/10/21 | SAH | 0013 | Review (4.0) and prepare (3.1) estate claims discovery documents for attorney review. | 7.10 |
| 03/10/21 | EEP | 0013 | Correspondence with Davis Polk attorneys re AHG of Accountability discovery request (0.4); correspondence with lit team members re order on motion to unseal (0.3); review documents in connection with estate claims investigation (0.9); call with Gilbert attorneys re discovery issues (0.2); correspondence with Gilbert re same (0.2). | 2.00 |
| 03/10/21 | ADS | 0013 | Draft correspondence to Judge's Chambers regarding stipulation and notice pertaining to IACs. | 0.60 |
| 03/10/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.0); correspondence with litigation team members re exhibits related to privilege motions (0.2); review documents in connection with estate claims investigation (1.1). | 2.30 |
| 03/10/21 | IRT | 0013 | Review produced documents re estate claims (3.6); prepare chart re same (1.9). | 5.50 |
| 03/10/21 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 6.10 |
| 03/10/21 | FJC | 0013 | Review (3.0) and prepare (7.4) discovery documents for attorney review re estate claims investigation. | 10.40 |
| 03/10/21 | CTS | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 2.00 |
| 03/10/21 | AL | 0013 | Update hot docs tracker relating to documents produced as part of estate claims investigation. | 7.00 |
| 03/10/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 2.00 |
| 03/11/21 | MPH | 0013 | Review hot docs and correspondence in connection with estate claims investigation. | 1.10 |
| 03/11/21 | DJW | 0013 | Conduct document review in connection with estate claims analysis. | 1.10 |
| 03/11/21 | JYY | 0013 | Review correspondence re tolling agreement issues. | 0.30 |
| 03/11/21 | CNM | 0013 | Continue review of insurance-related documents re estate claims investigation. | 2.70 |
| 03/11/21 | KPP | 0013 | Analyze estate claims discovery search terms. | 0.30 |
| 03/11/21 | SMC | 0013 | Prepare discovery documents for attorney review. | 2.20 |
| 03/11/21 | GA | 0013 | Update chronology re estate claims discovery. | 3.80 |
| 03/11/21 | BHM | 0013 | Analyze privilege issues relating to estate claims investigation. | 0.40 |
| 03/11/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 3.90 |
| 03/11/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 2.50 |
| 03/11/21 | SAH | 0013 | Prepare discovery documents for attorney review. | 4.30 |
| 03/11/21 | EEP | 0013 | Correspondence with Akin lit team members re estate claims discovery issues. | 0.20 |
| 03/11/21 | MFM | 0013 | Review documents in connection with estate claims investigation (0.4); correspondence with litigation team members re discovery issues (0.1). | 0.50 |
| 03/11/21 | MB | 0013 | Revise hot docs tracker (0.8); review and summarize estate claims discovery documents (6.7). | 7.50 |
| 03/11/21 | IRT | 0013 | Review documents re estate claims (3.5); draft summaries re same (1.1); correspondence with Lit team members re discovery matters (0.3). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/11/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (7.4); correspondence with lit team members re open discovery issues (.5). | 7.90 |
| 03/11/21 | AL | 0013 | Prepare discovery documents for attorney review re investigation of potential estate claims. | 7.00 |
| 03/12/21 | EMS | 0013 | Participate in call with lit team members regarding analysis of IAC and NRF privilege issues (0.5); review analysis of shareholder notes production (0.2). | 0.70 |
| 03/12/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 03/12/21 | CNM | 0013 | Conduct review of insurance-related documents produced by the Debtors and Sacklers re estate claims. | 2.40 |
| 03/12/21 | KPP | 0013 | Correspondence with E. Parlar re document review for investigation of estate claims. | 0.20 |
| 03/12/21 | SMC | 0013 | Review and prepare discovery documents for attorney review in connection with estate claims investigation. | 2.50 |
| 03/12/21 | BHM | 0013 | Review and analyze lit team correspondence regarding privilege motion issues (.4); analyze key documents related to clawback issues re estate claims discovery (.9). | 1.30 |
| 03/12/21 | MEW | 0013 | Call with E. Scott and M. Gibson re IAC privilege logs re estate claims discovery. | 0.50 |
| 03/12/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.60 |
| 03/12/21 | MRG | 0013 | Correspond with lit team regarding review of IAC privilege logs re estate claims discovery (.4); call with lit team members regarding same (.5). | 0.90 |
| 03/12/21 | NEP | 0013 | Review and analyze elevated documents produced in estate claims discovery as part of document review team. | 4.70 |
| 03/12/21 | SAH | 0013 | Prepare investigation discovery documents for attorney review. | 3.90 |
| 03/12/21 | EEP | 0013 | Call with Davis Polk attorneys re estate claims discovery issues (0.2); correspondence re same with lit team members (0.5); correspondence re estate claims document review with K. Porter and Cole Schotz attorneys (0.2). | 0.90 |
| 03/12/21 | MFM | 0013 | Review documents in connection with estate claims investigation (5.5); draft summary of same (0.3); correspondence with litigation team members re discovery issues (0.2). | 6.00 |
| 03/12/21 | MB | 0013 | Revise hot docs tracker (0.3); review and summarize estate claims investigation discovery documents (6.4). | 6.70 |
| 03/12/21 | IRT | 0013 | Review documents re estate claims (4.1); conduct research re same (1.6); draft summary re same (0.5); coordinate review of additional documents (1.1). | 7.30 |
| 03/12/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (9.5); correspondence with lit team members re discovery issues (.3). | 9.80 |
| 03/12/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 6.00 |
| 03/12/21 | AL | 0013 | Review and prepare discovery documents for attorney review as part of document review for estate claims investigation. | 7.00 |
| 03/12/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 1.20 |
| 03/13/21 | RS | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 3.00 |
| 03/13/21 | KCE | 0013 | Review and prepare discovery documents for attorney review re estate claims investigation. | 5.00 |
| 03/13/21 | MB | 0013 | Revise hot docs tracker re produced estate claims materials. | 0.80 |
| 03/13/21 | IRT | 0013 | Review documents re estate claims (1.4); draft summaries re same (0.7). | 2.10 |
| 03/13/21 | FJC | 0013 | Review discovery documents (6.5); prepare same for attorney review in connection with estate claims investigation (4.0). | 10.50 |
| 03/13/21 | CTS | 0013 | Prepare discovery materials for attorney review re estate claims investigation. | 5.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

Page 17
June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/14/21 | RS | 0013 | Catalog and prepare discovery documents for attorney review in connection with estate claims investigation. | 2.20 |
| 03/14/21 | SSK | 0013 | Review IACs hot documents in connection with estate claims investigation. | 0.60 |
| 03/14/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.50 |
| 03/14/21 | KCE | 0013 | Review, catalog, and prepare discovery documents for attorney review in connection with estate claims investigation. | 5.00 |
| 03/14/21 | IRT | 0013 | Review documents re estate claims (2.5); draft summaries re same (0.4). | 2.90 |
| 03/14/21 | FJC | 0013 | Review (7.0) and prepare (2.5) discovery materials for attorney review in connection with investigation into estate claims. | 9.50 |
| 03/14/21 | CTS | 0013 | Catalog discovery documents in connection with estate claims investigation. | 4.60 |
| 03/14/21 | AL | 0013 | Prepare discovery documents for attorney review re estate claims investigation. | 9.00 |
| 03/15/21 | MPH | 0013 | Review hot estate claims discovery documents. | 2.10 |
| 03/15/21 | RS | 0013 | Review (4.0) and prepare (1.1) discovery documents for attorney review re estate claims investigation. | 5.10 |
| 03/15/21 | DJW | 0013 | Conduct document review of elevated documents re estate claims investigation. | 6.10 |
| 03/15/21 | SSK | 0013 | Analyze issues re IAC discovery materials in connection with estate claims investigation. | 0.40 |
| 03/15/21 | JYY | 0013 | Analyze issues re estate claims investigation. | 0.30 |
| 03/15/21 | KPP | 0013 | Review (.4) and comment (.7) on document review summary. | 1.10 |
| 03/15/21 | GA | 0013 | Update discovery chronology in connection with estate claims investigation. | 3.40 |
| 03/15/21 | BHM | 0013 | Analyze issues related to privileges motions and related exhibits re estate claims discovery issues. | 0.40 |
| 03/15/21 | MEW | 0013 | Analyze IAC privilege logs and appendix re estate claims discovery issues. | 3.60 |
| 03/15/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 03/15/21 | NEP | 0013 | Review and analyze documents produced in discovery concerning estate claims. | 2.50 |
| 03/15/21 | KCE | 0013 | Review (4.8) and prepare (2.2) discovery materials for attorney review in connection with estate claims investigation. | 7.00 |
| 03/15/21 | EEP | 0013 | Correspondence with lit team members re estate claims discovery issues. | 0.20 |
| 03/15/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.0); correspondence with litigation team members re various discovery issues (0.1). | 1.10 |
| 03/15/21 | MB | 0013 | Revise hot docs tracker (2.3) and specialty tracker (0.1) re estate claims discovery productions; review and summarize discovery documents (4.4). | 6.80 |
| 03/15/21 | IRT | 0013 | Review documents re estate claims (2.5); draft summaries re same (0.4); correspondence with Lit team members re outstanding discovery issues (0.5). | 3.40 |
| 03/15/21 | FJC | 0013 | Review document production (5.7); prepare same for attorney review re estate claims investigation (1.4). | 7.10 |
| 03/15/21 | CTS | 0013 | Review (6.0) and prepare (3.2) discovery documents for attorney review in connection with estate claims investigation. | 9.20 |
| 03/16/21 | RS | 0013 | Review and prepare discovery documents for attorney review re estate claims investigation. | 4.40 |
| 03/16/21 | DJW | 0013 | Conduct document review of elevated materials for estate claims investigation. | 4.30 |
| 03/16/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 03/16/21 | JYY | 0013 | Review discovery correspondence from lit team members (.2); review issues re tolling agreement (.1). | 0.30 |
| 03/16/21 | EYP | 0013 | Analyze outstanding estate claims discovery issues. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                Page 18
Invoice Number: 1937286                                                  June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/16/21 | JLL | 0013 | Prepare discovery documents for attorney review re estate claims investigation. | 2.70 |
| 03/16/21 | BHM | 0013 | Analyze privilege motion and exhibit issues re estate claims discovery. | 0.50 |
| 03/16/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 2.80 |
| 03/16/21 | MRG | 0013 | Draft internal correspondence regarding filing of new exhibits in connection with estate claims investigation (.6); analyze materials re same (.9). | 1.50 |
| 03/16/21 | NEP | 0013 | Analyze elevated documents as part of document review team re estate claims investigation. | 2.90 |
| 03/16/21 | KCE | 0013 | Review discovery documents for attorney review in connection with estate claims investigation. | 5.50 |
| 03/16/21 | SAH | 0013 | Review (3.5) and prepare (1.6) assigned discovery documents for attorney review re estate claims investigation. | 5.10 |
| 03/16/21 | MFM | 0013 | Review documents in connection with estate claims investigation (3.5); analyze outstanding discovery issues (0.3). | 3.80 |
| 03/16/21 | MB | 0013 | Revise hot docs tracker (0.3); review and summarize discovery documents (1.7) and coordinate team assignments re same (0.7); conduct document review in connection with estate claims (2.9). | 5.60 |
| 03/16/21 | IRT | 0013 | Review documents re estate claims (2.4); draft summaries re same (0.5) | 2.90 |
| 03/16/21 | FJC | 0013 | Review (5.3) and prepare (3.7) discovery documents for attorney review re estate claims investigation. | 9.00 |
| 03/16/21 | CTS | 0013 | Prepare discovery documents for attorney review re estate claims investigation. | 9.40 |
| 03/16/21 | AL | 0013 | Review discovery documents re estate claims investigation. | 2.00 |
| 03/17/21 | MPH | 0013 | Review hot docs (.6) and lit team correspondence (.2) re estate claims investigation. | 0.80 |
| 03/17/21 | RS | 0013 | Prepare discovery documents for attorney review re estate claims investigation. | 2.80 |
| 03/17/21 | EEH | 0013 | Analyze production documents re estate claims investigation. | 2.50 |
| 03/17/21 | EMS | 0013 | Correspondence with litigation team members regarding proposed changes to draft Stipulation re privilege motions and related issues (0.1); call with litigation team members regarding additional exhibits in support of privilege motions (0.4); draft correspondence to Debtors re same (0.1). | 0.60 |
| 03/17/21 | DJW | 0013 | Conduct document review for investigation into estate claims investigation. | 3.20 |
| 03/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 03/17/21 | JYY | 0013 | Analyze foreign law issues relating to estate claims. | 0.50 |
| 03/17/21 | KPP | 0013 | Correspondence with lit team members re exhibit stipulation relating to estate claims discovery issues (0.3); call with lit team members re same (0.4). | 0.70 |
| 03/17/21 | EYP | 0013 | Call with Debtors' counsel re estate claims discovery issues. | 0.50 |
| 03/17/21 | MVL | 0013 | Analyze NRF supplemental privilege log re estate claims discovery issues (2.5); prepare analysis re same (1.1). | 3.60 |
| 03/17/21 | BHM | 0013 | Analyze issues related to privileges hearing re estate claims investigation. | 0.20 |
| 03/17/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.30 |
| 03/17/21 | MRG | 0013 | Internal call with litigation team members re new exhibit stipulation for privilege motions hearing (.4); correspond with litigation team members re same (.4); analyze issues re same (.5); draft correspondence to Debtors re same (.4). | 1.70 |
| 03/17/21 | NEP | 0013 | Review documents produced in discovery as part of second-level document review team. | 3.80 |
| 03/17/21 | SAH | 0013 | Prepare assigned discovery documents for attorney review. | 5.10 |
| 03/17/21 | MFM | 0013 | Review documents in connection with estate claims investigation (1.9); analyze outstanding discovery issues (0.3). | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                       Page 19
Invoice Number: 1937286                                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/17/21 | MB | 0013 | Review discovery documents re estate claims. | 0.20 |
| 03/17/21 | JKC | 0013 | Summarize Dow Jones's objection to Side A's motion to seal re estate claims discovery materials. | 0.60 |
| 03/17/21 | IRT | 0013 | Review documents re estate claims (4.5); draft summary re same (1.2). | 5.70 |
| 03/17/21 | BMW | 0013 | Create templates for transcriptions with appropriate footers. Begin transcribing notes. | 3.10 |
| 03/17/21 | FJC | 0013 | Review (6.0) and prepare (2.3) discovery documents for attorney review re estate claims investigation. | 8.30 |
| 03/17/21 | CTS | 0013 | Review discovery documents (8.0) and prepare same for attorney review re estate claims investigation (3.1). | 11.10 |
| 03/17/21 | AL | 0013 | Review discovery documents re estate claims investigation. | 7.00 |
| 03/17/21 | YZ | 0013 | Review objections to motion to unseal. | 0.20 |
| 03/18/21 | RS | 0013 | Review document production in connection with estate claims analysis. | 4.50 |
| 03/18/21 | EMS | 0013 | Revise updated draft stipulation regarding privilege motion exhibits (0.2); correspondence with litigation team members regarding same (0.3). | 0.50 |
| 03/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 03/18/21 | JYY | 0013 | Review case update and discovery correspondence from lit team members (.4). | 0.40 |
| 03/18/21 | KPP | 0013 | Correspondence with M. Miller re document review for estate claims investigation. | 0.30 |
| 03/18/21 | JLL | 0013 | Review, catalog, and prepare discovery documents for attorney review re estate claims investigation. | 1.70 |
| 03/18/21 | BHM | 0013 | Review correspondence regarding privileges motions related to estate claims discovery (.3); correspondence with litigation team regarding draft stipulation related to exhibits for privilege motions (.5). | 0.80 |
| 03/18/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 5.30 |
| 03/18/21 | MRG | 0013 | Draft correspondence to Sackler regarding stipulation re submission of new exhibits for privilege motions hearing (.5); correspondence with litigation team members re same (.5); analyze issues re same (1.2). | 2.20 |
| 03/18/21 | NEP | 0013 | Analyze documents produced in discovery concerning estate claims. | 4.10 |
| 03/18/21 | KCE | 0013 | Review (5.6) and prepare (1.4) estate claims investigation discovery documents for attorney review. | 7.00 |
| 03/18/21 | MFM | 0013 | Review documents in connection with estate claims investigation (0.7); correspondence with K. Porter re same (0.1). | 0.80 |
| 03/18/21 | MB | 0013 | Review and summarize discovery documents in connection with estate claims investigation (5.3); revise hot docs tracker based on same (0.5). | 5.80 |
| 03/18/21 | IRT | 0013 | Review documents re estate claims (1.1); draft summary re same (0.3). | 1.40 |
| 03/18/21 | FJC | 0013 | Review (7.1) and prepare (2.0) discovery documents for attorney review in connection with estate claims investigation. | 9.10 |
| 03/18/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation (2.5); review same (5.7). | 8.20 |
| 03/18/21 | AL | 0013 | Review discovery documents in connection with estate claims investigation. | 6.10 |
| 03/19/21 | JLS | 0013 | Review correspondence re exhibits in connection with motions to compel for estate claims discovery. | 0.30 |
| 03/19/21 | MPH | 0013 | Correspondence with lit team members re stipulation and confidentiality issues relating to estate claims discovery. | 0.40 |
| 03/19/21 | EMS | 0013 | Correspondence with litigation team members regarding amended Stipulation re discovery issues (0.4); correspondence with Judge Drain regarding the amended Stipulation (0.2). | 0.60 |
| 03/19/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.80 |
| 03/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.50 |
| 03/19/21 | JYY | 0013 | Review correspondence from lit team members re estate claims and related discovery issues (.2); analyze foreign law issues re same (.3). | 0.50 |

