KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah Harbuck

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re:                                                       :        Chapter 11
                                                             :
PURDUE PHARMA L.P., *et al.*                                 :        Case No. 19-23649 (RDD)
                                                             :
                      Debtors.[1]                            :        (Jointly Administered)
-------------------------------------------------------------x

**SIXTEENTH MONTHLY FEE STATEMENT OF KURTZMAN CARSON**
**CONSULTANTS LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND EXPENSES INCURRED AS INFORMATION AGENT FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| *General Information* | |
|---|---|
| Name of Applicant: | Kurtzman Carson Consultants LLC |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention Order: | November 21, 2019, *nunc pro tunc* to November 1, 2019 |
| Type of Application: | Monthly |
| *Summary of Fees and Expenses Sought in the Fee Application* | |
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | March 1, 2021 through March 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $33,189.49 (80% of $41,486.86) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $42,575.40 |
| Total Compensation and Expense Reimbursement Request for the Fee Period: | $75,764.89 |

Pursuant to paragraph 2 of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (hereinafter the "Interim Compensation Procedures Order") issued by this Court on November 21, 2019, Kurtzman Carson Consultants LLC ("KCC"), information agent to the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 proceeding, hereby submits its sixteenth monthly fee statement (the "Monthly Fee Statement") for the period beginning March 1, 2021 through and including March 31, 2021 (the "Fee Period"). During the Fee Period, the fees and expenses incurred by KCC were $84,062.26.

Pursuant to the Interim Compensation Procedures Order, KCC seeks payment of $75,764.89, which represents 80% of KCC's total fees for reasonable and necessary professional

services rendered and 100% of expenses incurred, and requests that such fees be paid as administrative expenses of the Debtors' estates.

In support of this Monthly Fee Statement, attached hereto are the following exhibits:

a. **Exhibit A**.  A schedule providing information regarding the KCC personnel who performed work for the Committee during this Fee Period for which compensation is sought pursuant to this Monthly Fee Statement.

b. **Exhibit B**.   A schedule of expenses incurred by category.

c. **Exhibit C**.  KCC's invoice including detailed line item lists of time entries and expenses incurred.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Monthly Fee Statement shall be given by email to (i) Purdue Pharma L.P., 201 Tresser Blvd., Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036- 6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com;  (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (v) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and KCC at 222 N. Pacific Coast Hwy, 3rd Floor, El Segundo, CA 90245,

Attn: Sarah Harbuck, Email: sharbuck@kccllc.com and Drake D. Foster, Email: dfoster@kccllc.com so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on June 18, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated:  June 4, 2021
      El Segundo, California

/s/ Sarah Harbuck_____
**KURTZMAN CARSON CONSULTANTS LLC**
Sarah Harbuck
Drake D. Foster
222 N. Pacific Coast Highway
3rd Floor
El Segundo, California 90403
Tel: (310) 823-9000

**<u>CERTIFICATION</u>**

I, Sarah Harbuck, pursuant to 28 U.S.C. § 1746, state as follows:

       a)      I am Corporate Counsel of the applicant firm, Kurtzman Carson Consultants LLC.

       b)      I am familiar with the work performed by Kurtzman Carson Consultants LLC on behalf of the Committee.

       c)      I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Fee Statement substantially complies with such rule.

I certify, under penalty of perjury, that the foregoing statements are true to the best of my knowledge, information, and belief.


