KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  | : |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SEVENTEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | February 1, 2021 through and including February 28, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $587,709.50 |
| **Current Fee Request** | $470,167.60 (80% of $587,709.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,439.44 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $471,607.04 |
| **Total Fees and Expenses Inclusive of Holdback** | $589,148.94 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Seventeenth Monthly Fee Statement (the "**Statement**") for the period of February 1, 2021 through and including February 28, 2021 (the "**Monthly Fee Period**").

<strong><u>Itemization of Services Rendered by Applicant</u></strong>

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,219.03.[2] The blended hourly billing rate of all paraprofessionals is $440.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $583,793.50 by the total hours of 478.90.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $3,916.00 by the total hours of 8.90.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $470,167.60, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $1,439.44.

Dated: New York, New York
      June 11, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*
_____

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &**
**FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails: keckstein@kramerlevin.com
        rringer@kramerlevin.com
        cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 20.10 | $26,210.00 |
| 00003 | Business Operations | 8.40 | 8,791.50 |
| 00004 | Case Administration | 0.70 | 308.00 |
| 00005 | Claims Administration | 2.00 | 2,260.50 |
| 00006 | Employment and Fee Applications | 15.80 | 9,779.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 135.90 | 165,701.50 |
| 00011 | Plan and Disclosure Statement | 304.90 | 374,658.50 |
| **TOTAL** | | **487.80** | **$587,709.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1300 | 23.10 | $30,030.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 114.30 | 180,022.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 35.50 | 51,475.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 63.40 | 76,080.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 15.10 | 19,252.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 59.00 | 66,670.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 24.10 | 17,231.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 1.20 | 1,212.00 |
| Michael B. Cubell | Associate | 2007 | Corporate | 1090 | 8.80 | 9,592.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 77.40 | 73,530.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 26.10 | 26,361.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1010 | 16.80 | 16,968.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 5.40 | 5,886.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 8.70 | 9,483.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 8.90 | 3,916.00 |
| | Total | | | | 487.80 | 587,709.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Lexis Online Research | 202.65 |
| Pacer Online Research | 40.70 |
| Telecommunication Charges | 387.45 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 157.20 |
| **TOTAL EXPENSES** | **$1,439.44** |

**EXHIBIT D**

# Kramer Levin



May 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 825313
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through February 28, 2021.**

| | |
|---|---|
| Fees | $587,709.50 |
| Disbursements and Other Charges | 1,439.44 |
| **TOTAL BALANCE DUE** | **$589,148.94** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



May 31, 2021
Invoice #: 825313
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through February 28, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $26,210.00 | $1,439.44 | **$27,649.44** |
| 072952-00003 | Business Operations | 8,791.50 | 0.00 | **8,791.50** |
| 072952-00004 | Case Administration | 308.00 | 0.00 | **308.00** |
| 072952-00005 | Claims Analysis | 2,260.50 | 0.00 | **2,260.50** |
| 072952-00006 | Employment and Fee Applications | 9,779.50 | 0.00 | **9,779.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 165,701.50 | 0.00 | **165,701.50** |
| 072952-00011 | Plan and Disclosure Statement | 374,658.50 | 0.00 | **374,658.50** |
| **Sub Total** | | **587,709.50** | **1,439.44** | **589,148.94** |
| **TOTAL CURRENT INVOICE** | | | | **$589,148.94** |



May 31, 2021
Invoice #: 825313
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 3.50 | $4,550.00 |
| Eckstein, Kenneth H. | Partner | 7.20 | 11,340.00 |
| Fisher, David J. | Partner | 0.70 | 1,015.00 |
| Stoopack, Helayne O. | Counsel | 3.20 | 3,616.00 |
| Cohen, Boaz | Associate | 1.20 | 1,212.00 |
| Cubell, Michael B. | Associate | 1.80 | 1,962.00 |
| Gange, Caroline | Associate | 0.70 | 665.00 |
| Khvatskaya, Mariya | Associate | 1.40 | 1,414.00 |
| Schinfeld, Seth F. | Associate | 0.40 | 436.00 |
| **TOTAL FEES** | | **20.10** | **$26,210.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Lexis Online Research | 202.65 |
| Pacer Online Research | 40.70 |
| Telecommunication Charges | 387.45 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 157.20 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$1,439.44** |



May 31, 2021
Invoice #: 825313
072952-00001
Page 4

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2021 | Helayne O. Stoopack | Attend call with DPW, Brown Rudnick, and M. Khvatskaya re: tax treatment of third party proposal (0.5); review FTI/Houlihan material re: third party proposal and alternatives (0.9). | 1.40 | $1,582.00 |
| 2/1/2021 | Mariya Khvatskaya | Attend call with DPW, Brown Rudnick, and H. Stoopack re: third party proposal (0.5). | 0.50 | 505.00 |
| 2/2/2021 | Seth F. Schinfeld | Email B. Cohen re: Sackler document productions (0.2). | 0.20 | 218.00 |
| 2/2/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.20 | 202.00 |
| 2/3/2021 | Kenneth H. Eckstein | Attend call with Houlihan, FTI and counsel re third party proposal analysis and report (1.2). | 1.20 | 1,890.00 |
| 2/3/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| 2/3/2021 | Caroline Gange | Calls/emails w/ B. Bromberg re claims/diligence issues (0.5); emails w/ R. Ringer and M. Cyganowski re same (0.2). | 0.70 | 665.00 |
| 2/4/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| 2/5/2021 | Boaz Cohen | Review productions from Sacklers and IACs. | 0.20 | 202.00 |



May 31, 2021
Invoice #: 825313
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/8/2021 | Kenneth H. Eckstein | Attend call with Houlihan, FTI , Akin, Provence re third party proposal (1.0); review and comment on third party proposal, (0.5); call with Houlihan re same (0.3). | 1.80 | 2,835.00 |
| 2/8/2021 | Helayne O. Stoopack | Review third party proposal re: tax issues (1.8). | 1.80 | 2,034.00 |
| 2/8/2021 | Mariya Khvatskaya | Review revised third party proposal re tax issues (0.9). | 0.90 | 909.00 |
| 2/10/2021 | Kenneth H. Eckstein | Call with Houlihan re third party proposal deck (0.4); review and comment re same (0.4) call with PJT, Houlihan, FTI re stand alone model and response (1.0); follow up with Houlihan re same (0.5); call with S. Gilbert, S. Burian, G. Coutts, M. Diaz re third party proposal slides (0.6); call with S. Burian re stand alone diligence status (0.4); call with M. Huebner re third party proposal issues and plan issues (0.3); correspond with KL team re same and other case issues (0.6). | 4.20 | 6,615.00 |
| 2/10/2021 | David J. Fisher | Review diligence regarding third party proposal (0.4). | 0.40 | 580.00 |
| 2/10/2021 | John Bessonette | Review and reply to emails re third party proposal (0.2); review Houlihan/FTI materials re same (0.6); review third party materials and emails re same (0.4). | 1.20 | 1,560.00 |
| 2/10/2021 | Michael B. Cubell | Draft summary of differences in third party proposals (1.8). | 1.80 | 1,962.00 |
| 2/11/2021 | John Bessonette | Review and reply to emails from AHC professionals re third party proposal (0.2); review Houlihan/FTI materials re same (0.6). | 0.80 | 1,040.00 |



May 31, 2021
Invoice #: 825313
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/15/2021 | Seth F. Schinfeld | Review S. Gilbert emails re: latest proposals (0.2). | 0.20 | 218.00 |
| 2/16/2021 | Boaz Cohen | Review productions from Sacklers and IACs (0.1). | 0.10 | 101.00 |
| 2/17/2021 | David J. Fisher | Review third party proposal diligence (0.3). | 0.30 | 435.00 |
| 2/19/2021 | Boaz Cohen | Review productions from Sacklers and IACs (0.1). | 0.10 | 101.00 |
| 2/21/2021 | Boaz Cohen | Review productions from Sacklers and IACs (0.1). | 0.10 | 101.00 |
| 2/25/2021 | John Bessonette | Attend call with AHC professionals re third party proposal (1.5). | 1.50 | 1,950.00 |
| 2/27/2021 | Boaz Cohen | Review productions from Sacklers and IACs (0.3). | 0.30 | 303.00 |
| TOTAL | | | 20.10 | $26,210.00 |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| Subtotal | | | $511.44 |



May 31, 2021
Invoice #: 825313
072952-00001
Page 7

**Asset Analysis and Recovery**

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 2/25/2021 | Blain Hunter | Lexis Online Research | $202.65 |
| **Subtotal** | | | **$202.65** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 2/17/2021 | Eckstein Kenneth H. | CourtSolutions- Date of Hearing: 02/17/2021 | $70.00 |
| 2/17/2021 | Blain Hunter | CourtSolutions- Date of Hearing: 02/17/2021 | 70.00 |
| **Subtotal** | | | **$140.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 2/13/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $12.40 |
| 2/15/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $28.20 |
| 2/25/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $0.10 |
| **Subtotal** | | | **$40.70** |



