**Objection Deadline:  July 5, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

## TWENTIETH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021</u>

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **April 1, 2021** | **April 30, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$687,280.80 (80% of $859,101.00)** | |
| **Total expenses requested in this statement:** | **$56,085.90** | |
| **Total fees and expenses requested in this statement:** | **$743,366.70** | |
| **This is a(n):** <u> X </u> **Monthly Application ___  Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 20.6 | $ 26,677.00 |
| Richard Collura | Managing Director | $1,125 | 1.2 | 1,350.00 |
| Jesse DelConte | Managing Director | $1,055 | 137.2 | 144,746.00 |
| Jay K Lynn | Director | $980 | 12.1 | 11,858.00 |
| Gabe J Koch | Director | $865 | 185.3 | 160,284.50 |
| HS Bhattal | Director | $865 | 127.6 | 110,374.00 |
| Jamey Hamilton | Director | $865 | 12.3 | 10,639.50 |
| Catherine O'Connor | Director | $825 | 11.6 | 9,570.00 |
| Elizabeth S Kardos | Director | $735 | 1.5 | 1,102.50 |
| Kristina Galbraith | Senior Vice President | $665 | 13.3 | 8,844.50 |
| Sarah Jakobsen | Senior Vice President | $665 | 5.7 | 3,790.50 |
| Sam K Lemack | Senior Vice President | $665 | 154.7 | 102,875.50 |
| Kaitlyn A Sundt | Senior Vice President | $530 | 22.0 | 11,660.00 |
| Heather Saydah | Senior Vice President | $480 | 44.4 | 21,312.00 |
| Andrew D DePalma | Vice President | $625 | 133.6 | 83,500.00 |
| Julia Gutierrez | Vice President | $625 | 20.7 | 12,937.50 |
| Lan T Nguyen | Vice President | $530 | 200.6 | 106,318.00 |
| Julia Caitlin Hardy | Vice President | $530 | 10.7 | 5,671.00 |
| Travis K Dane | Vice President | $530 | 23.4 | 12,402.00 |
| Tammy Brewer | Vice President | $465 | 1.9 | 883.50 |
| Brooke F Filler | Vice President | $460 | 3.1 | 1,426.00 |
| Melanie McCabe | Vice President | $430 | 25.3 | 10,879.00 |
| **Total Professional Hours and Fees** | | | **1,168.8** | **$ 859,101.00** |
| Less 20% Holdback | | | | (171,820.20) |
| **Invoice Total** | | | | **$ 687,280.80** |
| | | | | |
| | | **Average Billing Rate** | | **$ 735.03** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 101 | Chapter 11 Process/Case Management | 166.8 | $ 115,997.50 |
| 103 | Cash Management | 87.0 | 50,970.00 |
| 104 | Communication with Interested Parties | 191.6 | 125,268.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 16.7 | 9,746.00 |
| 106 | Business Analysis & Operations | 176.6 | 163,556.50 |
| 107 | POR Development | 319.0 | 253,524.50 |
| 109 | Claims Process | 42.3 | 27,598.50 |
| 110 | Special Projects | 115.3 | 78,685.50 |
| 112 | Retention and Engagement Administration | 6.6 | 3,743.00 |
| 113 | Fee Statements and Fee Applications | 43.5 | 26,424.00 |
| 114 | Court Hearings | 3.4 | 3,587.00 |
| | | **1,168.8** | **$ 859,101.00** |
| | Average Billing Rate | | **$ 735.03** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this nineteenth monthly fee statement  seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period April 1, 2021 through April 30, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.   Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $859,101.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $56,085.90, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $687,280.80 (80% of $859,101.00) and expenses in the amount of $56,085.90, for a total amount of $743,366.70.

Dated:   June 21, 2021

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# **Exhibit A**

**AlixPartners, LLP**

## **Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/01/21 | LJD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Klein, C. Robertson (all DPW), J. Arsic, R. Schnitzler, T. Melvin (all PJT), G. Koch, L. Donahue, H. Bhattal (all AlixPartners) re: update and planning. | 0.70 |
| 04/01/21 | SKL | Calls with G. Koch, S. Lemack (both AlixPartners) to debrief following corporate identify meeting. | 0.60 |
| 04/01/21 | SKL | Corporate identify meeting with R. Aleali, K. McCarthy, Z. Haseeb, M. Sharp, B. Weingarten, S. Robertson (all Purdue), C. Robertson (DPW) G. Koch and S. Lemack (both AlixPartners). | 0.70 |
| 04/01/21 | SKL | Meeting with K. McCarthy, Z. Haseeb, W. Addicks, T. Delehant, M. Kroese, J. Northington, J. Nelson, H. Ramsey, B. Evans (all Purdue), M. Florence, J. Bragg (both Skadden) and G. Koch, S. Lemack (both AlixPartners) re: Change of control - labeling/inventory | 0.80 |
| 04/01/21 | GJK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Klein, C. Robertson (all DPW), J. Arsic, R. Schnitzler, T. Melvin (all PJT), G. Koch, L. Donahue, H. Bhattal (all AlixPartners) re: update and planning. | 0.70 |
| 04/01/21 | GJK | Calls with G. Koch, S. Lemack (both AlixPartners) to debrief following corporate identify meeting. | 0.60 |
| 04/01/21 | GJK | Corporate identify meeting with R. Aleali, K. McCarthy, Z. Haseeb, M. Sharp, B. Weingarten, S. Robertson (all Purdue), C. Robertson (DPW) G. Koch and S. Lemack (both AlixPartners). | 0.70 |
| 04/01/21 | GJK | Meeting with K. McCarthy, Z. Haseeb, W. Addicks, T. Delehant, M. Kroese, J. Northington, J. Nelson, H. Ramsey, B. Evans (all Purdue), M. Florence, J. Bragg (both Skadden) and G. Koch, S. Lemack (both | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: Change of control - labeling/inventory | |
| 04/01/21 | HSB | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, D. Klein, C. Robertson (all DPW), J. Arsic, R. Schnitzler, T. Melvin (all PJT), G. Koch, L. Donahue, H. Bhattal (all AlixPartners) re: update and planning. | 0.70 |
| 04/01/21 | HSB | Review Purdue diligence materials related to DOJ request | 0.60 |
| 04/02/21 | LTN | Call with H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 04/02/21 | HSB | Call with H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 04/02/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps for open items on ongoing analysis | 0.40 |
| 04/02/21 | ADD | Call with H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 04/02/21 | SKL | Call with H. Bhattal, A. DePalma, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.70 |
| 04/05/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss open items related to the change of control/transfer workplan process. | 0.20 |
| 04/05/21 | GJK | Outline process needs to share with AHC for support in change of control process. | 0.80 |
| 04/05/21 | GJK | Research payroll transfer mechanisms in change of control process. | 0.50 |
| 04/05/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss open items related to the change of control/transfer workplan process. | 0.20 |
| 04/05/21 | GJK | Call with internal AlixPartners SME to discuss options for | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | accelerating payroll transfer in change of control. | |
| 04/05/21 | JD | Review documents provided by management to send to the DOJ per their open diligence requests. | 2.10 |
| 04/05/21 | HSB | Email A. DePalma (AlixPartners) re: various Purdue Ch 11 related matters | 0.10 |
| 04/06/21 | HSB | Email A. DePalma (AlixPartners) to discuss various Purdue Ch 11 related matters | 0.40 |
| 04/06/21 | JD | Call with A. DePalma, J. DelConte (both AlixPartners); M. Tobak, S. Stefanik, G. McCarthy, K. Benedict, C. Oluwole, J. Simonelli (all DPW) re: Purdue - Confirmation Discovery. | 0.70 |
| 04/06/21 | JD | Review confirmation discovery list in advance of call with DPW. | 0.20 |
| 04/06/21 | JD | Correspondence with A. DePalma (both AlixPartners) re: confirmation process. | 0.20 |
| 04/06/21 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners); M. Tobak, S. Stefanik, G. McCarthy, K. Benedict, C. Oluwole, J. Simonelli (all DPW) re: Purdue - Confirmation Discovery. | 0.70 |
| 04/06/21 | GJK | Weekly change of control/transfer workplan update meeting with K. McCarthy, Z. Haseeb (both Purdue), C. Robertson, E. Turay, A. Lele (all DPW), and G. Koch, S. Lemack (both AlixPartners). | 0.60 |
| 04/06/21 | GJK | Review Rhodes Pharma potential issues list from J. Doyle (Purdue) | 0.40 |
| 04/06/21 | SKL | Finalize updates to the PMO tracker and circulate updated agenda re: weekly change of control/transfer workplan meeting. | 1.30 |
| 04/06/21 | SKL | Weekly change of control/transfer workplan update meeting with K. McCarthy, Z. Haseeb (both Purdue), C. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2135363-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Robertson, E. Turay, A. Lele (all DPW), and G. Koch, S. Lemack (both AlixPartners). | |
| 04/06/21 | SKL | Email G. Koch (AlixPartners) re: open items related to the change of control/transfer workplan process. | 0.20 |
| 04/06/21 | SKL | Review latest notes and feedback following weekly change of control meeting and begin updated the change of control timeline accordingly. | 2.60 |
| 04/06/21 | SKL | Update the components and activity related to the change of control outline and circulate internally for additional review. | 2.30 |
| 04/07/21 | SKL | Review latest feedback re: change of control outline and circulated updated file accordingly for additional review. | 2.30 |
| 04/07/21 | SKL | Continue to prepare updates to the change of control timeline and circulate updated file accordingly. | 2.20 |
| 04/07/21 | SKL | Meeting with K. McCarthy, Z. Haseeb, M. Ronning, B. Shank, C. Ostrowski, D. Rosen (all Purdue), J. Bragg, M. Florence (both Skadden) and G. Koch, S. Lemack (both AlixPartners) to discuss prioritization of licensing process. | 0.70 |
| 04/07/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to debrief on the Commercial team call and discuss open items related to the change of control/transfer workplan process. | 0.70 |
| 04/07/21 | SKL | Review latest feedback on the PMO tracker and begin creating high-level outline of change of control process. | 2.60 |
| 04/07/21 | SKL | Meeting with K. McCarthy, Z. Haseeb, D. Fogel, J. Doyle (all Purdue/Rhodes), J. Bragg (Skadden) and M. Florence (Skadden) to discuss prioritization of licensing process. | 0.50 |
| 04/07/21 | GJK | Review initial draft change of control schematic. | 0.40 |
| 04/07/21 | GJK | Meeting with K. McCarthy, Z. Haseeb, M. Ronning, B. Shank, C. Ostrowski, D. Rosen (all Purdue), J. Bragg, M. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2135363-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Florence (both Skadden) and G. Koch, S. Lemack (both AlixPartners) to discuss prioritization of licensing process. | |
| 04/07/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to debrief on the Commercial team call and discuss open items related to the change of control/transfer workplan process. | 0.70 |
| 04/08/21 | GJK | Multiple calls with G. Koch, S. Lemack (both AlixPartners) to debrief following change of control calls and touch base on the latest outline. | 1.20 |
| 04/08/21 | GJK | Review change of control schematic versions developed by S. Lemack (AlixPartners). | 1.30 |
| 04/08/21 | GJK | Payroll emergence meeting with R. Aleali, L. Kusinski, K. Laurel (all Purdue) and G. Koch, S. Lemack (both AlixPartners). | 0.70 |
| 04/08/21 | GJK | Prepare for Payroll Transfer call with Purdue and Ceridian. | 0.20 |
| 04/08/21 | RC | Call with R. Collura and J. DelConte (both AlixPartners) re: confirmation discovery. | 0.20 |
| 04/08/21 | SKL | Multiple calls with G. Koch, S. Lemack (both AlixPartners) to debrief following change of control calls and touch base on the latest outline. | 1.20 |
| 04/08/21 | SKL | Review latest notes and feedback re: change of control process and update the master outline accordingly. | 2.20 |
| 04/08/21 | SKL | Continue to review latest notes and feedback re: change of control process and update the master outline accordingly. | 2.40 |
| 04/08/21 | SKL | Payroll emergence meeting with R. Aleali, L. Kusinski, K. Laurel (all Purdue) and G. Koch, S. Lemack (both AlixPartners). | 0.70 |
| 04/08/21 | SKL | Review latest feedback on the master change of control outline and updated the file accordingly. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: confirmation discovery. | 0.30 |
| 04/08/21 | JD | Correspondence with E. Kardos (AlixPartners) re: confirmation discovery. | 0.10 |
| 04/08/21 | JD | Call with R. Collura and J. DelConte (both AlixPartners) re: confirmation discovery. | 0.20 |
| 04/08/21 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: confirmation discovery. | 0.30 |
| 04/09/21 | JD | Meeting with J. DelConte, G. Koch, S. Lemack (all AlixPartners) to discuss matters related to the change of control process and to the liquidation analysis. | 0.30 |
| 04/09/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 04/09/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | SKL | Continue to finalize the master change of control outline following meeting with K. McCarthy (Purdue) and circulate | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | file accordingly. | |
| 04/09/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to finalize latest tracker re: change of control process. | 0.20 |
| 04/09/21 | SKL | Meeting with K. McCarthy (Purdue) to discuss latest updates to the change of control tracker. | 0.50 |
| 04/09/21 | SKL | Meeting with J. DelConte, G. Koch, S. Lemack (all AlixPartners) to discuss matters related to the change of control process and to the liquidation analysis. | 0.30 |
| 04/09/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | GJK | Meeting with J. DelConte, G. Koch, S. Lemack (all AlixPartners) to discuss matters related to the change of control process and to the liquidation analysis. | 0.30 |
| 04/09/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, H. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.60 |
| 04/09/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to finalize latest tracker re: change of control process. | 0.20 |
| 04/12/21 | GJK | Call with S. Lemack, G. Koch (both AlixPartners) to discuss latest open items re: to the change of control process. | 0.30 |
| 04/12/21 | SKL | Call with S. Lemack, G. Koch (both AlixPartners) to discuss latest open items re: to the change of control process. | 0.30 |
| 04/13/21 | LJD | Call with M. Huebner, D. Consla, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal and G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/13/21 | GJK | Call with M. Huebner, D. Consla, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal and G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.50 |
| 04/13/21 | HSB | Call with M. Huebner, D. Consla, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal and G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.50 |
| 04/13/21 | JD | Review additional documents provided by management in response to open DOJ management process questions. | 0.70 |
| 04/13/21 | JD | Call with M. Huebner, D. Consla, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal and G. Koch (all AlixPartners) re: catch up and go forward planning call. | 0.50 |
| 04/13/21 | JD | Correspondence with Davis Polk re: parties-in-interest list. | 0.30 |
| 04/14/21 | JD | Prepare agenda for the call with the company and advisors tomorrow. | 0.30 |
| 04/14/21 | HSB | Correspondence with A. DePalma (AlixPartners) re: various case related matters | 0.30 |
| 04/14/21 | HS | Review proposed ESI review protocol | 0.40 |
| 04/14/21 | SKL | Meeting with K. McCarthy (Purdue) and C. Robertson (DPW) to discuss latest updates re: change of control/transfer workplan process. | 0.40 |
| 04/14/21 | SKL | Finalize updates to the latest PMO tracker and circulate updated agenda re: change of control update. | 2.10 |
| 04/15/21 | LJD | Meeting with J. Lowne, C. Landau, M. Kesselman, R. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all DPW) re: update and strategy planning meeting. | |
| 04/15/21 | HSB | Meeting with J. Lowne, C. Landau, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all DPW) re: update and strategy planning meeting. | 0.70 |
| 04/15/21 | JD | Meeting with J. Lowne, C. Landau, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all DPW), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all DPW) re: update and strategy planning meeting. | 0.70 |
| 04/15/21 | JD | Correspond with certain advisors and internal Purdue accounting re: professional fee payments. | 0.30 |
| 04/16/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |
| 04/16/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |
| 04/16/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |
| 04/16/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 04/16/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2135363-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/16/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |
| 04/16/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update call | 0.50 |
| 04/19/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss weekly change of control/transfer workplan meeting. | 0.10 |
| 04/19/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss weekly change of control/transfer workplan meeting. | 0.10 |
| 04/20/21 | GJK | Call with M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: strategy and planning meeting. | 0.60 |
| 04/20/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest open items and updates re: change of control/transfer workplan process. | 0.20 |
| 04/20/21 | SKL | Finalize updates to the PMO tracker and updated agenda re: change of control/transfer workplan update call. | 1.80 |
| 04/20/21 | SKL | Finalize updates to Intralinks site and update folders with HR service provider/agency agreements. | 1.70 |
| 04/20/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest open items and updates re: change of control/transfer workplan process. | 0.20 |
| 04/20/21 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: strategy and planning meeting. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2135363-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/21 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: strategy and planning meeting. | 0.60 |
| 04/20/21 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Turner, J. O'Connell, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: strategy and planning meeting. | 0.60 |
| 04/21/21 | GJK | Prepare for weekly transfer process working group call. | 0.50 |
| 04/22/21 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: discovery process. | 0.40 |
| 04/22/21 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: discovery process. | 0.40 |
| 04/22/21 | HS | Emails to and from S. Stefanik (DPW) re: document collection | 0.30 |
| 04/23/21 | JD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, L. Nguyen (all AlixPartners) re: weekly team update | 0.60 |
| 04/23/21 | GJK | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, L. Nguyen (all AlixPartners) re: weekly team update | 0.60 |
| 04/23/21 | LJD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, L. Nguyen (all AlixPartners) re: weekly team update | 0.60 |
| 04/23/21 | HSB | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, L. Nguyen (all AlixPartners) re: weekly team update | 0.60 |
| 04/23/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 04/23/21 | HS | Review documents for production re: confirmation discovery | 2.10 |
| 04/23/21 | LTN | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, L. Nguyen (all AlixPartners) re: weekly team update | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/24/21 | HS | Review emails from J. Lynn (AlixPartners) and S. Stefanik (DPW) re: changes to document review and collection | 0.20 |
| 04/25/21 | HS | Review emails from J. Lynn (AlixPartners) and S. Stefanik (DPW) re: document review and production | 0.40 |
| 04/26/21 | HS | Call with H. Saydah and J. DelConte (both AlixPartners) re: discovery process. | 0.10 |
| 04/26/21 | HS | Review email from N. Koenig (AlixPartners) re: document collection and review | 0.10 |
| 04/26/21 | HS | Emails to and from S. Stefanik (DPW) re: document collection and production | 0.20 |
| 04/26/21 | HS | Review documents for production in connection with confirmation | 4.50 |
| 04/26/21 | HSB | Correspondence with A. DePalma (AlixPartners) re: various case related matters | 0.20 |
| 04/26/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss Intralinks set-up process and other case related matters. | 0.60 |
| 04/26/21 | KAS | Review documents for confirmation related document requests | 1.70 |
| 04/26/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest news and updates re: change of control/transfer workplan process. | 0.30 |
| 04/26/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss Intralinks set-up process and other case related matters. | 0.60 |
| 04/26/21 | SKL | Finalize updates to the service provider/agency agreement set-up process on the Intralinks site. | 2.40 |
| 04/26/21 | SKL | Prepare updated HR contract index and circulated update accordingly. | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/26/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to discuss latest news and updates re: change of control/transfer workplan process. | 0.30 |
| 04/26/21 | JD | Review next batch of documents to be provided to the DOJ. | 0.50 |
| 04/26/21 | JD | Review final batch of materials to be provided to DOJ. | 0.70 |
| 04/26/21 | JD | Call with H. Saydah and J. DelConte (both AlixPartners) re: discovery process. | 0.10 |
| 04/27/21 | GJK | Weekly change of control/transfer meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), E. Turay, L. Diggs, C. Robertson (all DPW) and G. Koch, S. Lemack (both AlixPartners). | 0.40 |
| 04/27/21 | GJK | Calls with G. Koch, S. Lemack (both AlixPartners) to prepare and debrief change of control working group call. | 0.30 |
| 04/27/21 | SKL | Weekly change of control/transfer meeting with R. Aleali, K. McCarthy, Z. Haseeb (all Purdue), E. Turay, L. Diggs, C. Robertson (all DPW) and G. Koch, S. Lemack (both AlixPartners). | 0.40 |
| 04/27/21 | SKL | Finalize additional updates to the users and groupings on the change of control Intralinks site. | 0.90 |
| 04/27/21 | SKL | Calls with G. Koch, S. Lemack (both AlixPartners) to prepare and debrief change of control working group call. | 0.30 |
| 04/27/21 | SKL | Review latest feedback received re: change of control process and prepare updated PMO tracker and weekly agenda accordingly. | 2.30 |
| 04/27/21 | KAS | Review documents for confirmation related document requests | 3.00 |
| 04/27/21 | KAS | Continue review of documents for confirmation related document requests | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/21 | HS | Review documents for confirmation-related discovery | 3.00 |
| 04/27/21 | HS | Continue to review documents for confirmation-related discovery | 2.40 |
| 04/28/21 | HS | Review documents for production related to confirmation discovery request | 3.00 |
| 04/28/21 | HS | Continue to review documents for production related to confirmation discovery request | 3.00 |
| 04/28/21 | HS | Continue review of documents for production related to confirmation discovery request | 1.20 |
| 04/28/21 | KAS | Correspondence with J. Lynn (AlixPartners) re: document review related to confirmation related document requests | 0.80 |
| 04/28/21 | KAS | Review documents for confirmation related document requests | 3.00 |
| 04/28/21 | KAS | Continue to review documents for confirmation related document requests | 3.00 |
| 04/28/21 | SKL | Prepare for change of control process meeting. | 0.30 |
| 04/28/21 | SKL | Call with J. DelConte, G. Koch, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy (both Purdue) re: change of control process. | 0.40 |
| 04/28/21 | SKL | Finalize updates to the change of control schematic following afternoon call and circulate updated file accordingly. | 2.20 |
| 04/28/21 | SKL | Finalize review of latest comments and updates to the OCP report and prepare updated feedback accordingly. | 1.40 |
| 04/28/21 | GJK | Call with J. DelConte, G. Koch, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy (both Purdue) re: change of control process. | 0.40 |
| 04/28/21 | JD | Prepare agenda for weekly call with management and professionals tomorrow morning. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2135363-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/28/21 | JD | Review latest change of control schematic and comments from Purdue management. | 0.50 |
| 04/28/21 | JD | Call with J. DelConte, G. Koch, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy (both Purdue) re: change of control process. | 0.40 |
| 04/29/21 | JD | Call with R. Aleali (Purdue) re: change of control and update on plan process. | 0.70 |
| 04/29/21 | JD | Provide comments on monthly OCP report. | 0.30 |
| 04/29/21 | JD | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libbey (all DPW), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 1.00 |
| 04/29/21 | GJK | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libbey (all DPW), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 1.00 |
| 04/29/21 | SKL | Review latest feedback received on the OCP report and review update accordingly. | 1.00 |
| 04/29/21 | SKL | Finalize updates to the Intralinks site re: change of control/contract management process. | 1.60 |
| 04/29/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss various case related matters. | 0.20 |
| 04/29/21 | KAS | Review documents for confirmation related document requests | 3.00 |
| 04/29/21 | KAS | Correspondence with J. Lynn (AlixPartners) re: document review related to confirmation related document requests | 1.10 |
| 04/29/21 | KAS | Continue to review documents for confirmation related | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | document requests | |
| 04/29/21 | LJD | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libbey (all DPW), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 1.00 |
| 04/29/21 | HS | Review documents for production related to confirmation discovery request | 3.00 |
| 04/29/21 | HS | Continue to review documents for production related to confirmation discovery request | 3.00 |
| 04/29/21 | HS | Continue review of documents for production related to confirmation discovery request | 1.20 |
| 04/29/21 | HSB | Review email correspondence from Davis Polk re: various case related matters | 0.20 |
| 04/29/21 | HSB | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut, C. Robertson, A. Libbey (all DPW), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 1.00 |
| 04/29/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss various case related matters. | 0.20 |
| 04/30/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 04/30/21 | HSB | Call with H. Bhattal, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 04/30/21 | HS | Review documents for production re: confirmation | 3.00 |
| 04/30/21 | HS | Continue to review documents for production re: discovery | 3.00 |
| 04/30/21 | HS | Continue review of documents re: confirmation | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2135363-2                            |
|-----------------|--------------------------------------|
| Re:             | Chapter 11 Process/Case Management   |
| Client/Matter # | 012589.00101                         |