PURDUE CREDITORS COMMITTEE                                                     Page 20
Invoice Number: 1937286                                                      June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/19/21 | KPP | 0013 | Correspondence re stipulation related to privilege motions exhibits in connection with estate claims discovery. | 0.20 |
| 03/19/21 | MVL | 0013 | Revise sections of analysis re NRF supplemental privilege log in connection with estate claims discovery. | 0.20 |
| 03/19/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.90 |
| 03/19/21 | MRG | 0013 | Finalize stipulation for submission of new exhibits for privilege motions relating estate claims discovery (1.4); draft correspondence to Sackler counsel re exhibits for use at the privilege motions hearing (1.2). | 2.60 |
| 03/19/21 | KCE | 0013 | Review discovery documents re estate claims investigation. | 6.50 |
| 03/19/21 | MB | 0013 | Revise hot docs tracker (0.6); conduct document review in connection with estate claims (1.5); review and summarize discovery docs (5.2). | 7.30 |
| 03/19/21 | IRT | 0013 | Review documents re estate claims (1.6); draft summary re same (0.5). | 2.10 |
| 03/19/21 | SCK | 0013 | Analyze estate claims investigation issues. | 0.10 |
| 03/19/21 | FJC | 0013 | Review (7.5) and prepare (2.2) document production for attorney review in connection with estate claims investigation. | 9.70 |
| 03/19/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 10.10 |
| 03/19/21 | AL | 0013 | Review discovery documents re estate claims investigation issues. | 7.00 |
| 03/20/21 | BHM | 0013 | Analyze issues related to privilege clawback letters (.5); correspond with lit team regarding privilege clawback issues (.3). | 0.80 |
| 03/20/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 2.70 |
| 03/20/21 | GLS | 0013 | Analyze requests to clawback documents produced by various parties re estate claims discovery (3.1); correspond with B. Meier regarding same (.4). | 3.50 |
| 03/21/21 | EMS | 0013 | Correspondence with lit team members regarding claw back issues in connection with estate claims investigation. | 0.10 |
| 03/21/21 | JYY | 0013 | Reviewing estate claims discovery correspondence from lit team members (.1). | 0.10 |
| 03/21/21 | BHM | 0013 | Analyze privilege clawback log and status in connection with estate claims investigation (.5); correspond with Lit team regarding clawback review issues (.4). | 0.90 |
| 03/21/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.90 |
| 03/21/21 | MRG | 0013 | Review and analyze NRF downgrades re estate claims discovery issues. | 0.40 |
| 03/21/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 3.70 |
| 03/22/21 | EMS | 0013 | Analyze issues regarding clawback requests (0.1); review draft response to Debtors regarding request for privilege log entries (0.1). | 0.20 |
| 03/22/21 | DJW | 0013 | Conduct document review for investigation into estate claims. | 0.30 |
| 03/22/21 | ENM | 0013 | Review correspondence (.8) and documents (1.0) re estate claims analysis; analyze issues re same (.7). | 2.50 |
| 03/22/21 | JYY | 0013 | Review discovery correspondence re estate claims (.2); analyze foreign law issues re same (.4). | 0.60 |
| 03/22/21 | KPP | 0013 | Review and comment on document review summary re estate claims. | 0.30 |
| 03/22/21 | SMC | 0013 | Review discovery documents in connection with estate claims investigation (3.0); review (.8) and analyze (.8) materials produced by Debtors; update chronology of same (.4). | 5.00 |
| 03/22/21 | MVL | 0013 | Revise analysis re NRF supplemental privilege log re estate claims discovery. | 0.90 |
| 03/22/21 | BHM | 0013 | Review and analyze court orders regarding privilege issues re estate claims discovery (.4); confer with G. Singleton regarding privilege clawback issues (.2). | 0.60 |
| 03/22/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 2.50 |
| 03/22/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims | 3.30 |
| 03/22/21 | ADS | 0013 | Conduct targeted searches of latest NRF production re IAC issues in connection with estate claims investigation. | 4.80 |
| 03/22/21 | MB | 0013 | Revise hot docs tracker re estate claims investigation (0.5); review and | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 21
Invoice Number: 1937286                                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | summarize discovery re docs (2.2). | |
| 03/22/21 | IRT | 0013 | Review documents re estate claims (1.0); draft summary re same (0.4). | 1.40 |
| 03/22/21 | BMW | 0013 | Prepare materials for attorney review re estate claims investigation. | 5.50 |
| 03/22/21 | FJC | 0013 | Review (6.2) and prepare (1.8) discovery documents for attorney review re estate claims investigation. | 8.00 |
| 03/22/21 | CTS | 0013 | Catalog and prepare discovery documents for attorney review re estate claims investigation. | 8.90 |
| 03/22/21 | AL | 0013 | Review discovery documents re estate claims investigation. | 7.00 |
| 03/22/21 | GLS | 0013 | Review incoming requests to clawback documents produced by various parties (0.8); correspond with B. Meier regarding same (0.4); review documents re same (1.2). | 2.40 |
| 03/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 03/23/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.50 |
| 03/23/21 | ENM | 0013 | Review document review summaries re estate claims analysis. | 1.30 |
| 03/23/21 | JYY | 0013 | Review discovery correspondence re estate claims issues. | 0.40 |
| 03/23/21 | KPP | 0013 | Correspondence with lit team members re exhibit filing related to estate discovery. | 0.30 |
| 03/23/21 | SMC | 0013 | Review discovery documents in connection with estate claims investigation. | 2.50 |
| 03/23/21 | BHM | 0013 | Analyze privileges motion exhibit issues related to unsealing re estate claims discovery materials (.4); correspond with lit team members re same (.2); analyze and track privilege clawback issues (.3). | 0.90 |
| 03/23/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 03/23/21 | MRG | 0013 | Prepare exhibits and notice of filing of unsealed estate claims materials pursuant to Media Intervenors' motion. | 1.70 |
| 03/23/21 | NEP | 0013 | Analyze documents produced in discovery as part of document review team in connection with estate claims investigation. | 2.90 |
| 03/23/21 | ADS | 0013 | Conduct targeted searches of NRF production re estate claims investigation. | 1.00 |
| 03/23/21 | MFM | 0013 | Review documents related to estate claims investigation. | 0.30 |
| 03/23/21 | MB | 0013 | Revise hot docs tracker re estate claims discovery documents (1.4) and specialty tracker (0.1); conduct document review in connection with estate claims investigation (3.8); organize new discovery materials (0.1). | 5.40 |
| 03/23/21 | IRT | 0013 | Review documents re estate claims. | 0.40 |
| 03/23/21 | BMW | 0013 | Prepare materials for attorney review re estate claims (2.0); review same (5.1). | 7.10 |
| 03/23/21 | FJC | 0013 | Review (5.5) and prepare discovery documents for attorney review (2.4) in connection with estate claims investigation. | 7.90 |
| 03/23/21 | CTS | 0013 | Prepare discovery documents for attorney review in connection with estate claims investigation. | 6.50 |
| 03/23/21 | YZ | 0013 | Review estate claims discovery materials previously under seal. | 1.90 |
| 03/23/21 | GLS | 0013 | Review discovery search term results re estate claims investigation (0.4); review production information relating to IAC documents re same (1.1). | 1.50 |
| 03/24/21 | EEH | 0013 | Review produced documents in connection with estate claims investigation (1.0); analyze materials re estate claims issues (0.7). | 1.70 |
| 03/24/21 | EMS | 0013 | Review materials re media parties' Motion to Unseal (1.3); review additional exhibits in support of privilege motions (1.1); analyze documents re same in connection with estate claims investigation (3.1); revise draft correspondence re additional exhibits (0.4). | 5.90 |
| 03/24/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 03/24/21 | KPP | 0013 | Review and comment on document review summaries in connection with estate claims investigation. | 0.30 |
| 03/24/21 | SMC | 0013 | Review (4.5) and prepare discovery documents for attorney review (.7) in connection with estate claims investigation. | 5.20 |

PURDUE CREDITORS COMMITTEE                                                Page 22
Invoice Number: 1937286                                                   June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/21 | BHM | 0013 | Analyze exhibit issues related to Privileges motions re estate claims discovery issues. | 0.20 |
| 03/24/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.20 |
| 03/24/21 | MRG | 0013 | Prepare new exhibits for privilege motion hearing in connection with estate claims investigation. | 2.00 |
| 03/24/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 1.90 |
| 03/24/21 | MFM | 0013 | Review documents in connection with estate claims investigation (.3); correspondence with lit team members re same (.1). | 0.40 |
| 03/24/21 | MB | 0013 | Revise hot docs tracker (1.2) and specialty tracker (0.1) re estate claims discovery materials; review (3.1) and summarize (2.1) discovery documents; correspond with lit team members re same (0.3); conduct document review in connection with estate claims (0.7). | 7.50 |
| 03/24/21 | IRT | 0013 | Review documents re estate claims (3.8); draft summaries re same (0.9); correspondence with Lit team members re review of documents (0.1). | 4.80 |
| 03/24/21 | AL | 0013 | Review discovery documents in connection with estate claims investigation. | 7.80 |
| 03/25/21 | MPH | 0013 | Review hot docs re estate claims investigation. | 0.80 |
| 03/25/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.80 |
| 03/25/21 | SMC | 0013 | Review (7.5) and prepare discovery documents for attorney review (2.2) in connection with estate claims investigation. | 9.70 |
| 03/25/21 | MVL | 0013 | Correspondence with B. Meier re estate claims discovery issues and privilege disputes. | 0.30 |
| 03/25/21 | BHM | 0013 | Correspondence with M. Lloyd re privilege motion issues relating to estate claims discovery. | 0.30 |
| 03/25/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |
| 03/25/21 | EEP | 0013 | Review and summarize discovery documents in connection with estate claims investigation (1.5); correspondence re same with lit team members (0.1). | 1.60 |
| 03/25/21 | MFM | 0013 | Review documents in connection with estate claims investigation (2.1); correspondence with lit team members re same (.3). | 2.40 |
| 03/25/21 | MB | 0013 | Revise hot docs tracker in connection with estate claims investigation (0.5); review and summarize discovery documents (2.3); correspond with lit team members re same (0.1); conduct doc review (3.0). | 5.90 |
| 03/25/21 | IRT | 0013 | Review documents re estate claims (2.4); draft summaries re same (0.9). | 3.30 |
| 03/25/21 | AL | 0013 | Review discovery documents re estate claims analysis. | 7.00 |
| 03/26/21 | DJW | 0013 | Conduct document review of elevated documents for investigation into estate claims. | 3.60 |
| 03/26/21 | JYY | 0013 | Draft correspondence to Debevoise re foreign law issues relating to estate claims. | 0.40 |
| 03/26/21 | SMC | 0013 | Review (3.8) and prepare discovery documents for attorney review (.7) in connection with estate claims investigation. | 4.50 |
| 03/26/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.80 |
| 03/26/21 | MRG | 0013 | Prepare summary re privilege log review. | 3.20 |
| 03/26/21 | NEP | 0013 | Analyze elevated documents produced in discovery as part of document review team for investigation into estate claims. | 5.80 |
| 03/26/21 | PJG | 0013 | Review discovery documents re estate claims. | 0.80 |
| 03/26/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 0.40 |
| 03/26/21 | MB | 0013 | Revise hot docs tracker for estate claims investigation (0.8); review and summarize discovery documents (3.4); conduct document review in connection with estate claims (3.5). | 7.70 |
| 03/26/21 | IRT | 0013 | Review documents re estate claims (2.7); draft summaries re same (0.9). | 3.60 |
| 03/26/21 | AL | 0013 | Review discovery documents in connection with estate claims investigation. | 9.00 |
| 03/27/21 | DJW | 0013 | Conduct document review for investigation into estate claims. | 3.80 |
| 03/28/21 | MPH | 0013 | Review hot docs in connection with estate claims investigation. | 1.90 |
| 03/28/21 | EMS | 0013 | Analyze issues re additional exhibits in support of privilege motions relating to estate claims discovery. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 23
Invoice Number: 1937286                                                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 03/28/21 | KPP | 0013 | Review (.4) and comment on (.5) document review summary re estate claims. | 0.90 |
| 03/28/21 | MB | 0013 | Revise hot docs tracker relating to estate claims investigation. | 1.80 |
| 03/29/21 | SSK | 0013 | Analyze issues re IACs in connection with estate claims investigation. | 0.50 |
| 03/29/21 | JYY | 0013 | Analyze foreign law issues re estate claims investigation. | 0.20 |
| 03/29/21 | KPP | 0013 | Analyze issues re exhibits relating to estate claims discovery issues (0.2); correspondence re production with Debtors (0.1). | 0.30 |
| 03/29/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses relating to estate claims discovery (.1). | 0.30 |
| 03/29/21 | BHM | 0013 | Review lit team correspondence re privilege issues and related estate claims discovery issues. | 0.10 |
| 03/29/21 | MRG | 0013 | Review NRF privilege log (2.3); draft letter identifying issues re same (2.0); prepare final list of new additional exhibits for privilege motions hearing (2.4); draft correspondence to Sackler counsel re same (.6). | 7.30 |
| 03/29/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 03/29/21 | MB | 0013 | Update hot docs tracker in connection with estate claims investigation. | 0.10 |
| 03/29/21 | AL | 0013 | Review discovery documents in connection with estate claims investigation. | 7.00 |
| 03/30/21 | MPH | 0013 | Review DPW correspondence re estate claims issues (0.2); draft correspondence re same (0.8). | 1.00 |
| 03/30/21 | ENM | 0013 | Review document review summary re estate claims analysis. | 1.50 |
| 03/30/21 | SMC | 0013 | Review (.2) and analyze (.2) discovery materials produced by Debtors in connection with estate claims investigation; update chronology of same (.1). | 0.50 |
| 03/30/21 | BHM | 0013 | Analyze pleadings related to privilege issues and exhibits relating to estate claims discovery issues. | 0.20 |
| 03/30/21 | MRG | 0013 | Review and analyze NRF privilege log (1.2); draft letter identifying issues re same (1.5); correspond with Sackler counsel re new exhibits for privilege motions hearing (.4). | 3.10 |
| 03/30/21 | MFM | 0013 | Review documents related to estate claims investigation. | 0.20 |
| 03/30/21 | AL | 0013 | Review (9.8) and prepare discovery documents for attorney review (1.2) in connection with estate claims investigation; review revised search terms (.3). | 11.30 |
| 03/30/21 | GLS | 0013 | Review search term results in connection with estate claims investigation (0.6); review production information relating to IAC documents (1.3). | 1.90 |
| 03/31/21 | EMS | 0013 | Review Order on Sackler motion to seal. | 0.30 |
| 03/31/21 | MEW | 0013 | Analyze IAC privilege log and appendix re estate claims issues. | 3.60 |
| 03/31/21 | AL | 0013 | Review discovery documents in connection with estate claims investigation. | 7.00 |
| 03/31/21 | GLS | 0013 | Update document database re estate claims investigation (0.5); prepare incoming production for attorney review (2.9). | 3.40 |
| 03/02/21 | MPH | 0014 | Call with S. Hanson re insurance issues. | 0.20 |
| 03/02/21 | SH | 0014 | Call with M. Hurley re insurance issues (.2); analyze issues re letter to Court re same (.6). | 0.80 |
| 03/03/21 | CNM | 0014 | Analyze insurance-related provisions in draft Plan. | 1.10 |
| 03/05/21 | ESL | 0014 | Correspond with Cole Schotz re NOA re insurance adversary proceeding (.2); revise same (.3). | 0.50 |
| 03/08/21 | DJW | 0014 | Conduct research re insurance issues. | 0.40 |
| 03/08/21 | SH | 0014 | Review proposed insurance discovery search terms (.3); draft insurance related search terms (.2). | 0.50 |
| 03/09/21 | SH | 0014 | Consider additional insurance related search terms. | 0.10 |
| 03/10/21 | SH | 0014 | Analyze issue re insurance related discovery. | 0.10 |
| 03/11/21 | DJW | 0014 | Conduct research re insurance issues. | 2.20 |
| 03/12/21 | DJW | 0014 | Conduct research re insurance matters. | 1.20 |
| 03/15/21 | SH | 0014 | Analyze materials re insurance adversary proceeding. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 24
Invoice Number: 1937286                                                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/16/21 | MPH | 0014 | Review correspondence (.2) and documents (.4) re insurance adversary proceeding. | 0.60 |
| 03/16/21 | CNM | 0014 | Continue review of insurance-related documents produced by the Debtors. | 3.00 |
| 03/16/21 | SH | 0014 | Call with insurance counsel re adversary proceeding status conference (.5); analyze issues re adversary proceeding (.1). | 0.60 |
| 03/17/21 | CNM | 0014 | Continue review of insurance-related documents produced by the Debtors (0.6); research insurance-related issues regarding Plan release provisions (2.3). | 2.90 |
| 03/17/21 | SH | 0014 | Analyze issues re insurance adversary pretrial (.4); analyze insurance issues in plan (.6). | 1.00 |
| 03/18/21 | DJW | 0014 | Review of insurance related production (1.8); call with Gilbert and Reed Smith regarding insurance adversary complaint (.4). | 2.20 |
| 03/18/21 | CNM | 0014 | Continue analysis of insurance-related provisions of proposed Plan. | 2.00 |
| 03/18/21 | SH | 0014 | Review insurance issues related to plan. | 0.40 |
| 03/18/21 | MFM | 0014 | Call with Gilbert and Reed Smith re search terms for insurance adversary proceeding (.4); analyze issues re same (.7). | 1.10 |
| 03/19/21 | SH | 0014 | Correspondence with creditor counsel re insurance status call. | 0.10 |
| 03/20/21 | SH | 0014 | Analyze issues re insurance response letter. | 0.20 |
| 03/21/21 | SH | 0014 | Review draft insurance response letter. | 0.10 |
| 03/22/21 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors. | 1.00 |
| 03/22/21 | SH | 0014 | Review letter to court re pretrial conference in insurance adversary proceeding. | 0.20 |
| 03/23/21 | DJW | 0014 | Conduct review of insurance related materials. | 1.20 |
| 03/23/21 | SH | 0014 | Attend meet and confer call re insurance adversary proceeding re pretrial conference (.5); analyze insurance related issues re same (.2). | 0.70 |
| 03/24/21 | DJW | 0014 | Conduct research for hearing on insurance adversary (.4); call with Gilbert and Debtors re status conference (.4); conduct research re insurance issues (.9). | 1.70 |
| 03/24/21 | CNM | 0014 | Call with Debtors' counsel and the Gilbert firm re insurance Adversary Proceeding status conference. | 0.40 |
| 03/24/21 | SH | 0014 | Review materials re insurance adversary proceeding pretrial conference (.5); correspondence with various parties re same (.6); call with co-plaintiffs re pretrial conference (.4); correspondence with S. Higgins re insurance issues (.4). | 1.90 |
| 03/25/21 | SH | 0014 | Correspondence with S. Higgins re insurance adversary status (.2); analyze issues re briefing schedule on motion to withdraw the reference (.2). | 0.40 |
| 03/26/21 | SH | 0014 | Correspondence with S. Higgins re motion to withdraw reference in insurance adversary proceeding. | 0.10 |
| 03/30/21 | EYP | 0014 | Analyze insurance issues and related correspondence. | 0.20 |
| 03/31/21 | CNM | 0014 | Call with Debtors' counsel and the Gilbert firm re insurer issues in the insurance Adversary Proceeding. | 0.40 |
| 03/31/21 | SH | 0014 | Review materials re insurance adversary proceeding. | 0.30 |
| 03/11/21 | DCV | 0016 | Analyze Collegium's response to motion to lift stay (.5); conduct research re issues related to same (1.8). | 2.30 |
| 03/17/21 | DCV | 0016 | Analyze reply in support of motion to lift stay and related materials. | 3.80 |
| 03/18/21 | DCV | 0016 | Analyze motion to lift stay (1.2) and related filings (1.2). | 2.40 |
| 03/24/21 | DCV | 0016 | Review materials relating to motion to lift stay re patent litigation. | 1.70 |
| 03/25/21 | DCV | 0016 | Analyze issues re motion to lift stay in patent litigation and related materials. | 0.70 |
| 03/31/21 | DCV | 0016 | Conduct research relating to motion to lift stay. | 1.70 |
| 03/13/21 | TJS | 0017 | Review PI extension motion (.1); revise summary of same (.1). | 0.20 |
| 03/19/21 | TJS | 0017 | Review objections to PI extension (.6); conduct research re same (.4); analyze issues re same (.2); revise pleading summaries re same (.4); correspondence with G. Zhu re same (.3). | 1.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