Dated:  June 4, 2021
     El Segundo, California


                              /s/ Sarah Harbuck          

                              Sarah Harbuck

**Exhibit A**
**Summary of Compensation by Individual**

| Initials | Name | Position | Hours | Rate | Total |
|---|---|---|---|---|---|
| AKW | Alyssa Kim-Whittle | Consultant | 0.8 | $ 203.28 | $    162.62 |
| AMU | Alesha Murray | Consultant | 9 | $ 200.85 | $ 1,807.66 |
| ANP | Angela Preston | Consultant | 0.1 | $ 200.90 | $      20.09 |
| AOP | Alfredo Pastor | Consultant | 2.9 | $ 200.86 | $    582.50 |
| BYH | Bryanna Hensley | Consultant | 9.6 | $ 200.86 | $ 1,928.24 |
| CET | Christopher Estes | Consultant | 10.9 | $ 203.27 | $ 2,215.69 |
| CHD | Christopher Do | Senior Managing Consultant | 5 | $ 209.40 | $ 1,047.00 |
| CHT | Cheryl Tracey | Consultant | 0.2 | $ 200.90 | $      40.18 |
| CJC | Caitlin Corrie | Consultant | 0.7 | $ 125.23 | $      87.66 |
| DAK | Dayna Kosinski | Consultant | 0.9 | $ 155.50 | $    139.95 |
| DHP | Dionne Hopson | Consultant | 0.2 | $ 200.85 | $      40.17 |
| DLN | Daisy Logan | Consultant | 7.8 | $ 200.86 | $ 1,566.72 |
| EAG | Esmeralda Aguayo | Consultant | 4.2 | $ 200.86 | $    843.62 |
| EGA | Ellis Gatlin | Clerk | 0.2 | $  53.80 | $      10.76 |
| EJG | Evan Gershbein | Senior Managing Consultant | 4.1 | $ 231.53 | $    949.26 |
| FGZ | Francisco Gonzalez | Clerk | 0.2 | $  53.80 | $      10.76 |
| FTA | Frank Taylor | Clerk | 0.1 | $  53.80 | $        5.38 |
| GYC | Gregory Crosby | Consultant | 11.4 | $ 200.86 | $ 2,289.80 |
| HBU | Hannah Bussey | Consultant | 6.8 | $ 200.86 | $ 1,365.86 |
| HEF | Heather Fellows | Consultant | 1.7 | $ 149.42 | $    254.02 |
| ICO | Ignacio Corona | Clerk | 0.4 | $  53.85 | $      21.54 |
| IRJ | Ivan Rios Jimenez | Consultant | 0.3 | $ 143.40 | $      43.02 |
| JCC | Janece Carr | Consultant | 8.8 | $ 200.85 | $ 1,767.48 |
| JDG | Jennifer Grageda | Consultant | 0.6 | $ 149.42 | $      89.65 |
| JUY | Justin Uy | Consultant | 0.8 | $ 125.24 | $    100.19 |
| KDT | Keith Taylor | Clerk | 0.2 | $  53.85 | $      10.77 |
| KPU | Kenneth Pulliam | Consultant | 12 | $ 200.86 | $ 2,410.30 |
| MAP | Manuel Pastor | Consultant | 2.7 | $ 200.87 | $    542.34 |
| MDO | Matthew Orr | Consultant | 6 | $ 200.86 | $ 1,205.15 |
| MVA | Maria Valencia | Clerk | 0.5 | $  53.84 | $      26.92 |
| MVZ | Michael Valadez | Consultant | 7.2 | $ 200.86 | $ 1,446.21 |
| MWC | Matthew Canty | Consultant | 1.4 | $ 200.86 | $    281.21 |
| NBY | Nicole Bishay | Clerk | 0.8 | $  53.84 | $      43.07 |
| PS | Other Project Specialist | Project Specialist | 91.9 | $ 100.00 | $ 9,190.00 |
| SDA | Samuel Miranda | Consultant | 0.1 | $ 200.90 | $      20.09 |
| SDK | Sophia Dakan | Consultant | 1.2 | $ 200.86 | $    241.03 |
| STO | Sarahi Ramirez | Clerk | 0.4 | $  53.85 | $      21.54 |
| STP | Stephanie Paul | Consultant | 0.1 | $ 125.20 | $      12.52 |

| | | | | | |
|---|---|---|---|---|---|
| SUS | Sumesh Srivastava | Senior Consultant | 0.1 | $ 206.90 | $      20.69 |
| SYU | Susan Yu | Consultant | 11.7 | $ 203.28 | $ 2,378.40 |
| TDL | Tara Dolen | Consultant | 13.8 | $ 200.85 | $ 2,771.74 |
| TFL | Teresa Flores | Consultant | 0.2 | $ 125.20 | $      25.04 |
| TPE | Thomas Peterson | Consultant | 0.4 | $ 200.85 | $      80.34 |
| VRQ | Vanessa Triana | Senior Managing Consultant | 6.5 | $ 209.40 | $ 1,361.10 |
| VTM | Vien Marquez | Consultant | 10 | $ 200.86 | $ 2,008.58 |
| | | | | | |
| | **TOTALS** | | **254.9** | | **$41,486.86** |

**Exhibit B**

**Summary of Expenses by Category**

| Category | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 5,990 | $0.11 | $658.90 |
| Photocopies | 1 | $0.11 | $0.11 |
| First Class Mail | | | $4,631.04 |
| PACER – Public Access Service Fees | | | $152.55 |
| Printing and Mailing Expenses | | | $35,534.76 |
| Sales Tax | | | $1,598.04 |
| | | | |
| **TOTAL** | | | **$42,575.40** |

**<u>Exhibit C</u>**

**<u>Invoice</u>**



April 22, 2021


Purdue Pharma L.P. (Creditors' Committee)
Brendan Stuhan
Blue Cross and Blue Shield Association
1310 G Street NW
Washington DC 20005


   Re: Purdue Pharma L.P. (Creditors' Committee)
    USBC Case No. 19-23649

Dear Brendan Stuhan:

Enclosed please find Kurtzman Carson Consultants' ("KCC") invoice for the period March 1, 2021 to March 31, 2021 in the amount of $84,062.26 for the above referenced matter. Pursuant to our services agreement, KCC's invoice is due upon receipt.