May 31, 2021
Invoice #: 825313
072952-00001
Page 8

**Asset Analysis and Recovery**

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 2/3/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $11.52 |
| 2/3/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 24.51 |
| 2/4/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $17.95 |
| 2/5/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $2.39 |
| 2/8/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $6.89 |
| 2/8/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 25.92 |
| 2/10/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $10.30 |
| 2/11/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $17.49 |
| 2/17/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $179.78 |



May 31, 2021
Invoice #: 825313
072952-00001
Page 9

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 2/17/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 90.70 |
| **Subtotal** | | | **$387.45** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/17/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $157.20 |
| **Subtotal** | | | **$157.20** |
| **TOTAL** | | | **$1,439.44** |



May 31, 2021
Invoice #: 825313
072952-00003
Page 10

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.50 | $3,937.50 |
| Blain, Hunter | Associate | 3.40 | 2,431.00 |
| Gange, Caroline | Associate | 1.70 | 1,615.00 |
| Kontorovich, Ilya | Associate | 0.80 | 808.00 |
| **TOTAL FEES** | | **8.40** | **$8,791.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/17/2021 | Kenneth H. Eckstein | Attend portions of omnibus hearing re sealing motion (2.5). | 2.50 | $3,937.50 |
| 2/17/2021 | Ilya Kontorovich | Attend portions of hearing regarding press unsealing motion (0.8). | 0.80 | 808.00 |
| 2/17/2021 | Hunter Blain | Attend hearing regarding press unsealing motion to summarize for AHC members. | 3.40 | 2,431.00 |
| 2/17/2021 | Caroline Gange | Attend portions of hearing re media intervention motion (1.6); emails w/ H. Blain re same (0.1). | 1.70 | 1,615.00 |
| **TOTAL** | | | **8.40** | **$8,791.50** |



May 31, 2021
Invoice #: 825313
072952-00004
Page 11

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.70 | $308.00 |
| **TOTAL FEES** | | **0.70** | **$308.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/15/2021 | Wendy Kane | Emails with C. Gange and H. Blain re hearing (0.1); review docket and update case calendar (0.1). | 0.20 | $88.00 |
| 2/17/2021 | Wendy Kane | Email K. Eckstein re upcoming telephonic hearing (0.1). | 0.10 | 44.00 |
| 2/25/2021 | Wendy Kane | Email C. Gange and H. Blain re exclusivity hearing (0.1); update case calendar re same (0.2). | 0.30 | 132.00 |
| 2/28/2021 | Wendy Kane | Email K. Eckstein re upcoming telephonic hearing (0.1). | 0.10 | 44.00 |
| **TOTAL** | | | **0.70** | **$308.00** |



May 31, 2021
Invoice #: 825313
072952-00005
Page 12

**Claims Analysis**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.60 | $945.00 |
| Ringer, Rachael L. | Partner | 0.60 | 720.00 |
| Blain, Hunter | Associate | 0.70 | 500.50 |
| Gange, Caroline | Associate | 0.10 | 95.00 |
| **TOTAL FEES** | | **2.00** | **$2,260.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/18/2021 | Rachael L. Ringer | Attend call w/ DPW re: claims treatment (0.6). | 0.60 | $720.00 |
| 2/18/2021 | Kenneth H. Eckstein | Call with DPW re claims settlement terms (0.6). | 0.60 | 945.00 |
| 2/25/2021 | Hunter Blain | Research regarding claims issues (0.6); communications with C. Gange re same (0.1). | 0.70 | 500.50 |
| 2/25/2021 | Caroline Gange | Emails w/ H. Blain re claims issues (0.1). | 0.10 | 95.00 |
| **TOTAL** | | | **2.00** | **$2,260.50** |



May 31, 2021
Invoice #: 825313
072952-00006
Page 13

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.60 | $720.00 |
| Blain, Hunter | Associate | 5.10 | 3,646.50 |
| Gange, Caroline | Associate | 1.90 | 1,805.00 |
| Kane, Wendy | Paralegal | 8.20 | 3,608.00 |
| **TOTAL FEES** | | **15.80** | **$9,779.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2021 | Rachael L. Ringer | Review November fee statement (0.6). | 0.60 | $720.00 |
| 2/1/2021 | Hunter Blain | Review comments from R. Ringer regarding November fee statement and research re same (0.2), emails with R. Ringer, C. Gange, and W. Kane re same (0.2). | 0.40 | 286.00 |
| 2/1/2021 | Wendy Kane | Revise November fee statement per attorney comments (0.6); email H. Blain re same (0.1). | 0.70 | 308.00 |
| 2/2/2021 | Hunter Blain | Coordinate final edits to November fee statement (0.3). | 0.30 | 214.50 |
| 2/2/2021 | Wendy Kane | Draft fourteenth monthly fee statement (0.6); emails w/ H. Blain re same (0.1). | 0.70 | 308.00 |



May 31, 2021
Invoice #: 825313
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/3/2021 | Hunter Blain | Coordinate filing of November fee statement (0.1), review December fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2). | 0.30 | 214.50 |
| 2/3/2021 | Wendy Kane | File November fee statement (0.1); service of same (0.2); send courtesy copy to chambers and email H. Blain re same (0.1). | 0.40 | 176.00 |
| 2/4/2021 | Hunter Blain | Review December fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 1.40 | 1,001.00 |
| 2/4/2021 | Wendy Kane | Revise December fee statement per attorney comments. | 1.10 | 484.00 |
| 2/10/2021 | Hunter Blain | Review December fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2); emails with W. Kane re same (0.1). | 0.30 | 214.50 |
| 2/10/2021 | Wendy Kane | Correspondence with H. Blain re December fee statement (0.2). | 0.20 | 88.00 |
| 2/11/2021 | Wendy Kane | Review January fee statement for compliance with U.S. Trustee guidelines and local rules (2.3). | 2.30 | 1,012.00 |
| 2/12/2021 | Wendy Kane | Review edits to January fee statement (0.4); email H. Blain re same (0.1). | 0.50 | 220.00 |
| 2/16/2021 | Hunter Blain | Emails with company regarding November fee statement data (0.1); emails with C. Gange regarding December fee statement and Gilbert's December fee statement (0.1). | 0.20 | 143.00 |



May 31, 2021
Invoice #: 825313
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/19/2021 | Hunter Blain | Communications with C. Gange re December fee statement (0.1); review January fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.60 | 429.00 |
| 2/19/2021 | Caroline Gange | Review and finalize Gilbert fee statement (0.3); review KL December fee statement for privilege issues (0.4). | 0.70 | 665.00 |
| 2/19/2021 | Wendy Kane | File Gilbert December fee statement (0.2); service of same and email courtesy copy to chambers (0.1). | 0.30 | 132.00 |
| 2/23/2021 | Hunter Blain | Review January fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.4), communications with W. Kane re same (0.2). | 1.60 | 1,144.00 |
| 2/23/2021 | Wendy Kane | Revise January fee statement per attorney comments (1.8); emails w/ H. Blain re same (0.1). | 1.90 | 836.00 |
| 2/25/2021 | Wendy Kane | Emails w/ billing re payment and fee application status (0.1). | 0.10 | 44.00 |
| 2/26/2021 | Caroline Gange | Review December fee statement for privilege/confidentiality issues. | 0.90 | 855.00 |
| 2/26/2021 | Caroline Gange | Emails w/ AHC professionals re outstanding fee statements. | 0.30 | 285.00 |
| **TOTAL** | | | **15.80** | **$9,779.50** |



May 31, 2021
Invoice #: 825313
072952-00009
Page 16

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|------:|-----:|
| Bessonette, John | Partner | 5.00 | $6,500.00 |
| Eckstein, Kenneth H. | Partner | 34.60 | 54,495.00 |
| Fisher, David J. | Partner | 4.60 | 6,670.00 |
| Ringer, Rachael L. | Partner | 21.70 | 26,040.00 |
| Rosenbaum, Jordan M. | Partner | 8.30 | 10,582.50 |
| Stoopack, Helayne O. | Counsel | 13.50 | 15,255.00 |
| Blain, Hunter | Associate | 9.00 | 6,435.00 |
| Cubell, Michael B. | Associate | 2.70 | 2,943.00 |
| Gange, Caroline | Associate | 13.40 | 12,730.00 |
| Khvatskaya, Mariya | Associate | 9.50 | 9,595.00 |
| Kontorovich, Ilya | Associate | 4.60 | 4,646.00 |
| Schinfeld, Seth F. | Associate | 4.50 | 4,905.00 |
| Taub, Jeffrey | Associate | 4.50 | 4,905.00 |
| **TOTAL FEES** | | **135.90** | **$165,701.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|------:|-------:|
| 2/1/2021 | Jordan M. Rosenbaum | Attend call with AHC, NCSG, HL and FTI re third party proposal. | 1.80 | $2,295.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 17