| Date     | Consultant | Description of Services | Hours |
|----------|------------|-------------------------|-------|
| 04/30/21 | LTN | Call with H. Bhattal, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 04/30/21 | SKL | Call with H. Bhattal, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 04/30/21 | GJK | Call with H. Bhattal, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| | | **Total** | **166.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Heather Saydah | 34.70 | 480.00 | 16,656.00 |
| Lan T Nguyen | 3.00 | 530.00 | 1,590.00 |
| Kaitlyn A Sundt | 21.60 | 530.00 | 11,448.00 |
| Andrew D DePalma | 3.10 | 625.00 | 1,937.50 |
| Sam K Lemack | 55.70 | 665.00 | 37,040.50 |
| Gabe J Koch | 18.00 | 865.00 | 15,570.00 |
| HS Bhattal | 10.50 | 865.00 | 9,082.50 |
| Jesse DelConte | 14.10 | 1,055.00 | 14,875.50 |
| Richard Collura | 0.60 | 1,125.00 | 675.00 |
| Lisa Donahue | 5.50 | 1,295.00 | 7,122.50 |
| **Total Hours & Fees** | **166.80** | | **115,997.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/01/21 | LTN | Reconcile and update Avrio Health financials section of the Jan 2021 PEO monthly flash report | 1.10 |
| 04/01/21 | LTN | Reconcile and update the consolidated Purdue and Rhodes financials section of the Jan 2021 PEO monthly flash report | 1.80 |
| 04/01/21 | LTN | Reconcile and update Adlon financials section of the Jan 21 PEO monthly flash report | 0.80 |
| 04/01/21 | LTN | Review January 2021 Financial statement deck provided by E. Nowakowski (Purdue) and updated PPLP financials section for PEO monthly flash report | 1.30 |
| 04/01/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 03.26 cash report | 1.70 |
| 04/01/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 03.26 cash actuals report | 0.50 |
| 04/01/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 03.26 cash report | 1.80 |
| 04/01/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 03.26.2021 cash actuals report based on their feedback | 0.80 |
| 04/02/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 03.26.2021 and updated the weekly cash report deck | 1.30 |
| 04/02/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 03.26.2021 and updated the weekly cash report deck | 0.80 |
| 04/02/21 | HSB | Review three weekly cash reports for Purdue (weeks ended 03/05, 03/12 & 03/19) prepared by L. Nguyen (AlixPartners) | 1.30 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/02/21 | SKL | Review latest invoice detail provided and run updated trade payables and payment report from SAP. | 0.70 |
| 04/05/21 | JD | Provide comments on the latest emergence date cash forecast analysis. | 0.40 |
| 04/05/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 04.02 cash report | 1.80 |
| 04/05/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 04.02 cash report | 1.50 |
| 04/05/21 | LTN | Revise the Jan 2021 PEO monthly flash report based on S. Lemack (AlixPartners) feedback and circulated for internal review | 1.40 |
| 04/05/21 | HSB | Review weekly cash report for Purdue (week ended 03/26) prepared by L. Nguyen (AlixPartners) | 0.50 |
| 04/06/21 | LTN | Review February 2021 Financial statement deck provided by E. Nowakowski (Purdue) and updated PPLP financials section for PEO monthly flash report | 1.50 |
| 04/06/21 | JD | Provide comments on the latest cash forecast to actual report. | 0.30 |
| 04/07/21 | LTN | Reconcile and update Avrio Health financials section of the February 2021 PEO monthly flash report | 1.10 |
| 04/07/21 | LTN | Reconcile and update the Rhodes financials section of the February 2021 PEO monthly flash report | 1.30 |
| 04/07/21 | LTN | Reconcile and update Adlon financials section of the February 21 PEO monthly flash report | 0.90 |
| 04/08/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 04.02.2021 and updated the weekly cash report deck | 1.30 |
| 04/08/21 | LTN | Prepare the latest Rhodes forecast to actuals variance | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis for week ended 04.02.2021 and updated the weekly cash report deck | |
| 04/08/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 04.02 cash actuals report | 0.50 |
| 04/09/21 | LTN | Revise February flash report based on internal feedback and circulated for CFO sign-off | 0.60 |
| 04/12/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 04.09 cash report | 1.50 |
| 04/12/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 04.09 cash report | 1.60 |
| 04/12/21 | LTN | Download AP data from SAP, categorized the operating expense section of Purdue 13-week cash forecast beginning w.e 04.09.2021 | 1.60 |
| 04/12/21 | LTN | Download AR data from SAP, categorized Account Receivables section of Purdue & Rhodes 13w cash forecast beginning w.e 04.09.2021 | 1.30 |
| 04/12/21 | LTN | Prepare the customer receipts section of the Purdue 13 week cash forecast for w.e 04.09 based on the latest sales forecast provided by J. Knight (Purdue) | 1.00 |
| 04/12/21 | HSB | Review Purdue financial statement forecasts prepared by Purdue team | 0.30 |
| 04/13/21 | JD | Provide comments on the latest forecast to actual cash reports. | 0.60 |
| 04/13/21 | LTN | Revise the weekly cash report for w.e 04.02 based on internal feedback and circulated to CFO for signoff | 1.20 |
| 04/13/21 | HSB | Review weekly cash report (week ended 04/02) prepared by L. Nguyen (AlixPartners) | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/16/21 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 0.80 |
| 04/16/21 | LTN | Review the latest fee applications from the docket filed by restructuring and retained professionals and update tracker | 1.50 |
| 04/16/21 | LTN | Review the fourth interim fee applications from the docket and updated the latest 13w cash forecast | 1.50 |
| 04/17/21 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of April and updated the 13-week cash forecast | 1.40 |
| 04/17/21 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 04.09 period | 1.60 |
| 04/17/21 | LTN | Prepare the operating expense section of Purdue 13-week cash forecast beginning 04.09 period | 1.50 |
| 04/17/21 | LTN | Prepare the IAC receipts and IAC disbursements section of the Purdue 13-week cash forecast beginning 04.09 period | 0.70 |
| 04/18/21 | LTN | Prepare the customer receipts section of the Rhodes 13 week cash forecast beginning period 04.09 | 1.10 |
| 04/18/21 | LTN | Prepare the customer rebates section of Rhodes 13-week cash forecast beginning 04.09 period | 0.90 |
| 04/18/21 | LTN | Prepare the IAC receipts and IAC disbursements section of Rhodes 13-week cash forecast beginning 04.09 period | 0.60 |
| 04/18/21 | LTN | Prepare the deck for the latest 13 week forecast beginning 04.09 period for Purdue and Rhodes | 1.30 |
| 04/18/21 | LTN | Prepare the operating expense section of Rhodes 13-week cash forecast beginning 04.09 period | 1.20 |
| 04/19/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 04.16 cash | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | report | |
| 04/19/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 04.16 cash report | 1.90 |
| 04/19/21 | LTN | Prepare the latest 13 week forecast to actuals variance summaries report for PPLP and Rhodes beginning 04.09 period | 1.50 |
| 04/20/21 | LTN | Finalize the Purdue 13-w cash forecast beginning week ended 04.09 period and circulated for internal review | 0.70 |
| 04/20/21 | LTN | Finalize the Rhodes 13-w cash forecast beginning week ended 04.09 period and circulated for internal review | 1.00 |
| 04/21/21 | HSB | Review 13-week cash forecast prepared by L. Nguyen (AlixPartners) | 0.80 |
| 04/23/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 04.09.2021 cash actuals report based on their feedback | 0.80 |
| 04/23/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 04.09 cash actuals report | 0.60 |
| 04/23/21 | LTN | Reconcile the latest investment activities and balances for restricted/unrestricted cash accounts and updated the weekly cash report for week ended 04.09 | 1.40 |
| 04/26/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 04.16.2021 cash actuals report based on their feedback | 0.70 |
| 04/26/21 | LTN | Review the latest sales forecast provided by J. Knight (Purdue) as of 04.23 and updated the forecast accordingly | 0.60 |
| 04/27/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (all Purdue) and updated w.e. 04.23.2021 cash actuals report based on their feedback | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/27/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 04.23 cash report | 1.60 |
| 04/27/21 | LTN | Update the Purdue and Rhodes 13-w cash forecast beginning week ended 04.09 period based on new data and circulated for internal review | 2.10 |
| 04/27/21 | LTN | Correspondence with B. Shank (Purdue) re: forecasting unrestricted cash balance | 0.20 |
| 04/27/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 04.23 cash report | 1.80 |
| 04/27/21 | HSB | Review 13-week cash flow forecast prepared by L. Nguyen (AlixPartners) | 0.80 |
| 04/27/21 | JD | Review and provide comments on the latest draft version of the 13 week cash flow after comparing against the latest 2021 quarterly budget. | 1.30 |
| 04/28/21 | HSB | Review weekly sales report prepared by L. Nguyen (AlixPartners) | 0.10 |
| 04/28/21 | LTN | Finalize the weekly cash reports for week ended 04.09 and 04.16 and circulated for internal sign-off | 0.80 |
| 04/28/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 04.16.2021 and updated the weekly cash report deck | 1.70 |
| 04/28/21 | LTN | Prepare the updated weekly sales reports as of 04.09 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.50 |
| 04/28/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 04.16.2021 and updated the weekly cash report deck | 1.10 |
| 04/28/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 04.16 cash | 0.50 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                             **F** 214.647.7501
Dallas, TX 75201                   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | actuals report | |
| 04/29/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 04.23.2021 and updated the weekly cash report deck | 1.40 |
| 04/29/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 04.23.2021 and updated the weekly cash report deck | 0.90 |
| 04/29/21 | HSB | Review Purdue financial statement deck prepared by J. Lowne (Purdue) | 1.50 |
| 04/29/21 | HSB | Review weekly cash flow forecasts prepared by L. Nguyen (AlixPartners) for weeks ended 04/09; 04/16 & 04/23 | 0.90 |
| 04/29/21 | HSB | Review March 2021 OCP report prepared by L. Nguyen (AlixPartners) | 0.40 |
| 04/29/21 | JD | Provide comments on last 3 weekly cash forecast to actual reports. | 0.70 |
| 04/30/21 | SKL | Finalize review of latest invoices received and payments made and prepare updated AP report accordingly. | 1.10 |
| 04/30/21 | SKL | Prepare updated reconciliation re: UST quarterly fee payment following inquiry from UST. | 1.30 |
| 04/30/21 | SKL | Review latest invoice/payment history and circulate updated release list accordingly. | 1.30 |
| 04/30/21 | SKL | Review latest approved vendor invoices and prepare updated analysis of approved vendors accordingly. | 0.90 |
| | | **Total** | **87.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Cash Management
Client/Matter #        012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 71.20 | 530.00 | 37,736.00 |
| Sam K Lemack | 5.30 | 665.00 | 3,524.50 |
| HS Bhattal | 7.20 | 865.00 | 6,228.00 |
| Jesse DelConte | 3.30 | 1,055.00 | 3,481.50 |
| **Total Hours & Fees** | **87.00** | | **50,970.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/21 | GJK | Call with J. Weiner (DPW) re: Side A proposals. | 0.30 |
| 04/01/21 | GJK | Prepare for Side A Family proposal discussion. | 1.50 |
| 04/01/21 | ADD | Summarize distributor payment terms in response to diligence request. | 1.20 |
| 04/01/21 | LTN | Review A side family group credit support proposals from J. Ball (Debevoise), compiled the data and circulated for G. Koch (AlixPartners) | 2.10 |
| 04/02/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), J. Rosen (Debevoise), L. Altus (DPW), M. Hoffenberg, H. Steinberg (both KPMG) and various other advisors re: IACs sale tax model | 1.10 |
| 04/02/21 | ADD | Compile and prepare documents provided in response to diligence requests for upload to the data room. | 2.90 |
| 04/02/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), J. Rosen (Debevoise), L. Altus (DPW), M. Hoffenberg, H. Steinberg (both KPMG) and various other advisors re: IACs sale tax model | 1.10 |
| 04/02/21 | GJK | Email exchanges with UCC and AHC advisors to align on Side A proposal call. | 0.50 |
| 04/05/21 | GJK | Follow up discussion with J. Weiner and A Romero-Wagner (both DPW), G. Koch and L. Nguyen (both AlixPartners) re: notes from review of Article 2 edits by L. Nguyen (AlixPartners). | 0.60 |
| 04/05/21 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts (Houlihan), J. Turner (PJT) re: plan term sheet. | 0.50 |
| 04/05/21 | JD | Call with J. Turner, T. Melvin, J. Arsic (All PJT Partners), J. DelConte, H. Bhattal (both AlixPartners), G. Coutts, A. Benjamin, A. San, H. Sun (all Houlihan), B. Bromberg, M. Diaz (both FTI) to discuss Plan issues | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/05/21 | ADD | Prepare files to send to interested party in response to diligence request. | 1.60 |
| 04/05/21 | ADD | Compile diligence statistics to be used in Davis Polk presentation. | 2.30 |
| 04/05/21 | LTN | Review the revised article 2 settlement agreement and provided comments to J. Weiner (DPW) | 2.40 |
| 04/05/21 | LTN | Follow up discussion with J. Weiner and A Romero-Wagner (both DPW), G. Koch and L. Nguyen (both AlixPartners) re: notes from review of Article 2 edits by L. Nguyen (AlixPartners). | 0.60 |
| 04/05/21 | HSB | Call with J. Turner, T. Melvin, J. Arsic (All PJT Partners), J. DelConte, H. Bhattal (both AlixPartners), G. Coutts, A. Benjamin, A. San, H. Sun (all Houlihan), B. Bromberg, M. Diaz (both FTI) to discuss Plan issues | 0.50 |
| 04/06/21 | LTN | Review feedback from J. Weiner (DPW) and incorporated to the latest settlement payment model | 2.60 |
| 04/06/21 | LTN | Call with J. Weiner, A Romero Wagner (DPW) and G. Koch, L. Nguyen (both AlixPartners) to discuss feedback on Settlement Agreement edits. | 0.50 |
| 04/06/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to review open items on the agreement before the call with Davis Polk | 0.60 |
| 04/06/21 | ADD | Research and respond to diligence production recipient questions. | 1.40 |
| 04/06/21 | ADD | Compile and format information provided in response to diligence request in preparation for interested party review. | 1.70 |
| 04/06/21 | ADD | Review items produced in response to creditor diligence request. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2135363-2                             |
|-----------------|---------------------------------------|
| Re:             | Communication with Interested Parties |
| Client/Matter # | 012589.00104                          |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/06/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to review open items on the agreement before the call with Davis Polk | 0.60 |
| 04/06/21 | GJK | Call with J. Weiner, A Romero Wagner (DPW) and G. Koch, L. Nguyen (both AlixPartners) to discuss feedback on Settlement Agreement edits. | 0.50 |
| 04/06/21 | GJK | Call with M. Diaz, B. Bromberg (FTI) to discuss recommendations to make to Family Side A for collateral. | 0.50 |
| 04/07/21 | ADD | Compile and format information responsive to Project Ion diligence requests. | 2.20 |
| 04/07/21 | ADD | Compile information to update interested parties list. | 0.80 |
| 04/07/21 | JD | Call with third party re: potential wind down assistance. | 0.50 |
| 04/07/21 | LTN | Update the Collar section in the payment model based on the revised agreement by J. Weiner (DPW) | 1.00 |
| 04/07/21 | LTN | Rebuild the general terms and initial settlement sections in the payment model based on the revised agreement by J. Weiner (DPW) | 1.50 |
| 04/07/21 | LTN | Update the payment period 1 - 5 section in the payment model based on the revised agreement by J. Weiner (DPW) | 1.00 |
| 04/07/21 | LTN | Update payment schedule in the remaining periods in the settlement model based on the revised agreement by J. Weiner (DPW) | 1.30 |
| 04/08/21 | LTN | Finalize the settlement payment excel model based on G. Koch's (AlixPartners) feedback and circulated to J. Weiner (DPW) | 2.50 |
| 04/08/21 | LTN | Prepare A-side test sample based on the shareholder data from WT. Chin (Huron) | 1.60 |
| 04/08/21 | JD | Call with J. Lowne, M. Jack, C. Ricarte, R. Aleali, E. Ruiz | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (all Purdue) re: insurance. | |
| 04/08/21 | ADD | Compile information to update interested parties list. | 1.60 |
| 04/08/21 | ADD | Set up data room and access for interested party. | 0.80 |
| 04/08/21 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team to the data room for creditor committee review | 2.40 |
| 04/09/21 | ADD | Compile and format information responsive to Project Ion diligence requests. | 3.20 |
| 04/09/21 | JD | Catch up call with M. Diaz, B. Bromberg (both FTI), J. Turner, T. Melvin (both PJT), H. Schenk (Houlihan) re: emergence date cash and insurance diligence questions. | 0.30 |
| 04/09/21 | LTN | Review B side collateral termsheet and summarize findings for G. Koch (AlixPartners) | 1.60 |
| 04/09/21 | LTN | Prepare notes after external calls and circulated to G. Koch (AlixPartners) | 1.20 |
| 04/09/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), J. Weiner (DPW), and A. Romero-Wagner (DPW) to discuss the advanced settlement section on the settlement agreement | 0.50 |
| 04/09/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), J. Weiner (DPW), and A. Romero-Wagner (DPW) to discuss the advanced settlement section on the settlement agreement | 0.50 |
| 04/12/21 | GJK | Call with A. Libby, J. Weiner and A Romero-Wagner (all DPW), G. Koch, L. Nguyen (both AlixPartners) to walk through 'how to build' results of Settlement Agreement review. | 0.50 |
| 04/12/21 | GJK | Review AHC and UCC responses to "how to build" file for Settlement Agreement draft. | 0.40 |