Page 25
June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/19/21 | YZ | 0017 | Review various objections re PI extension (.8); summarize accountability committee's objection re PI extension (.4); review comments on same (.3); review summaries on remaining objection filings (.2); correspondence with J. Salwen re same (.2). | 1.90 |
| 03/20/21 | ESL | 0017 | Review responses to PI extension motion. | 0.30 |
| 03/21/21 | MPH | 0017 | Review pleadings re extending preliminary injunction (1.1); analyze issues re same (0.6). | 1.70 |
| 03/21/21 | BKB | 0017 | Prepare joinder to Debtors' response in support of PI Extension motion. | 1.90 |
| 03/22/21 | SLB | 0017 | Review Debtors' draft reply re PI extension (.5); revise joinder re same (.6); correspondence with DPW team re same (.2). | 1.30 |
| 03/22/21 | EYP | 0017 | Review Debtors' PI reply (.5); calls with creditors re PI extension (.5). | 1.00 |
| 03/22/21 | BKB | 0017 | Review comments to draft joinder to Debtors' response in support of PI Extension motion (.1); revise draft re same (.2). | 0.30 |
| 03/23/21 | SLB | 0017 | Revise joinder re PI extension (.4); correspondence with DPW re same (.2); correspondence with members of FR team re same (.2); coordinate filing of the same (.2); review filings by other parties in interest re same (.5). | 1.50 |
| 03/23/21 | EYP | 0017 | Comment on joinder re preliminary injunction extension (.8); correspondence with FR team members re same (.2). | 1.00 |
| 03/23/21 | ESL | 0017 | Review pleadings re preliminary injunction extension motion. | 0.20 |
| 03/23/21 | TJS | 0017 | Correspondence with G. Zhu re revisions to PI extension (.3); review Debtors' (.4) and Side B (.2) replies in support of preliminary injunction extension; revise summaries of same (.5). | 1.40 |
| 03/23/21 | YZ | 0017 | Review Side B Statement re PI extension (.4); summarize same (.6); correspond with J. Salwen re same (.2); review comments on same (.2); revise same (.2); review Debtors' reply re PI extension (.4); review UCC joinder re PI extension (.1). | 2.10 |
| 03/26/21 | YZ | 0017 | Review order granting PI extension. | 0.30 |
| 03/01/21 | HBJ | 0018 | Review tax provisions of Disclosure Statement. | 1.00 |
| 03/03/21 | HBJ | 0018 | Review revisions to Plan and Disclosure Statement tax sections. | 2.30 |
| 03/03/21 | SD | 0018 | Correspondence with DPW re outstanding tax issues (.9); analyze revised plan in connection with same (2.6); comment on same (2.2). | 5.70 |
| 03/04/21 | HBJ | 0018 | Participate in call with DPW, Brown Rudnick and Kramer Levin re tax issues (0.7); internal calls with S. Davidov re same (0.3); conduct research and analysis re same (0.9); conduct analysis re separate tax issue (0.4); conduct research re same (0.8). | 3.10 |
| 03/04/21 | SLB | 0018 | Correspondence with Tax and FR team members re tax issues. | 0.10 |
| 03/04/21 | OJD | 0018 | Participate on call with DPW and AHC counsel re tax issues. | 0.70 |
| 03/04/21 | SD | 0018 | Call with DPW, Brown Rudnick and Kramer Levin re tax issues (.7); review  Plan provisions in connection with same (1.2); comment on plan draft re tax sections (1.7); correspondence with FR team members re same (.2); calls with H. Jacobson re same (.3). | 4.10 |
| 03/04/21 | TJS | 0018 | Correspondence with members of FR and tax teams re tax issues. | 0.60 |
| 03/05/21 | HBJ | 0018 | Prepare for (0.3) and attend (0.6) call with DPW and K. Alderfer re tax issues in connection with various trusts; calls with A. Preis re tax status of different trusts (0.4); analyze issue re potential tax deductions (0.2). | 1.50 |
| 03/05/21 | EYP | 0018 | Calls with H. Jacobson regarding tax issues related to trusts and contribution agreement. | 0.40 |
| 03/05/21 | OJD | 0018 | Review correspondence re tax issues. | 0.40 |
| 03/10/21 | HBJ | 0018 | Analyze proposed provision in plan re tax issue. | 0.40 |
| 03/11/21 | HBJ | 0018 | Review draft of Plan re open tax issues, updated tax disclosure, and related correspondence (1.3); discuss same with S. Davidov (0.5). | 1.80 |
| 03/11/21 | SD | 0018 | Review updated Plan re tax provisions (1.6); confer with H. Jacobson re same (.5). | 2.10 |
| 03/12/21 | HBJ | 0018 | Review (.6) and revise (1.0) comments to Plan and Disclosure Statement re tax provisions; discuss same with S. Davidov (0.4); review correspondence on related issues (0.2). | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 26
Invoice Number: 1937286                                                                       June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/12/21 | SD | 0018 | Review tax related provisions of draft disclosure statement (3.2); confer with H. Jacobs re same (.4). | 3.60 |
| 03/13/21 | HBJ | 0018 | Review revisions to plan re tax provisions. | 1.00 |
| 03/14/21 | HBJ | 0018 | Review revised version of tax provisions in Disclosure Statement and Plan (1.1); correspond with S. Davidov and O. De Moor re same (.4); comment on same (.9); call with Davis Polk Tax team re same (0.3). | 2.70 |
| 03/14/21 | OJD | 0018 | Correspondence with H. Jacobson and S. Davidov re tax disclosure relating to plan (.1); attend call with Debtors' tax advisors re same (.3). | 0.40 |
| 03/14/21 | SD | 0018 | Call with DPW Tax re disclosure statement issue (0.3); review revised draft of disclosure statement re tax issues (1.2); comment on same (0.9); correspondence with H. Jacobson and O. De Moor re same (0.2). | 2.60 |
| 03/15/21 | HBJ | 0018 | Review additional revisions to Plan and Disclosure Statement provisions impacting taxes (1.2); correspond with S. Davidov (0.4) and with Davis Polk Tax team re same (0.2). | 1.80 |
| 03/15/21 | SD | 0018 | Review comments to plan re tax issues (1.1); correspondence with H. Jacobson re same (.2). | 1.30 |
| 03/16/21 | HBJ | 0018 | Review contribution agreement term sheet and prior items sent by DPW to prepare for call re tax issues (0.5); participate in call with Kramer Levin, DPW and KPMG and Brown Rudnick re disclosure statement and settlement language (1.0);  correspondence with S. Davidov re same (0.4). | 1.90 |
| 03/16/21 | SD | 0018 | Call with Kramer Levin, DPW and KPMG and Brown Rudnick re DS (1.0); review contribution agreement term sheet re tax provisions (.6); correspondence with H. Jacobson re same (.3). | 1.90 |
| 03/17/21 | HBJ | 0018 | Review correspondence on various issues for potential tax impact. | 0.60 |
| 03/19/21 | HBJ | 0018 | Review contribution agreement and tax issues re same. | 0.40 |
| 03/23/21 | HBJ | 0018 | Review revisions to contribution agreement re tax issues. | 0.80 |
| 03/23/21 | SD | 0018 | Conduct due diligence review of tax-related documents. | 2.40 |
| 03/24/21 | HBJ | 0018 | Conduct tax review of contribution agreement and internal comments to same (0.7); confer with S. Davidov re same (0.5). | 1.20 |
| 03/24/21 | SD | 0018 | Review internal comments and other revisions to contribution agreement (3.0); review comments to same by DPW (.5); confer with H. Jacobson re same (.5); comment on same (.5); conduct research re same (.3). | 4.80 |
| 03/25/21 | HBJ | 0018 | Conduct follow-up analysis on tax issues related to trusts and draft contribution agreement (0.5); comment on draft contribution agreement (0.4); finalize and circulate comments (0.2). | 1.10 |
| 03/25/21 | SD | 0018 | Conduct review of tax model circulated by KPMG. | 2.20 |
| 03/26/21 | HBJ | 0018 | Review updated tax model from KPMG (0.3); participate in tax model call with KPMG, Davis Polk, Kramer Levin, Brown Rudnick, and Province (0.5); confer with S. Davidov re same (0.3). | 1.10 |
| 03/26/21 | SD | 0018 | Call with Province, KPMG, KL and DPW and Brown Rudnick re tax model (.5); confer with H. Jacobson re same (.3); analyze issues with respect to the cash tax model in prep for call (1.0); conduct post-call follow up analysis of tax model (1.4). | 3.20 |
| 03/30/21 | HBJ | 0018 | Call with O. De Moor and S. Davidov to discuss revisions to contribution agreement re tax issues (1.6); conduct research re same (0.4); revise same (1.1); correspondence with O. De Moor and S. Davidov re same (0.3). | 3.30 |
| 03/30/21 | OJD | 0018 | Review revisions to contribution agreement (.5); review related materials (.6); call (1.6) and correspondence (.5) with S. Davidov and H. Jacobson re tax issues in contribution agreement. | 3.20 |
| 03/30/21 | SD | 0018 | Call (1.6) and correspondence (.5) with O. De Moor and H Jacobson re updated tax related language in contribution agreement; review latest elevated docs circulated by the lit team re tax issues (2.9). | 5.00 |
| 03/31/21 | HBJ | 0018 | Review materials re tax issue (0.4); correspondence with O. De Moor and S. Davidov re same (0.3); call with DPW Tax re contribution agreement (0.6) (partial); call with S. Davidov and O. De Moor re same | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5). | |
| 03/31/21 | OJD | 0018 | Call with Debtors' tax team on contribution agreement (1.0); follow up call (.5) and correspondence (.1) with S. Davidov and H. Jacobson re same. | 1.60 |
| 03/31/21 | SD | 0018 | Call with DPW Tax re contribution agreement (1.0); follow up call with O. De Moor and H. Jacobson re same (.5); conduct research re tax treatment of certain claims (2.9); review Sackler family and PPLP DOJ contribution agreements and analyze possible tax treatments (3.1); correspondence with Province, H. Jacobson and O. De Moor re due diligence documents re tax issues (.5); correspondence with DPW tax team re tax issue (.5); analyze issues re same (.3). | 8.80 |
| 03/01/21 | KCW | 0020 | Revise opioid litigation tracker spreadsheet (1.1); correspond with B. Barker re same (.1). | 1.20 |
| 03/01/21 | JKC | 0020 | Review articles re opioid litigation and related matters. | 0.50 |
| 03/01/21 | BKB | 0020 | Review NY opioid lit docket and recent filings (.4); correspond with K. Woodhouse re preparing summaries re same (.2); review MDL docket and recent filings (.4). | 1.00 |
| 03/03/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 03/05/21 | BKB | 0020 | Attend NY opioid lit status conference (.8); prepare summary re same (.4). | 1.20 |
| 03/08/21 | BKB | 0020 | Review opioid articles (.2); review filings in NY opioid lit (.5); update tracker re same (.4). | 1.10 |
| 03/09/21 | DK | 0020 | Confer with B. Barker re opioid litigation filings (.1); review same (2.1). | 2.20 |
| 03/09/21 | JKC | 0020 | Review news articles re opioid litigation and related matters (.4); correspondence with G. Zhu re same (.2). | 0.60 |
| 03/09/21 | BKB | 0020 | Review status of opioid litigations (.2); confer with G. Zhu re opioid-litigation related articles and updating tracker re same (.3); correspondence with G. Zhu re same (.1); confer with D. Krasa-Berstell re obtaining filings from various opioid lit dockets (.1); review same (.2). | 0.90 |
| 03/09/21 | YZ | 0020 | Review news articles re opioid litigation and related matters (.3); correspond with J. Coleman re same (.2); confer with B. Barker re NY AG litigation and status tracker re same (.3); correspond with B. Barker re same (.1). | 0.90 |
| 03/10/21 | KCW | 0020 | Revise opioid litigation tracker MDL spreadsheet. | 2.30 |
| 03/10/21 | BKB | 0020 | Review summaries of NY opioid lit filings (.8); revise same (1.3); update tracker with same (.3); prepare cover email summarizing same (1.2); review MDL docket (.3); correspondence with Research team re docket filings (.2); correspondence to K. Woodhouse re same (.2). | 4.30 |
| 03/11/21 | JKC | 0020 | Review materials related to House Oversight Committee investigation of the Sacklers. | 0.50 |
| 03/11/21 | BKB | 0020 | Review articles re opioid litigation updates. | 0.20 |
| 03/11/21 | YZ | 0020 | Review news articles related to opioid litigation. | 0.20 |
| 03/12/21 | BKB | 0020 | Review opioid news articles. | 0.10 |
| 03/12/21 | YZ | 0020 | Review news articles related to opioid litigation (.6); draft correspondence to J. Coleman re same (.1). | 0.70 |
| 03/15/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.30 |
| 03/16/21 | YZ | 0020 | Review news articles re opioid-related litigation (.4); draft correspondence to FR and lit team re same (.1). | 0.50 |
| 03/17/21 | YZ | 0020 | Review news articles re opioid-related litigation (.3); draft update correspondence re same (.2). | 0.50 |
| 03/18/21 | KCW | 0020 | Revise opioid litigation tracker spreadsheet. | 2.60 |
| 03/18/21 | BKB | 0020 | Review opioid MDL docket and filings (.5); review opioid articles (.4). | 0.90 |
| 03/18/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 03/19/21 | MPH | 0020 | Review opioid litigation updates relating to proposed legislation. | 0.60 |
| 03/19/21 | YZ | 0020 | Review (.4) and circulate (.1) news articles re opioid-related litigation. | 0.50 |
| 03/19/21 | YZ | 0020 | Review updates on research re plan issues. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/20/21 | EYP | 0020 | Review article re ongoing opioid litigation (.3); correspond with UCC members re same (.2). | 0.50 |
| 03/20/21 | YZ | 0020 | Review (.2) and circulate (.1) news articles re opioid-related litigation. | 0.30 |
| 03/21/21 | YZ | 0020 | Review (.1) and circulate (.1) news articles re opioid-related litigation. | 0.20 |
| 03/22/21 | MTT | 0020 | Analyze SACKLER Act and outlook for legislative action (.5); review materials re same (.4). | 0.90 |
| 03/22/21 | TJS | 0020 | Review summary of Nevada AG press conference re McKinsey settlement. | 0.20 |
| 03/22/21 | BKB | 0020 | Attend Nevada AG press conference re McKinsey Opioid Settlement (.4); prepare notes re same and circulate (.3); review articles re same (.3); research issue related to same (.4); revise summaries re MDL opioid litigation (1.6); update tracker re same (.4); review docket filings re same (.8). | 4.20 |
| 03/22/21 | YZ | 0020 | Review (.3) and circulate (.1) news articles re opioid-related litigation. | 0.40 |
| 03/23/21 | BKB | 0020 | Review opioid articles re ongoing litigations (.4); correspondence with G. Zhu re same (.4); review MDL and remanded cases dockets (.7). | 1.50 |
| 03/23/21 | YZ | 0020 | Review news articles re opioid-related litigation (.4); correspond with B. Barker re same (.3). | 0.70 |
| 03/24/21 | YZ | 0020 | Review (.3) and circulate (.1) news articles re opioid-related litigation. | 0.40 |
| 03/25/21 | YZ | 0020 | Review (.2) and circulate (.1) updates re opioid-related litigation. | 0.30 |
| 03/26/21 | YZ | 0020 | Review (.2) and circulate (.1) news articles re opioid-related litigation. | 0.30 |
| 03/27/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 03/29/21 | YZ | 0020 | Review (.3) and circulate (.1) updates re opioid-related litigation. | 0.40 |
| 03/30/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 03/31/21 | MPH | 0020 | Review updates concerning opioid litigation (0.3); draft correspondence to A. Preis re same (0.1). | 0.40 |
| 03/31/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.30 |
| 03/01/21 | EEH | 0022 | Analyze contribution agreement (1.3); analyze plan related issues re same (1.5); review provisions of Sackler trust documents re same (1.5); review credit support framework analysis (1.0). | 5.30 |
| 03/01/21 | ENM | 0022 | Review contribution agreement in preparation for plan discussion (0.4); call with Debtors' counsel re contribution agreement markup (0.8); attend call with S. Welkis and J. Lumley re contribution agreement covenant package (0.8); comment on provisions of contribution agreement (2.9); analyze materials re same (0.8). | 5.70 |
| 03/01/21 | JLK | 0022 | Review revised draft of contribution agreement (1.3); call with DPW re same (.8); review correspondence re same (.2). | 2.30 |
| 03/01/21 | SLB | 0022 | Participate on call with counsel to AHC re plan issues (1.2); participate on call with FR team members and DPW team re plan issues (.4); review revised issues list from DPW (1.5); correspondence with members of FR team re same (.4); analyze materials re same (.8); analyze issue re creditor treatment under draft plan (1.5); review materials re same (.5). | 6.30 |
| 03/01/21 | EYP | 0022 | Call with counsel to AHC re plan issues (1.2); call with Debtors' counsel re same (.4); call with counsel to TPPs and Debtors re same (.4); call with counsel for NCSG re same (.1). | 2.10 |
| 03/01/21 | SW | 0022 | Review draft contribution agreement (1.7); analyze issues re same (.3); call with corporate team members re contribution agreement matters (.8); call with Debtors' advisors re same (.8); correspond with J. Lumley re contribution agreement (.2). | 3.80 |
| 03/01/21 | SW | 0022 | Attend court hearing re exclusivity (.6); prepare for same (.4). | 1.00 |
| 03/01/21 | ESL | 0022 | Analyze materials re plan issue (.5); correspond with FR team members re same (.4); attend call with advisors to TPPs and Debtors re plan issues (.4); analyze research re plan issues (1.2); revise outline of memo re same (2.1); attend call with Debtors' advisors re analysis of plan-related issues (.4); review correspondence with counsel to Debtors and States re open plan issues (.2); review materials re same (.3). | 5.50 |
| 03/01/21 | MRG | 0022 | Conduct research re potential plan issues (3.0); draft summary of | 5.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | research findings (1.8); revise summary based on internal comments (.5); correspond with FR team members re same (.2). | |
| 03/01/21 | TJS | 0022 | Conduct research re plan issue (.6); correspondence with members of FR team re same (.1); analyze issues re current draft of plan and related comments (.8); revise memo re plan issue (2.1); review internal comments to same (.6); conduct additional research re same (.7). | 4.10 |
| 03/01/21 | JTL | 0022 | Revise sections of contribution agreement (5.7); call with S. Welkis and E. Miller regarding issues re same (.8); correspond with S. Welkis re same (.2). | 6.70 |
| 03/01/21 | YZ | 0022 | Continue to conduct research re plan issues (.4); revise draft memo re same (.6). | 1.00 |
| 03/02/21 | MPH | 0022 | Call with A. Preis re potential plan issues (0.4); confer with K. Porter re same (0.3); review materials re releases (1.2); attend call with various parties re releases and plan issues (1.3). | 3.20 |
| 03/02/21 | EEH | 0022 | Review Sackler materials in connection with contribution agreement analysis (0.5); revise analysis based on same (0.8); call with Sacklers', Debtors' and AHC's counsel re credit support for contribution agreement (1.5); call with E. Miller re contribution agreement (0.3); correspond with M. Atkinson re analysis of plan-related issues (0.5); analyze hypothetical payment scenarios (1.0). | 4.60 |
| 03/02/21 | ENM | 0022 | Call with counsel for debtors and various creditor groups re contribution agreement and related plan issues (1.3); attend Side A presentation re credit support for contribution agreement (1.5); call with E. Harris re trust matters related to same (0.3); call with corp team members re contribution agreement issues (0.3); review (0.5) and revise (2.3) provisions of contribution agreement. | 6.20 |
| 03/02/21 | JLK | 0022 | Review contribution agreement and related materials (1.5); call with corp team members regarding credit support and related contribution agreement issues (0.3). | 1.80 |
| 03/02/21 | KPP | 0022 | Conduct research re potential plan issues (2.3); call with M. Hurley re same (.3). | 2.60 |
| 03/02/21 | SLB | 0022 | Revise memo re open plan issue (1.7); confer with J. Salwen and E. Lisovicz re same (.5); correspondence with J. Salwen re same (.3); analyze open plan issues (.7); participate on call with creditor parties re same and contribution agreement (1.3); attend presentation from counsel to Sacklers re credit support (1.5). | 6.00 |
| 03/02/21 | EYP | 0022 | Analyze open plan issues (.2); correspondence with counsel to AHC re same (.4); call with counsel to AHC and other parties in interest re plan issues and contribution agreement (1.3); confer with M. Hurley re plan issues (.4); call with Sacklers' counsel re credit support for contribution agreement (1.5); follow up with Sacklers' counsel re same (.8); call with DPW re same (.4). | 5.00 |
| 03/02/21 | SW | 0022 | Review draft contribution agreement (1.4); call with Akin corporate team members re contribution agreement issues (.3); call with J. Lumley re comments to contribution agreement (1.0); review (.3) and comment on (1.1) further revised contribution agreement; analyze credit support review (.8). | 4.90 |
| 03/02/21 | ESL | 0022 | Revise memo re plan issues (3.5); review case law re same (.7); call with S. Brauner and J. Salwen re same (.5). | 4.70 |
| 03/02/21 | MRG | 0022 | Review research re potential plan issue. | 0.30 |
| 03/02/21 | TJS | 0022 | Review updated draft of plan (1.9); analyze issues re same (2.3); update issues list re same (1.8); correspondence with S. Brauner re plan issues (.6); conduct research in connection with same (.9); call with S. Brauner and E. Lisovicz re same (.5); revise memo re open plan issue (3.6); conduct research in connection with same (1.0). | 12.60 |
| 03/02/21 | JTL | 0022 | Attend contribution agreement credit support review call with Sacklers' counsel (1.5); call with E. Miller, J. Kochian and S. Welkis regarding | 7.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | contribution agreement (.3); revise sections of contribution agreement (5.1); call with S. Welkis re same (1.0). | |
| 03/02/21 | YZ | 0022 | Continue to conduct research re plan issues (.2); revise draft analysis re same (.2); draft correspondence to FR team members re same (.2). | 0.60 |
| 03/03/21 | MPH | 0022 | Attend contribution agreement call with counsel to Sacklers. | 0.90 |
| 03/03/21 | ISD | 0022 | Review correspondence re plan issues. | 0.20 |
| 03/03/21 | EEH | 0022 | Review analysis of contribution agreement issues (1.4); attend conference call re contribution agreement issues with Sacklers' counsel (0.9); review production materials re same (0.7). | 3.00 |
| 03/03/21 | ENM | 0022 | Review (1.2) and revise (1.5) sections of contribution agreement; call with J. Kochian re same (0.2); follow-up call with J. Kochian re same (0.7); call with Debtors' counsel re same (0.8); review contribution agreement analysis (0.5); attend presentation from Sackler advisors re same (0.9). | 5.80 |
| 03/03/21 | JLK | 0022 | Call with E. Miller re contribution agreement analysis (.2); analyze issues re same (1.3); follow up call with E. Miller re same (.7). | 2.20 |
| 03/03/21 | SLB | 0022 | Review and comment on revised draft plan (2.9); prepare issues list re same (1.0); correspondence with members of FR team re same (.5); confer with members of FR team re same (1.0). | 5.40 |
| 03/03/21 | EYP | 0022 | Review and comment on plan of reorganization (.3); call with S. Brauner, E. Lisovicz and J. Salwen re plan issues (1.0); correspondence with various parties re same (.5); call re contribution agreement issues with DPW (.8); call with Sacklers' counsel re same (.9); review revised draft of contribution agreement (.5); review diligence re same (.9). | 4.90 |
| 03/03/21 | SW | 0022 | Participate on call with Debtors' professionals re contribution agreement issues (.8); review FA analysis of contribution agreement matters (.7). | 1.50 |
| 03/03/21 | ESL | 0022 | Call with A. Preis, J. Salwen and S. Brauner re plan issues list (1.0); review same (.5); revise memo re plan issues (3.7); correspond with FR team members re same (.3). | 5.50 |
| 03/03/21 | TJS | 0022 | Continue updating plan issues list (3.7); correspond with FR team members re same (.1); analyze various issues re current draft of plan (1.1); conduct research in connection with same (1.7); analyze precedent for plan provisions (.6); call with members of FR team re plan issues (1.0). | 8.20 |
| 03/04/21 | JLS | 0022 | Review draft plan documents. | 1.50 |
| 03/04/21 | ISD | 0022 | Review comments to plan. | 0.50 |
| 03/04/21 | EEH | 0022 | Review revised analysis of contribution agreement (0.4); review Chapter 11 Plan (1.0). | 1.40 |
| 03/04/21 | ENM | 0022 | Review (1.4) and comment on (2.4) plan of reorganization; call with Debtors' and States' advisors re contribution agreement (1.3); follow-up internal correspondence with members of FR and Corp teams re same (0.5). | 5.60 |
| 03/04/21 | JLK | 0022 | Analyze portions of contribution agreement (1.0); call with counsel to Debtors and states re same (1.3); correspondence with FR and corporate team members re same (.3). | 2.60 |
| 03/04/21 | SLB | 0022 | Review (.9) and comment (1.2) on draft Plan sections; correspondence with members of FR team re same (.5); correspondence with members of FR and Corp team re same and contribution agreement (.3); call with A. Preis and creditor re same (.2); follow-up call with A. Preis re same (.2). | 3.30 |
| 03/04/21 | EYP | 0022 | Call with creditor group re plan issues (.2); call with other creditors re same (.8); call with S. Brauner and claimant re same (.2); review revisions to plan (.5); comment on same (.8). | 2.50 |
| 03/04/21 | OJD | 0022 | Correspond with team re contribution agreement and related trust issues. | 0.30 |
| 03/04/21 | SW | 0022 | Call with Debtors' and states' advisors re contribution agreement (1.3); review FA analysis of collateral matters (1.1); analyze materials re same (.7) | 3.10 |