If you have any questions, please contact me at (310) 751-1803 or egershbein@kccllc.com.


Sincerely,
Kurtzman Carson Consultants LLC



Evan Gershbein
EVP Restructuring




Enclosures



April 22, 2021

<u>Copy Parties</u>

Ira S. Dizengoff, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Arik Preis, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Mitchell Hurley, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Sara L. Brauner, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

# *Kurtzman Carson Consultants LLC*

| Account Number | 70789FA | Invoice Date | April 22, 2021 |
|---|---|---|---|
| Invoice Number | US_KCC2035358 | Due Date | Due upon receipt |

### Purdue Pharma L.P. (Creditors' Committee)
### *Summary*

| *Description* | *Amount* |
|---|---|
| **Hourly Fees** | |
| Hourly Fees Charged | $41,486.86 |
| *Total of Hourly Fees* | $41,486.86 |
| | |
| **Expenses** | |
| Expenses | $40,977.36 |
| *Total Expenses* | $40,977.36 |
| | |
| *Invoice Subtotal* | **$82,464.22** |
| Sales and Use Tax | 1,598.04 |
| *Total Invoice* | **$84,062.26** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| | | | |
|---|---|---|---|
| Account Number | 70789FA | **Check Payments to:** | **Wire Payments to:** |
| Invoice Number | US_KCC2035358 | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| Total Amount Due | $84,062.26 | Dept CH 16639 | HSBC Bank, NA |
| Amount Paid | $ | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| | | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

# Kurtzman Carson Consultants LLC

03/01/2021 - 03/31/2021

## Total Hourly Fees by Employee

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| AKW | Alyssa Kim-Whittle | CON | 0.80 | $203.28 | $162.62 |
| AMU | Alesha Murray | CON | 9.00 | $200.85 | $1,807.66 |
| ANP | Angela Preston | CON | 0.10 | $200.90 | $20.09 |
| AOP | Alfredo Pastor | CON | 2.90 | $200.86 | $582.50 |
| BYH | Bryanna Hensley | CON | 9.60 | $200.86 | $1,928.24 |
| CET | Christopher Estes | CON | 10.90 | $203.27 | $2,215.69 |
| CHD | Christopher Do | SMC | 5.00 | $209.40 | $1,047.00 |
| CHT | Cheryl Tracey | CON | 0.20 | $200.90 | $40.18 |
| CJC | Caitlin Corrie | CON | 0.70 | $125.23 | $87.66 |
| DAK | Dayna Kosinski | CON | 0.90 | $155.50 | $139.95 |
| DHP | Dionne Hopson | CON | 0.20 | $200.85 | $40.17 |
| DLN | Daisy Logan | CON | 7.80 | $200.86 | $1,566.72 |
| EAG | Esmeralda Aguayo | CON | 4.20 | $200.86 | $843.62 |
| EGA | Ellis Gatlin | CL | 0.20 | $53.80 | $10.76 |
| EJG | Evan Gershbein | SMC | 4.10 | $231.53 | $949.26 |
| FGZ | Francisco Gonzalez | CL | 0.20 | $53.80 | $10.76 |
| FTA | Frank Taylor | CL | 0.10 | $53.80 | $5.38 |
| GYC | Gregory Crosby | CON | 11.40 | $200.86 | $2,289.80 |
| HBU | Hannah Bussey | CON | 6.80 | $200.86 | $1,365.86 |
| HEF | Heather Fellows | CON | 1.70 | $149.42 | $254.02 |
| ICO | Ignacio Corona | CL | 0.40 | $53.85 | $21.54 |
| IRJ | Ivan Rios Jimenez | CON | 0.30 | $143.40 | $43.02 |
| JCC | Janece Carr | CON | 8.80 | $200.85 | $1,767.48 |
| JDG | Jennifer Grageda | CON | 0.60 | $149.42 | $89.65 |
| JUY | Justin Uy | CON | 0.80 | $125.24 | $100.19 |
| KDT | Keith Taylor | CL | 0.20 | $53.85 | $10.77 |
| KPU | Kenneth Pulliam | CON | 12.00 | $200.86 | $2,410.30 |
| MAP | Manuel Pastor | CON | 2.70 | $200.87 | $542.34 |
| MDO | Matthew Orr | CON | 6.00 | $200.86 | $1,205.15 |
| MVA | Maria Valencia | CL | 0.50 | $53.84 | $26.92 |
| MVZ | Michael Valadez | CON | 7.20 | $200.86 | $1,446.21 |
| MWC | Matthew Canty | CON | 1.40 | $200.86 | $281.21 |
| NBY | Nicole Bishay | CL | 0.80 | $53.84 | $43.07 |
| PS | Other Project Specialist | PS | 91.90 | $100.00 | $9,190.00 |
| SDA | Samuel Miranda | CON | 0.10 | $200.90 | $20.09 |
| SDK | Sophia Dakan | CON | 1.20 | $200.86 | $241.03 |
| STO | Sarahi Ramirez | CL | 0.40 | $53.85 | $21.54 |
| STP | Stephanie Paul | CON | 0.10 | $125.20 | $12.52 |
| SUS | Sumesh Srivastava | SC | 0.10 | $206.90 | $20.69 |
| SYU | Susan Yu | CON | 11.70 | $203.28 | $2,378.40 |
| TDL | Tara Dolen | CON | 13.80 | $200.85 | $2,771.74 |