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2021 | Rachael L. Ringer | Attend portion of call re: financial presentation with AHC, NCSG, MSGE, and UCC (0.3), attend follow-up call with AHC counsel re: plan issues (0.8). | 1.10 | 1,320.00 |
| 2/1/2021 | Kenneth H. Eckstein | Prepare for (0.1) and attend call with NCSG, UCC, MSGE, AHC re financial presentation re third party proposal and plan options (1.8); follow up call with S. Gilbert, Brown Rudnick re plan issues (0.8); attend portion of call with certain AHC members re plan and third party proposal status (1.2). | 3.90 | 6,142.50 |
| 2/1/2021 | Helayne O. Stoopack | Attend majority of financial presentation call re: third party proposal and alternatives (1.7). | 1.70 | 1,921.00 |
| 2/1/2021 | Hunter Blain | Summarize recent insurance pleading for distribution to the AHC. | 0.30 | 214.50 |
| 2/1/2021 | Ilya Kontorovich | Participate in portion of financial presentation re third party proposal and alternatives (0.8). | 0.80 | 808.00 |
| 2/1/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend (1.8) financial presentation with AHC, NCSG, MSGE, UCC re third party proposal and plan options. | 1.90 | 1,919.00 |
| 2/1/2021 | Caroline Gange | Attend portions of call w/ AHC , MSGE, UCC and NCSG re third party proposal (0.6). | 0.60 | 570.00 |
| 2/2/2021 | Jordan M. Rosenbaum | Attend meeting with AHC re plan negotiations. | 1.40 | 1,785.00 |
| 2/2/2021 | Kenneth H. Eckstein | Attend status call with clients (0.8); prepare for (0.1) and attend AHC meeting re Sackler and plan negotiations (1.4); prepare for (0.2) and attend follow up calls with AHC subgroup re third party proposal, Sackler issues (1.2). | 3.70 | 5,827.50 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/2/2021 | Rachael L. Ringer | Review/revise client update email re: diligence items for plan treatment (0.2), prepare for (0.1) and attend AHC call re negotiations and plan term sheet(1.4); attend follow up calls with certain AHC members re term sheet (1.2). | 2.90 | 3,480.00 |
| 2/2/2021 | Helayne O. Stoopack | Prepare for (0.1) and attend AHC call re: negotiations, Plan term sheet (1.4). | 1.50 | 1,695.00 |
| 2/2/2021 | Ilya Kontorovich | Prepare for (0.1) and attend Ad Hoc Committee call re negotiations (1.4). | 1.50 | 1,515.00 |
| 2/2/2021 | Mariya Khvatskaya | Prepare for (0.1) and attend AHC meeting re plan and negotiations (1.4). | 1.50 | 1,515.00 |
| 2/2/2021 | Caroline Gange | Prepare for (0.1) and attend weekly AHC call re plan and negotiation issues (1.4). | 1.50 | 1,425.00 |
| 2/4/2021 | Rachael L. Ringer | Attend AHC subgroup call re: case issues (0.7). | 0.70 | 840.00 |
| 2/4/2021 | Kenneth H. Eckstein | Attend AHC subgroup call regarding case issues (0.7). | 0.70 | 1,102.50 |
| 2/9/2021 | Rachael L. Ringer | Call with AHC members re: case updates (0.8), follow-up emails to K. Eckstein re: same (0.3). | 1.10 | 1,320.00 |
| 2/9/2021 | Kenneth H. Eckstein | Attend call w/ AHC members re status (0.8). | 0.80 | 1,260.00 |
| 2/10/2021 | Jordan M. Rosenbaum | Attend portion of meeting with AHC, Houlihan, and FTI re third party proposal (1.6). | 1.60 | 2,040.00 |
| 2/10/2021 | David J. Fisher | Prepare for (0.2) and participate in Ad Hoc Committee call to discuss third party proposal and other issues regarding Sacklers and proposals (1.8). | 2.00 | 2,900.00 |
| 2/10/2021 | Rachael L. Ringer | Prepare for (0.2) and attend AHC call re: case issues and third party proposal (1.8). | 2.00 | 2,400.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 19

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2021 | Kenneth H. Eckstein | Prepare for AHC call (0.9); attend AHC call re third party proposal, settlement, and governance (1.8). | 2.70 | 4,252.50 |
| 2/10/2021 | Helayne O. Stoopack | Attend majority of AHC meeting re emergence and third party proposal. | 1.70 | 1,921.00 |
| 2/10/2021 | Seth F. Schinfeld | Attend portion of weekly meeting of AHC members re: mediation updates, third party proposals, and related matters (1.5). | 1.50 | 1,635.00 |
| 2/10/2021 | Hunter Blain | Attend AHC meeting regarding emergence structure and other current issues (1.8). | 1.80 | 1,287.00 |
| 2/10/2021 | Mariya Khvatskaya | Attend weekly AHC meeting re emergence and other plan issues (1.8). | 1.80 | 1,818.00 |
| 2/10/2021 | Jeffrey Taub | Attend call w/ Ad hoc Committee and advisors re third party proposal, settlement and governance (1.8). | 1.80 | 1,962.00 |
| 2/10/2021 | Caroline Gange | Attend portion of weekly AHC call re third party proposal and plan structure (1.4). | 1.40 | 1,330.00 |
| 2/10/2021 | Ilya Kontorovich | Participate in portion of AHC meeting re third party proposal, and emergence structure (1.1). | 1.10 | 1,111.00 |
| 2/11/2021 | Kenneth H. Eckstein | Attend portion of client subgroup call re Sackler issues, plan issues (0.8). | 0.80 | 1,260.00 |
| 2/11/2021 | Rachael L. Ringer | Attend subgroup call re: case updates (1.1); emails with AHC member re: questions on plan comments (0.3). | 1.40 | 1,680.00 |
| 2/12/2021 | Kenneth H. Eckstein | Attend call with UCC, NCSG, AHC re settlement issues (0.8); correspond w/ AHC clients re case and plan issues (1.7). | 2.50 | 3,937.50 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/14/2021 | Kenneth H. Eckstein | Attend call with AHC subgroup re NewCo/third party proposal issues, Sackler negotiation issues (1.6). | 1.60 | 2,520.00 |
| 2/16/2021 | Jordan M. Rosenbaum | Attend meeting with AHC and NCSG re third party proposal (1.7); attend portion meeting with third party and AHC re proposal (0.6). | 2.30 | 2,932.50 |
| 2/16/2021 | John Bessonette | Attend call with AHC and advisors regarding third party proposal (1.7), and attend call with AHC and NCSG and advisors regarding third party proposal and alternatives (1.6). | 3.30 | 4,290.00 |
| 2/16/2021 | Kenneth H. Eckstein | Attend update call with Mediation Subcommittee re case issues (0.8); call with S. Burian and R. Ringer, in prep for third party call (0.7); attend Zoom meeting with third party and AHC re sale proposal (1.7); attend professionals pre call re NCSG meeting (0.8); meeting with NCSG, AHC re plan issues (1.6); follow up call with R. Ringer re plan issues agenda, plan comments, other updates for AHC (0.5). | 6.10 | 9,607.50 |
| 2/16/2021 | Rachael L. Ringer | Prep for (0.2) and attend portion of call with mediation subgroup re: case issues (0.6), follow-up with call K. Eckstein re: plan issues, agenda and other updates for AHC (0.5). | 1.30 | 1,560.00 |
| 2/16/2021 | Helayne O. Stoopack | Attend majority of of AHC/third party call (1.5); attend AHC/NCSG call re: third party proposal (1.6). | 3.10 | 3,503.00 |
| 2/16/2021 | Mariya Khvatskaya | Attend AHC/third party meeting (1.7); and attend AHC/NCSG mediation groups meeting re third party proposal (1.6). | 3.30 | 3,333.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/16/2021 | Hunter Blain | Review and summarize recent pleadings for distribution to AHC members (1.4); communications with C. Gange re same (0.1); further review and edits to same (0.2). | 1.70 | 1,215.50 |
| 2/16/2021 | Jeffrey Taub | Review third party proposal materials (0.3); attend portion of call w/ AHC and third party representatives re same (0.8); attend call w/ AHC and NCSG re same (1.6). | 2.70 | 2,943.00 |
| 2/16/2021 | Michael B. Cubell | Attend call w/ AHC and third party re potential proposal (1.7); attend portion of AHC / NCSG mediation call (1.0). | 2.70 | 2,943.00 |
| 2/16/2021 | Caroline Gange | Attend portion of AHC meeting w/ third party re sale (1.3); attend AHC/NCSG mediation subdivision group re same (1.6); review and edit AHC update email (0.2); emails with H. Blain re same (0.1). | 3.20 | 3,040.00 |
| 2/17/2021 | Kenneth H. Eckstein | Attend call with plan subgroup re plan and term sheet issues (1.3); attend AHC call (1.0) re plan issues; review and comment on operating parameters report (0.5); call with Houlihan, FTI, and R. Ringer re prep for same (1.6). | 4.40 | 6,930.00 |
| 2/17/2021 | Rachael L. Ringer | Attend call with K. Eckstein and HL re: plan issues prep call (1.6), Prep for (0.5) and attend AHC call re plan issues (1.0). | 3.10 | 3,720.00 |
| 2/17/2021 | David J. Fisher | Review communications to Ad Hoc Group re plan (0.1). | 0.10 | 145.00 |
| 2/17/2021 | Helayne O. Stoopack | Attend AHC call re plan issues (1.0). | 1.00 | 1,130.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/17/2021 | Seth F. Schinfeld | Review C. Gange email re: press motion to unseal, preliminary injunction and exclusivity extensions, and related matters (0.2); prepare for (0.1) and attend weekly telephonic meeting of AHC members re: third party proposals, plan/term sheet negotiations, and other issues (1.0). | 1.30 | 1,417.00 |
| 2/17/2021 | Hunter Blain | Summarize hearing for distribution to AHC (0.3); prepare for (0.1) and attend AHC meeting re mediation update, plan structures and progress, and other current issues (1.0). | 1.40 | 1,001.00 |
| 2/17/2021 | Mariya Khvatskaya | Attend AHC meeting re mediation update and plan structure. | 1.00 | 1,010.00 |
| 2/17/2021 | Caroline Gange | Attend majority of weekly AHC update call re mediation update and plan structure (0.9); review/revise H. Blain draft hearing update (0.1). | 1.00 | 950.00 |
| 2/18/2021 | Kenneth H. Eckstein | Call with client working group re status of Sackler settlement, NewCo/third party issues (0.8). | 0.80 | 1,260.00 |
| 2/23/2021 | Kenneth H. Eckstein | Prepare for (0.1) and attend client working group status call (0.7); contemporaneously review materials re DOJ, and correspond with FTI, Houlihan re same (1.2); call with Houlihan, FTI, clients re cash out model (1.0). | 3.00 | 4,725.00 |
| 2/23/2021 | Rachael L. Ringer | Call with AHC subgroup re: case updates (0.7); follow-up call with FTI/Houlihan re: financial updates (1.2); emails with AHC re: contribution agreement issues list (0.2). | 2.10 | 2,520.00 |
| 2/23/2021 | Caroline Gange | Attend call w/ AHC subgroup (0.7); attend non-state update call (0.9). | 1.60 | 1,520.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/24/2021 | Jordan M. Rosenbaum | Attend portion of call with AHC re case updates. | 0.30 | 382.50 |
| 2/24/2021 | David J. Fisher | Attend call with Ad Hoc Committee re case updates and Sackler contribution (1.5). | 1.50 | 2,175.00 |
| 2/24/2021 | Rachael L. Ringer | Attend AHC call re: case updates (1.5), draft and circulate AHC update email re: plan & term sheet issues (0.3). | 1.80 | 2,160.00 |
| 2/24/2021 | John Bessonette | Prepare for (0.2) and attend call with AHC re Sackler contribution and other matters (1.5). | 1.70 | 2,210.00 |
| 2/24/2021 | Helayne O. Stoopack | Prepare for (0.1) and attend AHC meeting re Sackler contribution and other matters (1.5). | 1.60 | 1,808.00 |
| 2/24/2021 | Seth F. Schinfeld | Prepare for (0.2) and attend weekly meeting of AHC members re: settlement and plan negotiation updates, and related matters (1.5). | 1.70 | 1,853.00 |
| 2/24/2021 | Ilya Kontorovich | Attend portions of Ad Hoc Committee call re negotiations updates. | 1.20 | 1,212.00 |
| 2/24/2021 | Hunter Blain | Prepare for (0.2) and attend AHC meeting regarding negotiation update, plan status, and NAACP issues (1.5), follow up communications with C. Gange re same (0.1). | 1.80 | 1,287.00 |
| 2/24/2021 | Caroline Gange | Prepare for (0.1) and attend portions of weekly AHC call re plan status, NAACP issues, and other case updates (1.1). | 1.20 | 1,140.00 |
| 2/25/2021 | Jordan M. Rosenbaum | Attend portion of call with AHC regarding plan issues. | 0.50 | 637.50 |
| 2/25/2021 | David J. Fisher | Attend majority of call with Ad Hoc Committee professionals regarding case status. | 1.00 | 1,450.00 |