# **A**lixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/12/21 | LTN | Review A side's latest proposal and summarized the findings for G. Koch (AlixPartners) | 1.20 |
| 04/12/21 | LTN | Correspondence to B. Bromberg (FTI) re: the settlement payment excel model | 0.40 |
| 04/12/21 | LTN | Call with A. Libby, J. Weiner and A Romero-Wagner (all DPW), G. Koch, L. Nguyen (both AlixPartners) to walk through 'how to build' results of Settlement Agreement review. | 0.50 |
| 04/12/21 | LTN | Revise the settlement model before the meeting with Davis Polk | 0.80 |
| 04/12/21 | ADD | Compile information to update interested parties list. | 1.60 |
| 04/12/21 | ADD | Compile updated interest parties list. | 1.70 |
| 04/12/21 | ADD | Compile and format items responsive to diligence requests in preparation for production with interested parties. | 2.80 |
| 04/13/21 | ADD | Compile and format items responsive to diligence requests in preparation for production with interested parties. | 2.40 |
| 04/13/21 | JD | Participate in call with G. Koch, L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners), A. Libby, J. Weiner, M. Huebner, E. Vonnegut (all DPW), AHC advisors, UCC advisors, Huron and Debevoise re: Side A proposal. | 0.50 |
| 04/13/21 | LTN | Summarize meeting notes and circulated to G. Koch (AlixPartners) | 0.60 |
| 04/13/21 | LTN | Review non ISCP partners' financial data and summarized finding for G. Koch (AlixPartners) | 1.30 |
| 04/13/21 | LTN | Participate in call with G. Koch, L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners), A. Libby, J. Weiner, M. Huebner, E. Vonnegut (all DPW), AHC advisors, UCC | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | advisors, Huron and Debevoise re: Side A proposal. | |
| 04/13/21 | LTN | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), H. Bhattal, L. Nguyen (both AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) to discuss Shareholder Contribution agreement related issues. | 1.00 |
| 04/13/21 | HSB | Participate in call with G. Koch, L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners), A. Libby, J. Weiner, M. Huebner, E. Vonnegut (all DPW), AHC advisors, UCC advisors, Huron and Debevoise re: Side A proposal. | 0.50 |
| 04/13/21 | HSB | Call with A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), H. Bhattal, L. Nguyen (both AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) to discuss Shareholder Contribution agreement related issues. | 1.00 |
| 04/13/21 | GJK | Participate in call with G. Koch, L. Nguyen, H. Bhattal, J. DelConte (all AlixPartners), A. Libby, J. Weiner, M. Huebner, E. Vonnegut (all DPW), AHC advisors, UCC advisors, Huron and Debevoise re: Side A proposal. | 0.50 |
| 04/14/21 | GJK | Prepare for Sackler Family Side A proposal discussion call. | 0.40 |
| 04/14/21 | GJK | Call with A. Libby (DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) to discuss Shareholder Contribution agreement related issues. | |
| 04/14/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), T. Martin, CW. Tan, R. Loh (all Huron), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.90 |
| 04/14/21 | HSB | Call with A. Libby (DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) to discuss Shareholder Contribution agreement related issues. | 1.10 |
| 04/14/21 | LTN | Converted A side - group 4 - personal assets report to excel, cleaned the data, and prepared its balance sheet | 1.00 |
| 04/14/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), T. Martin, CW. Tan, R. Loh (all Huron), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.90 |
| 04/14/21 | LTN | Converted A side - group 4 - Trust assets report to excel, cleaned the data, and prepared its balance sheet | 1.50 |
| 04/14/21 | LTN | Compile data for A-side - trust groups' assets and formatted the data | 1.30 |
| 04/14/21 | LTN | Compile data for A-side - personal parties' assets and formatted the data | 0.80 |
| 04/14/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to the Plan projection | 0.90 |
| 04/14/21 | LTN | Call with A. Libby (DPW), A. Preis, J. Kochian, E. Miller, E. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2135363-2 | |
| Re: | Communication with Interested Parties | |
| Client/Matter # | 012589.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), J. Rosen, J. Ball (Debevoise), T. Martin (Huron), J. Turner, T. Melvin, (both JT Partners), G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), A. Benjamin, G. Coutts, H. Schenk (all Houlihan) to discuss Shareholder Contribution agreement related issues. | |
| 04/14/21 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: cost reductions. | 0.40 |
| 04/14/21 | ADD | Review outstanding diligence request and request responsive materials. | 1.90 |
| 04/14/21 | ADD | Compile and format items responsive to diligence requests in preparation for production with interested parties. | 3.10 |
| 04/14/21 | ADD | Compile related party agreements at request of Davis Polk. | 1.50 |
| 04/14/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to discuss updates to the Plan projection | 0.90 |
| 04/15/21 | ADD | Update Interested Parties List with new parties. | 1.20 |
| 04/15/21 | ADD | Compile and format items responsive to diligence requests in preparation for production with interested parties. | 2.30 |
| 04/15/21 | ADD | Review outstanding diligence request and request responsive materials. | 1.60 |
| 04/15/21 | LTN | Call with A. Libby, E. Vonnegut, E. Hwang (all DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), T. Martin (Huron), H. Bhattal, L. Nguyen (both AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI) to discuss Shareholder Settlement agreement related issues. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/15/21 | HSB | Call with A. Libby, E. Vonnegut, E. Hwang (all DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), T. Martin (Huron), H. Bhattal, L. Nguyen (both AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI) to discuss Shareholder Settlement agreement related issues. | 1.00 |
| 04/16/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), T. Martin, CW. Tan, R. Loh (Huron), M. Atkinson (all Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.60 |
| 04/16/21 | ADD | Compile and format items responsive to diligence requests in preparation for production with interested parties. | 2.20 |
| 04/16/21 | ADD | Review outstanding diligence request and request responsive materials. | 1.90 |
| 04/16/21 | JD | Finalize financial projections exhibit and share with AHC advisors. | 0.40 |
| 04/16/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), T. Martin, CW. Tan, R. Loh (Huron), M. Atkinson (all Province), B. Bromberg (FTI) and various other advisors re: B side net asset value sample | 0.60 |
| 04/17/21 | GJK | Review email from A. Libby (DPW) to Debevoise re: open diligence items and recommendations to cure deficiencies in Side A term sheet. | 0.80 |
| 04/19/21 | JD | Call with G. Coutts, H. Schenk, A. San (all Houlihan), M. Diaz, C. Kim, B. Bromberg (all FTI), J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.40 |
| 04/19/21 | ADD | Review diligence request and follow up with outstanding items | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2135363-2 | |
| Re: | Communication with Interested Parties | |
| Client/Matter # | 012589.00104 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/19/21 | ADD | Compile IP information in response to diligence request. | 1.50 |
| 04/19/21 | HSB | Call with G. Coutts, H. Schenk, A. San (all Houlihan), M. Diaz, C. Kim, B. Bromberg (all FTI), J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.40 |
| 04/19/21 | LTN | Prepare the basic economics slide for Shareholder agreement presentation deck | 0.90 |
| 04/19/21 | LTN | Call with G. Coutts, H. Schenk, A. San (all Houlihan), M. Diaz, C. Kim, B. Bromberg (all FTI), J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.40 |
| 04/20/21 | ADD | Review diligence request and follow up with outstanding items | 2.50 |
| 04/20/21 | ADD | Compile list of files produced as part of project plex and create descriptions of the items. | 2.60 |
| 04/20/21 | ADD | Compile information submitted in response to diligence requests in preparation for processing and production | 1.70 |
| 04/21/21 | ADD | Compile information submitted in response to diligence requests and send files to eDiscovery team for upload to relativity. | 2.50 |
| 04/21/21 | LTN | Categorize all assets for A-side proposed groups to detailed asset levels and locations (US, ex-US) | 2.80 |
| 04/21/21 | LTN | Prepare the slides for the shareholder assets value | 1.80 |
| 04/21/21 | LTN | Reconcile assets value between all A groups and proposed groups | 2.10 |
| 04/21/21 | LTN | Update individuals' assets of group 5 - 8 to all A-side groups and prepared summary table | 1.50 |
| 04/21/21 | JD | Correspondence with M. Atkinson (Province) re: updated disclosure statement filing. | 0.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/21/21 | JD | Correspondence with Purdue management, Davis Polk and the creditor financial advisors re: updated financial exhibits to the disclosure statement. | 1.20 |
| 04/22/21 | JD | Call with G. Coutts, H. Schenk, A. San (all Houlihan), M. Diaz, B. Bromberg, C. Kim (all FTI), J. Turner, T. Melvin, J. Arsic, R. Schnitzler (all PJT) re: financial exhibits to the disclosure statement. | 1.10 |
| 04/22/21 | JD | Correspondence with creditor advisors re: latest draft financial projections exhibit. | 0.50 |
| 04/22/21 | JD | Review initial draft response to FTI claims inquiry. | 0.30 |
| 04/22/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), J. Weiner (DPW), B. Kennedy (Milbank) to review the latest settlement agreement | 1.10 |
| 04/22/21 | GJK | Call with A. Libby, J. Weiner, E. Hwang (all DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Welkis (all Akin Gump). M. Atkinson (Province), T. Martin (Huron),G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), G. Coutts (Houlihan), M. Atkinson (Province) to discuss Shareholder Settlement agreement related issues. | 1.20 |
| 04/22/21 | GJK | Draft email to Province and FTI re: next steps for Side A and Side B collateral. | 0.60 |
| 04/22/21 | LTN | Revise A-group net assets reports based on the latest feedback from G. Koch (AlixPartners) | 2.00 |
| 04/22/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), J. Weiner (DPW), B. Kennedy (Milbank) to review the latest settlement agreement | 1.10 |
| 04/22/21 | LTN | Prepare different combinations of A-group asset summary tables | 1.50 |
| 04/22/21 | LTN | Perform checks on all summary tables of assets value | 1.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/22/21 | LTN | Call with A. Libby, J. Weiner, E. Hwang (all DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Welkis (all Akin Gump). M. Atkinson (Province), T. Martin (Huron),G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), G. Coutts (Houlihan), M. Atkinson (Province) to discuss Shareholder Settlement agreement related issues. | 1.20 |
| 04/22/21 | ADD | Review and redact PII from materials provided in response to diligence requests. | 3.10 |
| 04/22/21 | HSB | Call with A. Libby, J. Weiner, E. Hwang (all DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Welkis (all Akin Gump). M. Atkinson (Province), T. Martin (Huron),G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI), G. Coutts (Houlihan), M. Atkinson (Province) to discuss Shareholder Settlement agreement related issues. | 1.20 |
| 04/23/21 | ADD | Review and redact PII from materials provided in response to diligence requests. | 2.80 |
| 04/23/21 | ADD | Compile claims information and update claims spreadsheet in response to diligence question. | 1.70 |
| 04/23/21 | LTN | Review the latest B side collateral data and summarized the findings for G. Koch (AlixPartners) | 1.80 |
| 04/23/21 | GJK | Call with A. Libby (DPW) to discuss call with Debevoise re: Side A collateral. | 0.30 |
| 04/23/21 | GJK | Develop framework for Side A collateral discussion with Debevoise. | 1.20 |
| 04/23/21 | JD | Correspondence with M. Atkinson (Province) re: financial exhibit questions. | 0.40 |
| 04/23/21 | JD | Review final response to FTI claims diligence question prior to sending to DPW for review and sign off. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
| --- | --- |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/25/21 | GJK | Call with counsel from Debevoise, DPW, Kramer Levin, Brown Rudnick and advisors from FTI and Huron to discuss Side A Family Group proposals. | 2.50 |
| 04/25/21 | GJK | Review notes and materials in preparation with group call to discuss options for Side A pods. | 0.80 |
| 04/25/21 | GJK | Review follow up items from Side A Family call. | 0.60 |
| 04/26/21 | GJK | Follow up from Debevoise call re: potential pledge-able assets for Family Side A pods. | 1.20 |
| 04/26/21 | GJK | Call with M. Diaz (FTI) re: Side A proposals. | 0.30 |
| 04/26/21 | JD | Correspondence with Davis Polk and FTI re: open questions on claim details. | 0.30 |
| 04/26/21 | JD | Review materials collected by Purdue management in response to open DOJ requests. | 1.10 |
| 04/26/21 | LTN | Review the account statements for B asset pledge pools - Marketable/ Hedge fund investments and provided comments to G. Koch (AlixPartners) | 1.00 |
| 04/26/21 | LTN | Review the latest revisions on the settlement agreement provided by B. Kennedy (Milbank) on 04.21 and provided comments to J. Weiner (DPW) | 2.80 |
| 04/26/21 | LTN | Review the latest B-side collateral termsheet sent by J. Weiner (DPW) and summarized comments to G. Koch (AlixPartners) | 1.70 |
| 04/26/21 | LTN | Review the supporting documents for B asset pledge pools - cash/ Fixed income and summarized findings for G. Koch (AlixPartners) | 1.50 |
| 04/26/21 | ADD | Compile list of materials provided and produced for Davis Polk's review. | 2.30 |
| 04/26/21 | ADD | Review diligence request tracker and update responsive materials list. | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2135363-2