PURDUE CREDITORS COMMITTEE     Page 31
Invoice Number: 1937286     June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/04/21 | ESL | 0022 | Analyze updated plan issues list (.5); review revised plan (.6) and correspondence with various parties re open issues related to same (.2); revise memo re plan issues (.4). | 1.70 |
| 03/04/21 | TJS | 0022 | Analyze issues re current plan draft (1.2); begin markup of same (2.7). | 3.90 |
| 03/05/21 | MPH | 0022 | Attend contribution agreement call with counsel to Debtors, states, and other interested parties. | 1.10 |
| 03/05/21 | ISD | 0022 | Review comments to draft plan (.6); confer with A. Preis re plan issues (.3) | 0.90 |
| 03/05/21 | ENM | 0022 | Call with corporate team members re contribution agreement (0.7); correspond with J. Kochian re process matters related to contribution agreement analysis (0.2); calls with J. Kochian re contribution agreement (0.6); call with counsel to Debtors, states and Sacklers re same (1.1); calls with A. Preis re same (0.4); review and revise contribution agreement sections (4.6). | 7.60 |
| 03/05/21 | JLK | 0022 | Analyze revised contribution agreement (1.4); call with advisors to Debtors, Sacklers and states re same (1.1); call with corporate team member re same (.7); correspond with E. Miller re work streams related to same (.2); calls with E. Miller re analysis of contribution agreement (.6). | 4.00 |
| 03/05/21 | SLB | 0022 | Review (.6) and comment on (1.1) Plan provisions; correspondence with Debtors' counsel re same (.3); correspondence with Debtors' counsel re voting issues (.2); correspondence with members of Akin FR team re same (.5); participate on call with counsel for States, Debtors, Sacklers and various parties in interest re open plan issues and contribution agreement (1.1); follow-up call with various parties re same (.4). | 4.20 |
| 03/05/21 | EYP | 0022 | Calls with advisors to states, Debtors, Sacklers and various parties in interest re open plan issues (1.1); follow-up call with parties in interest re same (.4); call with E. Miller regarding contribution agreement (.4); review and analyze provisions of draft contribution agreement (1.7); confer with I. Dizengoff re same and other open plan issues (.3). | 3.90 |
| 03/05/21 | SW | 0022 | Internal call with members of corp team members re contribution issues (.5) (partial); participate in call with Debtors and other professionals re contribution agreement (1.1). | 1.60 |
| 03/05/21 | ESL | 0022 | Review correspondence (.2) and related materials (.3) re open plan issues; correspondence with FR team members re same (.2). | 0.70 |
| 03/05/21 | TJS | 0022 | Review additional plan comments (.3); analyze issues re same (.6); continue to research issues re plan (1.4); correspondence with FR team members re same (.3); analyze materials re contribution agreement (1.2). | 3.80 |
| 03/05/21 | JTL | 0022 | Call with corporate team members regarding contribution agreement (.7); review revised sections of contribution agreement (.1). | 0.80 |
| 03/06/21 | ENM | 0022 | Review materials re contribution agreement issues (1.8); call with A. Preis re contribution agreement (0.3); call with M. Atkinson at Province re contribution agreement (0.4); call with S. Welkis and J. Lumley re contribution agreement (1.2); review (0.4) and revise (0.4) contribution agreement markups. | 4.50 |
| 03/06/21 | SLB | 0022 | Prepare for (.5) and participate on (1.2) call with DPW re plan issues; correspondence with J. Salwen re same (.4). | 2.10 |
| 03/06/21 | EYP | 0022 | Call with DPW re plan issues (1.2); call with NCSG counsel re plan issues (.4); call with advisors to public schools re same (.4); call with E. Miller re contribution agreement (.3); analyze issues re same (.2). | 2.50 |
| 03/06/21 | SW | 0022 | Review of (.5) and comments (.7) to revised contribution agreement; call with Akin corp team members re comments to and issues related to contribution agreement (1.2); review (.5) and comments on (.8) draft contribution agreement; review FA analysis re contribution agreement (.8); review/analyze correspondence re same (.3). | 4.80 |
| 03/06/21 | TJS | 0022 | Review update re plan negotiations (.2); correspondence with S. Brauner re same (.1); analyze issues re plan (.6); review materials re same (.7); | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 32
Invoice Number: 1937286                                                                June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | update memo re plan classification issue (2.1); conduct research re same (.5). | |
| 03/06/21 | JTL | 0022 | Call with S. Welkis and E. Miller regarding contribution agreement (1.2); revise sections of contribution agreement (4.2). | 5.40 |
| 03/07/21 | ENM | 0022 | Call with counsel to Debtors and AHC re contribution agreement (0.7); review correspondence among parties in interest re same (0.7); correspond with Province re Sackler obligors and collateral (0.3); call with Debtors' counsel re contribution agreement markup and IAC issues (0.4). | 2.10 |
| 03/07/21 | SLB | 0022 | Review correspondence among various parties re plan issues (.5); correspondence with DPW re same (.4); confer with DPW re same (.4); review materials re same (1.4); analyze issues re same (.4) participate on call with creditor group re plan issues (.7). | 3.80 |
| 03/07/21 | EYP | 0022 | Various calls with creditor groups re issues relating to plan (1.0); call with DPW re plan issues (.4); analyze issues re same (.1); call with DPW and Kramer Levin re plan issues and contribution agreement (.7). | 2.20 |
| 03/07/21 | SW | 0022 | Review correspondence among parties of interest re contribution agreement issues (.4); analyze revised materials re same (.8). | 1.20 |
| 03/07/21 | ESL | 0022 | Attend call with DPW re plan issues (.4); review materials re same (.2); correspondence with B. Barker re plan research (.1). | 0.70 |
| 03/07/21 | TJS | 0022 | Analyze plan issues (.2); conduct research re same (.6); review materials re same (.7); conduct research re plan issues (1.1); draft comments re same (.2). | 2.80 |
| 03/07/21 | BKB | 0022 | Conduct research re plan issues (1.6); correspondence with E. Lisovicz re same (.3). | 1.90 |
| 03/08/21 | EEH | 0022 | Conference call re foreign law issues and plan contribution agreement (0.9); call with S. Slotkin re same (0.5); analyze Sackler settlement agreement provisions re same (1.7); conduct research re trustee issues (1.7). | 4.80 |
| 03/08/21 | ENM | 0022 | Call with counsel to debtors, Sacklers, UCC and AHC re foreign law matters related to contribution agreement (0.9); call with J. Kochian re contribution agreement (0.3); analyze issues re contribution agreement process (0.2); analyze issues re contribution agreement obligors and collateral package (0.4). | 1.80 |
| 03/08/21 | JLK | 0022 | Attend conference call re contribution agreement and foreign law issues related to plan (0.9); call with E. Miller re same (0.3); review revised draft contribution agreement (0.4). | 1.60 |
| 03/08/21 | SLB | 0022 | Participate on call with Debtors', States' and UCC's advisors re open plan and foreign law issues (.9); analyze open issue re same (.4); correspondence with FR team members re same (.1); review and comment on memo re plan issues (.4). | 1.80 |
| 03/08/21 | EYP | 0022 | Conduct analysis re plan issues (.2); analysis re contribution agreement (.6); correspondence with FR team members re same (.1). | 0.90 |
| 03/08/21 | ESL | 0022 | Review comments from various parties to Plan (.4); correspondence with FR team members re plan issue (.1). | 0.50 |
| 03/08/21 | MRG | 0022 | Review draft plan of reorganization (1.6); correspondence with J. Salwen re same (.1). | 1.70 |
| 03/08/21 | TJS | 0022 | Correspondence with members of FR team re analysis of confirmation issue (.5); draft research assignment re same (.2); call with G. Zhu re same (.2); revise analysis re same (.7); correspondence with M. Gardiner re next steps in connection with plan (.1); continue research and analysis re plan issue (.8). | 2.50 |
| 03/08/21 | YZ | 0022 | Conduct research re plan confirmation issues (3.1); draft chart re analysis of same (2.3); confer with J. Salwen re same (.2); correspond with S. Brauner and J. Salwen re same (.2); review comments to same (.4); revise same (.7); draft correspondence to the FR team re same (.2). | 7.10 |
| 03/09/21 | EEH | 0022 | Review foreign law analysis re contribution agreement (0.3); review | 3.70 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | trust financials re same (0.7); analyze settlement agreement provisions (1.5); revise trust chart (0.8); review net asset information for paying parties (0.4). | |
| 03/09/21 | ENM | 0022 | Correspond with Debtors' counsel re plan process matters (0.2); review (0.8) and revise (1.0) contribution agreement markup; correspond with foreign counsel re comments to contribution agreement (0.4); call with A. Preis re open contribution agreement issues (0.2). | 2.60 |
| 03/09/21 | JLK | 0022 | Review provisions of revised settlement agreement re claims against Sacklers. | 1.40 |
| 03/09/21 | SLB | 0022 | Analyze open issues in connection with plan (1.0); review precedent re same (1.2); review correspondence among parties in interest re open plan issues (.7); review draft documents re same (1.3); review private-side creditor comments to draft plan (.5). | 4.70 |
| 03/09/21 | EYP | 0022 | Calls (.4) and correspondence (.1) with parties in interest re plan issues; conduct analysis of plan (.8); review draft disclosure statement (.7); review (.5) and comment on (1.0) contribution agreement; call with E. Miller re same (.2); analyze issues re same (.4). | 4.10 |
| 03/09/21 | SW | 0022 | Analyze diligence matters re estate claims investigation (.7); analyze settlement agreement materials (1.7). | 2.40 |
| 03/09/21 | ESL | 0022 | Review draft disclosure statement (.7); review creditor constituency comments to plan (.2). | 0.90 |
| 03/09/21 | MRG | 0022 | Call with J. Salwen re outstanding plan issues and related research (.5); review current draft of plan (.9). | 1.40 |
| 03/09/21 | TJS | 0022 | Call with M. Gardiner re plan research issues and next steps (.5); analyze case law re post confirmation issue (1.1); draft summary of same (.7); continue analyzing issues re plan (1.8); conduct research in connection with same (2.6). | 6.70 |
| 03/10/21 | MPH | 0022 | Call with parties in interest re plan foreign law issues and Sackler settlement issues (partial). | 1.00 |
| 03/10/21 | EEH | 0022 | Conference call re foreign law issues relating to contribution agreement (1.3); call with E. Miller re same (0.1); review revised contribution agreement (1.4). | 2.80 |
| 03/10/21 | ENM | 0022 | Call with Akin team re contribution agreement issues (.8); call with advisors to Debtors and States re trust matters related to contribution agreement (1.3); call with E. Harris re same (0.1). | 2.20 |
| 03/10/21 | JLK | 0022 | Call with Debtors' and states' advisors re foreign law issues relating to estate claims (1.3); analyze contribution agreement term sheet and related issues (.5). | 1.80 |
| 03/10/21 | SLB | 0022 | Review DS (1.0); correspondence with members of FR team re plan issues (.3); analyze open issue re plan (.5); review correspondence among parties in interest re open plan issues (.5). | 2.30 |
| 03/10/21 | EYP | 0022 | Calls with creditors re plan issues (1.0); correspondence with parties in interest re Sackler contribution agreement (.2); call with Corp team members re same (.8). | 2.00 |
| 03/10/21 | SW | 0022 | Call with advisors re foreign law issues relating to contribution agreement (1.3); call with E. Miller and A. Preis re contribution agreement (.8); conduct research re settlement issues (1.1); analyze revised term sheet and issues list (1.2); review states' comments to same (.6); analyze settlement open issues (.9). | 5.90 |
| 03/10/21 | ESL | 0022 | Conduct research re plan issues (.8); review correspondence with various parties re same (.1). | 0.90 |
| 03/10/21 | MRG | 0022 | Review draft disclosure statement. | 0.60 |
| 03/10/21 | TJS | 0022 | Analyze outstanding plan issues (.4); conduct research re same (1.5); correspond with FR team members re same and other case issues (.3). | 2.20 |
| 03/11/21 | MPH | 0022 | Review plan related materials (1.5); correspondence with parties in interest re same (.4). | 1.90 |
| 03/11/21 | EEH | 0022 | Review contribution agreement term sheet (0.4); draft comments re term | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 34
Invoice Number: 1937286                                                                   June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sheet (0.6); review production documents related to same (1.0); review trust financials (0.7); review further revisions to term sheet (0.4). | |
| 03/11/21 | ENM | 0022 | Review contribution agreement term sheet and correspondence re same (.8); call with advisors to Debtors and states group re contribution agreement related matters (1.2); call with S. Welkis re contribution agreement (0.3); revise contribution agreement term sheet (0.7); review comments on contribution agreement term sheet (0.4); call with J. Lumley and S. Welkis re same (0.5); review revisions to draft disclosure statement (1.2). | 5.10 |
| 03/11/21 | JLK | 0022 | Review term sheet re contribution agreement (1.2); prepare comments to same (1.8). | 3.00 |
| 03/11/21 | SLB | 0022 | Revise letter to parties in interest re open plan issues (.8); analyze plan issues (.7). | 1.50 |
| 03/11/21 | EYP | 0022 | Calls (.3) and correspondence (.2) with parties in interest re plan and DS; calls (.4) and correspondence (.1) with advisors for UCC and privates re plan and DS; review of contribution agreement issues (.5). | 1.50 |
| 03/11/21 | SW | 0022 | Review revised contribution agreement term sheet (1.6); analyze BR comments to same (1.2); comment on same (.8); call re contribution agreement with E. Miller (.3); call re term sheet issues with J. Lumley and E. Miller (.5); analyze issues and correspondence re same (.6). | 5.00 |
| 03/11/21 | TJS | 0022 | Analyze outstanding issues re plan (.6); draft plan summary (1.0). | 1.60 |
| 03/11/21 | JTL | 0022 | Call with E. Miller and S. Welkis regarding revised contribution agreement (.5); review revised settlement agreement (.4). | 0.90 |
| 03/12/21 | JLS | 0022 | Review correspondence and updates re contribution agreement. | 0.30 |
| 03/12/21 | MPH | 0022 | Call with Debtors and AHC professionals re open issue in connection with plan (0.6); review correspondence (0.5) and related materials (2.0) re same; attend Sackler asset call (0.7). | 3.80 |
| 03/12/21 | EEH | 0022 | Attend presentation re Side B updated net assets report (0.7); analyze net assets report (1.5); revise trust chart based on same (1.3); review revised contribution agreement term sheet (0.3). | 3.80 |
| 03/12/21 | ENM | 0022 | Attend call with counsel to Debtors and AHC re plan issues (0.6); attend B-side net assets update presentation in connection with the same (0.7); review contribution agreement term sheet markups (1.6); correspondence with J. Lumley re same (0.5); revise settlement term sheet (0.7). | 4.10 |
| 03/12/21 | JLK | 0022 | Attend presentation re Side B Asset report (.7); review contribution agreement term sheet and related correspondence (.9). | 1.60 |
| 03/12/21 | KPP | 0022 | Attend call with Debtors and AHC professionals re open issue in connection with plan (.6); analyze materials re same (.2). | 0.80 |
| 03/12/21 | SLB | 0022 | Participate on call with Debtor, Sackler and creditor advisors re open plan issues (.6); participate on call with CAHC re open plan issues (.6); calls with private-side parties re same (1.0); analyze open plan issues and research re same (.9); draft correspondence to members of FR team re same (.7); review revised draft plan and create issues list re same (2.0); participate on call with Debtors and AHC professionals re open issue in connection with plan (.8); participate on call with DPW re voting issues (.3); review materials re same (.2). | 7.10 |
| 03/12/21 | EYP | 0022 | Call with counsel for CAHC re plan issues (.6); call with Debtors' counsel and advisors to Sacklers, creditors re plan issues (.5); calls with UCC members re same (.9); call with Debtors' counsel re plan voting (.3); review of contribution agreement term sheet (.7). | 3.00 |
| 03/12/21 | SW | 0022 | Attend presentation re B-side assets report (.7); analyze same (.5). | 1.20 |
| 03/12/21 | ESL | 0022 | Review correspondence with various parties re open plan issues (.2); review revised draft of plan and related documents (.4). | 0.60 |
| 03/12/21 | TJS | 0022 | Review updated plan draft (1.3); update issues list re same (2.1); analyze issues re same (.9); update plan summary outline (.6); call with Debtors' | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                                Page 35
Invoice Number: 1937286                                                                                June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | counsel re class voting stip (.3). | |
| 03/12/21 | JTL | 0022 | Correspondence with E. Miller regarding revised contribution agreement. | 0.20 |
| 03/12/21 | YZ | 0022 | Review term sheet re contribution agreement (.3); review updates re plan issues research (.2). | 0.50 |
| 03/13/21 | ENM | 0022 | Review disclosure statement (0.8); review (0.4) and comment on (0.4) NewCo/TopCo governance term sheet; review comments to contribution agreement term sheet (0.8); internal correspondence re same (0.6). | 3.00 |
| 03/13/21 | EYP | 0022 | Review (1.4) and comment on (1.6) plan of reorg; correspondence with FR team members re same (.6); call with PI group re same (.5); correspondence with Corp team members re contribution term sheet (.3); review docs re same (1.1). | 5.50 |
| 03/13/21 | SW | 0022 | Analyze revised contribution agreement term sheet (1.6); correspondence with members of corp and FR teams re same (.6). | 2.20 |
| 03/13/21 | ESL | 0022 | Conduct research re plan issues (1.2); correspond with FR team members re same (.1). | 1.30 |
| 03/13/21 | TJS | 0022 | Draft summary of plan for UCC (4.7); analyze issues re same (.6); correspondence with members of FR team re same (.4); review plan issues list (.2). | 5.90 |
| 03/13/21 | YZ | 0022 | Review plan issues list and term sheet updates (.2); correspond with FR team members re same (.1). | 0.30 |
| 03/14/21 | ENM | 0022 | Review Sackler counsel markups to contribution agreement term sheet (0.8); correspond with Debtors' and AHC counsel re same (0.4); review AHG counsel markup to section of contribution agreement (0.5); correspond with S. Welkis re same (0.3). | 2.00 |
| 03/14/21 | SLB | 0022 | Review DS insert (.8); correspondence with A. Preis and M. Atkinson re same (.2); correspondence with members of FR team re open plan issues (.5); review and revise mark-up of same (1.0); review correspondence among parties in interest re open plan issues (.8); analyze issues re same (.6); review updated DS (.4). | 4.30 |
| 03/14/21 | EYP | 0022 | Review (.4) and comment on (.6) DS insert; correspondence with S. Brauner re same (.2); calls with Debtors' counsel re plan issues (.5); various correspondence with parties in interest re plan and DS issues (.8). | 2.50 |
| 03/14/21 | SW | 0022 | Analyze revised term sheet re contribution agreement (.7); review BR/KL comments to same (1.0); correspondence with E. Miller re term sheet and related issues (.7). | 2.40 |
| 03/14/21 | ESL | 0022 | Review correspondence re plan issues (.2); review revised plan (.3). | 0.50 |
| 03/14/21 | MRG | 0022 | Review draft plan (2.0); summarize portions of same (2.0); correspond with J. Salwen re same (.1). | 4.10 |
| 03/14/21 | TJS | 0022 | Continue drafting plan summary (2.6); correspondence with members of FR team re same (.5); analyze issues re same (1.3); draft markup of plan for circulation to parties in interest based on issues list (.7). | 5.10 |
| 03/14/21 | YZ | 0022 | Review insert re disclosure statement (.2); review research re plan issues (.4). | 0.60 |
| 03/15/21 | MPH | 0022 | Review draft disclosure statement documents (2.2); review correspondence relating to plan and contribution agreement issues (.7); analyze contribution agreement (.4). | 3.30 |
| 03/15/21 | EMS | 0022 | Analyze plan and disclosure statement. | 1.30 |
| 03/15/21 | ENM | 0022 | Correspond with S. Welkis re contribution agreement issues (0.1); call with S. Welkis re same (0.2). | 0.30 |
| 03/15/21 | SLB | 0022 | Calls with Debtors' and private side creditors' advisors re plan and voting issues (.5); review correspondence among parties in interest re plan issues (.5); analyze research re open plan issues (1.8); review precedent re same (1.5); correspondence with A. Preis re same (.4); coordinate call among UCC and state advisors re foreign law issues (.3). | 5.00 |
| 03/15/21 | EYP | 0022 | Calls with Debtor and creditor advisors re plan issues (.5); | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with parties in interest and S. Brauner re plan issues (.5). | |
| 03/15/21 | SW | 0022 | Correspondence (.4) and call (.2) with E. Miller re contribution agreement; review (.2) and analyze (.6) term sheet issues. | 1.40 |
| 03/15/21 | ESL | 0022 | Review revised DS order and solicitation procedures (2.2); draft correspondence to FR team members re same (.4); review revised plan (.7); review correspondence with various parties re open plan issues (.3). | 3.60 |
| 03/15/21 | TJS | 0022 | Review draft DS order (.8); analyze issues re same (.4); draft issues list re same (.7); revise plan summary (2.9); analyze class voting stip issues (.3). | 5.10 |
| 03/15/21 | YZ | 0022 | Review chapter 11 plan (.2), disclosure statement (.2), and Debtors' motion to approve disclosure statement (.3). | 0.70 |
| 03/16/21 | JLS | 0022 | Review and analyze disclosure statement. | 1.90 |
| 03/16/21 | MPH | 0022 | Call with lit and FR team members re disclosure statement (0.4); review documents re same (2.1). | 2.50 |
| 03/16/21 | EMS | 0022 | Call with litigation and FR team members regarding Debtors' disclosure statement (0.4) and correspondence with lit team members regarding same (0.1). | 0.50 |
| 03/16/21 | DCV | 0022 | Attend telephone conference with FR and litigation team members re disclosure statement issues (partial). | 0.30 |
| 03/16/21 | KPP | 0022 | Review disclosure statement (1.0); call with lit and FR team members re disclosure statement (0.4); correspondence with lit team members re same (0.3). | 1.70 |
| 03/16/21 | SLB | 0022 | Participate on call with members of FR and Lit teams re open plan issues and DS (.4); correspondence with J. Salwen re same (.4); analyze open plan issues (1.2); review filed versions of plan and DS in connection with the same (1.2); participate on calls with private-side creditors re plan issues (.7); correspondence with UST re same (.6); correspondence with CAHC advisors re issues in connection with the same (.7). | 5.20 |
| 03/16/21 | EYP | 0022 | Conduct review of plan and DS (.5); call with lit and FR team members re DS (.4); review MSGE pleading draft (.6). | 1.50 |
| 03/16/21 | MVL | 0022 | Analyze the Debtors' disclosure statement (1.5); correspondence with lit team members re same (.3). | 1.80 |
| 03/16/21 | BHM | 0022 | Review and analyze disclosure statement from lit team perspective (.2); attend conference call with Lit and FR teams re disclosure statement issues (.4). | 0.60 |
| 03/16/21 | MEW | 0022 | Call with litigation and FR team members re disclosure statement. | 0.40 |
| 03/16/21 | MTT | 0022 | Review background materials re Purdue UCC settlement negotiations and State responses. | 0.50 |
| 03/16/21 | SW | 0022 | Analyze revised plan and disclosure statement. | 1.60 |
| 03/16/21 | ESL | 0022 | Review Disclosure Statement (1.9); analyze open issues re plan (.7). | 2.60 |
| 03/16/21 | EEP | 0022 | Analyze disclosure statement (1.4); correspondence re same with lit team members (0.3); strategy teleconference re same with lit and FR team members (0.4). | 2.10 |
| 03/16/21 | MFM | 0022 | Call with lit and FR team members re plan support letter. | 0.40 |
| 03/16/21 | MB | 0022 | Review disclosure statement (0.4); call with lit and FR team members re issues related to same (0.4). | 0.80 |
| 03/16/21 | IRT | 0022 | Call with Lit and FR team members re plan support letter. | 0.40 |
| 03/16/21 | TJS | 0022 | Revise plan summary to reflect changes to filed version (3.5); draft issues list re filing version of plan (.4); correspondence with S. Brauner re same (.2). | 4.10 |
| 03/16/21 | YZ | 0022 | Conduct research re plan issues (.4); draft summary re same (.7). | 1.10 |
| 03/17/21 | MPH | 0022 | Call with states and foreign counsel re foreign law issues in connection with contribution agreement. | 1.00 |
| 03/17/21 | ISD | 0022 | Analyze materials re open plan issues. | 0.40 |
| 03/17/21 | EEH | 0022 | Review disclosure statement (.7); attend conference call re foreign law issues regarding contribution agreement (1.0). | 1.70 |
| 03/17/21 | ENM | 0022 | Call with Ad Hoc Committtee and Bedell re foreign law matters related | 1.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