## *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

### *Total Hourly Fees by Employee*

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| TFL | Teresa Flores | CON | 0.20 | $125.20 | $25.04 |
| TPE | Thomas Peterson | CON | 0.40 | $200.85 | $80.34 |
| VRQ | Vanessa Triana | SMC | 6.50 | $209.40 | $1,361.10 |
| VTM | Vien Marquez | CON | 10.00 | $200.86 | $2,008.58 |
| | | | | *Total* | **$41,486.86** |

## *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/1/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order re Exhibits [DN 2405] | CON | Noticing | 0.20 |
| 3/1/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order re Exhibits [DN 2402] | CON | Noticing | 0.20 |
| 3/1/2021 | STO | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/1/2021 | SYU | Review mail report for Notice of Filing of Stipulation & Agreed Order re Exhibits [DN 2402] | CON | Noticing | 0.10 |
| 3/1/2021 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 3/1/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.20 |
| 3/1/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | CON | Noticing | 0.30 |
| 3/1/2021 | SDA | Review mail report for Stipulation and Agreed Order re Exhibits [DN 2405] | CON | Noticing | 0.10 |
| 3/1/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/1/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/1/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/1/2021* | *2.70* |
| 3/2/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | CON | Noticing | 0.20 |
| 3/2/2021 | HBU | Review mail report for Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | CON | Noticing | 0.10 |
| 3/2/2021 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.50 |
| 3/2/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/2/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/2/2021* | *4.00* |

## *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/3/2021 | EJG | Attention to Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 3/3/2021 | VTM | Assist with Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 4.00 |
| 3/3/2021 | VTM | Correspond with case team re mailing deadline | CON | Noticing | 0.70 |
| 3/3/2021 | MDO | Assist with Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/3/2021 | MDO | Correspond with Case team re mailing deadline | CON | Noticing | 0.30 |
| 3/3/2021 | SYU | Correspond with counsel re service of Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley | CON | Noticing | 0.10 |
| 3/3/2021 | SYU | Coordinate and generate Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 2.10 |
| 3/3/2021 | SYU | Coordinate with production re service of Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley | CON | Noticing | 0.10 |
| 3/3/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/3/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | MVZ | Assist with Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 3.60 |
| 3/3/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | DHP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 3/3/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/3/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/3/2021 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 50.50 |

|  |  |  |  | *Total for 3/3/2021* | *67.40* |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/4/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | CON | Noticing | 0.20 |
| 3/4/2021 | HEF | Manage and review tracking of undeliverable mail re Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | CON | Undeliverable Mail Processing | 0.10 |
| 3/4/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | CJC | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 3/4/2021 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 3/4/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.60 |
| 3/4/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/4/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/4/2021* | *4.40* |
| 3/5/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Stipulation and Agreed Order re Exhibits [DN 2405] | CON | Noticing | 0.20 |
| 3/5/2021 | SYU | Review Certificate of Service re Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing | CON | Noticing | 0.30 |
| 3/5/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 3/5/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 3/5/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/5/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/5/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/5/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/5/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/5/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.20 |
| 3/5/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/5/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |

# *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/5/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| | | | | *Total for 3/5/2021* | *4.40* |
| 3/8/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | CON | Noticing | 0.20 |
| 3/8/2021 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 3/8/2021 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.50 |
| 3/8/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/8/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/8/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/8/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/8/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/8/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/8/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/8/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/8/2021* | *4.00* |
| 3/9/2021 | JDG | Organize and file general case documents to maintain integrity of original document tracking system | CON | Document Processing | 0.10 |
| 3/9/2021 | HEF | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 3/9/2021 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 3/9/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/9/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/9/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/9/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |

# *Kurtzman Carson Consultants LLC*

## 03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/9/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/9/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/9/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/9/2021* | *5.40* |
| 3/10/2021 | EJG | Attention to Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing, including email communication with counsel re same | SMC | Noticing | 0.40 |
| 3/10/2021 | VTM | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/10/2021 | MDO | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/10/2021 | JDG | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 3/10/2021 | DAK | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 3/10/2021 | EGA | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/10/2021 | FGZ | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/10/2021 | SYU | Correspond with counsel re service of Notice of Filing of Stipulation & Agreed Order | CON | Noticing | 0.10 |
| 3/10/2021 | SYU | Coordinate and generate Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 3/10/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | AOP | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 3/10/2021 | MVZ | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 3/10/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 3/10/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/10/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/10/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 3/10/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/10/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | *Total for 3/10/2021* | | *8.90* |
| 3/11/2021 | EJG | Attention to Stipulation and Agreed Order [DN 2464] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 3/11/2021 | VTM | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/11/2021 | MDO | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/11/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 3/11/2021 | DAK | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 3/11/2021 | MAP | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 3/11/2021 | EGA | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/11/2021 | FGZ | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/11/2021 | SYU | Correspond with counsel re service of Stipulation and Agreed Order | CON | Noticing | 0.10 |
| 3/11/2021 | SYU | Coordinate and generate Stipulation and Agreed Order [DN 2464] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 3/11/2021 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 3/11/2021 | HBU | Prepare Certificate of Service for Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing | CON | Noticing | 2.10 |
| 3/11/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 3/11/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/11/2021 | EAG | Prepare Certificate of Service for Stipulation and Agreed Order [DN 2464] mailing | CON | Noticing | 0.70 |
| 3/11/2021 | EAG | Coordinate and generate Stipulation and Agreed Order [DN 2464] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 1.70 |
| 3/11/2021 | CJC | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/11/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/11/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/11/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/11/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/11/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/11/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/11/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.60 |
| 3/11/2021 | VRQ | Coordinate and generate Stipulation and Agreed Order [DN 2464] mailing, including preparing service lists, reviewing document, and performing quality checks | SMC | Noticing | 0.50 |
| 3/11/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/11/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/11/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/11/2021* | *14.20* |
| 3/12/2021 | EJG | Attention to Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements [DNs 2473-2478]  mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 3/12/2021 | SYU | Review Certificate of Service re Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing | CON | Noticing | 0.30 |
| 3/12/2021 | SYU | Review Certificate of Service re Stipulation and Agreed Order [DN 2464] mailing | CON | Noticing | 0.30 |
| 3/12/2021 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 3/12/2021 | SYU | Correspond with counsel re service of Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements | CON | Noticing | 0.10 |
| 3/12/2021 | SYU | Coordinate and generate Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements [DNs 2473-2478] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.60 |
| 3/12/2021 | HEF | Manage and review tracking of undeliverable mail re Stipulation and Agreed Order [DN 2464] | CON | Undeliverable Mail Processing | 0.10 |
| 3/12/2021 | AKW | Review Certificate of Service for Stipulation and Agreed Order [DN 2464] mailing | CON | Noticing | 0.80 |
| 3/12/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | EAG | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.10 |
| 3/12/2021 | EAG | Prepare Certificate of Service for Stipulation and Agreed Order [DN 2464] mailing | CON | Noticing | 1.50 |

# *Kurtzman Carson Consultants LLC*

### *03/01/2021 - 03/31/2021*

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/12/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order [DN 2464] | CON | Noticing | 0.10 |
| 3/12/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/12/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | ***Total for 3/12/2021*** | | ***8.70*** |
| 3/15/2021 | SYU | Review Certificate of Service re Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements [DNs 2473-2478] mailing | CON | Noticing | 0.30 |
| 3/15/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 3/15/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/15/2021 | EAG | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.10 |
| 3/15/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.60 |
| 3/15/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/15/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/15/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/15/2021 | SDK | Prepare Affidavit of Service for Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements [DNs 2473-2478] mailing | CON | Noticing | 1.20 |
| | | | ***Total for 3/15/2021*** | | ***3.90*** |
| 3/16/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order [DN 2462] | CON | Noticing | 0.20 |
| 3/16/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order [DN 2464] | CON | Noticing | 0.20 |
| 3/16/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.90 |
| 3/16/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.80 |
| 3/16/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.80 |
| 3/16/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |

## *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/16/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/16/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/16/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/16/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/16/2021* | *5.20* |
| 3/17/2021 | EJG | Attention to Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524]  mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 3/17/2021 | VTM | Assist with Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.70 |
| 3/17/2021 | MDO | Assist with Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/17/2021 | MDO | Correspond with Case team re mailing deadline | CON | Noticing | 0.30 |
| 3/17/2021 | MAP | Assist with Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524]  mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 3/17/2021 | MAP | Correspond with case team re mailing deadline | CON | Noticing | 0.10 |
| 3/17/2021 | SYU | Correspond with counsel re service of Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps | CON | Noticing | 0.10 |
| 3/17/2021 | SYU | Coordinate and generate Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 3/17/2021 | SYU | Coordinate with production re service of Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps | CON | Noticing | 0.10 |
| 3/17/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.60 |
| 3/17/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/17/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/17/2021 | AOP | Assist with Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.50 |
| 3/17/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/17/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/17/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/17/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/17/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |

# *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/17/2021 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 4.80 |
| | | | **Total for 3/17/2021** | | **13.40** |
| 3/18/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/18/2021 | CJC | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 3/18/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/18/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/18/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/18/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order re Exhibits [DN 2402] | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.50 |
| 3/18/2021 | CHD | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Stipulation and Agreed Order [DN 2464] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Notice of Filing of Stipulation & Agreed Order [DN 2462] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Assist with Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 1.00 |
| 3/18/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | SMC | Noticing | 0.30 |
| 3/18/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order re Exhibits [DN 2405] | SMC | Noticing | 0.30 |
| 3/18/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/18/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/18/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | **Total for 3/18/2021** | | **7.00** |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/19/2021 | EJG | Attention to Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing, including email communication with counsel re same | SMC | Noticing | 0.40 |
| 3/19/2021 | KDT | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 3/19/2021 | VTM | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/19/2021 | MDO | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/19/2021 | IRJ | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 3/19/2021 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order [DN 2464] | CON | Noticing | 0.30 |
| 3/19/2021 | ICO | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 3/19/2021 | SYU | Correspond with counsel re service of Notice of Filing of Amended Stip & Order re Hearing | CON | Noticing | 0.10 |
| 3/19/2021 | SYU | Coordinate and generate Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 3/19/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.60 |
| 3/19/2021 | AOP | Assist with Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 3/19/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | CON | Noticing | 0.10 |
| 3/19/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order [DN 2462] | CON | Noticing | 0.30 |
| 3/19/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/19/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/19/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.20 |
| 3/19/2021 | VRQ | Coordinate and generate Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing, including preparing service lists, reviewing document, and performing quality checks | SMC | Noticing | 0.70 |
| 3/19/2021 | DLN | Coordinate and generate Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 2.10 |
| 3/19/2021 | CHD | Correspond with case team re mailing deadline | SMC | Noticing | 0.40 |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/19/2021 | CHD | Correspond with case team re mailing deadline | SMC | Noticing | 0.50 |
| 3/19/2021 | CHD | Correspond with case team re mailing deadline | SMC | Noticing | 0.20 |
| 3/19/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 3/19/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/19/2021 | MWC | Prepare Affidavit of Service for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing | CON | Noticing | 1.10 |
| | | *Total for 3/19/2021* | | | *13.70* |
| 3/20/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order [DN 2462] | CON | Noticing | 0.20 |
| 3/20/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order [DN 2464] | CON | Noticing | 0.20 |
| | | *Total for 3/20/2021* | | | *0.40* |
| 3/22/2021 | EJG | Attention to Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 3/22/2021 | FTA | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/22/2021 | VTM | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/22/2021 | MDO | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/22/2021 | DAK | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 3/22/2021 | MAP | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.10 |
| 3/22/2021 | ICO | Assist with Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 3/22/2021 | SYU | Update the public access website re case calendar | CON | Maintenance of Public Access Website | 0.30 |
| 3/22/2021 | SYU | Review Certificate of Service re Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing | CON | Noticing | 0.30 |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/22/2021 | SYU | Review Certificate of Service re Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing | CON | Noticing | 0.30 |
| 3/22/2021 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 3/22/2021 | SYU | Correspond with counsel re service of Amended Stip and Agreed Order re Exhibits on Privilege Motions | CON | Noticing | 0.10 |
| 3/22/2021 | SYU | Coordinate and generate Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Plan Trust Administration | 0.30 |
| 3/22/2021 | HEF | Manage and review tracking of undeliverable mail re Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | CON | Undeliverable Mail Processing | 0.10 |
| 3/22/2021 | HBU | Coordinate and generate Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 1.80 |
| 3/22/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/22/2021 | EAG | Review mail report for Stipulation and Agreed Order [DN 2464] | CON | Noticing | 0.10 |
| 3/22/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/22/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/22/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.80 |
| 3/22/2021 | VRQ | Coordinate and generate Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing, including preparing service lists, reviewing document, and performing quality checks | SMC | Noticing | 0.70 |
| 3/22/2021 | DLN | Prepare Certificate of Service for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing | CON | Noticing | 0.80 |
| 3/22/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/22/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/22/2021 | MWC | Prepare Affidavit of Service for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] mailing | CON | Noticing | 0.30 |
| | | | | *Total for 3/22/2021* | *11.10* |
| 3/23/2021 | EJG | Attention to Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 3/23/2021 | VTM | Assist with Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 3/23/2021 | MDO | Assist with Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 3/23/2021 | MDO | Correspond with Case team re mailing deadline | CON | Noticing | 0.50 |
| 3/23/2021 | MAP | Correspond with case team re mailing deadline | CON | Noticing | 0.10 |
| 3/23/2021 | TPE | Coordinate and input pleadings downloaded from Pacer website and make documents viewable on public access website | CON | Document Processing | 0.40 |
| 3/23/2021 | SYU | Review document received in the mail and follow up with operations team re same | CON | Document Processing | 0.20 |
| 3/23/2021 | SYU | Review mail report for Notice of Filing of Stipulation & Agreed Order [DN 2462] | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/23/2021 | SYU | Correspond with counsel re service of Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley | CON | Noticing | 0.10 |
| 3/23/2021 | SYU | Coordinate and generate Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 1.10 |
| 3/23/2021 | JUY | File general case documents to maintain integrity of original document tracking system | CON | Document Processing | 0.30 |
| 3/23/2021 | JUY | Sort and manage incoming case mail received for processing | CON | Document Processing | 0.10 |
| 3/23/2021 | HBU | Prepare Certificate of Service for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing | CON | Noticing | 2.20 |
| 3/23/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/23/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/23/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/23/2021 | AOP | Assist with Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 3/23/2021 | MVZ | Assist with Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 2.00 |
| 3/23/2021 | CJC | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 3/23/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/23/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/23/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/23/2021 | VRQ | Coordinate and generate Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing, including preparing service lists, reviewing document, and performing quality checks | SMC | Noticing | 1.00 |
| 3/23/2021 | DLN | Coordinate and generate Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 3.60 |
| 3/23/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/23/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/23/2021 | SUS | Administrative review of pleadings input into KCC CaseView | SC | Document Processing | 0.10 |
| 3/23/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/23/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/23/2021 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 36.60 |