May 31, 2021
Invoice #: 825313
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/25/2021 | Rachael L. Ringer | Call with AHC members re: case updates (0.3), prepare for (0.6), and attend call with AHC members re: plan issues and overview (2.8); attend portion of call with AHC professionals re: case updates (0.5). | 4.20 | 5,040.00 |
| 2/25/2021 | Kenneth H. Eckstein | Attend client update call (0.3); attend majority of call with clients to review chapter 11 plan and plan issues (2.1); attend call with professionals re other plan issues (1.2). | 3.60 | 5,670.00 |
| 2/25/2021 | Helayne O. Stoopack | Prepare for (0.3) and attend call with AHC professionals re: minimum distributions (1.2); review decks re: same (0.7). | 2.20 | 2,486.00 |
| 2/25/2021 | Hunter Blain | Emails with R. Ringer and client regarding conference calls (0.1); research re same and draft response to client (1.4). | 1.50 | 1,072.50 |
| 2/25/2021 | Caroline Gange | Prep for (0.2) and attend call w/ AHC subgroup re plan status (2.4). | 2.60 | 2,470.00 |
| 2/26/2021 | Jordan M. Rosenbaum | Attend portions of call with AHC subgroup re emergence structure. | 0.40 | 510.00 |
| 2/26/2021 | Helayne O. Stoopack | Attend AHC call re: emergence structure (0.7). | 0.70 | 791.00 |
| 2/28/2021 | Hunter Blain | Summarize recent pleading for distribution to AHC prior to next day hearing (0.4); emails with C. Gange re same (0.1). | 0.50 | 357.50 |
| 2/28/2021 | Caroline Gange | Review/revise AHC update email re exclusivity. | 0.30 | 285.00 |
| **TOTAL** | | | **135.90** | **$165,701.50** |



May 31, 2021
Invoice #: 825313
072952-00011
Page 25

**Plan and Disclosure Statement**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 14.60 | $18,980.00 |
| Eckstein, Kenneth H. | Partner | 69.40 | 109,305.00 |
| Fisher, David J. | Partner | 30.20 | 43,790.00 |
| Ringer, Rachael L. | Partner | 40.50 | 48,600.00 |
| Rosenbaum, Jordan M. | Partner | 6.80 | 8,670.00 |
| Stoopack, Helayne O. | Counsel | 42.30 | 47,799.00 |
| Blain, Hunter | Associate | 5.90 | 4,218.50 |
| Cubell, Michael B. | Associate | 4.30 | 4,687.00 |
| Gange, Caroline | Associate | 59.60 | 56,620.00 |
| Khvatskaya, Mariya | Associate | 15.20 | 15,352.00 |
| Kontorovich, Ilya | Associate | 11.40 | 11,514.00 |
| Schinfeld, Seth F. | Associate | 0.50 | 545.00 |
| Taub, Jeffrey | Associate | 4.20 | 4,578.00 |
| **TOTAL FEES** | | **304.90** | **$374,658.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2021 | Jordan M. Rosenbaum | Review updated term sheets. | 0.30 | $382.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 26

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/1/2021 | Rachael L. Ringer | Revise plan term sheet (1.2), call with K. Eckstein re: same and updates (0.2). | 1.40 | 1,680.00 |
| 2/1/2021 | Kenneth H. Eckstein | Attend call with Houlihan, FTI, S. Gilbert, D. Molton re plan analyses and alternative (1.0); call with R. Ringer re term sheet and updates (0.2); attend AHC/DOJ meeting re plan term sheet (1.5); correspondence and calls with KL team re plan issues (0.3). | 3.00 | 4,725.00 |
| 2/1/2021 | Helayne O. Stoopack | Review B. Kelly comments on NOAT and TAF term sheets (1.5); call with M. Khvatskaya re: tax issues (0.4). | 1.90 | 2,147.00 |
| 2/1/2021 | Seth F. Schinfeld | Review emails re: status of mediation. | 0.20 | 218.00 |
| 2/1/2021 | Jeffrey Taub | Review and revise NOAT and TAF term sheets. | 1.10 | 1,199.00 |
| 2/1/2021 | Caroline Gange | Attend call w/ DOJ re plan term sheet (1.5); emails w/ R. Ringer re same (0.2); review and edit plan term sheet (1.6). | 3.30 | 3,135.00 |
| 2/1/2021 | Mariya Khvatskaya | Review NOAT and TAF term sheets (0.8); draft list of tax issues (0.3); call with H. Stoopack re same (0.4). | 1.50 | 1,515.00 |
| 2/2/2021 | Jordan M. Rosenbaum | Attend call with K. Eckstein, J. Bessonette, R. Ringer, C. Gange re plan issues (0.8); call with J. Bessonette and M. Cubell re same (0.2). | 1.00 | 1,275.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 27