Re:                   Communication with Interested Parties
Client/Matter #       012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/27/21 | ADD | Prepare documents for the data room for creditor committee review. | 1.40 |
| 04/27/21 | LTN | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (DPW) re: updates on B side collateral termsheet | 0.40 |
| 04/27/21 | JD | Review final version of the claims file to provide to FTI per AHC request. | 0.40 |
| 04/27/21 | GJK | Call among G. Koch, L. Nguyen (AlixPartners), A. Libby, J. Weiner (DPW) re: updates on B side collateral termsheet | 0.40 |
| 04/27/21 | SKL | Call with E. Turay (DPW) to discuss Intralinks contract management process. | 0.20 |
| 04/28/21 | LTN | Review and provide comments to the latest article 2 on the settlement agreement to J. Weiner (DPW) | 1.30 |
| 04/29/21 | LTN | Reconcile the latest Settlement model updated by B. Olson (Kokino) and provided scenarios and comments to J. Weiner (DPW) | 1.80 |
| 04/29/21 | LTN | Review pod 2 credit support term sheet and summarized findings to G. Koch (AlixPartners) | 0.80 |
| 04/29/21 | LTN | Correspondence to Province and FTI re: open items on the latest collar model | 0.60 |
| 04/29/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss the revised model related to section 2.02 (b) settlement agreement | 0.90 |
| 04/29/21 | LTN | Call with A. Libby, J. Weiner, E. Hwang (DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), T. Martin (Huron), H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI) to discuss Shareholder Settlement agreement related issues. | 1.40 |
| 04/29/21 | HSB | Call with A. Libby, J. Weiner, E. Hwang (DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | M. Atkinson (Province), T. Martin (Huron), H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI) to discuss Shareholder Settlement agreement related issues. | |
| 04/29/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss the revised model related to section 2.02 (b) settlement agreement | 0.90 |
| 04/29/21 | GJK | Call with A. Libby, J. Weiner, E. Hwang (DPW), A. Preis, J. Kochian, E. Miller, E. Harris, S. Brauner (all Akin Gump). M. Atkinson (Province), T. Martin (Huron), H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), M. Diaz, E. Kurtz, B. Bromberg, C. Kim (all FTI) to discuss Shareholder Settlement agreement related issues. | 1.40 |
| 04/29/21 | GJK | Prepare for Side A Pod 2 and Pod 3 discussion with counsel and financial advisors. | 0.50 |
| 04/29/21 | GJK | Brainstorm potential options for Side A Pod 2 proposal based on discussion with counsel and financial advisors for Debtor, UCC and AHC. | 0.80 |
| 04/29/21 | GJK | Brainstorm potential options for Side A Pod 3 proposal based on discussion with counsel and financial advisors for Debtor, UCC and AHC. | 0.90 |
| 04/30/21 | LTN | Review pod 1, 5 and 6 credit support term sheets and summarize findings to G. Koch | 1.50 |
| 04/30/21 | LTN | Reconcile proposed groups vs total payment parties for A side family and update asset summary report | 0.50 |
| | | **Total** | **191.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 72.70 | 530.00 | 38,531.00 |
| Andrew D DePalma | 74.80 | 625.00 | 46,750.00 |
| Sam K Lemack | 0.20 | 665.00 | 133.00 |
| HS Bhattal | 8.00 | 865.00 | 6,920.00 |
| Gabe J Koch | 26.00 | 865.00 | 22,490.00 |
| Jesse DelConte | 9.90 | 1,055.00 | 10,444.50 |
| **Total Hours & Fees** | **191.60** | | **125,268.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/12/21 | LTN | Submit data requests to various Purdue teams to prepare the March 2021 MOR | 0.50 |
| 04/13/21 | LTN | Prepare debtor questionnaire section of the March 2021 MOR | 0.50 |
| 04/15/21 | LTN | Prepare the cash activity section of the March 2021 monthly operating report | 1.70 |
| 04/15/21 | LTN | Prepare the Insider payments section of March 2021 monthly operating report | 1.80 |
| 04/15/21 | LTN | Prepare the bank account balances section of the March 2021 monthly operating report | 1.50 |
| 04/15/21 | LTN | Prepare the professional fee payments section of the March 2021 monthly operating report and circulated to C. MacDonald (Purdue) for review | 1.10 |
| 04/15/21 | JD | Review draft March financials for the MOR. | 0.30 |
| 04/16/21 | JD | Correspondence with L. Nguyen (AlixPartners) re: MOR professional fee payment reporting. | 0.30 |
| 04/16/21 | LTN | Review financial statements provided by J. Lowne (Purdue) and finalized March 2021 MOR for the CFO signoff | 2.40 |
| 04/19/21 | LTN | Calculated the UST fee Q1 2020 based on a new fee schedule and circulated the report to J. Lowne (Purdue) for sign-off | 1.40 |
| 04/19/21 | LTN | Finalize March 2021 MOR based on internal feedback and circulated for CFO review | 0.40 |
| 04/19/21 | JD | Provide sign off on the draft monthly operating report for March. | 0.50 |
| 04/19/21 | HSB | Review MOR related excel analysis prepared by L. Nguyen (AlixPartners) | 0.20 |
| 04/22/21 | LTN | Correspondence with J. Lowne, M. Jack (Purdue) re: bank | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | account balances | |
| 04/28/21 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for March 2021 invoices | 1.90 |
| 04/28/21 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) to discuss OCP March invoices | 0.30 |
| 04/28/21 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) to discuss OCP March invoices | 0.30 |
| 04/30/21 | JD | Correspondence with UST and AlixPartners team re: quarterly fee payments. | 0.40 |
| 04/30/21 | LTN | Correspondence with J. Nadkarni (USDOJ) re: quarterly fee payment for Q1 2021 | 0.40 |
| 04/30/21 | LTN | Revise quarterly fee payment for Q1 2021 based on feedback from DOJ | 0.60 |
| | | **Total** | **16.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 14.70 | 530.00 | 7,791.00 |
| Sam K Lemack | 0.30 | 665.00 | 199.50 |
| HS Bhattal | 0.20 | 865.00 | 173.00 |
| Jesse DelConte | 1.50 | 1,055.00 | 1,582.50 |
| **Total Hours & Fees** | **16.70** | | **9,746.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/21 | ADD | Call with M. Geraci (Purdue) to discuss diligence requests. | 0.60 |
| 04/01/21 | GJK | Review for "situs" information in trust diligence received. | 1.40 |
| 04/02/21 | GJK | Prepare for tax call, including review of implications for Settlement Agreement. | 1.50 |
| 04/02/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to review IACs tax rate and A side credit support proposals | 0.60 |
| 04/02/21 | SKL | Finalize review of the latest board deck and flash report and circulate feedback accordingly. | 1.30 |
| 04/02/21 | GJK | Call with A Libbey (DPW) to discuss trust diligence. | 0.20 |
| 04/02/21 | HSB | Review Purdue's February 2021 board deck and related financial info prepared by J. Lowne (Purdue) | 1.20 |
| 04/02/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to review IACs tax rate and A side credit support proposals | 0.60 |
| 04/05/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: updates to trust diligence process | 0.50 |
| 04/05/21 | HSB | Review January 2021 flash report for Purdue prepared by L. Nguyen (AlixPartners) | 0.50 |
| 04/05/21 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Turner, J. Arsic, T. Melvin (all PJT) and third party re: potential financing. | 0.90 |
| 04/05/21 | JD | Prepare attrition statistics for internal HR analysis. | 0.30 |
| 04/05/21 | JD | Provide comments on the draft January monthly flash report. | 0.70 |
| 04/05/21 | ADD | Compile materials requested by interested party and prepare for internal review and approval. | 2.60 |
| 04/05/21 | GJK | Review draft A Side Family Group 8 proposal highlights. | 0.60 |
| 04/05/21 | GJK | Review email from M. Atkinson (Province) re: Huron | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence feedback. | |
| 04/05/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: updates to trust diligence process | 0.50 |
| 04/05/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Turner, J. Arsic, T. Melvin (all PJT) and third party re: potential financing. | 0.90 |
| 04/06/21 | GJK | Call with L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: weekly catch up and planning call. | 0.70 |
| 04/06/21 | LJD | Call with L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: weekly catch up and planning call. | 0.70 |
| 04/06/21 | ADD | Update liabilities subject to compromise calculation for March month end. | 2.70 |
| 04/06/21 | JD | Call with L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: weekly catch up and planning call. | 0.70 |
| 04/06/21 | JD | Analyze latest LSTC analysis in comparison to outstanding claims. | 0.40 |
| 04/06/21 | JD | Look into open materials per UCC diligence request. | 0.40 |
| 04/06/21 | HSB | Call with L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: weekly catch up and planning call. | 0.70 |
| 04/07/21 | HSB | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 04/07/21 | HSB | Attend Purdue Special Committee meeting with SC Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.50 |
| 04/07/21 | JD | Correspondence with FTI and Purdue management re: NewCo and tail insurance needs. | 0.50 |
| 04/07/21 | JD | Review February business performance presentation from management. | 1.30 |
| 04/07/21 | JD | Attend Purdue Special Committee meeting with SC Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.50 |
| 04/07/21 | JD | Review bonus accrual accounting as of year-end 2020 per diligence requests from E&Y and internal Purdue accounting team. | 0.80 |
| 04/07/21 | JD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.10 |
| 04/07/21 | LJD | Attend Purdue board meeting with board members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | |
| 04/07/21 | LJD | Attend Purdue Special Committee meeting with SC Members, C. Landau, B. Weingarten, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.50 |
| 04/08/21 | LJD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly planning call. | 1.00 |
| 04/08/21 | LJD | Review revised addendum to retain and affidavit and comment | 0.70 |
| 04/08/21 | GJK | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly planning call. | 1.00 |
| 04/08/21 | GJK | Call with J DelConte, G. Koch (both AlixPartners) to discuss trust diligence process. | 0.20 |
| 04/08/21 | JD | Call with J DelConte, G. Koch (both AlixPartners) to discuss trust diligence process. | 0.20 |
| 04/08/21 | JD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly planning call. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2135363-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/08/21 | JD | Call with J. Turner (PJT) re: third party financing. | 0.20 |
| 04/08/21 | JD | Create matrix of accrual and expense for year-end audit purposes breaking down bonus expenses by cost center and by program. | 1.30 |
| 04/08/21 | JD | Break down bonus accrual and expense matrix by ST and LT balance sheet accounts. | 2.50 |
| 04/08/21 | HSB | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly planning call. | 1.00 |
| 04/09/21 | HSB | Review Feb board deck for Purdue prepared by J. Lowne (Purdue) | 1.20 |
| 04/09/21 | LTN | Call among G. Koch, L. Nguyen (both AlixPartners), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: updates to trust diligence process | 0.50 |
| 04/09/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss next steps on trusts diligence | 0.60 |
| 04/09/21 | JD | Provide comments on draft change and control schematic from S. Lemack (AlixPartners). | 0.40 |
| 04/09/21 | JD | Review latest KPMG Mundipharma tax analysis. | 0.40 |
| 04/09/21 | JD | Review latest liabilities subject to compromise memo for E&Y from Purdue management and DPW. | 0.50 |
| 04/09/21 | JD | Review draft valuation exhibit. | 0.70 |
| 04/09/21 | JD | Provide comments on draft A/R aging table from SAP. | 0.30 |
| 04/09/21 | JD | Provide comments on the February flash report for the creditors. | 0.50 |
| 04/09/21 | JD | Review big 3 payment history per third party financing diligence request. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/09/21 | JD | Review draft 2021 compensation overview. | 0.50 |
| 04/09/21 | GJK | Call among G. Koch, L. Nguyen (both AlixPartners), M. Atkinson (Province), B. Bromberg (FTI) and various other advisors re: updates to trust diligence process | 0.50 |
| 04/09/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss next steps on trusts diligence | 0.60 |
| 04/09/21 | GJK | Review Stipulation for reference to Huron methodology as referenced in Collateral B Term Sheet. | 0.80 |
| 04/09/21 | GJK | Develop notes on FA call for sharing with DPW and respond to related follow up emails. | 0.70 |
| 04/09/21 | LJD | Update call with K. Buckfire (Board Member) | 0.40 |
| 04/12/21 | LJD | Update call with J. Dubel (Board Member) | 0.50 |
| 04/12/21 | GJK | Assess Credit Support exhibits from Jasmine Bell. | 1.40 |
| 04/12/21 | GJK | Review priority of open items in Sackler Family trust diligence. | 0.60 |
| 04/12/21 | JD | Review latest monthly Nalmafene court reporting for creditors. | 0.20 |
| 04/12/21 | JD | Review historical sources for NCSG and MSGE professional fees | 0.40 |
| 04/12/21 | JD | Provide comments on the latest draft emergence date cash analysis from PJT. | 0.30 |
| 04/12/21 | JD | Provide comments to management for discussions with the auditors on changes in bonus accrual accounting estimates as of year-end 2020 in comparison to year-end 2019. | 0.80 |
| 04/13/21 | JD | Review analysis of employee claims and proposed changes to what is included in the LSTC calculations on the balance sheet. | 0.80 |
| 04/13/21 | JD | Provide comments on updated 2021 retention figures | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | from Purdue HR. | |
| 04/13/21 | JD | Call with J. Lowne (Purdue) re: business development strategy. | 0.30 |
| 04/13/21 | JD | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, S. Lemack (both AlixPartners), C. Robertson (DPW) re: liabilities subject to compromise accounting treatment. | 0.40 |
| 04/13/21 | JD | Participate in Special Committee Board meeting. | 0.80 |
| 04/13/21 | JD | Post Board meeting follow-up call with L. Donahue and J. DelConte (both AlixPartners) re: go forward strategy. | 0.20 |
| 04/13/21 | GJK | Review tax model updates from KPMG re: IAC transaction potential taxes. | 1.60 |
| 04/13/21 | GJK | Follow up on tax meeting/call between KPMG and Norton Rose to discuss difference in tax analysis. | 0.60 |
| 04/13/21 | GJK | Review key points for Side B Collateral Agreement including incurrence test, basket and termination. | 1.20 |
| 04/13/21 | LJD | Participate in Special Committee Board meeting. | 0.80 |
| 04/13/21 | LJD | Post Board meeting follow-up call with L. Donahue and J. DelConte (both AlixPartners) re: go forward strategy. | 0.20 |
| 04/13/21 | SKL | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, S. Lemack (both AlixPartners), C. Robertson (DPW) re: liabilities subject to compromise accounting treatment. | 0.40 |
| 04/14/21 | GJK | Call with A. Libby (DPW) to discuss drafting presentation update on Settlement Agreement. | 0.20 |
| 04/14/21 | GJK | Review A Side Group 1 Test documents from Huron. | 0.30 |
| 04/14/21 | GJK | Review draft email from M. Atkinson (Province) to send to Huron re: limitations in information provided by Huron. | 0.30 |
| 04/14/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss content for board presentation | |
| 04/14/21 | GJK | Follow up on points from Debevoise call including options for liens on assets. | 0.80 |
| 04/14/21 | GJK | Research on BVI entities following Debevoise call suggestions that BVI based entities' assets could be pledged as collateral. | 0.80 |
| 04/14/21 | GJK | Review open items for Side B diligence and partial responses. | 0.50 |
| 04/14/21 | JD | Correspondence with Purdue management re: board meeting agenda for Friday. | 0.30 |
| 04/14/21 | JD | Update professional fee forecast with latest professional fees filed with the court and compare against 2021 latest estimate. | 1.00 |
| 04/14/21 | JD | Review detailed cash flow forecast and professional fee forecast files. | 2.50 |
| 04/14/21 | JD | Call with C. Robertson (DPW) re: upcoming board call. | 0.20 |
| 04/14/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss content for board presentation | 0.90 |
| 04/15/21 | HSB | Review Purdue shareholder settlement agreement related materials and drafted an outline for potential board presentation | 1.40 |
| 04/15/21 | HSB | Update draft of board presentation re: Shareholder Settlement | 1.10 |
| 04/15/21 | JD | Provide comments on the latest turn of the board slides after incorporating other comments from the team. | 0.50 |
| 04/15/21 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: cost analysis. | 0.60 |
| 04/15/21 | JD | Provide comments on the draft liquidation analysis slides to be presented to the Board tomorrow. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/15/21 | JD | Respond to questions from Purdue management on the draft Projections Exhibit. | 0.50 |
| 04/15/21 | JD | Review latest draft liabilities subject to compromise memo from J. Lowne (Purdue) for year-end close. | 0.40 |
| 04/15/21 | JD | Review certain draft materials provided by Purdue management in response to open DOJ questions. | 0.50 |
| 04/15/21 | JD | Provide comments on the final employee reconciliation for the LSTC balance. | 0.30 |
| 04/15/21 | GJK | Follow up on UCC and AHC advisor emails re: diligence items in Huron data room. | 0.40 |
| 04/15/21 | GJK | Call with Norton Rose, KPMG and counsel for Sackler Family, Debtor, UCC And AHC re: applicable tax rates in IAC sales. | 1.50 |
| 04/15/21 | GJK | Brainstorm needs and potential options for payments from IAC gross sales and hold back account for taxes. | 0.50 |
| 04/15/21 | GJK | Follow up emails with DPW and UCC and AHC advisors re: KPMG and Norton Rose tax call. | 0.70 |
| 04/15/21 | SKL | Continue to finalize updates to the latest liquidation analysis board deck for tomorrow's BOD call. | 2.40 |
| 04/15/21 | LJD | Review and comment on February fee statement | 0.40 |
| 04/15/21 | LJD | Coordination call with J. Dubel (Board Member) | 0.30 |
| 04/15/21 | LJD | Review liquidation analysis for board call | 0.80 |
| 04/16/21 | LJD | Attend Purdue board meeting with board members C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), S. Birnbaum (Dechert) | 1.60 |
| 04/16/21 | SKL | Finalize remaining updates and review of the liquidation | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis board deck prior to the board call. | |
| 04/16/21 | SKL | Attend Purdue board meeting with board members C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), S. Birnbaum (Dechert) | 1.60 |
| 04/16/21 | GJK | Follow up notes from call with Huron and FAs re: Huron/Family Side B delays and refusals to respond to diligence requests. | 0.70 |
| 04/16/21 | GJK | Follow up emails with UCC and AHC advisors re: Pod 8 asset testing. | 0.40 |
| 04/16/21 | GJK | Call with KPMG, DPW, Akin Gump, Kramer Levine, Province, FTI to plan next steps from Debvoise/Norton Rose call. | 1.00 |
| 04/16/21 | GJK | Prepare for tax debrief call with KPMG, counsel and financial advisors. | 0.20 |
| 04/16/21 | JD | Attend Purdue board meeting with board members C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), S. Birnbaum (Dechert) | 1.60 |
| 04/16/21 | JD | Prepare script for Board meeting presentation. | 1.00 |
| 04/16/21 | JD | Review February HRT update presentation to be shared with the creditors. | 0.40 |
| 04/16/21 | HSB | Update draft of PowerPoint document with Purdue board presentation | 0.70 |
| 04/16/21 | HSB | Attend Purdue board meeting with board members C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, S. Lemack (all AlixPartners), S. Birnbaum (Dechert) | |
| 04/17/21 | GJK | Draft email re: issues related to Side B Trust Diligence including stalling tactics by Huron. | 1.20 |
| 04/17/21 | GJK | Review email from M. Atkinson (Province) to DPW and FAs re: open Side B information requests. | 0.30 |
| 04/19/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss various matters re: trust diligence | 0.90 |
| 04/19/21 | GJK | Review Mundipharma diligence related to open risks for IAC transactions. | 1.00 |
| 04/19/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss various matters re: trust diligence | 0.90 |
| 04/19/21 | JD | Provide comments on draft PJT presentations to present to the Board tomorrow. | 0.90 |
| 04/19/21 | JD | Review this month's Nalmafene court reporting. | 0.20 |
| 04/20/21 | JD | Attend Purdue Special Committee board meeting with Special Committee members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, A. Libby, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.80 |
| 04/20/21 | JD | Call with R. Aleali (Purdue) re: board meeting follow-ups. | 0.50 |
| 04/20/21 | JD | Call with T. Melvin (PJT) and J. Lowne (Purdue) re: updated disclosure statement. | 0.20 |
| 04/20/21 | JD | Review cost files from third party diligence and correspondence with A. DePalma (AlixPartners) re: same. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/20/21 | JD | Provide comments on the latest draft financial projections. | 0.40 |
| 04/20/21 | JD | Call with J. Lowne, E. Nowakowski, R. Aleali (all Purdue), C. Robertson (DPW), A. Caporale, S. Avinash (all E&Y) re: year-end audited financials. | 0.40 |
| 04/20/21 | HSB | Attend Purdue Special Committee board meeting with Special Committee members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, A. Libby, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.80 |
| 04/20/21 | GJK | Review K. Sackler asset composition. | 0.90 |
| 04/20/21 | LJD | Attend Purdue Special Committee board meeting with Special Committee members, C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, A. Libby, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 0.80 |
| 04/20/21 | LJD | Update call with J. Dubel (Board Member) | 0.40 |
| 04/20/21 | GJK | Prepare notes for weekly Purdue Advisors call. | 0.30 |
| 04/20/21 | GJK | Revisions to Special Committee slides in process. | 0.80 |
| 04/20/21 | GJK | Review IAC entity reconciliation from Huron. | 0.60 |
| 04/20/21 | JD | Review agreed upon terms with the fee examiner and update latest professional fee tracker. | 0.60 |
| 04/20/21 | JD | Review latest US Trustee quarterly fee calculations given updated fee guidance. | 0.70 |
| 04/20/21 | JD | Provide comments on latest emergence date cash | 0.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | analysis. | |
| 04/20/21 | JD | Update the latest Prime Clerk fee breakdown per request from the UCC. | 0.80 |
| 04/20/21 | JD | Correspondence with J. Lowne and E. Nowakowski (both Purdue) re: final liabilities subject to compromise amounts. | 0.30 |
| 04/21/21 | JD | Review initial index of third party diligence cost files from A. DePalma (AlixPartners). | 0.40 |
| 04/21/21 | JD | Draft responses and send to Davis Polk and Purdue management on open post-emergence operational and business questions from potential D&O providers. | 0.80 |
| 04/21/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates to board presentation deck | 1.00 |
| 04/21/21 | GJK | Follow up on IAC entity information. | 0.20 |
| 04/21/21 | GJK | Edit slides for Shareholder Agreement A vs B comparison. | 1.20 |
| 04/21/21 | GJK | Review Group 1 Asset trust source docs. | 0.50 |
| 04/21/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates to board presentation deck | 1.00 |
| 04/22/21 | LJD | Participate in Purdue board meeting. | 1.90 |
| 04/22/21 | LJD | Review final draft of liquidation analysis prior to filing | 0.80 |
| 04/22/21 | GJK | Call with J. Weiner (DPW) to debrief re: B Side Collateral Term Sheet. | 0.20 |
| 04/22/21 | GJK | Read through of Side B Collateral Term Sheet based on feedback from call with Milbank and advisors. | 1.30 |
| 04/22/21 | GJK | Review various IAC/Mundipharma balance sheets for cash balances by entity. | 0.80 |
| 04/22/21 | GJK | Review cash forecast information for IACs for estimates of future cash balances. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/22/21 | GJK | Review Mundipharma value accelerator strategy for potential large uses of cash. | 0.70 |
| 04/22/21 | GJK | Draft email response to Province, FTI re: cash sweep from IACs. | 0.30 |
| 04/22/21 | GJK | Draft coverage table for Family Groups under various IAC net proceed scenarios. | 0.90 |
| 04/22/21 | JD | Draft new response to question from the potential D&O providers. | 0.40 |
| 04/22/21 | JD | Call with J. Lowne (Purdue) re: D&O insurance presentation and PHI valuation. | 0.30 |
| 04/22/21 | JD | Call with J. Lowne, R. Aleali (both Purdue) and C. Robertson (DPW) re: upcoming D&O presentation. | 0.50 |
| 04/22/21 | JD | Call with R. Aleali (Purdue) re: post-board call catch up. | 0.30 |
| 04/22/21 | JD | Participate in Purdue board meeting. | 1.90 |
| 04/22/21 | JD | Correspondence with N. Simon (AlixPartners) re: SOFA insider payment details. | 0.40 |
| 04/22/21 | JD | Correspondence with Davis Polk and Purdue management re: compensation questions. | 0.40 |
| 04/22/21 | JD | Provide comments on draft presentation for the meeting with the potential D&O insurers. | 1.20 |
| 04/23/21 | JD | Call with J. Lowne, H. Benson, X. Lin (all Purdue), J. DelConte, A. DePalma (both AlixPartners) re: liabilities subject to compromise. | 0.40 |
| 04/23/21 | JD | Provide comments on cash buildup worksheet from PJT. | 0.30 |
| 04/23/21 | JD | Review updated liabilities subject to compromise employee details from Purdue HR. | 0.40 |
| 04/23/21 | JD | Review the latest A/P claim detail prior to our call to finalize the year-end LSTC amount. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/23/21 | JD | Review the updated proposed valuation exhibit from PJT. | 0.30 |
| 04/23/21 | JD | Correspondence with Davis Polk and Purdue re: sharing draft exhibits with stakeholders. | 0.30 |
| 04/23/21 | GJK | Coordinate release of SPV asset information with FAs and counsel to limited parties. | 0.70 |
| 04/23/21 | LJD | Staffing issues update call with J. Dubel (Board Member) | 0.40 |
| 04/23/21 | ADD | Update liabilities subject to compromise calculation spreadsheet for Purdue audit. | 2.90 |
| 04/23/21 | ADD | Call with J. Lowne, H. Benson, X. Lin (all Purdue), J. DelConte, A. DePalma (both AlixPartners) re: liabilities subject to compromise. | 0.40 |
| 04/24/21 | GJK | Review JDS 1987 Fund Account Statements and tie to Excel support. | 0.40 |
| 04/24/21 | GJK | Review 1987 Fund supporting documents. | 0.30 |
| 04/24/21 | GJK | Review of outstanding Side B asset diligence requests. | 0.80 |
| 04/24/21 | GJK | Review of JDS account statements. | 0.40 |
| 04/24/21 | GJK | Compare assets named in Collateral B proposal to Family B Update Analysis. | 0.80 |
| 04/24/21 | GJK | Review of RSS Account Statements and returns. | 0.90 |
| 04/24/21 | GJK | Review Family B Potential Contribution Pool Summary. | 0.60 |
| 04/25/21 | GJK | Review IAC cash balances and projections provided at various times by Mundipharma re: ability for cash sweep. | 0.90 |
| 04/26/21 | GJK | Draft email in response to emails from B. Bromberg (FTI) and M. Atkinson (Province) re: Side B collateral. | 0.50 |
| 04/26/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners) to discuss various matters on trust diligence. | 1.10 |
| 04/26/21 | GJK | Review draft Collateral Term Sheet for Side B Family. | 0.70 |
| 04/26/21 | JD | Review final materials on the final liabilities subject to | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | compromise accounting. | |
| 04/26/21 | JD | Call with J. Lowne (Purdue) re: liabilities subject to compromise balances. | 0.20 |
| 04/26/21 | JD | Review request and back-up details from Purdue HR re: bonus accounting. | 0.40 |
| 04/26/21 | ADD | Compile and format materials submitted in response to diligence request in preparation for production. | 3.10 |
| 04/26/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) to discuss various matters on trust diligence | 1.10 |
| 04/27/21 | HSB | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libbey (all DPW), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals update and planning call. | 0.50 |
| 04/27/21 | JD | Participate in Purdue Special Committee board meeting. | 0.90 |
| 04/27/21 | JD | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libbey (all DPW), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals update and planning call. | 0.50 |
| 04/27/21 | JD | Begin preparing updated analysis of year-end bonus accruals given accelerations from the Noramco transaction. | 1.50 |
| 04/27/21 | JD | Finalize updated year-end bonus accounting accrual analysis for the Noramco transaction. | 1.80 |
| 04/27/21 | GJK | Call with J. Weiner (DPW) to discuss Side B Collateral Term Sheet Incurrence Tests. | 0.50 |
| 04/27/21 | GJK | Assess testing options for Side B Collateral. | 0.80 |
| 04/27/21 | GJK | Review most recent red-line of Side B Collateral Term | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Sheet. | |
| 04/27/21 | GJK | Detail walk through of revised Collateral B Term Sheet. | 1.30 |
| 04/27/21 | GJK | Detail walk through of revised Collateral B Term Sheet (continued). | 1.20 |
| 04/27/21 | GJK | Review covenants spreadsheet developed by DPW. | 0.50 |
| 04/27/21 | GJK | Brainstorm potential language for clarifying testing covenants for Side B collateral. | 1.30 |
| 04/27/21 | GJK | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libbey (all DPW), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals update and planning call. | 0.50 |
| 04/27/21 | GJK | Compare Collateral B Term Sheet covenants to payment mechanics discussed with Milbank. | 0.90 |
| 04/27/21 | LJD | Participate in Purdue Special Committee board meeting. | 0.90 |
| 04/27/21 | LJD | Call with M. Huebner, C. Robertson, E. Vonnegut, A. Libbey (all DPW), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly professionals update and planning call. | 0.50 |
| 04/28/21 | LJD | Call with J. Dubel (Board Member) re: staffing issues | 0.40 |
| 04/28/21 | GJK | Review counterproposal for Family Side Pod 2 from Debevoise. | 0.80 |
| 04/28/21 | GJK | Compare financial overview for Project Ox to Malta model. | 1.50 |
| 04/28/21 | GJK | Review draft revisions to Side B Collateral Term Sheet. | 0.90 |
| 04/28/21 | GJK | Review Project Ox teaser from Deutsche Bank. | 0.60 |
| 04/28/21 | GJK | Review Project Ox CIM - General Overview and Highlight pages. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/28/21 | GJK | Review Project Ox CIM - Business Overview pages. | 1.40 |
| 04/28/21 | GJK | Compare selected product projections in Project Ox CIM to Malta model projections. | 1.60 |
| 04/28/21 | JD | Review customer level data pulled to date in response to open diligence questions from Davis Polk. | 0.50 |
| 04/28/21 | JD | Review teaser and CIM from Deutsche Bank for potential Mundi sales. | 0.80 |
| 04/28/21 | JD | Provide comments on initial draft net sales break down to provide to creditor advisors. | 0.30 |
| 04/29/21 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: update on DOJ diligence and customer level sales information. | 0.40 |
| 04/29/21 | JD | Correspondence with Purdue management, Davis Polk and AlixPartners PR team re: press outreach. | 0.70 |
| 04/29/21 | JD | Call with J. Lowne (Purdue) re: catch up on discussions with insurers. | 0.20 |
| 04/29/21 | GJK | Edit L. Nguyen (AlixPartners) email to Province and FTI re: Family Office financial model case example. | 0.30 |
| 04/29/21 | GJK | Review potentially additional sources of liquidity and collateral for Sackler Family. | 0.90 |
| 04/29/21 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: update on DOJ diligence and customer level sales information. | 0.40 |
| 04/30/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to debrief on trust diligence | 0.20 |
| 04/30/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to debrief on trust diligence | 0.20 |
| 04/30/21 | GJK | Review IAC diligence notes for management feedback on minimum levels of operating cash. | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/30/21 | JD | Review latest monthly flash report prepared for the Board. | 0.80 |
| 04/30/21 | JD | Call with J. Lowne (Purdue) re: cost reduction study. | 0.30 |
| 04/30/21 | JD | Update latest professional fee tracker and provide schedule of actual professional fees to date to PJT. | 0.50 |
| | | **Total** | **176.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 6.30 | 530.00 | 3,339.00 |
| Andrew D DePalma | 12.70 | 625.00 | 7,937.50 |
| Sam K Lemack | 7.50 | 665.00 | 4,987.50 |
| HS Bhattal | 13.40 | 865.00 | 11,591.00 |
| Gabe J Koch | 63.90 | 865.00 | 55,273.50 |
| Jesse DelConte | 57.70 | 1,055.00 | 60,873.50 |
| Lisa Donahue | 15.10 | 1,295.00 | 19,554.50 |
| **Total Hours & Fees** | **176.60** | | **163,556.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/21 | GJK | Call among G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), A. Libby (DPW), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.00 |
| 04/01/21 | GJK | Follow up from Side A Family call including review of diligence related to proposals. | 1.30 |
| 04/01/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates re: liquidation analysis. | 0.40 |
| 04/01/21 | SKL | Review latest February financial report provided by B. Sielert (Purdue) and prepare updates to the liquidation analysis accordingly. | 2.30 |
| 04/01/21 | SKL | Continue to finalize updates to the liquidation analysis based on the February financials provided by B. Sielert (Purdue). | 1.80 |
| 04/01/21 | SKL | Correspondence with A. DePalma (AlixPartners) re: BW query and updated financials re: liquidation analysis. | 0.20 |
| 04/01/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates re: liquidation analysis. | 0.40 |
| 04/01/21 | LTN | Call among G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), A. Libby (DPW), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.00 |
| 04/01/21 | HSB | Review email correspondence with proposals and materials related to shareholder settlement agreement | 0.20 |
| 04/01/21 | HSB | Call among G. Koch, H. Bhattal, L. Nguyen (all AlixPartners), A. Libby (DPW), J. Ball (Debevoise), G. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #     | 2135363-2        |
| ------------- | ---------------- |
| Re:           | POR Development  |
| Client/Matter # | 012589.00107   |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | |
| 04/02/21 | SKL | Finalize updates to the liquidation analysis and prepare a reconciliation of February financials to the latest flash report. | 2.10 |
| 04/02/21 | SKL | Update the waterfall analysis in the liquidation analysis based on the latest financials. | 2.10 |
| 04/02/21 | SKL | Prepare updated list of open items and follow-up requests following financial updates to the liquidation analysis. | 1.00 |
| 04/02/21 | GJK | Prepare update on Trust Diligence and Settlement Agreement for AlixPartners team. | 0.50 |
| 04/02/21 | GJK | Read through of proposed updates to Settlement Agreement language. | 1.80 |
| 04/03/21 | GJK | Review of revised Settlement Agreement language (ongoing). | 1.90 |
| 04/04/21 | GJK | Review updated definitions in draft Settlement Agreement. | 0.40 |
| 04/04/21 | GJK | Assess impact of revised definitions for draft Settlement Agreement on Settlement modeling. | 0.70 |
| 04/04/21 | GJK | Review revised 2.01 language in draft Settlement Agreement. | 0.70 |
| 04/04/21 | GJK | Assess impact of 2.01 edits for draft Settlement Agreement on Settlement modeling. | 1.10 |
| 04/04/21 | GJK | Review revised 2.06 language in draft Settlement Agreement. | 0.50 |
| 04/04/21 | GJK | Assess impact of edits to 2.06 in Settlement Agreement on Settlement modeling. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/05/21 | GJK | Review notes from L. Nguyen (AlixPartners) on revisions to Settlement Agreement by DPW. | 0.70 |
| 04/05/21 | GJK | Plan for next steps in Side A Family diligence re: asset testing. | 0.80 |
| 04/05/21 | GJK | Outline needs for update presentation re: Settlement Agreement per email from A. Libby (DPW). | 0.40 |
| 04/05/21 | JD | Catch up call with T. Melvin (PJT) re: DOJ offer. | 0.40 |
| 04/05/21 | JD | Call with T. Melvin (PJT) re: other open plan issues. | 0.20 |
| 04/05/21 | JD | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: liquidation analysis. | 1.10 |
| 04/05/21 | SKL | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to debrief following liquidation analysis discussion and discuss next steps | 0.40 |
| 04/05/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.30 |
| 04/05/21 | SKL | Finalize updates to the February financials in the liquidation analysis and circulate updated file accordingly. | 2.60 |
| 04/05/21 | SKL | Finalize updates to the claim class breakdown in the liquidation analysis following updates to the financials. | 2.10 |
| 04/05/21 | SKL | Begin updates to the A/R and Inventory assumptions following morning liquidation analysis meeting with J. Lowne (Purdue). | 1.80 |
| 04/05/21 | SKL | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: liquidation analysis. | 1.10 |
| 04/05/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.20 |
| 04/05/21 | ADD | Call with J. Lowne, E. Nowakowski (both Purdue), J. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2135363-2