Page 37
June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | to contribution agreement. | |
| 03/17/21 | SLB | 0022 | Participate on call with states and foreign counsel re foreign law issues in connection with Plan (1.0); participate on call with Debtors' counsel re Plan issues (.8); analyze issues in connection with the same (.8); review and comment on summary of key plan terms (1.5); call with members of FR team re UCC support letter re DS (.8); correspondence with J. Salwen re same (.5); review correspondence among parties in interest and related materials re open Plan issues (1.0). | 6.40 |
| 03/17/21 | EYP | 0022 | Call with Debtors' counsel re plan issues (.8); review draft plan (.6); correspondence re plan and DS with creditors (.5); call with FR team members re plan support letter (.8); call with foreign counsel and CAHC re contribution agreement (1.0). | 3.70 |
| 03/17/21 | SW | 0022 | Analyze open issues re Plan. | 1.80 |
| 03/17/21 | ESL | 0022 | Call with FR team members re UCC plan support letter and related issues (.8); revise research memo re plan issues (1.2); conduct research re same (.5). | 2.50 |
| 03/17/21 | MRG | 0022 | Correspondence with G. Zhu re plan issues (.1); review correspondence from FR team members re same (.1). | 0.20 |
| 03/17/21 | EEP | 0022 | Analyze issues relating to contribution agreement. | 0.60 |
| 03/17/21 | TJS | 0022 | Call with members of FR team re plan support letter (.8); correspondence with S. Brauner re same (.2); begin drafting outline for same (1.0); revise plan summary (1.3). | 3.30 |
| 03/17/21 | YZ | 0022 | Review (.2) and revise (.2) research re plan issues; correspond with M. Gardiner re same (.1). | 0.50 |
| 03/18/21 | MPH | 0022 | Review plan related documents. | 2.60 |
| 03/18/21 | ISD | 0022 | Review correspondence re plan issues. | 0.20 |
| 03/18/21 | EEH | 0022 | Conduct research re plan related issues (0.7); analyze Sackler proposals re settlement (0.8); review Sackler assets report (0.7). | 2.20 |
| 03/18/21 | EMS | 0022 | Prepare outline of lit team members' sections of disclosure statement letter (2.9); analyze confirmation hearing procedures (0.8). | 3.70 |
| 03/18/21 | ENM | 0022 | Review updated MDT distribution mechanics and related materials (3.8); analyze issues re same (0.8); revise plan issues list re MDT distribution mechanics (1.4). | 6.00 |
| 03/18/21 | SLB | 0022 | Review (.5) and revise (.7) plan summary; analyze open plan issues (1.4); review correspondence among parties in interest re same (.5). | 3.10 |
| 03/18/21 | EYP | 0022 | Call with NAS counsel re plan issues (.5); analyze MDT issues in plan (.5); review and comment on plan (3.8); call with J. Salwen re plan markup (.4); correspondence (.8) and calls (.7) with various creditors re plan issues; call with PI counsel re plan and PI treatment issues (.5). | 7.20 |
| 03/18/21 | SW | 0022 | Analyze revised materials re plans and contribution agreement. | 0.80 |
| 03/18/21 | ESL | 0022 | Draft correspondence to PI firms re solicitation directive and master balloting instructions (.8); review solicitation materials in connection with same (.4); revise memo re plan issues (1.9). | 3.10 |
| 03/18/21 | TJS | 0022 | Update plan issues list (1.3); call with A. Preis re plan markup (.4); draft updated plan markup for circulation (.3); analyze issues re same (1.5). | 3.50 |
| 03/19/21 | MPH | 0022 | Correspondence with E. Scott re plan issues. | 0.60 |
| 03/19/21 | ISD | 0022 | Review correspondence re open plan issues. | 0.30 |
| 03/19/21 | EEH | 0022 | Analyze trust issues in connection with Sackler settlement issues (1.0); review trust production materials (0.7); analyze required settlement payments (0.5). | 2.20 |
| 03/19/21 | EMS | 0022 | Continue preparation of investigation sections of outline of disclosure statement letter (1.9); correspondence with M. Hurley re same (.2). | 2.10 |
| 03/19/21 | ENM | 0022 | Review release correspondence to prepare for call (0.3); call with advisors to Debtors and AHC re plan issues (1.5); call with counsel to Sacklers, Debtors and AHC re plan and contribution agreement issues (0.5); call with S. Welkis re same (0.2). | 2.50 |
| 03/19/21 | SLB | 0022 | Correspondence with J. Salwen re open plan and claims issues (.5); | 1.30 |