**Total for 3/23/2021**         **55.10**

## *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/24/2021 | SYU | Review Certificate of Service re Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | CON | Noticing | 0.30 |
| 3/24/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 3/24/2021 | HEF | Manage and review tracking of undeliverable mail re Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | CON | Undeliverable Mail Processing | 0.10 |
| 3/24/2021 | HBU | Prepare Certificate of Service for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] mailing | CON | Noticing | 0.60 |
| 3/24/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/24/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/24/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/24/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.60 |
| 3/24/2021 | DLN | Prepare Certificates of Service for Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing | CON | Noticing | 1.30 |
| 3/24/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 3/24/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/24/2021 | NBY | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/24/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/24/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | *Total for 3/24/2021* | *5.80* |
| 3/25/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | CON | Noticing | 0.20 |
| 3/25/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 3/25/2021 | SYU | Review Certificate of Service re Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] mailing | CON | Noticing | 0.50 |
| 3/25/2021 | HEF | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 3/25/2021 | HEF | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 1.00 |
| 3/25/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/25/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/25/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/25/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 3/25/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |

# *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/25/2021 | MVA | Manage and review tracking of undeliverable mail re various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/25/2021 | MVA | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/25/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/25/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | **Total for 3/25/2021** | **5.30** |
| 3/26/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | CON | Noticing | 0.20 |
| 3/26/2021 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 3/26/2021 | SYU | Post the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.20 |
| 3/26/2021 | SYU | Review document received in the mail and follow up with operations team re same | CON | Document Processing | 0.10 |
| 3/26/2021 | JUY | File general case documents to maintain integrity of original document tracking system | CON | Document Processing | 0.20 |
| 3/26/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/26/2021 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | CON | Noticing | 0.30 |
| 3/26/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/26/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/26/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 3/26/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| | | | | **Total for 3/26/2021** | **3.10** |
| 3/27/2021 | JUY | Sort and manage undeliverable mail from various notices | CON | Undeliverable Mail Processing | 0.20 |
| | | | | **Total for 3/27/2021** | **0.20** |
| 3/29/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | CON | Noticing | 0.20 |
| 3/29/2021 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.40 |
| 3/29/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/29/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 3/29/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |

# *Kurtzman Carson Consultants LLC*

### 03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/29/2021 | CJC | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 3/29/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 3/29/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 3/29/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/29/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/29/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/29/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/29/2021 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 3/29/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 3/29/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| | | | | ***Total for 3/29/2021*** | ***2.90*** |
| 3/30/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | CON | Noticing | 0.20 |
| 3/30/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | CON | Noticing | 0.20 |
| 3/30/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 3/30/2021 | SYU | Review mail report for Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | CON | Noticing | 0.10 |
| 3/30/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 3/30/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 3/30/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 3/30/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/30/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/30/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/30/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/30/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 3/30/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |

## *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 3/30/2021 | MVA | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| | | | | *Total for 3/30/2021* | *2.40* |
| 3/31/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | CON | Noticing | 0.20 |
| 3/31/2021 | STO | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 3/31/2021 | HEF | Manage and review tracking of undeliverable mail re Sixth Notice of Partially Redacted Preis Declaration [DN 2419] | CON | Undeliverable Mail Processing | 0.10 |
| 3/31/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 3/31/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/31/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/31/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 3/31/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| | | | | *Total for 3/31/2021* | *1.30* |
| | | | | *Total Hours* | *254.90* |

# *Kurtzman Carson Consultants LLC*

*03/01/2021 - 03/31/2021*

## *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| Electronic imaging | 5,990 | $0.11 | $658.90 |
| Photocopies | 1 | $0.11 | $0.11 |
| First Class Mail | | | $4,631.04 |
| PACER - Public Access Service Fees | | | $152.55 |
| Printing and Mailing Expenses (See Exhibit) | | | $35,534.76 |
| | | *Total Expenses* | *$40,977.36* |

# *Kurtzman Carson Consultants LLC*

03/01/2021 - 03/31/2021

## *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 3/3/2021 | Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | 306 | Bindings | $1.52 | $465.12 |
| | | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 162,384 | Image notice printing Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | $0.11 | $17,862.24 |
| | | 51 | Non-Standard Envelopes | $0.36 | $18.36 |
| 3/10/2021 | Notice of Filing of Stipulation & Agreed Order [DN 2462] | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 510 | Image notice printing for 1 document, including Purdue DN 2462 Notice of Filing and Stipulation re Non-Privileged Handwritten Notes.pdf | $0.11 | $56.10 |
| | | 51 | Standard Envelopes | $0.14 | $7.14 |
| 3/11/2021 | Stipulation and Agreed Order [DN 2464] | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 306 | Image notice printing for 1 document, including Purdue DN 2464 Stip and Agreed Order | $0.11 | $33.66 |
| | | 51 | Standard Envelopes | $0.14 | $7.14 |
| 3/12/2021 | Akin, Cole Schotz, Bedell, Jefferies, Province & KCC Fee Statements [DNs 2473-2478] | 6 | Email Parties | $0.00 | $100.00 |
| 3/17/2021 | Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 13,362 | Image notice printing Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | $0.11 | $1,469.82 |
| | | 51 | Non-Standard Envelopes | $0.36 | $18.36 |
| 3/19/2021 | Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 816 | Image notice printing for 1 document, including Purdue DN 2537 - Notice of Filing of Amended Stip and Order re Hearing | $0.11 | $89.76 |
| | | 51 | Non-Standard Envelopes | $0.36 | $18.36 |
| 3/22/2021 | Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | 189 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 408 | Image notice printing for 1 document, including Purdue DN 2544 Amended Stipulation and Agreed Order | $0.11 | $44.88 |
| | | 51 | Standard Envelopes | $0.14 | $7.14 |
| 3/23/2021 | Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | 51 | Bindings | $1.52 | $77.52 |
| | | 189 | Email Parties | $0.00 | $100.00 |

| | | | | |
|---|---|---|---|---|
| 3/23/2021 | | Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | | |
| | | Email Service Setup to 189 Email Parties | $250.00 | $250.00 |
| | 51 | First Class Mail | | |
| | 116,280 | Image notice printing Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | $0.11 | $12,790.80 |
| | 51 | Non-Standard Envelopes | $0.36 | $18.36 |

### *Total Printing and Mailing Expenses*      *$35,534.76*