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/2/2021 | John Bessonette | Attend call with K. Eckstein, R. Rosenbaum, R. Ringer and C. Gange re plan process (0.8); attend due diligence pre-call with HL, FTI, and M. Cubell (0.4); calls with J. Rosenbaum and M. Cubell re plan issues (0.2), review and comment on proposed decision point bullets (0.4). | 1.80 | 2,340.00 |
| 2/2/2021 | David J. Fisher | Review slide deck regarding proposals and analysis from FTI and Houlihan (0.7); email J. Rosenbaum re same (0.1). | 0.80 | 1,160.00 |
| 2/2/2021 | Rachael L. Ringer | Revise term sheet (0.5), discussion with K. Eckstein re: next steps (0.3), attend call with K. Eckstein, J. Bessonette, J. Rosenbaum, and C. Gange re: NewCo and plan options (0.8), finalize draft term sheet to send to AHC (0.6); emails with C. Gange re same (0.3). | 2.50 | 3,000.00 |
| 2/2/2021 | Kenneth H. Eckstein | Attend majority of call with R. Ringer, J. Bessonette, J. Rosenbaum re plan documents, contribution agreement, other case docs (0.6); call with Houlihan and FTI re waterfall presentation for plan (1.0); call with AHC-DOJ working group re plan comments and follow up (1.0). | 2.60 | 4,095.00 |
| 2/2/2021 | Helayne O. Stoopack | Review DPW and AHC revisions to Plan term sheet (2.8); review comments on NOAT and TAF term sheets (0.7); emails with M. Khvatskaya re: tax issues list (0.3). | 3.80 | 4,294.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 28