Re:                POR Development
Client/Matter #    012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: liquidation analysis. | |
| 04/05/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.20 |
| 04/05/21 | ADD | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to debrief following liquidation analysis discussion and discuss next steps | 0.40 |
| 04/05/21 | JD | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to debrief following liquidation analysis discussion and discuss next steps | 0.40 |
| 04/05/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.30 |
| 04/05/21 | LTN | Revise the latest MDT based on feedback from J. DelConte (AlixPartners) and circulated to external advisors | 0.30 |
| 04/05/21 | HSB | Call with J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: liquidation analysis. | 1.10 |
| 04/05/21 | HSB | Research recent cases for comparable plan related assumptions with regards to Purdue's Plan | 1.30 |
| 04/05/21 | HSB | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to debrief following liquidation analysis discussion and discuss next steps | 0.40 |
| 04/05/21 | HSB | Review due diligence materials (DOJ related) prepared by Purdue team. | 0.90 |
| 04/05/21 | HSB | Review latest draft of liquidation analysis prepared by S. Lemack (AlixPartners) | 0.80 |
| 04/05/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.30 |
| 04/05/21 | HSB | Correspondence with L. Nguyen (AlixPartners) re: plan | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | projections | |
| 04/06/21 | HSB | Review email correspondence related to various Purdue reports | 0.10 |
| 04/06/21 | HSB | Review status of various Purdue cash reports | 0.20 |
| 04/06/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.30 |
| 04/06/21 | LTN | Continue to review the revised article 2 settlement agreement and finalized comments to J. Weiner (DPW) | 2.80 |
| 04/06/21 | SKL | Review latest feedback re: investments in associated companies and prepare updates to the liquidation analysis accordingly. | 1.40 |
| 04/06/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss open items re: liquidation analysis. | 0.30 |
| 04/06/21 | GJK | Brainstorm potential recommendations for Side A Family credit support. | 0.70 |
| 04/06/21 | GJK | Review Side A Family Group 1 Credit Support Proposal. | 0.80 |
| 04/06/21 | GJK | Review Side A Family Group 3 Credit Support Proposal. | 0.80 |
| 04/06/21 | GJK | Assess Side A Family Group 3 Credit Support Proposal locations and composition. | 0.90 |
| 04/06/21 | GJK | Assess Side A Family Group 1 Credit Support Proposal locations and composition. | 0.70 |
| 04/07/21 | GJK | Assess Side A Family Group 6 Credit Support Proposal locations and composition. | 0.80 |
| 04/07/21 | GJK | Assess Side A Family Group 5 Credit Support Proposal locations and composition. | 1.00 |
| 04/07/21 | GJK | Review Side A Family Group 5 Credit Support Proposal. | 0.70 |
| 04/07/21 | GJK | Review Side A Family Group 6 Credit Support Proposal. | 0.90 |
| 04/07/21 | GJK | Review Side A Family Group 7 Credit Support Proposal. | 0.80 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2135363-2