PURDUE CREDITORS COMMITTEE     Page 38
Invoice Number: 1937286     June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/19/21 | EYP | 0022 | analyze materials re same (.8). Call with advisors to Debtors, CAHC, and Sacklers re plan process (.5); call with advisors to Debtors, CAHC re outstanding plan issues (1.5); call with Debtors, CAHC, and MSGE re contribution agreement (1.0); correspondence with same re same (.8). | 3.80 |
| 03/19/21 | AL | 0022 | Review plan summary. | 0.70 |
| 03/19/21 | SW | 0022 | Review/analyze correspondence re contribution agreement issues (.5); call with E. Miller re same and Sackler settlement issues (.2). | 0.70 |
| 03/19/21 | ESL | 0022 | Revise memo re plan issues (3.1); conduct research re same (1.6); confer with J. Salwen re same (.2); review correspondence with various parties regarding open plan issues (.3). | 5.20 |
| 03/19/21 | TJS | 0022 | Update plan markup to reflect additional comments (.2); analyze issues re plan comments (.6); correspondence with S. Brauner re same (.3); call with E. Lisovicz re same (.2); review plan comments from various creditor constituencies (.9). | 2.20 |
| 03/20/21 | JLS | 0022 | Review correspondence with UCC advisors re disclosure statement issues. | 0.20 |
| 03/20/21 | SLB | 0022 | Revise analysis re confirmation requirements and plan matters (2.1); correspondence with UCC advisors re open plan issues and next steps (.4). | 2.50 |
| 03/20/21 | EYP | 0022 | Call with prospective MDT board candidate (.4); analyze issues re contribution agreement (.2); correspondence with various creditors re plan issues (.5); correspondence with various creditors re voting issues (.3). | 1.40 |
| 03/20/21 | ESL | 0022 | Revise memo re plan issues (1.4); draft correspondence to hospital and TPP claimants re solicitation directive/master balloting procedures (.3). | 1.70 |
| 03/20/21 | TJS | 0022 | Draft outline of plan support letter (3.6); review materials re same (2.2); analyze issues re same (.4). | 6.20 |
| 03/20/21 | BKB | 0022 | Review filed version of plan and DS. | 1.80 |
| 03/21/21 | ENM | 0022 | Call with counsel to Debtors and counsel to CAHC re plan open issues. | 0.40 |
| 03/21/21 | SLB | 0022 | Revise outline for Plan Support Letter (1.2); confer with J. Salwen re same (.1); review memorandum re open plan issues (.7). | 2.40 |
| 03/21/21 | EYP | 0022 | Analyze DS provisions (.5); call with mediator regarding remaining open plan issues (.5); analyze same (.3); correspondence with various creditors re plan negotiations (.8); review memo regarding plan issues (.4). | 2.50 |
| 03/21/21 | ESL | 0022 | Draft outline re section of UCC plan support letter (3.2); review materials re same (.9); review correspondence with various parties re open plan issues (.2). | 4.30 |
| 03/21/21 | TJS | 0022 | Call with S. Brauner re plan support letter (.5); revise outline of same (2.8). | 3.30 |
| 03/22/21 | JLS | 0022 | Review confirmation procedures motion (.7); confer with lit and FR team members re confirmation procedures (.3); review revisions to DS (.8); analyze issues re same (.6). | 2.40 |
| 03/22/21 | MPH | 0022 | Review (.8) and comment on (.9) proposed confirmation procedures; review correspondence among parties in interest re contribution agreement (.4); review plan and DS (.9); call with lit team members re confirmation schedule proposal (.3). | 3.30 |
| 03/22/21 | EEH | 0022 | Analyze requirements under contribution agreement (1.3); prepare analysis of Sackler trusts (1.7). | 3.00 |
| 03/22/21 | EMS | 0022 | Participate in call with litigation team regarding confirmation procedures. | 0.30 |
| 03/22/21 | ENM | 0022 | Review markup of plan provision. | 0.40 |
| 03/22/21 | KPP | 0022 | Call re confirmation procedures with lit and FR team members. | 0.30 |
| 03/22/21 | SLB | 0022 | Participate on call with Debtors' advisors re open plan issues (.5); analyze open plan issues (.3); participate on internal call with members of FR and Lit teams re confirmation schedule and related issues (.3); | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                  Page 39
Invoice Number: 1937286                                                                  June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revise outline re plan support letter (.8); correspondence with members of FR team re same (.3). | |
| 03/22/21 | EYP | 0022 | Call with Debtors' counsel re plan issues (.5); call with lit and FR team members re proposed confirmation procedures (.3); review draft contribution agreement release provisions (.5); calls (.6) and correspondence (.4) with parties in interest re contribution agreement related issue. | 2.30 |
| 03/22/21 | ESL | 0022 | Review draft outline re UCC letter (.5); review correspondence with various parties re open plan and contribution agreement issues (.4). | 0.90 |
| 03/22/21 | TJS | 0022 | Call with members of lit and FR teams re confirmation procedures (.3); revise plan support letter outline (5.0); correspondence with members of FR team re same (.3). | 5.60 |
| 03/23/21 | EEH | 0022 | Review revised contribution agreement (1.0); prepare summary re related plan issues (0.7); analyze potential collateral (1.0); review related materials (1.0). | 3.70 |
| 03/23/21 | ENM | 0022 | Review contribution agreement markup (4.2); analyze key open issues for same (0.8); revise contribution agreement markup (1.6); correspond with A. Preis and S. Welkis re same (0.5). | 7.10 |
| 03/23/21 | JLK | 0022 | Comment on draft contribution agreement. | 1.20 |
| 03/23/21 | EYP | 0022 | Review Sackler mark-up of contribution agreement (.8); correspond with S. Welkis and E. Miller re same (.2); review mediator statement (.5). | 1.50 |
| 03/23/21 | AL | 0022 | Review plan summary. | 0.30 |
| 03/23/21 | MTT | 0022 | Review materials related to contribution agreement (.4); confer with policy contacts re outlook for legislative and regulatory action related to same (.6). | 1.00 |
| 03/23/21 | SW | 0022 | Review revised Contribution Agreement from Sacklers (.7); analyze issues re same (.4); correspondence with A. Preis and E. Miller re same (.1). | 1.20 |
| 03/23/21 | ESL | 0022 | Review correspondence among advisors to UCC, Debtors and states re Sackler contribution agreement (.3); analyze revised plan materials (.5); conduct research re plan issues (1.1). | 1.90 |
| 03/24/21 | JLS | 0022 | Review contribution agreement and related materials (3.5); review plan (.7) and DS (1.8). | 6.00 |
| 03/24/21 | EEH | 0022 | Prepare charts re proposed contribution agreement payment parties (1.5); attend contribution agreement standing call with counsel for Debtors, States and Sacklers (0.7). | 2.20 |
| 03/24/21 | EMS | 0022 | Revise updated draft DS letter insert (0.3); correspond with B. Meier re same (0.3). | 0.60 |
| 03/24/21 | ENM | 0022 | Correspond with corp team and Province re contribution agreement issues (1.6); analyze materials re same (1.9); review (1.0) and revise (2.7) contribution agreement; call re contribution agreement with counsel for Debtors, States and Sacklers (0.7); call with Province re contribution agreement (0.3). | 8.20 |
| 03/24/21 | SLB | 0022 | Calls with UCC members re plan issues (.5); analyze open plan issues (1.2); review materials in connection with the same (.8). | 2.50 |
| 03/24/21 | EYP | 0022 | Call re contribution agreement with counsel for Sacklers, States and Debtors (.7); review revisions to same (.3). | 1.00 |
| 03/24/21 | BHM | 0022 | Analyze draft disclosure statement letter (.2); correspond with E. Scott re same (.1). | 0.30 |
| 03/24/21 | MTT | 0022 | Review materials re settlement negotiations and contribution agreement revisions. | 2.10 |
| 03/24/21 | SW | 0022 | Call with Sackler, Debtor and creditor reps re contribution agreement issues (.7); analyze revisions to contribution agreement (.4); correspondence with corp team members re related issues (.6). | 1.70 |
| 03/24/21 | ESL | 0022 | Review correspondence with various parties re open plan issues (.2); analyze issues re same (.2); correspondence with J. Salwen re research re same (.2). | 0.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