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/2/2021 | Caroline Gange | Attend call w/ K. Eckstein, J. Rosenbaum, J. Bessonette, and R. Ringer re plan issues (0.8); further revisions to plan term sheet (1.3); multiple emails w/ R. Ringer re same (0.3). | 2.40 | 2,280.00 |
| 2/2/2021 | Mariya Khvatskaya | Emails with H. Stoopack re revised tax issues list. | 0.30 | 303.00 |
| 2/2/2021 | Jeffrey Taub | Review revised governance term sheet (0.3). Attend AHC meeting re Sackler and plan negotiations (1.4). | 1.70 | 1,853.00 |
| 2/2/2021 | Michael B. Cubell | Call with J. Rosenbaum and J. Bessonette re: post-emergence considations  (0.2); review relevant materials) and draft outline re same (2.6); revise the same based on input from J. Rosenbaum and J. Bessonette (1.1); attend diligence call with Houlihan, FTI and J. Bessonette (0.4). | 4.30 | 4,687.00 |
| 2/3/2021 | Jordan M. Rosenbaum | Review contribution agreement (0.8); call with D. Fisher and I. Kontorovich and C. Gange re issues list (0.5). | 1.30 | 1,657.50 |
| 2/3/2021 | David J. Fisher | Review contribution agreement and related documents (2.3); review term sheet (0.8); attend call with J. Rosenbaum, I. Kontorovich and C. Gange; preparation of issues list (0.5). | 3.60 | 5,220.00 |
| 2/3/2021 | Rachael L. Ringer | Revise term sheet (0.4), call with FTI re: same (0.2), further revise plan term sheet (0.4), attend call w/ professionals re: same (0.5), call with K. Eckstein re: same (0.7), finalize and send term sheet to DOJ, AHC (0.5). | 2.70 | 3,240.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/3/2021 | Kenneth H. Eckstein | Review draft term sheet, mark-up (1.2); call with R. Ringer re term sheet and governance issue (0.7); correspond with KL team re contribution agreement (0.2); correspond with KL team re Sackler settlement (0.2); review materials re same (1.0). | 3.30 | 5,197.50 |
| 2/3/2021 | Helayne O. Stoopack | Attend call with Brown Rudnick, FTI re: tax issues (0.9), research re: tax issues (1.0); emails with B. Kelly re: same (0.2); review revised comments to Plan term sheet (0.8); review Sackler draft documents re: potential settlement (1.8). | 4.70 | 5,311.00 |
| 2/3/2021 | Seth F. Schinfeld | Review emails from S. Gilbert re: mediation matters. | 0.20 | 218.00 |
| 2/3/2021 | Jeffrey Taub | Review revised governance term sheet. | 0.30 | 327.00 |
| 2/3/2021 | Mariya Khvatskaya | Attend call with FTI and Brown Rudnick tax re: tax issues (0.9); draft issues list on contribution agreement and credit support framework (1.9). | 2.80 | 2,828.00 |
| 2/3/2021 | Caroline Gange | Attend portion of call w/ K. Eckstein and R. Ringer re plan term sheet (0.3); revise same (0.4); attend call w/ KL corporate team re Sackler contribution issues (0.5); review emails from D. Fisher re same (0.3). | 1.50 | 1,425.00 |
| 2/3/2021 | Ilya Kontorovich | Attend call with J. Rosenbaum, D. Fisher, and C. Gange on contribution agreement (0.5); review contribution agreement (1.2); update issues list re same (0.7). | 2.40 | 2,424.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2021 | Jordan M. Rosenbaum | Emails with D. Fisher re contribution agreement. | 0.20 | 255.00 |
| 2/4/2021 | David J. Fisher | Review contribution agreement and related documents (1.2); review and comment on term sheet (0.8); communications with J. Rosenbaum regarding same (0.2). | 2.20 | 3,190.00 |
| 2/4/2021 | Kenneth H. Eckstein | Review FTI and Houlihan materials re plan financial issues (0.6), call with M. Diaz re same (0.4), call with G. Coutts re same (0.5); prep for call with company re plan term sheet issues (0.8); call with DPW, company re plan term sheet (1.4); review and comment on Sackler contribution agreement (0.8); call with M. Diaz re DOJ claim (0.4); call w/ R. Ringer and C. Gange re plan term sheet (1.0); review issues re same (0.3). | 6.20 | 9,765.00 |
| 2/4/2021 | Rachael L. Ringer | Attend call w/ K Eckstein and R. Ringer re: Plan term sheet (1.0). | 1.00 | 1,200.00 |
| 2/4/2021 | Helayne O. Stoopack | Attend call with Brown Rudnick, DPW and KL tax re: tax issues (0.9); further review and consideration of Sackler draft documents re: potential settlement (2.0); call with M. Khvatskaya re: Sacker settlement issues list (0.5); emails with KL team re: Sackler settlement issues list (1.5). | 4.90 | 5,537.00 |
| 2/4/2021 | Ilya Kontorovich | Revise draft issues list in connection with contribution agreement. | 1.60 | 1,616.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2021 | Mariya Khvatskaya | Attend call with Brown Rudnick tax and DPW tax re: tax structure and documents for the plan (0.9); review contribution agreement and credit framework (1.3); call with H. Stoopack re: Sacker settlement issues list (0.5). | 2.70 | 2,727.00 |
| 2/4/2021 | Caroline Gange | Attend portion of call w/ K. Eckstein and R. Ringer re plan term sheet (0.3); revise same (0.9); review emails from D. Fisher re same (0.3); attend call w/ Debtors re plan issues list (1.4). | 2.90 | 2,755.00 |
| 2/5/2021 | Jordan M. Rosenbaum | Attend call with K. Eckstein, D. Fisher, J. Bessonette, and C. Gange re contribution agreement and issues list (0.4); review issues list (0.3). | 0.70 | 892.50 |
| 2/5/2021 | John Bessonette | Attend call with K. Eckstein, D. Fisher, and J. Rosenbaum re contribution agreement and issues list (0.4); emails with KL team re Sackler contribution and related issues (0.6). | 1.00 | 1,300.00 |
| 2/5/2021 | David J. Fisher | Review revised Issues list (0.7); attend call with K. Eckstein, J. Rosenbaum, J. Bessonette, and C. Gange to discuss process (0.4); further review of contribution agreement (0.9); prepare for (0.2) and attend call with UCC, Debtors, KL team to discuss contribution agreement (1.0). | 3.20 | 4,640.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/5/2021 | Kenneth H. Eckstein | Review issues list re contribution agreement (0.6); attend call with J. Rosenbaum, D. Fisher, and J. Bessonette re same (0.4); attend call with KL team re contribution agreement and issues (0.8); call with M. Kesselman and R. Ringer re board search and Sackler settlement (1.0); call with DPW, Akin, and KL team re contribution agreement (1.0); correspond with KL team re plan issues, Sackler issues, other case issues (0.7); review FTI materials re DOJ claim (0.7). | 5.20 | 8,190.00 |
| 2/5/2021 | Rachael L. Ringer | Attend call with M. Kesselman re: Sackler settlement and board search (1.0). | 1.00 | 1,200.00 |
| 2/5/2021 | Mariya Khvatskaya | Review issues list re: Sackler contribution agreement. | 0.10 | 101.00 |
| 2/5/2021 | Caroline Gange | Review Sackler contribution issues list (0.2); attend call w K. Eckstein, J. Rosenbaum, D. Fisher re same (0.4); prepare for (0.2) and attend call w/ DPW re same (1.0). | 1.80 | 1,710.00 |
| 2/5/2021 | Ilya Kontorovich | Participate in call with KL team on contribution agreement issues list, process (0.4); review and comment on contribution agreement and issues list (1.1). | 1.50 | 1,515.00 |
| 2/7/2021 | Jordan M. Rosenbaum | Call with D. Fisher, R. Ringer and J. Bessonette re issues list (0.3). | 0.30 | 382.50 |
| 2/7/2021 | David J. Fisher | Call with R. Ringer, J. Bessonette and J. Rosenbaum as to coordination of review, comments and issues list (0.3); review issues list (0.2). | 0.50 | 725.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/7/2021 | John Bessonette | Attend call with D. Fisher, J. Rosenbaum and R. Ringer re Sackler contribution matters and related issues (0.3); follow up email to KL team re same (0.1). | 0.40 | 520.00 |
| 2/7/2021 | Rachael L. Ringer | Attend call with J. Bessonette, J. Rosenbaum, I. Kontorovich, D. Fisher re: next steps on Plan issues (0.3). | 0.30 | 360.00 |
| 2/7/2021 | Ilya Kontorovich | Participate in KL internal call with R. Ringer, J. Bessonette, J. Rosenbaum, and D. Fisher re: contribution agreement term sheet. | 0.30 | 303.00 |
| 2/8/2021 | Jordan M. Rosenbaum | Call with J. Bessonette, D. Fisher, and I. Kontorovich re Sackler contribution issues list (0.5); review issues list for contribution agreement (0.4). | 0.90 | 1,147.50 |
| 2/8/2021 | John Bessonette | Call with KL team re Sackler contribution issues list (0.5); review and reply to emails with KL team re same (0.2); review and revise chart re same (0.6). | 1.30 | 1,690.00 |