Re:                      POR Development
Client/Matter #          012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/07/21 | GJK | Assess Side A Family Group 7 Credit Support Proposal locations and composition. | 1.20 |
| 04/07/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss updates related to the liquidation analysis. | 0.50 |
| 04/07/21 | HSB | Correspondence with L. Nguyen (AlixPartners) to discuss plan projections | 0.40 |
| 04/07/21 | HSB | Review most current draft of liquidation analysis | 1.30 |
| 04/07/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss updates related to the liquidation analysis. | 0.50 |
| 04/08/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss latest open items to the liquidation analysis. | 0.20 |
| 04/08/21 | HSB | Review relevant sections of the Purdue disclosure statement | 0.90 |
| 04/08/21 | HSB | Review most current draft of plan projections with regards to request from AdHoc committee advisors | 0.20 |
| 04/08/21 | HSB | Review Purdue's financial model and related analysis for inclusion into DS exhibits | 1.80 |
| 04/08/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to work on Article 2 settlement model | 1.10 |
| 04/08/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) to discuss latest open items to the liquidation analysis. | 0.20 |
| 04/08/21 | SKL | Review latest feedback re: finished goods balances and prepare updates to the liquidation analysis accordingly. | 1.50 |
| 04/08/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to work on Article 2 settlement model | 1.10 |
| 04/08/21 | GJK | Review sampling method for Side A Family testing developed by L. Nguyen (AlixPartners) | 0.40 |
| 04/08/21 | GJK | Review updated "how to build" guide for Settlement Agreement developed by L. Nguyen (AlixPartners) for | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| | |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | sharing with DPW. | |
| 04/08/21 | GJK | Review Advanced Contribution language in Settlement Agreement. | 0.70 |
| 04/09/21 | GJK | Review open issues re: Sackler Family diligence for Side A and Side B. | 0.80 |
| 04/09/21 | SKL | Finalize updates to the liquidation re: accrued expenses. | 1.60 |
| 04/09/21 | LTN | Revise Plan Projection based on the latest feedback from J. DelConte (AlixPartners) | 0.40 |
| 04/09/21 | HSB | Email L. Nguyen (AlixPartners) re: DS exhibits | 0.10 |
| 04/09/21 | HSB | Review latest draft of Plan Projections write-up prepared by L. Nguyen (AlixPartners) | 0.50 |
| 04/09/21 | HSB | Review relevant sections of the Purdue disclosure statement | 0.40 |
| 04/09/21 | HSB | Review draft of Feb flash report for Purdue prepared by L. Nguyen (AlixPartners) | 1.10 |
| 04/09/21 | HSB | Review due diligence materials (Proj Ion) prepared by Purdue team. | 0.80 |
| 04/09/21 | ADD | Download updated data for liquidation analysis. | 1.40 |
| 04/09/21 | JD | Edit the latest version of the plan projections exhibit before having it sent around to the broader team. | 1.30 |
| 04/11/21 | HSB | Review most current draft of DS exhibits prepared by S. Lemack (AlixPartners) | 0.60 |
| 04/11/21 | SKL | Finalize updates to the finished goods section of the liquidation analysis based on the latest feedback provided by J. Carlisle (Purdue). | 2.40 |
| 04/11/21 | SKL | Continue to finalize updates to the inventory section of the liquidation analysis based on the latest updates provided by J. Carlisle (Purdue) and circulate updated summary internally for additional feedback/comments. | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/12/21 | SKL | Prepare updates to the PPE section of the liquidation analysis based on the latest detail provided by R. Ullman (Purdue). | 1.10 |
| 04/12/21 | SKL | Finalize updates to the liquidation analysis and circulate updated analysis for additional review. | 1.80 |
| 04/12/21 | SKL | Prepare updates to the professional fee section of the liquidation analysis and prepare two different versions depending on the assumptions taken. | 1.90 |
| 04/12/21 | SKL | Finalize updates to the claim recoveries section of the liquidation analysis and circulate updated feedback internally for additional review. | 1.70 |
| 04/12/21 | GJK | Review cash accounts by location by family group for Side A. | 1.10 |
| 04/12/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to debrief on DPW discussion re: Settlement Agreement. | 0.30 |
| 04/12/21 | GJK | Review scenarios in Settlement Agreement based on Family Office model. | 1.20 |
| 04/12/21 | GJK | Review updated credit support proposal for Side A Family. | 0.70 |
| 04/12/21 | GJK | Follow up with Province and FTI re: Settlement Agreement edits; email "how to build" guide. | 0.30 |
| 04/12/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Side B collateral and Side A credit support. | 0.90 |
| 04/12/21 | GJK | Review collectibles in Side A family groups as potential route to placing liens. | 0.70 |
| 04/12/21 | HSB | Review updated versions of DS exhibits prepared by S. Lemack (AlixPartners). | 0.40 |
| 04/12/21 | HSB | Review shareholder settlement agreement related documents obtained from J. Ball (Debevoise) including additional collateral details and draft of proposed term | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|