Page 40
June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/21 | TJS | 0022 | Correspondence with E. Lisovicz re plan research issue (.4); conduct research re other plan issue (.2). | 0.60 |
| 03/24/21 | JTL | 0022 | Correspondence with corp team members re revisions to contribution agreement (.4); conduct research re same (.8); review revised contribution agreement (.5). | 1.70 |
| 03/25/21 | ISD | 0022 | Analyze open plan issues (.3); confer with A. Preis re same (.2). | 0.50 |
| 03/25/21 | EEH | 0022 | Analyze Side A credit support proposals related to contribution agreement (0.5); call (0.2) and correspondence (0.1) with S. Slotkin re trust issue related to same; call with E. Miller re contribution agreement and related plan issues (0.7); review proposed revisions to agreement provisions (0.2); draft proposed modifications to contribution agreement (1.7). | 3.40 |
| 03/25/21 | ENM | 0022 | Analyze (1.1) and revise (1.8) contribution agreement markup; call with E. Harris re contribution agreement issues (0.7); call with S. Welkis and J. Lumley re contribution agreement and related materials (1.2); review same (2.8). | 7.60 |
| 03/25/21 | JLK | 0022 | Analyze Side A proposal re contribution agreement. | 1.00 |
| 03/25/21 | SLB | 0022 | Confer with S. Massman (DPW) re Plan issues (1.0); analyze materials re same (1.6); review sections of draft UCC plan support letter (1.5). | 4.10 |
| 03/25/21 | EYP | 0022 | Call (.3) and correspondence (.3) with advisors to TPPs re plan issues; call with advisors to Debtors re same (.3); confer with I. Dizengoff re same (.2); revise insert to disclosure statement (2.7); analyze various materials related to contribution agreement (2.1). | 5.90 |
| 03/25/21 | AL | 0022 | Review memo re plan issue (.4); conduct research re same (.5). | 0.90 |
| 03/25/21 | SW | 0022 | Call with E. Miller and J. Lumley re contribution agreement (1.2); call with Debtors' counsel re contribution agreement (.5); review side A proposals re same (1.5); analyze issues re same (1.0); review and analyze revised contribution agreement (2.0). | 6.20 |
| 03/25/21 | ESL | 0022 | Draft portion of UCC plan support letter (1.7); review materials re same (.3). | 2.00 |
| 03/25/21 | TJS | 0022 | Begin drafting plan support letter (4.7); review materials re same (2.8). | 7.50 |
| 03/25/21 | JTL | 0022 | Call with S. Welkis and E. Miller re contribution agreement. | 1.20 |
| 03/26/21 | JLS | 0022 | Review correspondence in connection with plan documents. | 0.30 |
| 03/26/21 | EEH | 0022 | Call with S. Slotkin re contribution agreement issues (0.5); conduct related research (0.7); prepare list of related issues (0.8); correspond with E. Miller re same (0.1); review Side B credit support materials (0.4). | 2.50 |
| 03/26/21 | ENM | 0022 | Review foreign counsel's comments to contribution agreement (.6); correspond with foreign counsel re same (.5); review and revise contribution agreement based on foreign counsel's comments (.8); call with Debtors' and creditors' tax advisors and FAs re tax modeling for IAC sales (.5); analyze issues re same (.6); correspond with E. Harris re research related to contribution agreement (.3); review and revise contribution agreement re same (2.4); review A-side collateral proposal (1.3); call with S. Welkis re contribution agreement and collateral term sheet issues (1.3); prepare for call with FAs and Sackler counsel re collateral term sheets (.8). | 9.10 |
| 03/26/21 | SLB | 0022 | Prepare summary of certain open Plan issues (1.0); participate on calls with CAHC re Plan and related issues (2.0); analyze Plan issues (.4); participate on call with private-side group re same (.3); analyze issues re letter in support of Plan (.3). | 4.00 |
| 03/26/21 | EYP | 0022 | Calls with AHC re plan and Sackler settlement issues (2.0); call with NCSG re plan (.3); call with UCC member re various opioid issues related to plan (.3); calls and correspondence re plan and related issues with private side counsel (.5); review of Sackler settlement issues and correspondence internally with team (1.0). | 4.10 |
| 03/26/21 | AL | 0022 | Attend call re plan overview with J. Salwen and E. Lisovicz (1.0); | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review same (.6); conduct research and prepare analysis re open plan issues (4.8). | |
| 03/26/21 | SW | 0022 | Review B-side term sheet (1.0); call with E. Miller re contribution agreement and collateral term sheet (1.3); analyze correspondence re same (.4). | 2.70 |
| 03/26/21 | ESL | 0022 | Review materials re UCC plan support letter (.4); call with J. Salwen and A. Loring re open plan issues (1.0); review materials re same (.4); draft sections of UCC plan support letter (4.9). | 6.70 |
| 03/26/21 | TJS | 0022 | Prepare for (.6) and attend (1.0) call with members of FR team re open plan issues; conduct research (1.1) and review materials (.8) re same; draft analysis re same (.5); continue drafting sections of plan support letter (5.1). | 9.10 |
| 03/26/21 | YZ | 0022 | Review updated research re plan issues. | 0.20 |
| 03/27/21 | MPH | 0022 | Participate on call with Sackler, Debtor and creditor advisors re open plan issues (partial). | 1.00 |
| 03/27/21 | EEH | 0022 | Call with advisors to Sacklers, Debtors and creditors re Sackler contribution proposals (1.6); analyze tax issues re IACs in connection with same (0.1). | 1.70 |
| 03/27/21 | EMS | 0022 | Continue revising draft outline for plan support letter insert re UCC investigation. | 0.80 |
| 03/27/21 | ENM | 0022 | Attend call with counsel to Sacklers, Debtors and other creditors re issues related to contribution agreement (1.6); review correspondence re same (0.2). | 1.80 |
| 03/27/21 | SLB | 0022 | Correspondence with members of FR team re open plan issues and letter in support (.2); participate on call with Sackler, Debtor and creditor advisors re open plan issues (1.6); analyze same (.4). | 2.20 |
| 03/27/21 | EYP | 0022 | Call with counsel for Sacklers, Debtors and creditors re open plan issues (1.6); comment draft plan support letter (.4). | 2.00 |
| 03/27/21 | AL | 0022 | Conduct research (1.5) and prepare analysis (.6) re open plan issues; correspondence with FR team members re same (.3). | 2.40 |
| 03/27/21 | TJS | 0022 | Continue drafting plan support letter (5.1); review materials re same (2.8); correspondence with members of FR team re plan research issues (.3). | 8.20 |
| 03/28/21 | EMS | 0022 | Finish draft outline for lit team members insert for UCC letter re DS. | 0.50 |
| 03/28/21 | KPP | 0022 | Revise sections of UCC letter re disclosure statement. | 1.80 |
| 03/28/21 | SLB | 0022 | Review (1.1) and revise (1.9) sections of Plan Support Letter; correspondence with J. Salwen re same (.3); analyze issue in connection with the same (.5); participate on call with private side group re plan issues (1.2). | 5.00 |
| 03/28/21 | EYP | 0022 | Review draft of plan support letter (1.4); comment on same (.4); call with private creditor constituency re plan issues (1.2). | 3.00 |
| 03/28/21 | AL | 0022 | Review plan summary (1.1); conduct research (3.6) and prepare analysis (1.3) re open plan issues. | 6.00 |
| 03/28/21 | SW | 0022 | Analyze correspondence re contribution agreement. | 0.30 |
| 03/28/21 | ESL | 0022 | Revise sections of UCC plan support letter (1.9); review materials re same (.3). | 2.20 |
| 03/28/21 | TJS | 0022 | Complete draft of initial sections of plan support letter (4.4); correspondence with S. Brauner re same (.2). | 4.60 |
| 03/29/21 | MPH | 0022 | Review revised plan documents. | 2.10 |
| 03/29/21 | ISD | 0022 | Review correspondence re open plan issues. | 0.30 |
| 03/29/21 | EEH | 0022 | Review materials related to contribution agreement (2.3); draft analysis re same (0.7). | 3.00 |
| 03/29/21 | ENM | 0022 | Call with S. Welkis and J. Lumley re contribution agreement related issues (.6); review (.5) and revise (1.3) term sheet issues list; call with advisors to Debtors and creditors re open plan issues (.6). | 3.00 |
| 03/29/21 | SLB | 0022 | Participate on call with Debtor and creditor advisors re plan issues (.6); analyze issues re same (.8); revise Plan Support Letter (2.5); | 4.90 |

PURDUE CREDITORS COMMITTEE                                                                Page 42
Invoice Number: 1937286                                                                   June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with members of FR team re same (.4); review materials in connection with the same (.6). | |
| 03/29/21 | EYP | 0022 | Review correspondence re Sackler settlement (.5); call with advisors to Debtors and public side creditors re open issues related to plan and contribution agreement (.5). | 1.00 |
| 03/29/21 | MTT | 0022 | Review materials re contribution agreement. | 0.30 |
| 03/29/21 | SW | 0022 | Call with B. Barker and creditor advisors re plan issues (.6); call with E. Miller and J. Lumley re contribution agreement issues (.6); review (1.1) and comment on (.9) sections of contribution agreement issues list. | 3.20 |
| 03/29/21 | ESL | 0022 | Review correspondence with creditor constituencies re open plan issues (.1); review comments to UCC plan support letter (.5); revise same (3.9); review materials in connection with same (.4). | 4.90 |
| 03/29/21 | PJG | 0022 | Draft disclosure statement letter insert re investigation of estate claims. | 2.30 |
| 03/29/21 | ADS | 0022 | Draft portion of UCC letter re DS. | 8.40 |
| 03/29/21 | MFM | 0022 | Comment on draft UCC plan support letter insert. | 2.40 |
| 03/29/21 | MB | 0022 | Draft section of DS letter. | 4.10 |
| 03/29/21 | IRT | 0022 | Review (0.8) and comment on (2.0) disclosure statement letter. | 2.80 |
| 03/29/21 | TJS | 0022 | Call with B. Barker re plan support letter issues (.3); draft additional sections for plan support letter (4.6); correspondence with members of FR team re same (.2); conduct research re impact of proposed legislation on plan (.4); comment on memo re same (.6). | 6.10 |
| 03/29/21 | BKB | 0022 | Conduct research re plan issue (1.2); call with J. Salwen re same (.3); prepare analysis re same (.3); correspondence with FR team members re same (.3); revise analysis based on internal comments (.2). | 2.30 |
| 03/29/21 | JTL | 0022 | Call with S. Welkis and E. Miller re contribution agreement (.6); analyze materials re same (.4). | 1.00 |
| 03/30/21 | EEH | 0022 | Analyze plan provision (0.8); research plan issue (0.5); review produced materials re same (0.8); analyze provisions of contribution agreement (1.3). | 3.40 |
| 03/30/21 | SLB | 0022 | Continue to prepare Plan Support Letter (1.5); analyze open plan issues (1.5); review research re same (.5). | 3.50 |
| 03/30/21 | EYP | 0022 | Call with Debtors re plan and DS process (.5); review research re issues related contribution agreement (.5); analyze Sackler settlement and release issues (.5); call with PI counsel re plan and PI issues (.5); efforts re letter for DS (.3); review research re plan issue (.3). | 2.60 |
| 03/30/21 | ESL | 0022 | Review correspondence with Debtors and creditor groups re open plan issues (.2); review materials re same (.3); revise UCC plan support letter (1.9). | 2.40 |
| 03/31/21 | MPH | 0022 | Call with foreign counsel, Kramer Levin and other parties re foreign law issue relating to contribution agreement. | 1.50 |
| 03/31/21 | ISD | 0022 | Review correspondence re plan issues (.2); analyze issues re same (.2). | 0.40 |
| 03/31/21 | EEH | 0022 | Call re foreign law issues relating to contribution agreement with foreign counsel and Kramer Levin (1.5); analyze additional Side A credit support proposals (1.0); review materials re issues relating to contribution agreement (0.3); review specific provisions of documents related to same (0.8); review materials re same (1.0); correspond with Province and E. Miller re same (0.4). | 5.00 |
| 03/31/21 | EMS | 0022 | Revise insert for UCC disclosure statement letter. | 2.20 |
| 03/31/21 | ENM | 0022 | Review additional side-A credit support proposals (1.2); prepare summary materials re same (0.6); correspondence with E. Harris and Province re contribution agreement related issues (0.3); review Province summary materials re same (0.5); call with S. Welkis re same (0.3); correspond with Debtors, other creditors and Sackler counsel re same (0.4); call with CAHC and UCC advisors re foreign law issues relating to plan (1.5); call with Debtors' counsel re plan issue (0.5); prepare incremental contribution agreement issues list notes (0.6). | 5.70 |
| 03/31/21 | JLK | 0022 | Analyze issues re contribution agreement/collateral proposal (0.9); | 1.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1937286