| 2/8/2021 | David J. Fisher | Review issues list prepared by DPW and comparison with KL issues list (0.8); call with I. Kontorovich, J. Bessonette and J. Rosenbaum regarding same (0.5). | 1.30 | 1,885.00 |
| 2/8/2021 | Kenneth H. Eckstein | Review settlement docs, comment and correspond re same (1.2); review contribution issues list and comment re same (1.3). | 2.50 | 3,937.50 |
| 2/8/2021 | Helayne O. Stoopack | Call with FTI, Brown Rudnick re: Sackler contribution agreement (0.5). | 0.50 | 565.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/8/2021 | Ilya Kontorovich | Participate in portion of KL call with J. Bessonette, J. Rosenbaum, and D. Fisher re: Sackler contribution issues list. | 0.40 | 404.00 |
| 2/8/2021 | Mariya Khvatskaya | Attend call with Brown Rudnick tax and FTI re: Sackler contribution agreement (0.5). | 0.50 | 505.00 |
| 2/9/2021 | Jordan M. Rosenbaum | Attend call with Brown Rudnick re contribution agreement (0.5); review of issues list for contribution agreement (0.6). | 1.10 | 1,402.50 |
| 2/9/2021 | David J. Fisher | Revise  DPW governance Issues List (0.8); review co-counsel comments and composite mark-up (0.6); communications with Brown Rudnick re same (0.3); attend call with Brown Rudnick, and conference call with KL team regarding issues list and contribution agreement (0.5). | 2.20 | 3,190.00 |
| 2/9/2021 | Kenneth H. Eckstein | Call with M. Cyganowski to follow up on plan and other case issues (0.4); attend call with Houlihan, FTI re plan term sheet issues, minimum distribution, effective date cash, asset sales, business plan issues (0.8); call with A. Preis re plan issues, case issues (0.7); call with D. Fisher, KL, and Brown Rudnick  re same (0.5); review memo re Sackler proposal and issues (1.0); call with M. Huebner re plan term sheet, third party proposal (0.3); further call with Brown Rudnick re contribution issues (0.6). | 4.30 | 6,772.50 |
| 2/9/2021 | Rachael L. Ringer | Attend portion of call with KL team and Brown Rudnick re: Sackler contribution agreement (0.4). | 0.40 | 480.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/9/2021 | John Bessonette | Calls and emails w/ KL team regarding Sackler contribution and comments to DPW issues list (0.3); call with KL and Brown Rudnick re same (0.5); emails with BR re same (0.3); review UCC comments to contribution agreement (0.2); review and reply to Sackler contribution related emails with KL team (0.5); review acquisition proposal materials briefly and emails with team re same (0.4). | 2.20 | 2,860.00 |
| 2/9/2021 | Helayne O. Stoopack | Emails with J. Bessonette re: Sackler contribution agreement (0.6), review DPW issue list and KL comments on same (1.1). | 1.70 | 1,921.00 |
| 2/9/2021 | Mariya Khvatskaya | Review Sackler contribution issues list. | 1.10 | 1,111.00 |
| 2/9/2021 | Ilya Kontorovich | Revise contribution agreement issues chart (1.6); call with C. Gange re same (0.2). | 1.80 | 1,818.00 |
| 2/9/2021 | Caroline Gange | Call w/ I. Kontorovich re contribution agreement issues (0.2); review DPW issues list re same (0.5); emails w/ D. Fisher re contribution issues (0.1); review KL edits to DPW issues list re same (0.3); attend further call with BR re Sackler contribution issues (0.6). | 1.70 | 1,615.00 |
| 2/10/2021 | David J. Fisher | Revise issues list (0.5); communications with Davis Polk and Brown Rudnick regarding same (0.2); communications with Akin regarding issues list (0.2); communications with J. Rosenbaum regarding issues list (0.3). | 1.20 | 1,740.00 |
| 2/10/2021 | Kenneth H. Eckstein | Call with A. Troop re plan issues (0.7). | 0.70 | 1,102.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2021 | Mariya Khvatskaya | Review the deck for AHC meeting re: plan alternatives. | 0.70 | 707.00 |
| 2/10/2021 | Ilya Kontorovich | Review and comment on contribution agreement issues list. | 0.80 | 808.00 |
| 2/11/2021 | Jordan M. Rosenbaum | Review of contribution agreement (0.1); attend call with D. Fisher and FTI re same (0.3); attend portion of call with Akin/DPW/Brown Rudnick re issues list (0.4). | 0.80 | 1,020.00 |
| 2/11/2021 | John Bessonette | Review and reply to emails re Sackler contribution comments and analysis (0.5); attend call with DPW and Akin and KL team re same (0.7). | 1.20 | 1,560.00 |
| 2/11/2021 | David J. Fisher | Prepare for (0.1) and attend call with FTI and J. Rosenbaum regarding contribution agreement (0.3); review revised issues list from DPW (0.9); communications with KL team and Brown Rudnick regarding same (0.6); attend call with DPW, Akin, Brown Rudnick, KL team to discuss revised issues list (0.7); follow-up communications with K. Eckstein and R. Ringer (0.2). | 2.80 | 4,060.00 |
| 2/11/2021 | Rachael L. Ringer | Attend call w/ DPW, Akin, Brown Rudnick re: Sackler settlement (0.7); review issues list re same (0.3). | 1.00 | 1,200.00 |
| 2/11/2021 | Kenneth H. Eckstein | Review contribution issues list (0.5), call with DPW, Akin, Brown Rudnick re same (0.7); call with G. Uzzi (0.8); call with S. Gilbert re update (0.5); correspond separately with Akin, DPW re plan issues (0.6); call with FTI and Houlihan re plan analysis, third party proposal (0.3); review and comment re materials (0.5). | 3.90 | 6,142.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/11/2021 | Helayne O. Stoopack | Attend call with Brown Rudnick, DPW tax (1.0); review issues re: restitution deductions (0.6). | 1.60 | 1,808.00 |
| 2/11/2021 | Mariya Khvatskaya | Prepare for (0.2) and attend call with Brown Rudnick and DPW tax re: tax structure for plan (1.0). | 1.20 | 1,212.00 |
| 2/11/2021 | Ilya Kontorovich | Participate in call with DPW, Akin Gump, Brown Rudnick on issues list (0.7); participate in call with FTI re: DPW contribution agreement issues list (0.4). | 1.10 | 1,111.00 |
| 2/12/2021 | Rachael L. Ringer | Review additional plan issues and claim treatment and emails with FTI and C. Gange re: same (0.6), review plan and term sheet (0.5). | 1.10 | 1,320.00 |
| 2/12/2021 | David J. Fisher | Review and comment on revised issues list (0.5); communications with KL team, Davis Polk and Akin regarding same (0.3); review emails regarding settlement negotiations (0.8). | 1.60 | 2,320.00 |
| 2/12/2021 | John Bessonette | Calls and emails w/ AHC professionals on Sackler contribution and counterproposals (0.5); review revised Houlihan/FTI deck and materials for states and upcoming meetings (0.3). | 0.80 | 1,040.00 |
| 2/12/2021 | Kenneth H. Eckstein | Call with S. Gilbert re adequate protection and post-emergence Purdue (1.0); call with A. Troop re third party proposal/NewCo plan issues (0.5); call with G. Uzzi re Sackler negotiations and issues and correspond with S. Gilbert re same (0.8). | 2.30 | 3,622.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/12/2021 | Mariya Khvatskaya | Review revised NewCo term sheet. | 0.50 | 505.00 |
| 2/12/2021 | Caroline Gange | Emails w/ R. Ringer re plan and governance term sheet (0.2); review DPW drafts of same (1.0). | 1.20 | 1,140.00 |
| 2/13/2021 | Rachael L. Ringer | Review Plan and term sheet (0.4), attend call with DPW, C. Gange re: same (0.3), call with C. Gange re: same (0.2), draft summary of consents (0.7), review summary issues list (0.4), emails with C. Gange re: same (0.1). | 2.10 | 2,520.00 |
| 2/13/2021 | Helayne O. Stoopack | Review draft plan and comment on same. | 4.30 | 4,859.00 |
| 2/13/2021 | Hunter Blain | Research regarding plan structure (1.2); communications with R. Ringer and C. Gange re same (0.2). | 1.40 | 1,001.00 |
| 2/13/2021 | Caroline Gange | Attend call w/ R. Ringer and DPW re plan and term sheet (0.3); follow-up call w/ R. Ringer re same (0.2); review DPW draft of plan and term sheet and draft client update/issues list re same (4.5); further revise same (0.4). | 5.40 | 5,130.00 |
| 2/14/2021 | John Bessonette | Review and reply to emails re Sackler Contribution. | 0.30 | 390.00 |
| 2/14/2021 | Rachael L. Ringer | Review/revise issues list (0.4), call with K. Eckstein re: updates (0.2). | 0.60 | 720.00 |
| 2/14/2021 | David J. Fisher | Communications with DPW and Akin regarding comments and questions on issues list. | 0.30 | 435.00 |
| 2/14/2021 | Kenneth H. Eckstein | Review draft plan (0.4), revised plan term sheet (1.0); correspond with R. Ringer, FTI, S. Burian re recovery models, issues (0.8). | 2.20 | 3,465.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