| Re: | POR Development |
|---|---|
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | sheet | |
| 04/12/21 | HSB | Continue reviewing shareholder settlement agreement related documents including additional collateral details and draft of proposed term sheet ahead of call to discuss proposals | 0.50 |
| 04/12/21 | HSB | Review most current version of liquidation analysis DS exhibit | 1.10 |
| 04/12/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to debrief on DPW discussion re: Settlement Agreement. | 0.30 |
| 04/12/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Side B collateral and Side A credit support. | 0.90 |
| 04/12/21 | JD | Review Side A credit proposal term sheet covering 7 of 8 pods from Debevoise | 1.60 |
| 04/12/21 | JD | Provide comments on the latest liquidation analysis in advance of discussion with Davis Polk tomorrow. | 0.80 |
| 04/12/21 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: liquidation analysis comments. | 0.40 |
| 04/12/21 | JD | Review updated liquidation analysis following my requested edits were pushed through. | 0.30 |
| 04/12/21 | ADD | Download data for liquidation analysis update. | 1.10 |
| 04/12/21 | HSB | Review email correspondence and related materials in response to diligence request from DOJ | 0.30 |
| 04/13/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss DS exhibit and related matters | 0.40 |
| 04/13/21 | ADD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: final draft liquidation analysis. | 0.80 |
| 04/13/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: final draft | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | liquidation analysis. | |
| 04/13/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) re: updates to group 2 & 8 credit proposal | 0.20 |
| 04/13/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: final draft liquidation analysis. | 0.80 |
| 04/13/21 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates to the liquidation analysis. | 0.30 |
| 04/13/21 | HSB | Review Purdue shareholder settlement related materials | 1.70 |
| 04/13/21 | GJK | Review Family Side A Group 5 proposed trusts compared to March 1, 2021 Family update. | 0.70 |
| 04/13/21 | GJK | Review Family Side A Group 6 proposed trusts compared to March 1, 2021 Family update. | 0.80 |
| 04/13/21 | GJK | Review Family Side A Group 7 proposed trusts compared to March 1, 2021 Family update. | 0.80 |
| 04/13/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) re: updates to group 2 & 8 credit proposal | 0.20 |
| 04/13/21 | GJK | Review notes from call with Debevoise re: Sackler Family Side A proposals. | 0.60 |
| 04/13/21 | GJK | Review ICSP and ACSP contributions in Settlement Agreement. | 0.80 |
| 04/13/21 | SKL | Update the liquidation analysis with the latest assumptions re: PBGC and claim detail and circulate update internally for additional review. | 2.30 |
| 04/13/21 | SKL | Finalize remaining updates to the liquidation analysis re: recoveries on A/R and finished goods and circulate updated file internally. | 2.50 |
| 04/13/21 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates to the liquidation analysis. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/13/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss DS exhibit and related matters | 0.40 |
| 04/13/21 | SKL | Meeting with E. Nowakowski (Purdue) to discuss latest intercompany matrix re: liquidation analysis. | 0.90 |
| 04/13/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: final draft liquidation analysis. | 0.80 |
| 04/14/21 | SKL | Finalize remaining updates to the liquidation analysis and circulate updated file to C. Robertson (DPW) for additional sign-off. | 1.20 |
| 04/14/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: finalize liquidation analysis. | 0.60 |
| 04/14/21 | SKL | Finalize additional updates to the liquidation analysis prior to morning meeting with C. Robertson (DPW). | 1.20 |
| 04/14/21 | SKL | Update the liquidation analysis with the Accrued Bonus info from the 09/30 financials as a placeholder. | 1.30 |
| 04/14/21 | GJK | Identify potential options for improving security position with Side A Family pods. | 0.80 |
| 04/14/21 | GJK | Call with G. Koch, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: Settlement agreement economics presentation. | 0.60 |
| 04/14/21 | GJK | Outline needs for update presentation re: Settlement Agreement per email from A. Libby (DPW). | 0.40 |
| 04/14/21 | GJK | Assess Tier 2 and Tier 3 obligation structure in Sackler Family Side A proposals. | 0.70 |
| 04/14/21 | GJK | Follow up on open diligence items impact on credit support for Side B and Side A. | 1.30 |
| 04/14/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners) and C. Robertson (DPW) re: finalize liquidation analysis. | |
| 04/14/21 | HSB | Review updated versions of DS exhibits prepared by S. Lemack (AlixPartners) | 0.80 |
| 04/14/21 | HSB | Review Purdue shareholder settlement related collateral excel analysis compiled by L. Nguyen (AlixPartners) | 0.80 |
| 04/14/21 | HSB | Review Purdue shareholder settlement related collar model and reviewed output based on various assumptions | 1.50 |
| 04/14/21 | HSB | Review Purdue shareholder settlement related collateral summary materials | 1.70 |
| 04/14/21 | HSB | Call with G. Koch, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: Settlement agreement economics presentation. | 0.60 |
| 04/14/21 | HSB | Review email correspondence from Davis Polk re: Purdue Plan related updates | 0.20 |
| 04/14/21 | LTN | Call with G. Koch, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: Settlement agreement economics presentation. | 0.60 |
| 04/14/21 | JD | Review latest pension calculations from Fidelity in relation to the liquidation analysis. | 0.40 |
| 04/14/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: finalize liquidation analysis. | 0.60 |
| 04/14/21 | JD | Call with G. Koch, J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: Settlement agreement economics presentation. | 0.60 |
| 04/14/21 | JD | Provide comments on the latest draft Projections Exhibit to be shared with the AHC advisors. | 0.70 |
| 04/14/21 | JD | Correspondence with Purdue management re: financial | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | projections exhibit to the disclosure statement. | |
| 04/14/21 | ADD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and C. Robertson (DPW) re: finalize liquidation analysis. | 0.60 |
| 04/14/21 | HSB | Correspondence with G. Koch (AlixPartners) re: shareholder settlement related matters | 0.30 |
| 04/14/21 | HSB | Review Purdue DS exhibit related supporting materials | 0.40 |
| 04/15/21 | HSB | Review excel analysis prepared by L. Nguyen (AlixPartners) relating to shareholder settlement collateral | 0.40 |
| 04/15/21 | HSB | Call with H.S Bhattal, L. Nguyen (AlixPartners) to discuss updates to the Plan projection | 1.20 |
| 04/15/21 | JD | Review latest liquidation analysis in advance of meeting with Purdue management. | 0.50 |
| 04/15/21 | JD | Call with J. Lowne (Purdue) re: disclosure statement exhibits. | 0.20 |
| 04/15/21 | JD | Meeting with C. Robertson (DPW), J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: final liquidation analysis review. | 0.50 |
| 04/15/21 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: liquidation analysis. | 0.30 |
| 04/15/21 | JD | Review certain precedent pharma liquidation analyses identified by Davis Polk. | 0.70 |
| 04/15/21 | JD | Edit the latest financial projections exhibit per comments from Purdue management. | 0.40 |
| 04/15/21 | ADD | Meeting with C. Robertson (DPW), J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: final liquidation analysis review. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/15/21 | LTN | Revise the plan projection write-up based on the latest feedback from J. Lowne, M. Kesselman (both Purdue) | 1.10 |
| 04/15/21 | LTN | Call with H.S Bhattal, L. Nguyen (AlixPartners) to discuss updates to the Plan projection | 1.20 |
| 04/15/21 | LTN | Prepare the summary table for A-side assets | 1.70 |
| 04/15/21 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items re: liquidation analysis. | 0.50 |
| 04/15/21 | HSB | Review comments on liquidation analysis draft provided by C. Robertson (DPW) | 0.10 |
| 04/15/21 | HSB | Update draft of DS exhibit | 0.40 |
| 04/15/21 | HSB | Meeting with C. Robertson (DPW), J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: final liquidation analysis review. | 0.50 |
| 04/15/21 | HSB | Review multiple drafts of liquidation analysis updated by S. Lemack (AlixPartners) | 0.80 |
| 04/15/21 | HSB | Review collateral level detail related to settlement agreement | 1.60 |
| 04/15/21 | HSB | Review multiple drafts of DS exhibit updated by L. Nguyen (AlixPartners) | 0.20 |
| 04/15/21 | GJK | Review collar agreement language in Settlement Agreement for impact on tax holdback changes between Side A and Side B. | 1.20 |
| 04/15/21 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items re: liquidation analysis. | 0.50 |
| 04/15/21 | SKL | Meeting with C. Robertson (DPW), J. Lowne, E. Nowakowski (both Purdue), J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) re: final liquidation analysis review. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/15/21 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: liquidation analysis. | 0.30 |
| 04/15/21 | SKL | Finalize remaining updates to the liquidation analysis deck and circulate internally for final sign-off. | 1.50 |
| 04/16/21 | SKL | Multiple meetings with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items and updates to the liquidation analysis. | 1.50 |
| 04/16/21 | HSB | Multiple meetings with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items and updates to the liquidation analysis. | 1.50 |
| 04/16/21 | LTN | Revise the latest plan projections data and circulated to Purdue, Davis Polk and PJT | 0.90 |
| 04/16/21 | LTN | Review the latest test sample data for A side and summarized the findings for G. Koch (AlixPartners) | 0.90 |
| 04/16/21 | LTN | Revise the summary table for A-side assets based on the latest feedback from HS. Bhattal (AlixPartners) | 1.50 |
| 04/16/21 | JD | Review and edit latest write up to the liquidation analysis from Davis Polk. | 0.80 |
| 04/16/21 | HSB | Review shareholder proposals and related materials re: settlement agreement | 1.80 |
| 04/19/21 | HSB | Review plan projections and related Purdue financial forecasts in preparation for call with HL & FTI | 0.40 |
| 04/19/21 | HSB | Review shareholders settlement related materials | 0.70 |
| 04/19/21 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items and various matters related to the liquidation analysis. | 0.50 |
| 04/19/21 | HSB | Update draft of DS exhibit and related excel analysis | 2.40 |
| 04/19/21 | HSB | Review excel worksheet from PJT Partners and updated DS exhibit draft with plan projections | 1.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/19/21 | HSB | Review PJT prepared financial forecasts and related analysis | 0.30 |
| 04/19/21 | HSB | Review expense summary prepared by FTI with regards to emergence cash flows estimates | 0.10 |
| 04/19/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to revise plan projection based on AHC's feedback | 0.50 |
| 04/19/21 | HSB | Call with H. Bhattal, A. DePalma (both AlixPartners) re: various Purdue bankruptcy related matters | 0.20 |
| 04/19/21 | ADD | Call with H. Bhattal, A. DePalma (both AlixPartners) re: various Purdue bankruptcy related matters | 0.20 |
| 04/19/21 | JD | Provide edits to the latest draft of the projections exhibit. | 0.40 |
| 04/19/21 | JD | Review latest draft projections exhibit with comments incorporated. | 0.50 |
| 04/19/21 | JD | Call with J. Turner (PJT) and C. Robertson (DPW) re: amended disclosure statement filing timing. | 0.40 |
| 04/19/21 | JD | Correspondence with FTI re: questions on the financial projections. | 0.40 |
| 04/19/21 | ADD | Update trade claim reconciliation file to incorporate updated claim classifications. | 1.30 |
| 04/19/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to revise plan projection based on AHC's feedback | 0.50 |
| 04/19/21 | LTN | Revise plan projection exhibit based on AHC's feedback | 1.10 |
| 04/19/21 | SKL | Review latest feedback received re: shareholder proceeds and provide updated breakdown per PJT request. | 1.20 |
| 04/19/21 | SKL | Finalize review of the latest write-up re: liquidation analysis and note updates accordingly. | 2.80 |
| 04/19/21 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest open items and various matters related to the liquidation analysis. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/19/21 | GJK | Review cash generation options for credit support for Side As. | 0.90 |
| 04/19/21 | GJK | Brainstorm approaches to resolve open collateral and credit support issues with Side As family pods (1-4). | 1.20 |
| 04/19/21 | GJK | Brainstorm open issues around Pod 8 proposal from Side A. | 0.50 |
| 04/19/21 | GJK | Brainstorm open issues around Side A pods (5-7). | 0.80 |
| 04/19/21 | RC | Review information related to the plan of reorganization. | 0.60 |
| 04/20/21 | JD | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 04/20/21 | JD | Edit the latest draft financial projections exhibit following latest conversations. | 0.80 |
| 04/20/21 | JD | Provide comments on the latest draft financial projections exhibit draft. | 1.00 |
| 04/20/21 | JD | Review financial projections bridge put together by FTI in comparison to our bridge. | 0.50 |
| 04/20/21 | GJK | Draft Settlement Agreement context slide for Special Committee deck. | 1.10 |
| 04/20/21 | GJK | Draft Settlement Agreement subgroups slide for Special Committee deck. | 0.80 |
| 04/20/21 | GJK | Draft Settlement Agreement collar slide for Special Committee deck. | 0.70 |
| 04/20/21 | GJK | Review open B side asset tests. | 0.80 |
| 04/20/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: DS exhibit assumptions and estimates | 0.60 |
| 04/20/21 | SKL | Finalize review of liquidation analysis file and write-up and save updates for internal review. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/20/21 | SKL | Finalize update to the liquidation analysis exhibits and save accordingly for internal sign-off. | 1.00 |
| 04/20/21 | SKL | Call with J. DelConte and S. Lemack (both AlixPartners) re: latest liquidation analysis. | 0.20 |
| 04/20/21 | LTN | Revise the initial costs for MDT and TopCo sections of Emergence date cash flows | 1.20 |
| 04/20/21 | LTN | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 04/20/21 | LTN | Working session with H. Bhattal, L. Nguyen (both AlixPartners) to revise plan projection based on AHC's feedback | 2.20 |
| 04/20/21 | LTN | Meeting with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: latest financial projections exhibit. | 0.40 |
| 04/20/21 | LTN | Revise the plan projection exhibits based on the latest expenses data for MDT and TopCo | 1.40 |
| 04/20/21 | LTN | Revise the deck for emergence date cash based on the latest feedback | 1.60 |
| 04/20/21 | LTN | Revise the Cash Flows summary section based on feedback from B. Bromberg (FTI) for Emergence date cash flows | 0.90 |
| 04/20/21 | ADD | Review liquidation analysis model. | 0.80 |
| 04/20/21 | JD | Call with T. Melvin (PJT) and B. Bromberg (FTI) re: financial projections. | 0.40 |
| 04/20/21 | JD | Call with J. DelConte and S. Lemack (both AlixPartners) re: latest liquidation analysis. | 0.20 |
| 04/20/21 | JD | Meeting with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: latest financial projections exhibit. | 0.40 |
| 04/20/21 | JD | Review MDT and TopCo operating expense assumptions. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/21 | HSB | Call with J. Turner, T. Melvin, J. Arsic, L. Schwarzmann (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: financial projections exhibit. | 0.60 |
| 04/20/21 | HSB | Update draft of excel file with Purdue cash forecast | 1.30 |
| 04/20/21 | HSB | Meeting with J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: latest financial projections exhibit. | 0.40 |
| 04/20/21 | HSB | Update DS exhibits and underlying excel analysis based on comments and feedback | 1.50 |
| 04/20/21 | HSB | Review Purdue forecasts in connection with plan projections | 0.90 |
| 04/20/21 | HSB | Review analysis prepared by PJT Partners in connection with plan projections and reconciled underlying amounts | 1.30 |
| 04/20/21 | HSB | Working session with H. Bhattal, L. Nguyen (both AlixPartners) to revise plan projection based on AHC's feedback | 2.20 |
| 04/20/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: DS exhibit assumptions and estimates | 0.60 |
| 04/21/21 | HSB | Working session with H. Bhattal, A. DePalma (both AlixPartners) re: edits to excel drafts of DS exhibit assumptions and estimates | 2.40 |
| 04/21/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update on the plan projection | 0.10 |
| 04/21/21 | HSB | Review write up draft of valuation DS exhibit prepared by PJT Partners | 0.50 |
| 04/21/21 | HSB | Review draft of term sheet for shareholder settlement agmt | 0.90 |
| 04/21/21 | HSB | Review multiple updates to the liquidation analysis excel file | 1.40 |
| 04/21/21 | HSB | Update liquidation analysis DS exhibit write up | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/21/21 | HSB | Review write up draft of liquidation analysis DS exhibit and made revisions | 2.10 |
| 04/21/21 | ADD | Working session with H. Bhattal, A. DePalma (both AlixPartners) re: edits to excel drafts of DS exhibit assumptions and estimates | 2.40 |
| 04/21/21 | ADD | Incorporate comments and update liquidation analysis | 2.60 |
| 04/21/21 | ADD | Update trade claim reconciliation file to incorporate updated claim classifications. | 2.00 |
| 04/21/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update on the plan projection | 0.10 |
| 04/21/21 | LTN | Correspondence with L. Schwarzmann (PJT) re: plan projection detail calculation | 0.30 |
| 04/21/21 | SKL | Review latest feedback provided re: total asset recoveries and update the latest liquidation analysis accordingly. | 1.30 |
| 04/21/21 | SKL | Call with S. Lemack and J. DelConte (all AlixPartners) re: liquidation analysis. | 0.30 |
| 04/21/21 | SKL | Email A. DePalma (AlixPartners) re: latest updates to be made to the liquidation analysis. | 0.10 |
| 04/21/21 | SKL | Email H. Bhattal (AlixPartners) re: latest feedback received on the liquidation analysis. | 0.10 |
| 04/21/21 | GJK | Read through of Settlement Agreement mark up (part 2). | 1.30 |
| 04/21/21 | GJK | Review Side A Group 8 trust documents. | 0.40 |
| 04/21/21 | GJK | Revise coverage tables for Side A groups. | 1.10 |
| 04/21/21 | GJK | Edit Settlement Agreement slide table presentation. | 1.60 |
| 04/21/21 | GJK | Review Side A Group asset totals vs proposed trusts and note edits needed. | 1.20 |
| 04/21/21 | GJK | Read through of Settlement Agreement mark up (part 1). | 1.20 |
| 04/21/21 | JD | Review the latest numbers in the liquidation analysis in | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
| --- | --- |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | advance of sharing the exhibit with the various creditor advisors. | |
| 04/21/21 | JD | Call with S. Lemack and J. DelConte (all AlixPartners) re: liquidation analysis. | 0.30 |
| 04/21/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.20 |
| 04/21/21 | JD | Provide comments on the latest liquidation analysis draft. | 0.80 |
| 04/21/21 | JD | Review latest valuation exhibit from PJT. | 0.70 |
| 04/21/21 | JD | Correspondence with H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) re: finalizing initial draft liquidation analysis. | 1.10 |
| 04/21/21 | JD | Review the latest liquidation analysis write up. | 0.60 |
| 04/22/21 | JD | Call with C. Robertson (DPW) re: financial exhibits to the disclosure statement. | 0.40 |
| 04/22/21 | JD | Call with J. Turner (PJT) re: follow up to call with Houlihan and FTI. | 0.30 |
| 04/22/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners) re: DS exhibit assumptions and estimates | 0.40 |
| 04/22/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT) re: financial projections. | 0.40 |
| 04/22/21 | JD | Call with H. Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: liquidation analysis updates. | 0.70 |
| 04/22/21 | JD | Review accrued expense details from Purdue management to update the latest liquidation analysis. | 0.90 |
| 04/22/21 | JD | Finalize latest draft financial projections exhibit and send out to management and Davis Polk for review. | 0.60 |
| 04/22/21 | GJK | Begin to identity potential Settlement Agreement issues based on revisions and discussion with Family counsel. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/22/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Side A asset tables | 1.10 |
| 04/22/21 | GJK | Call with J. Weiner (DPW) to discuss Settlement Agreement language from discussion with Milbank and Debevoise. | 0.60 |
| 04/22/21 | SKL | Review latest notes and feedback provided on the liquidation analysis and save updated analysis accordingly for internal review and sign-off. | 1.80 |
| 04/22/21 | SKL | Call with H. Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: liquidation analysis updates. | 0.70 |
| 04/22/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss Side A asset tables | 1.10 |
| 04/22/21 | ADD | Working session with H. Bhattal, A. DePalma (both AlixPartners) to make edits to excel drafts of DS exhibit assumptions and estimates | 3.20 |
| 04/22/21 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners), J. Turner, R. Schnitzler, T. Melvin, J. Arsic (all PJT) re: financial projections. | 0.40 |
| 04/22/21 | HSB | Call with H. Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: liquidation analysis updates. | 0.70 |
| 04/22/21 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners) re: DS exhibit assumptions and estimates | 0.40 |
| 04/22/21 | HSB | Working session with H. Bhattal, A. DePalma (both AlixPartners) to make edits to excel drafts of DS exhibit assumptions and estimates | 3.20 |
| 04/22/21 | HSB | Review Purdue forecasts and reconciled amounts per DS exhibits | 1.30 |
| 04/22/21 | HSB | Review multiple versions of disclosure statement drafts and underlying excel analysis | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/22/21 | HSB | Update multiple versions of disclosure statement drafts and underlying excel analysis | 1.70 |
| 04/23/21 | HSB | Review cash forecast analysis prepared by PJT Partners | 0.10 |
| 04/23/21 | HSB | Review email correspondence from Davis Polk re: shareholder settlement issues and open items | 0.20 |
| 04/23/21 | HSB | Review Purdue forecasts and reconciled amounts per DS exhibits | 0.80 |
| 04/23/21 | HSB | Review multiple versions of disclosure statement drafts and underlying excel analysis | 2.40 |
| 04/23/21 | HSB | Call with H. Bhattal, A. DePalma (both AlixPartners) to finalize liquidation analysis. | 1.00 |
| 04/23/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update on the plan projection | 0.20 |
| 04/23/21 | ADD | Call with H. Bhattal, A. DePalma (both AlixPartners) to finalize liquidation analysis. | 1.00 |
| 04/23/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) to update on the plan projection | 0.20 |
| 04/23/21 | LTN | Review B side asset value and performed additional checks on the reports | 1.80 |
| 04/23/21 | GJK | Assess personal assets impact for Side A Groups 5 to 8 coverage. | 0.80 |
| 04/23/21 | GJK | Review updated Side A asset tables. | 0.40 |
| 04/23/21 | GJK | Review B Side asset tables. | 0.50 |
| 04/23/21 | GJK | Comparison of secured obligations language in Collateral B Term Sheet to Settlement Agreement language. | 0.70 |
| 04/23/21 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: ongoing shareholder settlement discussions. | 0.20 |
| 04/23/21 | GJK | Review revised 2.01 section from Settlement Agreement | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | based on call with Family counsel. | |
| 04/23/21 | GJK | Review Net Proceeds definition changes from Settlement Agreement based on call with Family counsel. | 0.50 |
| 04/23/21 | GJK | Review revised 2.06 section from Settlement Agreement based on call with Family counsel. | 0.60 |
| 04/23/21 | GJK | Brainstorm Side A collateral discussion ideas. | 1.30 |
| 04/23/21 | JD | Provide comments on the latest draft liquidation analysis prior to providing to Davis Polk for review. | 1.50 |
| 04/23/21 | JD | Review correspondence from Davis Polk and G. Koch (AlixPartners) re: status of ongoing shareholder settlement discussions. | 0.40 |
| 04/23/21 | JD | Review latest draft liquidation analysis updated for various party's comments. | 0.60 |
| 04/23/21 | JD | Review red lines of the financial exhibits to be sent around to the company. | 0.70 |
| 04/23/21 | JD | Call with C. Robertson (DPW) re: financial exhibits. | 0.20 |
| 04/23/21 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: ongoing shareholder settlement discussions. | 0.20 |
| 04/24/21 | JD | Correspondence with Davis Polk, PJT, H. Bhattal and L. Nguyen (both AlixPartners) re: updated financial projections exhibit. | 0.80 |
| 04/24/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates on plan projection | 0.10 |
| 04/24/21 | LTN | Revise plan projection exhibit based on AHC's feedback before filing | 0.40 |
| 04/24/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: updates on plan projection | 0.10 |
| 04/24/21 | HSB | Review latest updated draft of disclosure statement exhibits and made edits | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/26/21 | HSB | Review current draft of PowerPoint presentation with shareholder settlement details and open issues | 0.50 |
| 04/26/21 | HSB | Review amended version of disclosure statement | 1.70 |
| 04/26/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest feedback from last week re: liquidation analysis filing and other open items. | 0.60 |
| 04/26/21 | HSB | Review Purdue documents related to DOJ request | 0.70 |
| 04/26/21 | JD | Conversation with E. Vonnegut (DPW) re: open plan issues. | 0.20 |
| 04/26/21 | JD | Review final version of the amended plan and disclosure statement filed on the docket. | 0.70 |
| 04/26/21 | GJK | Review available info for potential Side A Group 2 collateral account. | 0.90 |
| 04/26/21 | GJK | Assess potential credit support options for Family Side A Group 8. | 1.30 |
| 04/26/21 | GJK | Assess impact of Family Side A Pod 8 limitations on payments and credit support. | 1.20 |
| 04/26/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest feedback from last week re: liquidation analysis filing and other open items. | 0.60 |
| 04/26/21 | SKL | Review latest updates made to the liquidation analysis prior to filing and finalized the excel analysis accordingly. | 2.50 |
| 04/27/21 | GJK | Draft open items for Settlement Agreement process for sharing with Province and FTI. | 0.80 |
| 04/27/21 | LTN | Review the latest revisions on the settlement agreement provided by J. Weiner (DPW) on 04.26 and summarized findings to G. Koch (AlixPartners) | 2.10 |
| 04/27/21 | LTN | Correspondence with G. Koch (AlixPartners) re: latest revisions on the settlement agreement | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/28/21 | HSB | Review Purdue documents related to shareholder settlement | 0.80 |
| 04/28/21 | HSB | Review amended version of disclosure statement and Plan documents | 1.60 |
| 04/28/21 | HSB | Review updated draft of disclosure statement | 1.80 |
| 04/28/21 | GJK | Review Family Side A Pod 2 security funding support. | 0.80 |
| 04/29/21 | GJK | Review of case for Settlement Agreement modeling from Sackler Family Office. | 0.60 |
| 04/29/21 | GJK | Review of additional scenarios for Settlement Agreement modeling from Sackler Family Office. | 0.80 |
| 04/29/21 | GJK | Review mark up to Side A Pod 2 Term Sheet. | 0.60 |
| 04/29/21 | GJK | Review mark up to Side A Pod 3 Term Sheet. | 0.60 |
| 04/29/21 | JD | Call with C. Robertson (Purdue) re: latest plan negotiations. | 0.30 |
| 04/29/21 | HSB | Review shareholder proposals and related materials re: settlement agreement | 1.50 |
| 04/29/21 | HSB | Review DS objections | 0.30 |
| 04/29/21 | HSB | Call with H. Bhattal , L. Nguyen (both AlixPartners) to discuss updates on trust diligence before the meeting with other advisors | 0.20 |
| 04/29/21 | LTN | Call with H. Bhattal , L. Nguyen (both AlixPartners) to discuss updates on trust diligence before the meeting with other advisors | 0.20 |
| 04/29/21 | LTN | Finalize OCP report for March 2021 activities and circulated to Davis Polk | 0.60 |
| 04/30/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates on A-side credit termsheets | 0.80 |
| 04/30/21 | HSB | Review shareholder proposals and related materials re: | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | settlement agreement | |
| 04/30/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners) to discuss updates on A-side credit termsheets | 0.80 |
| 04/30/21 | GJK | Assess underlying asset support for Side A Family Pod 1, including search for mortgage information. | 1.40 |
| 04/30/21 | GJK | Assess potential underlying asset support for Side A Family Pod 5 including BVI identified holdings. | 1.30 |
| 04/30/21 | GJK | Assess potential underlying asset support for Side A Family Pod 6 including BVI identified holdings. | 1.10 |
| 04/30/21 | GJK | Review of Side A Family Pod 1 proposal. | 0.90 |
| 04/30/21 | GJK | Review of Side A Family Pod 5 proposal. | 1.20 |
| 04/30/21 | GJK | Review of Side A Family Pod 6 proposal. | 1.10 |
| | | **Total** | **319.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 32.70 | 530.00 | 17,331.00 |
| Andrew D DePalma | 20.30 | 625.00 | 12,687.50 |
| Sam K Lemack | 66.00 | 665.00 | 43,890.00 |
| HS Bhattal | 88.00 | 865.00 | 76,120.00 |
| Gabe J Koch | 77.40 | 865.00 | 66,951.00 |
| Jesse DelConte | 34.00 | 1,055.00 | 35,870.00 |
| Richard Collura | 0.60 | 1,125.00 | 675.00 |
| **Total Hours & Fees** | **319.00** | | **253,524.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/21 | SKL | Review and reconcile latest employee claim inquiry and prepare update accordingly. | 1.50 |
| 04/05/21 | SKL | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, E. Nowakowski, H. Benson (all Purdue) re: claims. | 0.40 |
| 04/05/21 | JD | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, E. Nowakowski, H. Benson (all Purdue) re: claims. | 0.40 |
| 04/05/21 | ADD | Call with J. DelConte, S. Lemack, A. DePalma (all AlixPartners), J. Lowne, E. Nowakowski, H. Benson (all Purdue) re: claims. | 0.40 |
| 04/08/21 | ADD | Reconcile updated claims data and incorporate updated accounts payable details. | 2.40 |
| 04/08/21 | ADD | Call with J. Lowne (Purdue) and A. DePalma, S. Lemack (both AlixPartners) to discuss latest open questions related to the liabilities subject to compromise balance and the claims file. | 0.60 |
| 04/08/21 | SKL | Call with J. Lowne (Purdue) and A. DePalma, S. Lemack (both AlixPartners) to discuss latest open questions related to the liabilities subject to compromise balance and the claims file. | 0.60 |
| 04/09/21 | SKL | Review latest open items related to the claim analysis and prepared updated employee claim reconciliation accordingly. | 2.30 |
| 04/09/21 | ADD | Reconcile updated claims data and incorporate updated accounts payable details. | 2.50 |
| 04/12/21 | ADD | Update claims Liabilities Subject to Compromise and claims reconciliation. | 1.40 |
| 04/12/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest LSTC/claim reconciliation. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Claims Process
Client/Matter #      012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/12/21 | SKL | Review latest Prime Clerk claims register and update format and summary in the LSTC/Claim analysis provided by J. Lowne (Purdue). | 2.10 |
| 04/12/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest LSTC/claim reconciliation. | 0.40 |
| 04/13/21 | SKL | Finalize update to the LSTC claim analysis file provided by J. Lowne (Purdue) prior to LSTC meeting. | 1.80 |
| 04/13/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest LSTC/claim reconciliation. | 0.20 |
| 04/13/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest LSTC/claim reconciliation. | 0.20 |
| 04/13/21 | ADD | Update liabilities subject to compromise spreadsheet. | 2.60 |
| 04/15/21 | SKL | Meeting with J. Lowne (Purdue) to discuss latest updates re: employee claim analysis. | 0.40 |
| 04/16/21 | SKL | Continue to finalize updates to the claims database based on the latest Prime Clerk claims register. | 1.80 |
| 04/16/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest trade claim import. | 0.90 |
| 04/16/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss latest trade claim import. | 0.90 |
| 04/16/21 | ADD | Prepare spreadsheet with new claims for upload into the claims database. | 2.10 |
| 04/19/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss trade claim reconciliation. | 0.90 |
| 04/19/21 | ADD | Download updated claims information and incorporate data into claims database. | 2.10 |
| 04/19/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to discuss trade claim reconciliation. | 0.90 |
| 04/19/21 | SKL | Review latest notes and feedback on the claims analysis | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and begin preparing updated LSTC bridge accordingly. | |
| 04/19/21 | SKL | Finalize remaining updates to the AlixPartners claims database and prepare updated breakdown accordingly. | 1.90 |
| 04/20/21 | SKL | Calls with A. DePalma, S. Lemack (both AlixPartners) to discuss open items relates to the LSTC/Claim analysis. | 1.10 |
| 04/20/21 | ADD | Calls with A. DePalma, S. Lemack (both AlixPartners) to discuss open items relates to the LSTC/Claim analysis. | 1.10 |
| 04/22/21 | ADD | Update claims to liabilities subject to compromise reconciliation. | 2.30 |
| 04/22/21 | JD | Correspondence with FTI, A. DePalma (AlixPartners) and Davis Polk re: claims details. | 0.30 |
| 04/23/21 | HSB | Call with H. Baer, K. Gordon (both Prime Clerk) and H. Bhattal, A. DePalma (both AlixPartners) re: claims analysis | 0.30 |
| 04/23/21 | ADD | Call with H. Baer, K. Gordon (both Prime Clerk) and H. Bhattal, A. DePalma (both AlixPartners) re: claims analysis | 0.30 |
| 04/29/21 | ADD | Call with A. DePalma and S. Lemack (both AlixPartners) to discuss claims questions. | 0.70 |
| 04/29/21 | SKL | Call with A. DePalma and S. Lemack (both AlixPartners) to discuss claims questions. | 0.70 |
| 04/30/21 | SKL | Finalize review of latest claim inquiry provided by C. MacDonald (Purdue) and circulate update accordingly. | 1.40 |
| 04/30/21 | ADD | Draft correspondence providing response to claims questions. | 0.70 |
| | | **Total** | **42.30** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2135363-2