Page 43
June 3, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review related correspondence (0.3). | |
| 03/31/21 | KPP | 0022 | Revise sections of UCC DS letter. | 0.80 |
| 03/31/21 | SLB | 0022 | Continue to prepare Plan Support Letter (2.5); correspondence with members of FR team re same (.4); participate on call with CAHC and UCC advisors re foreign law issues in connection with Plan (1.5); analyze open plan issues (1.0). | 5.40 |
| 03/31/21 | EYP | 0022 | Call with CAHC and UCC advisors re foreign law issues in connection with Plan (1.5); review Sackler collateral proposal (0.6); correspondence with FR team members re plan support letter (0.4); call with Debtors' counsel re Sackler and FCR issues (0.5). | 3.00 |
| 03/31/21 | BHM | 0022 | Analyze (.2) and revise (.1) section of disclosure statement letter insert. | 0.30 |
| 03/31/21 | SW | 0022 | Analyze A-side proposals (3.0); call with E. Miller re A-side proposal issues (.3); analyze financial advisor materials re same (.8); review correspondence re settlement issues (.5). | 4.60 |
| 03/31/21 | ESL | 0022 | Review draft plan supplement documents (1.9); attend call with Debtors' counsel re open plan issue (.5); correspondence with G. Zhu re plan issues (.2). | 2.60 |
| 03/31/21 | YZ | 0022 | Correspondence with E. Lisovicz re research in connection with plan issues. | 0.10 |
| 03/12/21 | SLB | 0031 | Participate on call with monitor re next steps and open issues. | 0.40 |
| 03/12/21 | EYP | 0031 | Call with new monitor (.4); review correspondence re same (.1). | 0.50 |
| 03/01/21 | MPH | 0033 | Revise letter to IACs re open discovery issues. | 0.70 |
| 03/01/21 | MPH | 0033 | Review and comment on revised discovery stipulation. | 0.60 |
| 03/01/21 | EMS | 0033 | Revise updated correspondence to IACs re discovery issues. | 0.70 |
| 03/01/21 | KPP | 0033 | Revise IAC stipulation. | 0.30 |
| 03/01/21 | MEW | 0033 | Revise letter to IACs re privilege log and discovery issues. | 0.50 |
| 03/02/21 | MPH | 0033 | Revise stipulation with IACs re discovery matters. | 0.50 |
| 03/04/21 | MPH | 0033 | Review and comment on stipulation with RCCB. | 0.40 |
| 03/04/21 | KPP | 0033 | Revise IAC stipulation. | 0.30 |
| 03/05/21 | BHM | 0033 | Draft correspondence to Debtors' counsel re document clawbacks (.3); draft correspondence re NRF clawbacks (.5). | 0.80 |
| 03/08/21 | EMS | 0033 | Correspondence with Simpson Thatcher regarding privilege claw back documents and related discovery issues (0.2); revise draft stipulation re same (0.3); analyze correspondence from counsel for the IACs regarding privilege issues (0.3); review correspondence from Debtors regarding clawed back documents (0.1). | 0.90 |
| 03/08/21 | KPP | 0033 | Review draft IAC discovery stipulation. | 0.20 |
| 03/08/21 | BHM | 0033 | Analyze correspondence with IACs regarding privilege issues (.4); draft follow up correspondence regarding clawback issues (.7). | 1.10 |
| 03/10/21 | MPH | 0033 | Review and comment on IAC stip. | 0.40 |
| 03/10/21 | EMS | 0033 | Revise IAC discovery stipulation (1.2) and notice of filing (.4) regarding same. | 1.60 |
| 03/10/21 | DK | 0033 | Prepare IAC notice and stipulation for filing (.3); file same (.2); prepare same for service (.2); follow up with KCC re above (.3). | 1.00 |
| 03/10/21 | KPP | 0033 | Review revisions to IAC stipulation (0.2); revise same (0.4); prepare filing version of same (0.4). | 1.00 |
| 03/10/21 | MVL | 0033 | Revise Notice of Stipulation and Agreed Order re IAC discovery materials. | 1.60 |
| 03/23/21 | EMS | 0033 | Correspondence with STB re additional clawed back documents re estate claims discovery. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| | | Total Hours | | 2782.20 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|------:|---|------:|---|------:|
| J L SORKIN | 17.30 | at | $1425.00 | = | $24,652.50 |
| H B JACOBSON | 30.00 | at | $1310.00 | = | $39,300.00 |
| M P HURLEY | 62.30 | at | $1655.00 | = | $103,106.50 |
| I S DIZENGOFF | 6.50 | at | $1655.00 | = | $10,757.50 |
| E M SCOTT | 31.60 | at | $1135.00 | = | $35,866.00 |
| S S KHO | 5.80 | at | $1330.00 | = | $7,714.00 |
| D C VONDLE | 14.40 | at | $1175.00 | = | $16,920.00 |
| E N MILLER | 119.20 | at | $1135.00 | = | $135,292.00 |
| J Y YECIES | 6.20 | at | $1175.00 | = | $7,285.00 |
| J L KOCHIAN | 26.70 | at | $1450.00 | = | $38,715.00 |
| S L BRAUNER | 138.30 | at | $1265.00 | = | $174,949.50 |
| A PREIS | 122.70 | at | $1655.00 | = | $203,068.50 |
| S HANSON | 7.70 | at | $1195.00 | = | $9,201.50 |
| O J DE MOOR | 6.60 | at | $1235.00 | = | $8,151.00 |
| S WELKIS | 71.50 | at | $1450.00 | = | $103,675.00 |
| E HARRIS | 75.30 | at | $1125.00 | = | $84,712.50 |
| D J WINDSCHEFFEL | 73.30 | at | $1020.00 | = | $74,766.00 |
| C N MATHESON | 15.90 | at | $1000.00 | = | $15,900.00 |
| K P PORTER | 37.60 | at | $1145.00 | = | $43,052.00 |
| M R GIBSON | 55.40 | at | $1005.00 | = | $55,677.00 |
| M V LLOYD | 8.70 | at | $980.00 | = | $8,526.00 |
| B H MEIER | 21.30 | at | $980.00 | = | $20,874.00 |
| M E WHITMAN | 9.40 | at | $960.00 | = | $9,024.00 |
| J J UNDERWOOD | 49.60 | at | $935.00 | = | $46,376.00 |
| A LORING | 18.60 | at | $1010.00 | = | $18,786.00 |
| S DAVIDOV | 47.70 | at | $1065.00 | = | $50,800.50 |
| N E PETREE | 52.70 | at | $980.00 | = | $51,646.00 |
| E S LISOVICZ | 128.50 | at | $1045.00 | = | $134,282.50 |
| E E PARLAR | 26.30 | at | $1005.00 | = | $26,431.50 |
| N P GOEPFERT | 9.00 | at | $855.00 | = | $7,695.00 |
| P J GLACKIN | 5.50 | at | $770.00 | = | $4,235.00 |
| M R GARDINER | 19.90 | at | $735.00 | = | $14,626.50 |
| A D SIERRA | 22.30 | at | $625.00 | = | $13,937.50 |
| M F MILLER | 58.20 | at | $625.00 | = | $36,375.00 |
| M BELEGU | 122.30 | at | $695.00 | = | $84,998.50 |
| J K COLEMAN | 29.10 | at | $735.00 | = | $21,388.50 |
| I R TULLY | 99.60 | at | $695.00 | = | $69,222.00 |
| J SALWEN | 167.10 | at | $895.00 | = | $149,554.50 |
| S KALRO | 23.90 | at | $940.00 | = | $22,466.00 |
| B K BARKER | 43.80 | at | $895.00 | = | $39,201.00 |
| J T LUMLEY | 25.80 | at | $855.00 | = | $22,059.00 |
| G ZHU | 47.40 | at | $650.00 | = | $30,810.00 |
| K C WOODHOUSE | 6.10 | at | $420.00 | = | $2,562.00 |
| D P MOYE | 21.40 | at | $545.00 | = | $11,663.00 |
| G ANISIMOVA | 11.00 | at | $360.00 | = | $3,960.00 |
| M TUTEN | 7.80 | at | $1095.00 | = | $8,541.00 |
| R J SLAVIN | 22.00 | at | $410.00 | = | $9,020.00 |
| D KRASA-BERSTELL | 35.80 | at | $440.00 | = | $15,752.00 |
| S M CSIZMADIA | 75.10 | at | $350.00 | = | $26,285.00 |
| J LANGMACK | 7.70 | at | $370.00 | = | $2,849.00 |
| K C EJOH | 67.50 | at | $300.00 | = | $20,250.00 |
| S A HENRY | 61.70 | at | $370.00 | = | $22,829.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 45
Invoice Number: 1937286                                                    June 3, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| B M  WALLS | 15.70 | at | $230.00 | = | $3,611.00 |
| F J  CASTRO | 157.10 | at | $370.00 | = | $58,127.00 |
| C T  SCHOONMAKER | 109.10 | at | $230.00 | = | $25,093.00 |
| A  LAARAJ | 165.20 | at | $370.00 | = | $61,124.00 |
| E  WATSON | 10.10 | at | $260.00 | = | $2,626.00 |
| L  CHAU | 24.60 | at | $390.00 | = | $9,594.00 |
| G L  SINGLETON | 23.30 | at | $390.00 | = | $9,087.00 |

Current Fees                                                          $2,369,049.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $293.48 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,496.82 |
| Courier Service/Messenger Service- Off Site | $60.05 |
| Court Cost | $280.00 |
| Postage | $1.02 |
| Professional Fees - Legal | $7,055.00 |
| Research | $717.43 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $34.80 |
| Travel - Ground Transportation | $195.65 |

Current Expenses                                                          $10,426.23


**Total Amount of This Invoice**                                    **$2,379,475.73**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $293.48 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,496.82 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $60.05 |
| Court Costs | $280.00 |
| Postage | $1.02 |
| Professional Fees - Legal | $7,055.00 |
| Research | $717.43 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $34.80 |
| Travel - Ground Transportation | $195.65 |
| **TOTAL:** | $10,426.23 |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1937286 |
| Invoice Date | 06/03/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 03/01/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4478626603081403 DATE: 3/8/2021 Court Calls, 03/01/21, Fees for telephonic hearing appearance in Purdue hearing on March 1, 2021., CourtSolutions | $70.00 |
| 03/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 3/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 03/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/01/21 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 693962 DATE: 3/1/2021 CNS Document Downloads - February 2020 | $717.43 |
| 03/01/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4490899303302202 DATE: | $26.07 |

|  |  |  |
|---|---|---|
|  | 3/30/2021<br>Taxi/Car Service/Public Transport,<br>03/01/21, Car while working on Purdue<br>matter., Uber |  |
| 03/01/21 | Court Cost  VENDOR: BROOKS K.<br>BARKER INVOICE#:<br>4511826404021902 DATE: 4/2/2021<br>Court Costs, 03/01/21, M. Hurley<br>telephonic attendance at 3/1/21 Purdue<br>Court Call, CourtSolutions LLC | $70.00 |
| 03/01/21 | Court Cost  VENDOR: BROOKS K.<br>BARKER INVOICE#:<br>4511826404051502 DATE: 4/5/2021<br>Court Costs, 03/01/21, A. Preis<br>telephonic attendance at 3/1/21 Purdue<br>Court Call, CourtSolutions LLC | $70.00 |
| 03/01/21 | Telephone - Long Distance  VENDOR:<br>JAMES SALWEN INVOICE#:<br>4533285804211705 DATE: 4/21/2021<br>Court Calls, 03/01/21, Telephonic hearing<br>appearance fees in Purdue matter on<br>3/01/2021, CourtSolutions | $70.00 |
| 03/02/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 3/2/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 03/03/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 3/3/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 03/04/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: POON<br>JENNIFER Date: 3/4/2021 AcctNumber:<br>1000193694 ConnectTime: 0.0 | $128.35 |
| 03/04/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 3/4/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 03/04/21 | Transcripts  VENDOR: VERITEXT<br>INVOICE#: 4863408 DATE: 3/4/2021<br>Transcriber fee for transcript of March 1,<br>2021 hearing. | $34.80 |
| 03/05/21 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>00000002E52E101-21 DATE: 3/6/2021<br>|TRACKING #: 1Z02E52E4498828732;<br>SHIP DATE: 03/05/2021; SENDER:<br>Scott Welkis; NAME:  COMPANY:<br>Scott Welkis ADDRESS: 40 Linden<br>Place, Summit, NJ 07901 US; | $36.85 |
| 03/05/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 3/5/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 03/05/21 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#: | $3.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1937286

|  |  |  |
|---|---|---|
|  | 00000002E52E111-21 DATE: 3/13/2021 |TRACKING #: 1Z02E52E4498828732; SHIP DATE: 03/05/2021; SENDER: ; NAME: COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; |  |
| 03/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/09/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $0.51 |
| 03/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US DOCKETS; Employee: KRASA BERSTELL  DAGMARA; Charge Type: DOC ACCESS; Quantity: 1.0 | $5.10 |
| 03/09/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: KRASA BERSTELL  DAGMARA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.14 |
| 03/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

| Date | Description | Amount |
|---|---|---|
| 03/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.24 |
| 03/16/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 29238 DATE: 3/24/2021  Vendor: Dial Car Voucher #: 368156 Date: 03/16/2021 Name: Arik Preis‖Car Service, Vendor: Dial Car Voucher #: 368156 Date: 03/16/2021 Name: Arik Preis | $130.12 |
| 03/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MATHESON CLAYTON Date: 3/17/2021 AcctNumber: 1000805253 ConnectTime: 0.0 | $495.48 |
| 03/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/22/21 | Postage  US Postage - Coleman, Jess, NY, 1 piece(s) | $0.51 |
| 03/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/23/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E131-21 DATE: 3/27/2021 |TRACKING #: 1Z02E52E0190962922; SHIP DATE: 03/23/2021; SENDER: | $19.90 |

| Date | Description | Amount |
|---|---|---|
| | Scott Welkis; NAME: COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | |
| 03/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 3/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/24/21 | Telephone - Long Distance VENDOR: SARA L. BRAUNER INVOICE#: 4510839104012001 DATE: 4/1/2021 Court Calls, 03/24/21, Telephonic hearing appearance for Purdue Matter., CourtSolutions | $70.00 |
| 03/24/21 | Court Cost VENDOR: BROOKS K. BARKER INVOICE#: 4511826404021902 DATE: 4/2/2021 Court Costs, 03/24/21, M. Hurley telephonic attendance at 3/24/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 03/24/21 | Court Cost VENDOR: BROOKS K. BARKER INVOICE#: 4511826404051502 DATE: 4/5/2021 Court Costs, 03/24/21, A. Preis telephonic attendance at 3/24/21 Purdue Court Call, CourtSolutions LLC | $70.00 |
| 03/24/21 | Telephone - Long Distance VENDOR: JAMES SALWEN INVOICE#: 4533285804211705 DATE: 4/21/2021 Court Calls, 03/24/21, Telephonic hearing appearance fees in Purdue matter on 3/24/2021, CourtSolutions | $70.00 |
| 03/24/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4540097604272303 DATE: 4/27/2021 Taxi/Car Service/Public Transport, 03/24/21, Car while working on Purdue matter., Uber | $39.46 |
| 03/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 3/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 3/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 3/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: LORING ANTHONY Date: 3/28/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $385.04 |
| 03/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 3/28/2021 AcctNumber: | $7.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 6
Invoice Number: 1937286                                                      June 3, 2021

|          |                                                                            |           |
|----------|----------------------------------------------------------------------------|-----------|
|          | 1003389479 ConnectTime: 0.0                                                |           |
| 03/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 3/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 03/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2103 DATE: 3/31/2021 - Document Retrieval in Various Courts | $11.98 |
| 03/31/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-02347 DATE: 3/31/2021 Professional fees | $7,055.00 |

Current Expenses                                                           $10,426.23

**Total Amount of This Invoice**                                         **$2,379,475.73**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-02347 | 3/31/2021 | **$7,055.00** | 4/30/2021 |
| **Matter ID** | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| MARCH 2021 | | | |
| SENIOR REVIEW<br>M.Johnson | 83 | 85.00 | 7,055.00 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$7,055.00** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$7,055.00** |

*Thank you for choosing TrustPoint International.*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #:** ████████
**Account # :** ████████

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Project Management / Technical Time for March 2021**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|------|--------|---------|--------------|-----------|-----------|-------|-------|
| 3/1/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Targeted searches for final sweep of documents. Field questions from QC team re: same. | 3.50 |
| 3/5/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Final technical QC on remaining documents. | 1.50 |
| 3/7/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Final technical QC on remaining documents. | 3.00 |
| 3/18/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Facilitate switch back to other database.  Field questions from reviewers re: First Level and QC coding protocol and Relativity functionality. Confer with legal team re: coding guidance. | 6.00 |
| 3/19/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol. Monitor pacing for project completion. | 9.00 |
| 3/20/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion. | 2.00 |
| 3/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 11.00 |
| 3/23/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 5.00 |
| 3/24/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 8.00 |
| 3/25/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 8.00 |
| 3/26/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 6.00 |
| 3/29/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 6.00 |
| 3/30/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 6.00 |
| 3/31/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.  Monitor pacing for project completion of review of documents. | 8.00 |