May 31, 2021
Invoice #: 825313
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/14/2021 | Helayne O. Stoopack | Review tax issues with respect to Plan (2.1); emails and call with B. Kelly re: same (0.6). | 2.70 | 3,051.00 |
| 2/14/2021 | Hunter Blain | Further research regarding convenience classes (0.2); communications with R. Ringer re same (0.1). | 0.30 | 214.50 |
| 2/14/2021 | Caroline Gange | Revise plan and term sheet issues list (0.3); emails w/ R. Ringer re same (0.2); circulate same to AHC professionals (0.1); review AHC professionals comments to plan (0.4). | 1.00 | 950.00 |
| 2/15/2021 | Jordan M. Rosenbaum | Review contribution agreement issues. | 0.20 | 255.00 |
| 2/15/2021 | David J. Fisher | Review issues list (0.4); emails with KL team regarding settlement negotiations, contribution agreement issues (0.5); review emails from Gilbert and Akin re same (0.3). | 1.20 | 1,740.00 |
| 2/15/2021 | Helayne O. Stoopack | Review Brown Rudnick comments on plan (0.5); review R. Ringer email re: Plan (0.4); review S. Gilbert emails re: Sackler contributions (0.3). | 1.20 | 1,356.00 |
| 2/15/2021 | Hunter Blain | Further research regarding plan structure (1.5); communications with R. Ringer and C. Gange re same (0.1). | 1.60 | 1,144.00 |
| 2/15/2021 | Mariya Khvatskaya | Review issues list and comments to the plan. | 1.10 | 1,111.00 |
| 2/16/2021 | Kenneth H. Eckstein | Call with M. Huebner, M. Kesselman re board search process (0.8). | 0.80 | 1,260.00 |
| 2/16/2021 | Caroline Gange | Draft plan issues list (0.3). | 0.30 | 285.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/17/2021 | Helayne O. Stoopack | Review FA materials re: business plan operating parameters (1.2). | 1.20 | 1,356.00 |
| 2/17/2021 | Seth F. Schinfeld | Review S. Gilbert emails re: mediation updates (0.1). | 0.10 | 109.00 |
| 2/18/2021 | Kenneth H. Eckstein | Review/revise plan term sheet (0.7), attend call with FTI, Houlihan re plan issues (0.7); review and comment on draft Plan (1.3). | 2.70 | 4,252.50 |
| 2/18/2021 | Helayne O. Stoopack | Attend call with Brown Rudnick, Davis Polk tax re: tax issues (1.0); review tax issues in Plan (0.4); review regulations re: information reporting requirements for restitution (0.8). | 2.20 | 2,486.00 |
| 2/18/2021 | Caroline Gange | Emails w/ AHC members re governance term sheet (0.1); revise same (0.5). | 0.60 | 570.00 |
| 2/19/2021 | Rachael L. Ringer | Revise term sheet (0.6), communications with K. Eckstein and C. Gange re: same (1.1), revise plan (2.8), call with K. Eckstein re: same (0.4), further call with K. Eckstein re: same and term sheet comments (0.3), call with C. Gange re: term sheet edits (0.1). | 5.30 | 6,360.00 |
| 2/19/2021 | David J. Fisher | Review emails re Sackler settlement status. | 0.40 | 580.00 |
| 2/19/2021 | Kenneth H. Eckstein | Review DOJ comments to plan term sheet (0.6), review and revise plan term sheet (0.7), call with R, Ringer re revisions to term sheet (0.4); follow up call with R. Ringer re same (0.3); review Sackler proposal, correspond re same (0.4); review plan and comment re same (2.5). | 4.90 | 7,717.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/19/2021 | Helayne O. Stoopack | Review DOJ edits to term sheet and comments re: same (1.3); review S. Gilbert email re: Sacklers (0.3). | 1.60 | 1,808.00 |
| 2/19/2021 | Mariya Khvatskaya | Review edits to the NewCo governance term sheet (0.3). | 0.30 | 303.00 |
| 2/19/2021 | Caroline Gange | Call w/ R. Ringer re governance term sheet (0.1); multiple emails w/ K. Eckstein and R. Ringer re same (0.3); revise governance term sheet (1.6); revise DOJ comments to same and further revise (0.6); emails w/ clients re same (0.1); further revise same (0.5); review plan issues (2.6). | 5.80 | 5,510.00 |
| 2/20/2021 | Rachael L. Ringer | Emails re: term sheet to Debtors and DOJ (0.2), further revise term sheet (1.4). | 1.60 | 1,920.00 |
| 2/21/2021 | Rachael L. Ringer | Further revise Plan (3.2), draft issues list (1.2), call with K. Eckstein re: Plan comments (0.6). | 5.00 | 6,000.00 |
| 2/21/2021 | Kenneth H. Eckstein | Review draft plan of reorganization and prepare comments to same (4.2); call with R. Ringer re comments, memo, issues (0.6). | 4.80 | 7,560.00 |
| 2/21/2021 | Caroline Gange | Emails w/ K. Eckstein and R. Ringer re revised plan (0.2); review revised plan and issues list (0.8). | 1.00 | 950.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/22/2021 | Kenneth H. Eckstein | Review plan draft and prepare comments re same (0.9), correspond with R. Ringer re same (0.6), review client memo re same (0.8); review and comment on DOJ claims model (0.8); correspond with KL team re plan term sheet, plan comments (1.2); call with S. Gilbert re Sackler, contribution agreement, other issues (0.4). | 4.70 | 7,402.50 |
| 2/22/2021 | Rachael L. Ringer | Numerous revisions to Plan (1.8), emails with K. Eckstein re: same (0.6), review excluded parties list, emails with AHC professionals re: same (0.3), draft issues list re: plan (0.6), emails with AHC re: same (0.6), review Brown Rudnick comments to plan, emails with C. Gange re: same (0.3). | 4.20 | 5,040.00 |
| 2/22/2021 | Helayne O. Stoopack | Review emails re: DOJ comments and Sacklers (0.2); review and mark comments to Plan (2.3). | 2.50 | 2,825.00 |
| 2/22/2021 | Caroline Gange | Review revised plan and issues list (0.8); emails w/ R. Ringer re same (0.1); review solicitation order and Brown Rudnick comments to same (0.8); emails w/ R. Ringer re same (0.1). | 1.80 | 1,710.00 |
| 2/23/2021 | David J. Fisher | Review revised issues list (0.7); communications with KL team, DPW, Akin and Brown Rudnick regarding same (0.5). | 1.20 | 1,740.00 |
| 2/23/2021 | Kenneth H. Eckstein | Prep for DOJ call, review materials re same (0.8); call with DOJ, clients re plan term sheet, DOJ claim, etc. (1.5); correspond with KL team re board search (0.7); correspond re plan comments (1.2). | 4.20 | 6,615.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/23/2021 | Rachael L. Ringer | Attend portion of call with DOJ re: term sheet/plan issues (0.4), further revise plan comments (0.9),  emails with K. Eckstein re: same (0.2), further revisions to plan (0.2); communications with H. Stoopack re tax issues in plan (0.4). | 2.10 | 2,520.00 |
| 2/23/2021 | Helayne O. Stoopack | Emails with R. Ringer and C. Gange re: tax comments to Plan. | 0.60 | 678.00 |
| 2/23/2021 | Hunter Blain | Review draft of solicitation procedures and research re same (0.6); communications with C. Gange re same (0.1); implement edits to plan (0.2). | 0.90 | 643.50 |
| 2/23/2021 | Caroline Gange | Attend meeting with AHC and DOJ re plan term sheet issues (1.5); draft update email to R. Ringer re same (0.5); multiple revisions to Plan (2.2); emails w/ R. Ringer and H. Stoopack re same (0.2); further revise same (1.8). | 6.20 | 5,890.00 |
| 2/24/2021 | John Bessonette | Emails re Sackler contribution issues list and documentation (0.3). | 0.30 | 390.00 |
| 2/24/2021 | Kenneth H. Eckstein | Correspond re co-defendant claims (0.7); call with DPW re plan issues (0.5); correspond re board search issues (0.8); call with A. Troop re case issues (0.6); correspond with FTI, Houlihan re claim and other business diligence (0.4); calls with S. Gilbert, D. Molton, E. Vonnegut re case issues (1.0). | 4.00 | 6,300.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/24/2021 | Rachael L. Ringer | Coordinate re: plan issues, numerous emails with AHC professionals re: plan terms (0.8), call with AHC counsel re: same (0.5), call with DPW re: co-defendant claims (0.8), call with DPW re: plan questions (0.5). | 2.60 | 3,120.00 |
| 2/24/2021 | Helayne O. Stoopack | Call with B. Kelly re: tax issues (0.4); emails with B. Kelly re: same (0.4); review comments to Plan as sent to Debtors (0.5). | 1.30 | 1,469.00 |
| 2/24/2021 | Hunter Blain | Review draft of disclosure statement order and solicitation materials (1.6), emails with C. Gange re same (0.1). | 1.70 | 1,215.50 |
| 2/24/2021 | Caroline Gange | Attend call w/ R. Ringer and DPW re plan issues (0.5); revise Plan and issues list following AHC meeting (2.3); review/revise DS motion and order (1.0); review Brown Rudnick comments to same (0.2); review precedent re same (1.1); emails w/ FTI re fees and emergence estimates (0.2); follow-up emails w/ K. Eckstein and R. Ringer re same (0.1). | 5.40 | 5,130.00 |
| 2/25/2021 | John Bessonette | Review and reply to emails re Sackler contribution issues list. | 0.30 | 390.00 |
| 2/25/2021 | Kenneth H. Eckstein | Review plan open issues (.5), review Sackler contribution agreement (.5), calls with KL team re same (0.4). | 1.40 | 2,205.00 |
| 2/25/2021 | Helayne O. Stoopack | Attend call with Brown Rudnick, DPW tax re: tax issues (0.9); emails with B. Kelly re: tax provisions in Plan and taxation of exempt entities (1.2). | 2.10 | 2,373.00 |
| 2/25/2021 | Ilya Kontorovich | Prepare for (0.4) and attend (1.1) AHC professionals call re plan issues. | 1.50 | 1,515.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/25/2021 | Jeffrey Taub | Attend call w/ Ad hoc professionals re plan issues. | 1.10 | 1,199.00 |
| 2/25/2021 | Caroline Gange | Attend AHC professionals call re Plan confirmation issues (1.1). attend further AHC professionals call re open issues on plan (0.4); draft plan issues list (3.9). | 5.40 | 5,130.00 |
| 2/26/2021 | David J. Fisher | Review contribution list issues (1.0); attend call with Company and Sackler professionals regarding same (1.1); post-call follow up and review with KL team (0.5). | 2.60 | 3,770.00 |
| 2/26/2021 | John Bessonette | Review and reply to emails regarding contribution agreement and related matters (0.3); review next steps and process on definitive documents and key issues in connection with same (0.5). | 0.80 | 1,040.00 |
| 2/26/2021 | Rachael L. Ringer | Emails with AHC professionals re: coordinating Plan comments (0.4), attend call with Company and Sackler professionals re: contribution agreement (1.1), call with E. Vonnegut re: plan (0.2), call with B. Kelly re: plan questions/comments (0.3), emails with K. Eckstein re: contribution agreement (0.2). | 2.20 | 2,640.00 |
| 2/26/2021 | Kenneth H. Eckstein | Attend call with company, creditor and Sackler advisors re contribution agreement (1.1); call with clients and professionals re analysis of plan options (0.8); review issues list re contribution agreement, call re same (0.6). | 2.50 | 3,937.50 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/26/2021 | Helayne O. Stoopack | Communications with DPW, B. Kelly, and R. Ringer re: tax issues (0.5); review same (0.7). | 1.20 | 1,356.00 |
| 2/26/2021 | Caroline Gange | Draft timeline/primer re confirmation process (2.0); emails w/ R. Ringer re same (0.1); review/revise DS motion and order (1.5); review Brown Rudnick comments to same (0.4); attend meeting with certain AHC members re restructuring options (1.0); review email from DPW re plan issues (0.3); review B. Kelly emails re plan issues and edit issues list per same (0.5); emails w/ KL team re board search firm (0.3). | 6.10 | 5,795.00 |
| 2/27/2021 | John Bessonette | Review draft contribution agreement and schedules; emails with D. Fisher and J. Rosenbaum. | 0.80 | 1,040.00 |
| 2/27/2021 | David J. Fisher | Commence review of revised contribution agreement. | 0.60 | 870.00 |
| 2/27/2021 | Rachael L. Ringer | Attend call with DPW re: Plan issues (1.0). | 1.00 | 1,200.00 |
| 2/27/2021 | Caroline Gange | Attend call w/ DPW and R. Ringer re plan issues (1.0): review plan issues re same (0.5). | 1.50 | 1,425.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/28/2021 | David J. Fisher | Review revisions to contribution agreement (1.7); further prepare for (0.7) and attend call with Sacklers, UCC, and Debtors re revised contribution agreement (1.3); post-conference communications with R. Ringer, J. Bessonette and Brown Rudnick to discuss same (0.2); further review of contribution agreement (0.4); follow-up communications with Brown Rudnick and KL team re same (0.2). | 4.50 | 6,525.00 |
| 2/28/2021 | John Bessonette | Continue review of Sackler contribution agreement (1.7); attend call with counsel to Sackler parties, Debtors, UCC and AHC and Caplin Drysdale re contribution agreement and related matters (1.3); follow up call with Brown Rudnick and KL team re same (0.2); review and reply to emails re same (0.2). | 3.40 | 4,420.00 |
| 2/28/2021 | Rachael L. Ringer | Emails with AHC professionals re: plan issues and excluded parties (0.3), comment on issues list (0.3), emails with C. Gange re: same (0.3), call with all parties re: contribution agreement (1.3), follow-up call with Brown Rudnick and KL team re: same (0.2). | 2.40 | 2,880.00 |
| 2/28/2021 | Kenneth H. Eckstein | Review and comment on revised draft contribution agreement (0.7) attend all party call re same (1.3); further correspond with Debtors, Sacklers, and UCC re plan issues (0.4), review related case materials (0.8). | 3.20 | 5,040.00 |
| 2/28/2021 | Helayne O. Stoopack | Review draft tax section of disclosure statement. | 2.30 | 2,599.00 |



May 31, 2021
Invoice #: 825313
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/28/2021 | Caroline Gange | Review/revise Plan and issues list (2.7); emails w/ R. Ringer re same (0.2); review emails from AHC members and further revise per same (0.3); review revised contribution agreement and D. Fisher issues re same (1.1). | 4.30 | 4,085.00 |
| 2/28/2021 | Mariya Khvatskaya | Review updates to plan and revise tax disclosure. | 2.40 | 2,424.00 |
| **TOTAL** | | | **304.90** | **$374,658.50** |