Re:               Claims Process
Client/Matter #    012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 21.60 | 625.00 | 13,500.00 |
| Sam K Lemack | 19.70 | 665.00 | 13,100.50 |
| HS Bhattal | 0.30 | 865.00 | 259.50 |
| Jesse DelConte | 0.70 | 1,055.00 | 738.50 |
| **Total Hours & Fees** | **42.30** | | **27,598.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/02/21 | ADD | Add new team and users to the virtual data room | 0.50 |
| 04/02/21 | JH | Correspondence with B. Johns (AlixPartners) re: reserve FAQ responses. | 0.30 |
| 04/05/21 | JH | Correspondence with T. Morrissey (Purdue), and M. Hannah (Cobra) re: reserve FAQ responses. | 0.20 |
| 04/06/21 | JH | Correspondence with A. DePalma (AlixPartners) re: protective order. | 0.10 |
| 04/07/21 | JH | Correspondence with D. Reynolds (AlixPartners), and D. Martyn (TCDI) re: receipt of new data for reserve. | 0.80 |
| 04/08/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 3.40 |
| 04/08/21 | JG | Continue to update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 3.10 |
| 04/08/21 | SJ | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.20 |
| 04/08/21 | JCH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.70 |
| 04/08/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.50 |
| 04/08/21 | TKD | Continue to update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 4.00 |
| 04/09/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 4.00 |
| 04/09/21 | JCH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 4.00 |
| 04/09/21 | SJ | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 3.50 |
| 04/09/21 | JG | Update reserve data sets in preparation of launch at | 3.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | request of C. Oluwole (DPW). | |
| 04/09/21 | JG | Continue to update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 3.30 |
| 04/09/21 | JH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.10 |
| 04/10/21 | JH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.20 |
| 04/10/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.80 |
| 04/10/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.90 |
| 04/11/21 | JCH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.30 |
| 04/11/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.50 |
| 04/11/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.70 |
| 04/11/21 | JH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.90 |
| 04/12/21 | JH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.10 |
| 04/12/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.90 |
| 04/12/21 | JCH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 2.90 |
| 04/12/21 | ESK | Meeting with E. Kardos, H. Saydah (both AlixPartners) and S. Stefanik, J. Simonelli, M. Tobak, G. McCarthy, K. Benedict, and C. Oluwole (all DPW) re: eDiscovery protocol | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2135363-2

Re:               Special Projects
Client/Matter #    012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/13/21 | TKD | Continue to update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.10 |
| 04/13/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.30 |
| 04/13/21 | JH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.50 |
| 04/13/21 | JH | Correspondence with D. Reynolds (AlixPartners), and D. Martyn (TCDI) re: receipt of new data for reserve. | 0.60 |
| 04/14/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.80 |
| 04/14/21 | KAS | Prepare feedback re: proposed search terms | 0.40 |
| 04/14/21 | ADD | Update SmartSheet RP Tech Transfer tracker. | 0.60 |
| 04/14/21 | HS | Meeting with E. Kardos, H. Saydah (both AlixPartners) and S. Stefanik, J. Simonelli, M. Tobak, G. McCarthy, K. Benedict, and C. Oluwole (all DPW) re: eDiscovery protocol | 0.60 |
| 04/15/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.90 |
| 04/15/21 | JH | Correspondence with D. Reynolds (AlixPartners) re: staging of new data for reserve. | 0.10 |
| 04/16/21 | JH | Correspondence with D. Reynolds (AlixPartners) re: staging of new data for reserve. | 0.70 |
| 04/16/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.80 |
| 04/16/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.80 |
| 04/17/21 | JCH | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.80 |
| 04/19/21 | TKD | Update reserve data sets in preparation of launch at | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2135363-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | request of C. Oluwole (DPW). | |
| 04/19/21 | KG | Process and load data for AlixPartners team to review. | 1.30 |
| 04/19/21 | JH | Correspondence with C. Oluwole (DPW) re: status of reserve. | 0.40 |
| 04/20/21 | JH | Create final summary report for C. Oluwole (DPW) re: reserve data set. | 1.30 |
| 04/20/21 | CO | Correspondence with J. Lynn (AlixPartners) re: search term analysis. | 0.10 |
| 04/20/21 | CO | Review privilege terms for compliance with review protocols. | 0.20 |
| 04/20/21 | CO | Update search term document for analysis. | 0.20 |
| 04/20/21 | KG | Process and load data for AlixPartners team to review. | 1.40 |
| 04/20/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.60 |
| 04/21/21 | KG | Process and load data for AlixPartners team to review. | 3.20 |
| 04/21/21 | JKL | Create search term reports in database for AlixPartners review team. | 1.70 |
| 04/21/21 | JKL | Meeting with H. Saydah, J. Lynn (both AlixPartners) re: eDiscovery protocol and search results. | 0.50 |
| 04/21/21 | CO | Analyze and re-format project specific search terms. | 1.10 |
| 04/21/21 | CO | Analyze and update privilege search terms. | 2.30 |
| 04/21/21 | HS | Meeting with H. Saydah, J. Lynn (both AlixPartners) re: eDiscovery protocol and search results. | 0.50 |
| 04/22/21 | HS | Review hit reports and summary prepared by eDiscovery team | 0.40 |
| 04/22/21 | CO | Correspondence with J. Lynn and C. O'Connor (both AlixPartners) to discuss review strategy. | 0.30 |
| 04/22/21 | CO | Update search term results to account for new metadata | 0.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | for AlixPartners review team. |  |
| 04/22/21 | CO | Finalize privilege terms for AlixPartners review team. | 0.30 |
| 04/22/21 | CO | Create updated search term results based on date and custodian restrictions for AlixPartners review team. | 0.90 |
| 04/22/21 | JKL | Create searches based on domains for AlixPartners review team. | 3.40 |
| 04/22/21 | KG | Process and load data for AlixPartners team to review. | 1.70 |
| 04/22/21 | KG | Continue to process and load data for AlixPartners team to review. | 2.10 |
| 04/23/21 | KG | Load native files for AlixPartners team to review. | 0.20 |
| 04/23/21 | KG | Image and export files for AlixPartners review. | 2.20 |
| 04/23/21 | JKL | Call with J. Lynn, H. Saydah (both AlixPartners) to discuss review strategy | 0.30 |
| 04/23/21 | JKL | Update review set to minimize files for AlixPartners review team. | 0.50 |
| 04/23/21 | JKL | Create review batches for AlixPartners review team. | 0.40 |
| 04/23/21 | JKL | Set-up email threading analytics for AlixPartners review team. | 1.00 |
| 04/23/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.30 |
| 04/23/21 | CO | Update privilege highlight set for AlixPartners review team. | 1.10 |
| 04/23/21 | CO | Update privilege search term results for AlixPartners review team. | 0.40 |
| 04/23/21 | CO | Test privilege term results for AlixPartners review team. | 0.20 |
| 04/23/21 | CO | Update search term highlighting set for AlixPartners review team. | 0.30 |
| 04/23/21 | HS | Call with J. Lynn, H. Saydah (both AlixPartners) to discuss | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | review strategy | |
| 04/24/21 | CO | Analyze and update search terms for AlixPartners review team. | 1.60 |
| 04/24/21 | CO | Analyze and update Group A search terms for AlixPartners review team. | 1.20 |
| 04/24/21 | CO | Analyze and update Group B search terms for AlixPartners review team. | 0.20 |
| 04/24/21 | CO | Analyze and update Group C search terms for AlixPartners review team. | 0.40 |
| 04/25/21 | JKL | Create search term report for S. Stefanik (DPW) review team. | 1.10 |
| 04/25/21 | JKL | Update search term report for S. Stefanik (DPW) review team. | 0.40 |
| 04/26/21 | KG | Export files for A. DePalma (AlixPartners). | 0.30 |
| 04/26/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.80 |
| 04/26/21 | CO | Update highlighting to account for updated search terms for AlixPartners review team. | 0.70 |
| 04/27/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 1.10 |
| 04/28/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.80 |
| 04/29/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.60 |
| 04/29/21 | KG | Load native files for AlixPartners team to review. | 0.90 |
| 04/29/21 | JH | Correspondence with A. Guo (DPW) re: responses to Plaintiffs. | 0.90 |
| 04/29/21 | HS | Emails to and from J. Lynn and K. Sundt (both AlixPartners) re: document review and production | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | strategy |  |
| 04/30/21 | HS | Emails with J. Lynn (AlixPartners) and S. Stefanik (DPW) re: production of documents | 0.60 |
| 04/30/21 | HS | Call with J. Lynn, H. Saydah (both AlixPartners) re: strategy for production of documents to DPW | 0.30 |
| 04/30/21 | JH | Correspondence with A. Guo (DPW) re: responses to Plaintiffs. | 0.10 |
| 04/30/21 | JKL | Transfer exports to S. Stefanik (DPW). | 2.50 |
| 04/30/21 | JKL | Call with J. Lynn, H. Saydah (both AlixPartners) re: strategy for production of documents to DPW | 0.30 |
| 04/30/21 | TKD | Update reserve data sets in preparation of launch at request of C. Oluwole (DPW). | 0.70 |
|  |  | **Total** | **115.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Heather Saydah | 3.40 | 480.00 | 1,632.00 |
| Travis K Dane | 23.40 | 530.00 | 12,402.00 |
| Julia Caitlin Hardy | 10.70 | 530.00 | 5,671.00 |
| Kaitlyn A Sundt | 0.40 | 530.00 | 212.00 |
| Andrew D DePalma | 1.10 | 625.00 | 687.50 |
| Julia Gutierrez | 20.70 | 625.00 | 12,937.50 |
| Sarah Jakobsen | 5.70 | 665.00 | 3,790.50 |
| Kristina Galbraith | 13.30 | 665.00 | 8,844.50 |
| Elizabeth S Kardos | 0.60 | 735.00 | 441.00 |
| Catherine O'Connor | 11.60 | 825.00 | 9,570.00 |
| Jamey Hamilton | 12.30 | 865.00 | 10,639.50 |
| Jay K Lynn | 12.10 | 980.00 | 11,858.00 |
| **Total Hours & Fees** | **115.30** | | **78,685.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2135363-2

Re:                      Retention and Engagement Administration
Client/Matter #          012589.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/04/21 | JD | Review and edit draft retention pleading. | 0.50 |
| 04/05/21 | HS | Review revisions to motion to supplement retention from J. DelConte (AlixPartners) | 0.30 |
| 04/06/21 | HS | Review US Trustee comments to retention order | 0.30 |
| 04/08/21 | HS | Revise motion to expand retention, per comments from C. Robertson (DPW) | 0.30 |
| 04/08/21 | HS | Review fee examiner's initial report re: fourth interim fee application | 0.70 |
| 04/08/21 | JD | Review final draft retention addendum. | 0.30 |
| 04/09/21 | HS | Review draft response to fee examiner's report | 0.60 |
| 04/13/21 | HS | Review February monthly fee statement for filing | 0.30 |
| 04/13/21 | HS | Review J. DelConte (AlixPartners) comments to fee examiner initial report | 0.40 |
| 04/14/21 | JD | Correspondence with AlixPartners legal and Davis Polk re: retention addendum. | 0.20 |
| 04/15/21 | HS | Revise motion to expand retention | 0.40 |
| 04/16/21 | HS | Review internal outline of eDiscovery protocol | 1.30 |
| 04/16/21 | HS | Meeting with S. Stefanik, J. Simonelli, M. Tobak, G. McCarthy, K. Benedict, and C. Oluwole (all DPW) re: eDiscovery protocol | 0.50 |
| 04/21/21 | HS | Attend hearing on Fourth Interim Fee Application | 0.40 |
| 04/21/21 | HS | Review email correspondence from J. Lynn (AlixPartners) re: document collection | 0.10 |
| | | **Total** | **6.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                     Retention and Engagement Administration
Client/Matter #         012589.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Heather Saydah | 5.60 | 480.00 | 2,688.00 |
| Jesse DelConte | 1.00 | 1,055.00 | 1,055.00 |
| **Total Hours & Fees** | **6.60** | | **3,743.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/06/21 | JD | Initial review of draft February fee application. | 1.60 |
| 04/07/21 | JD | Review draft report from the fee examiner. | 0.30 |
| 04/08/21 | JD | Continue review of February fee application. | 1.30 |
| 04/08/21 | JD | Finish review of February fee statement. | 1.20 |
| 04/09/21 | BFF | Draft response to Fee Examiner re: Fourth Interim Fee Application | 2.30 |
| 04/12/21 | JD | Review final February fee statement. | 0.20 |
| 04/13/21 | JD | Finalize draft response to the fee examiner's initial report to the AlixPartners 4th interim fee application. | 1.30 |
| 04/13/21 | MSM | Prepare professional fees for March 2021 fee statement | 3.50 |
| 04/13/21 | TB | Prepare eighteenth monthly fee statement and exhibit for February 2021. | 1.30 |
| 04/14/21 | ESK | Call with J. DelConte, E. Kardos, B. Filler, and H. Saydah (all AlixPartners) re: Fee Examiner's report on Fourth Interim Fee Application | 0.40 |
| 04/14/21 | ESK | Provide comments to the Response to the Objection to the Fourth Interim Fee Application | 0.50 |
| 04/14/21 | MSM | Prepare professional fees for March 2021 fee statement | 2.90 |
| 04/14/21 | HS | Call with J. DelConte, E. Kardos, B. Filler, and H. Saydah (all AlixPartners) re: Fee Examiner's report on Fourth Interim Fee Application | 0.40 |
| 04/14/21 | HS | Review J. DelConte (AlixPartners) comments to fee examiner response | 0.30 |
| 04/14/21 | BFF | Call with J. DelConte, E. Kardos, B. Filler, and H. Saydah (all AlixPartners) re: Fee Examiner's report on Fourth Interim Fee Application | 0.40 |
| 04/14/21 | BFF | Revise response to Fee Examiner | 0.40 |
| 04/14/21 | JD | Call with J. DelConte, E. Kardos, B. Filler, and H. Saydah | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2135363-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners) re: Fee Examiner's report on Fourth Interim Fee Application | |
| 04/14/21 | JD | Finalize response to 4th interim fee app response from the fee examiner. | 0.50 |
| 04/15/21 | JD | Respond to interim report from the fee examiner for the 4th interim AlixPartners fee application. | 0.30 |
| 04/15/21 | MSM | Prepare professional fees for March 2021 fee statement | 3.30 |
| 04/15/21 | TB | Update eighteen monthly fee statement on the request of H. Saydah (AlixPartners). | 0.40 |
| 04/15/21 | TB | Email to M. Pera, D. Consla, C. Robertson (all DPW) attaching the eighteen monthly fee statement and exhibits for February 2021 for filing with on the court docket. | 0.20 |
| 04/16/21 | JD | Correspondence with AlixPartners legal and D. Klauder (Belli and Klauder) re: fee examiner response. | 0.40 |
| 04/25/21 | MSM | Prepare professional fees for March 2021 fee statement | 3.50 |
| 04/25/21 | MSM | Continue to prepare professional fees for March 2021 fee statement. | 3.30 |
| 04/26/21 | MSM | Prepare professional fees for March 2021 fee statement | 3.20 |
| 04/26/21 | MSM | Continue to prepare professional fees for March 2021 fee statement. | 2.00 |
| 04/26/21 | MSM | Complete preparation of professional fees for March 2021 fee statement. | 3.60 |
| 04/26/21 | JD | Begin review of draft March fee statement. | 0.40 |
| 04/27/21 | JD | Continue working on editing the draft March fee statement. | 1.30 |
| 04/29/21 | JD | Finalize review of draft March fee statement. | 2.40 |
| | | **Total** | **43.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2135363-2

Re:                     Fee Statements and Fee Applications
Client/Matter #      012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 25.30 | 430.00 | 10,879.00 |
| Brooke F Filler | 3.10 | 460.00 | 1,426.00 |
| Tammy Brewer | 1.90 | 465.00 | 883.50 |
| Heather Saydah | 0.70 | 480.00 | 336.00 |
| Elizabeth S Kardos | 0.90 | 735.00 | 661.50 |
| Jesse DelConte | 11.60 | 1,055.00 | 12,238.00 |
| **Total Hours & Fees** | **43.50** | | **26,424.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2135363-2

Re:                     Court Hearings
Client/Matter #         012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/06/21 | JD | Participate telephonically in the Court hearing. | 1.80 |
| 04/21/21 | JD | Participate in Purdue omnibus court hearing. | 1.60 |
| | | **Total** | **3.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 3.40 | 1,055.00 | 3,587.00 |
| **Total Hours & Fees** | **3.40** | | **3,587.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                             **F** 214.647.7501
Dallas, TX 75201                    **alixpartners.com**

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-2 |
| Re: | Expense |
| | 012589.00150 |
| Client/Matter # | 01004 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/14/21 | Postage/Messenger/Courier - - VENDOR: FedEx Las Vegas to Southfield | 22.10 |
| 04/21/21 | Legal Fees Jesse DelConte | 70.00 |
| | **Total Disbursements** | **92.10** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-3 |
| Re: | Expenses |
| | 012589.00150 |
| Client/Matter # | 01004 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Legal Fees | 70.00 |
| Other | 22.10 |
| **Total Disbursements** | **92.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2135363-3

Re:               Processing & Hosting
                  012589.00150
Client/Matter #    01004

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/30/21 | Hosting Fees (GB) | 55,993.80 |
| | **Total Disbursements** | **55,993.80** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2135363-3 |
| Re: | Processing & Hosting |
| | 012589.00150 |
| Client/Matter # | 01004 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Hosting Fees (GB) | 55,993.80 |
| **Total Disbursements** | **55,993.80** |