**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: July 7, 2021 at 5:00 p.m. ET** |

### TWENTIETH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | April 1, 2021 through April 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$737,466.41**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$589,973.13** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$5,320.21** |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $129,630.09 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17765066

This is a(n):    __X__Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ____Yes    _X_No

This application includes 46.7 hours with a discounted value of $19,007.70 incurred in connection with the preparation of Fee Applications for the Debtors.

## **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 120.40 | 180,600.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 150.70 | 158,235.00 |
| Hope S. Freiwald | Partner | 1990 | 1,250.00 | 1.40 | 1,750.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 22.20 | 23,310.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 63.00 | 61,425.00 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 46.70 | 49,035.00 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 27.70 | 34,625.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 54.00 | 52,650.00 |
| Jae H. Lee | Counsel | 2006 | 1,025.00 | 5.00 | 5,125.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 108.20 | 105,495.00 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 32.00 | 31,200.00 |
| Noah Becker | Associate | 2019 | 630.00 | 52.30 | 32,949.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 49.10 | 38,789.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 700.00 | 75.00 | 52,500.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 2.80 | 2,660.00 |
| Katherine Norman | Associate | 2019 | 630.00 | 3.40 | 2,142.00 |
| Theodore E. Yale | Associate | 2017 | 790.00 | 4.80 | 3,792.00 |
| Lindsay N. Zanello | Associate | 2015 | 880.00 | 2.60 | 2,288.00 |
| Nicholas C. Dean | Staff Attorney | | 465.00 | 10.40 | 4,836.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 16.10 | 4,830.00 |
| Jefferson Holder | Paralegal | N/A | 300.00 | 0.30 | 90.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 36.10 | 10,830.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 1.70 | 510.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 7.00 | 1,225.00 |
| **Total** | | | | **892.90** | **$860,891.00** |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| | | | | |
|---|---|---|---|---|
| **15% Volume Discount** | | | | **($129,133.65)** |
| **Discounted Total** | | | | **$731,757.35** |
| **Total Amount Requested Herein** | | | | **$585,405.88** |

## Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 1 | 930.00 |
| Seth E. Snyder | Patent Agent | | 630.00 | 3.30 | 2,079.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 10.90 | 3,106.50 |
| Cathy A. Sturmer | Paralegal | N/A | 300.00 | 0.30 | 90.00 |
| **Total** | | | | **15.50** | **$6,205.50** |
| **8% Volume Discount[5]** | | | | | **($496.44)** |
| **Discounted Total** | | | | | **$5,709.06** |
| **Total Amount Requested Herein** | | | | | **$4,567.25** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $811.83.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

### Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| B110 | Case Administration | 1.10 | 330.00 |
| B160 | Fee/Employment Applications | 46.70 | 22,362.00 |
| B165 | Budgeting (case) | 1.60 | 1,575.00 |
| B260 | Board of Directors Matters | 4.10 | 6,150.00 |
| B310 | Claims Administration and Objections | 3.90 | 4,875.00 |
| B320 | Plan and Disclosure Statement | 18.80 | 22,730.00 |
| L120 | Analysis/Strategy | 420.80 | 415,406.50 |
| L130 | Experts/Consultants | 12.20 | 12,872.50 |
| L140 | Document/File Management | 2.50 | 750.00 |
| L160 | Settlement/Non-Binding ADR | 136.10 | 146,339.00 |
| L190 | Other Case Assessment, Development and Administration | 8.70 | 1,735.00 |
| L210 | Pleadings | 13.00 | 13,852.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 61.50 | 68,482.50 |
| L230 | Court Mandated Conferences | 7.00 | 8,967.50 |
| L240 | Dispositive Motions | 1.20 | 1,170.00 |
| L310 | Written Discovery | 6.80 | 6,915.00 |
| L320 | Document Production | 4.20 | 4,020.00 |
| L340 | Expert Discovery | 3.70 | 3,885.00 |
| L390 | Other Discovery | 17.90 | 17,307.50 |
| L440 | Other Trial Preparation and Support | 70.40 | 57,936.50 |
| L450 | Trial and Hearing Attendance | 50.70 | 43,229.50 |
| P260 | Intellectual Property | 15.50 | 6,205.50 |
|  |  |  |  |
| **Total** |  | **908.40** | **$867,096.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Court Costs | $437.59 |
| Courtlink Search | $225.56 |
| Docket Fees | $10.64 |
| Filing Fees and Related | $197.00 |
| Legal Publication Expense | $109.39 |
| Lexis/Legal Research | $2,527.06 |
| Westlaw Search Fees | $1,812.97 |
| | |
| **Total** | **$5,320.21** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: July 7, 2021 at 5:00 p.m. ET |

### TWENTIETH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$589,973.13** together with reimbursement for actual and necessary expenses incurred in the amount of **$5,320.21**, for the period commencing April 1, 2021 through and including April 30, 2021 (the "**Fee Period**").  In support of the Application, Dechert respectfully represents as follows:

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17765066

1.    Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.    All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.    Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $737,466.41,[2] of which $589,973.13 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $5,320.21 for reimbursement of expenses.

4.    The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.    Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $5,320.21.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]    This amount reflects a reduction in fees in the amount of $129,630.09 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

### VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $737,466.41, of which $589,973.13 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of April 1, 2021 through and including April 30, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to April 30, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $589,973.13 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $5,320.21 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: June 23, 2021                       Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599

                                           *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17765066

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: June 23, 2021                          Respectfully submitted,

                                              */s/ Shmuel Vasser*
                                              Shmuel Vasser
                                              DECHERT LLP
                                              1095 Avenue of the Americas
                                              New York, New York 10036
                                              Telephone:  (212) 698-3500
                                              Facsimile:  (212) 698-3599
                                              shmuel.vasser@dechert.com

                                              *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

**Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                          June 23, 2021
201 Tresser Blvd.                                              Invoice Number 1010018792
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................ 679,333.00

Less 15% Discount ................................................................................................................ (101,899.95)

NET TOTAL FEES FOR THIS INVOICE........................................................................................  577,433.05

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................ 5,320.21

**TOTAL AMOUNT DUE FOR THIS INVOICE ...................................................................USD 582,753.26**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010018792
Firm Matter Number: 399631.178405                                                                Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 04/01/21 | Matthew Stone | 0.30 | B110 | A101 | 90.00 |
| | Arrange telephonic appearances for Dechert team regarding April 6 hearing. | | | | |
| 04/05/21 | Matthew Stone | 0.20 | B110 | A105 | 60.00 |
| | Email with Dechert team regarding April 6 hearing agenda. | | | | |
| 04/16/21 | Matthew Stone | 0.30 | B110 | A101 | 90.00 |
| | Arrange telephonic access to April 21 hearing for attorneys. | | | | |
| 04/19/21 | Matthew Stone | 0.20 | B110 | A101 | 60.00 |
| | Arrange telephonic appearance at April 21 hearing for S. Birnbaum (.1); email with S. Birnbaum regarding same (.1). | | | | |
| 04/20/21 | Matthew Stone | 0.10 | B110 | A105 | 30.00 |
| | Email with Dechert team regarding amended April 21 hearing agenda. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **330.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 04/07/21 | Sheila Birnbaum | 1.20 | B260 | A109 | 1,800.00 |
| | Attend Purdue Board meeting regarding settlement issues. | | | | |
| 04/16/21 | Sheila Birnbaum | 1.40 | B260 | A109 | 2,100.00 |
| | Attend Purdue Board Meeting. | | | | |
| 04/22/21 | Sheila Birnbaum | 1.50 | B260 | A109 | 2,250.00 |
| | Attend Purdue Board Meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **4.10** | | | **6,150.00** |
| | | | | | |
| **B310 – Claims Administration and Objections** | | | | | |
| 04/15/21 | Shmuel Vasser | 2.40 | B310 | A104 | 3,000.00 |
| | Review proposed claim procedures and manufacturers, distributors objection to same. | | | | |
| 04/19/21 | Shmuel Vasser | 1.00 | B310 | A104 | 1,250.00 |
| | Review response regarding omnibus claims objection procedures. | | | | |
| 04/20/21 | Shmuel Vasser | 0.50 | B310 | A104 | 625.00 |
| | Review revised omnibus claims procedures order. | | | | |
| **B310 SUBTOTAL HOURS AND FEES:** | | **3.90** | | | **4,875.00** |

Client Name: Purdue Pharma L.P.                                                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                                                        Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Task</u> | <u>Activity</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B320 – Plan and Disclosure Statement** | | | | | |
| 04/02/21 | **Paul LaFata** | **0.30** | **B320** | **A104** | **292.50** |
| | Analyze proposed discovery transfer and privilege provisions of plan proposal in conjunction with document repository issues. | | | | |
| 04/08/21 | **Paul LaFata** | **0.80** | **B320** | **A104** | **780.00** |
| | Analyze results of research on proposed revisions to plan with respect to privileged documents. | | | | |
| 04/08/21 | **Paul LaFata** | **0.70** | **B320** | **A104** | **682.50** |
| | Analyze plan provisions with respect to privileged document. | | | | |
| 04/11/21 | **Paul LaFata** | **0.70** | **B320** | **A104** | **682.50** |
| | Analyze memorandum in support of plan's treatment of tort creditors (0.7). | | | | |
| 04/22/21 | **Shmuel Vasser** | **1.50** | **B320** | **A104** | **1,875.00** |
| | Review U.S. Trustee's objection to disclosure statement. | | | | |
| 04/23/21 | **Shmuel Vasser** | **3.70** | **B320** | **A104** | **4,625.00** |
| | Review objections to disclosure statement. | | | | |
| 04/26/21 | **Shmuel Vasser** | **4.20** | **B320** | **A104** | **5,250.00** |
| | Review objections to plan and disclosure statement (2.3); review amended plan and disclosure statement (1.9). | | | | |
| 04/27/21 | **Shmuel Vasser** | **3.90** | **B320** | **A104** | **4,875.00** |
| | Review trust distribution procedures/plan supplements. | | | | |
| 04/28/21 | **Paul LaFata** | **0.30** | **B320** | **A103** | **292.50** |
| | Draft revisions to strategy memorandum in support of plan confirmation and treatment of tort creditors. | | | | |
| 04/29/21 | **Shmuel Vasser** | **2.70** | **B320** | **A104** | **3,375.00** |
| | Review additional plan/DS objections including by non-consenting states. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **18.80** | | | **22,730.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 04/01/21 | **Sheila Birnbaum** | **0.60** | **L120** | **A104** | **900.00** |
| | Review memorandum on future representative. | | | | |
| 04/01/21 | **Hayden Coleman** | **1.70** | **L120** | **A104** | **1,785.00** |
| | Review and comment on revised memorandum regarding physician and non-hospital claimants (1.7). | | | | |
| 04/01/21 | **Hayden Coleman** | **0.70** | **L120** | **A106** | **735.00** |
| | Plan and participate in conference call with client and Dechert regarding strategy and work flow (0.7). | | | | |
| 04/01/21 | **Hayden Coleman** | **0.30** | **L120** | **A106** | **315.00** |
| | Emails with client regarding Chicago litigation (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                            Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/01/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A105 | **630.00** |
| | Confer internally regarding analysis of prescriber and non-hospital provider claims. | | | | |
| 04/01/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A103 | **735.00** |
| | Revise analysis of prescriber and non-hospital provider claims. | | | | |
| 04/01/21 | **Noah Becker** | **2.60** | L120 | A103 | **1,638.00** |
| | Draft and revise chart evaluating certain tort claims (2.6). | | | | |
| 04/01/21 | **Noah Becker** | **0.50** | L120 | A105 | **315.00** |
| | Call with Dechert team regarding tort claims evaluation (0.5). | | | | |
| 04/01/21 | **Theodore Yale** | **0.60** | L120 | A102 | **474.00** |
| | Research regarding health care provider claims. | | | | |
| 04/01/21 | **Christopher Boisvert** | **0.50** | L120 | A104 | **487.50** |
| | Review memorandum addressing third party bankruptcy claims (.5). | | | | |
| 04/01/21 | **Christopher Boisvert** | **0.50** | L120 | A105 | **487.50** |
| | Telephone conference with Dechert team to discuss third party bankruptcy claims (.5). | | | | |
| 04/01/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Confer with client regarding planning through confirmation. | | | | |
| 04/01/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding workstreams. | | | | |
| 04/01/21 | **Antonella Capobianco-Ranallo** | **2.70** | L120 | A102 | **810.00** |
| | Conduct research regarding proofs of claim (2.7). | | | | |
| 04/01/21 | **Antonella Capobianco-Ranallo** | **0.30** | L120 | A105 | **90.00** |
| | Email with M. Cusker Gonzalez regarding claims research (.3). | | | | |
| 04/02/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Committee representatives and Davis Polk regarding insurance issues. | | | | |
| 04/02/21 | **Sheila Birnbaum** | **1.50** | L120 | A104 | **2,250.00** |
| | Review materials on authenticity of documents (0.7); review documents from Non-Consenting States regarding revisions to plan and Davis Polk analysis (0.8). | | | | |
| 04/02/21 | **Sheila Birnbaum** | **1.70** | L120 | A107 | **2,550.00** |
| | Telephone conference with Purdue and Davis Polk regarding revisions to plan. | | | | |
| 04/02/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and comment on proposed plan language regarding document repository. | | | | |
| 04/02/21 | **Hayden Coleman** | **0.40** | L120 | A105 | **420.00** |
| | Emails to/from Dechert team regarding authentication of business documents. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 04/02/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Review/revise draft analysis regarding prescriber claims. | | | | |
| 04/02/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A105 | **525.00** |
| | Confer internally regarding legal analysis of prescriber claims. | | | | |
| 04/02/21 | **Noah Becker** | **3.00** | L120 | A103 | **1,890.00** |
| | Further revisions to prescriber claim analysis (3.0). | | | | |
| 04/02/21 | **Christopher Boisvert** | **1.00** | L120 | A103 | **975.00** |
| | Revise work product addressing statutes of limitations as to physician proofs of claim. | | | | |
| 04/02/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding document repository (0.2). | | | | |
| 04/04/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A103 | **420.00** |
| | Review/revise draft legal analysis of prescriber claims. | | | | |
| 04/04/21 | **Noah Becker** | **0.80** | L120 | A103 | **504.00** |
| | Continue revisions of prescriber claims analysis (0.8). | | | | |
| 04/05/21 | **Sheila Birnbaum** | **1.60** | L120 | A104 | **2,400.00** |
| | Review Amended Plan and issues list (1.3); review third party payor provisions for plan (0.3). | | | | |
| 04/05/21 | **Hayden Coleman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review and comment on schedule of legal issues and for claims evaluation and plan confirmation (1.2). | | | | |
| 04/05/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from DPW and Dechert regarding pending litigation against non-Purdue Debtors. | | | | |
| 04/05/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and comment on revised memorandum regarding physician and non-hospital healthcare provider claims (0.6). | | | | |
| 04/05/21 | **Mara Cusker Gonzalez** | **1.20** | L120 | A104 | **1,260.00** |
| | Review/analyze non-hospital provider claims in connection with legal analysis. | | | | |
| 04/05/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A103 | **1,050.00** |
| | Draft/revise legal analysis regarding claims by prescribers and non-hospital providers. | | | | |
| 04/05/21 | **Sara Roitman** | **0.30** | L120 | A105 | **315.00** |
| | Communicate internally regarding tort claim oppositions (0.3). | | | | |
| 04/05/21 | **Sara Roitman** | **0.60** | L120 | A105 | **630.00** |
| | Communicate internally regarding insurance adversary proceeding (0.6). | | | | |
| 04/05/21 | **Shmuel Vasser** | **1.00** | L120 | A104 | **1,250.00** |
| | Review status/issues regarding insurance litigation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/05/21 | **Noah Becker** | **0.70** | L120 | A103 | **441.00** |
| | Revise and finalize prescribers and non-hospital providers claims analysis (0.7). | | | | |
| 04/05/21 | **Theodore Yale** | **1.40** | L120 | A102 | **1,106.00** |
| | Research regarding causation issues for non-hospital medical provider claims. | | | | |
| 04/05/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding historical personal injury litigation query. | | | | |
| 04/06/21 | **Sheila Birnbaum** | **2.80** | L120 | A104 | **4,200.00** |
| | Review insurance complaint and memorandum (0.8); review revised issue lists for settlement and changes to the plan (0.7); review insurers' pleadings (0.8); review memorandum on physician's claims (0.5). | | | | |
| 04/06/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference with Purdue lawyers regarding case updates and strategy. | | | | |
| 04/06/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from Dechert and DPW regarding document repository and treatment of privileged documents. | | | | |
| 04/06/21 | **Hayden Coleman** | **1.00** | L120 | A106 | **1,050.00** |
| | Plan for and participate in weekly strategy call with client and retained counsel. | | | | |
| 04/06/21 | **Hayden Coleman** | **2.20** | L120 | A104 | **2,310.00** |
| | Review proposals regarding document repository and treatment of privileged documents (0.9); review prior memorandums on confidentiality and other issues raised by Sackler presentation (1.3). | | | | |
| 04/06/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Draft/revise memorandum analyzing prescriber and non-hospital provider claims. | | | | |
| 04/06/21 | **Paul LaFata** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding document repository. | | | | |
| 04/06/21 | **Theodore Yale** | **2.80** | L120 | A102 | **2,212.00** |
| | Research regarding claims by non-hospital medical providers. | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Correspond internally regarding revised Sackler presentation deck. | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **0.60** | L120 | A104 | **585.00** |
| | Review and analyze materials related to updated Sackler presentation deck. | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **1.20** | L120 | A107 | **1,170.00** |
| | Participate on weekly client update call with co-counsel (1.0); correspond with co-counsel regarding updated Sackler presentation deck (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                             Invoice 1010018792
Firm Matter Number: 399631.178405                                                    Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/07/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review third party payor changes to plan and emails regarding same (0.5); review emails regarding releases, indemnifications and settlement issues (0.4); review motion to withdraw motion to file proof of claim (0.4). | | | | |
| 04/07/21 | **Hayden Coleman** | **0.30** | L120 | A105 | **315.00** |
| | Conference call with S. Birnbaum regarding document repository. | | | | |
| 04/07/21 | **Hayden Coleman** | **0.80** | L120 | A107 | **840.00** |
| | Prepare for and participate in conference call with DPW, Wiggins, and Dechert regarding document repository. | | | | |
| 04/07/21 | **Hayden Coleman** | **2.90** | L120 | A104 | **3,045.00** |
| | Review third-party payor mark-up of plan provisions and emails regarding same (1.0); review and analyze revised Sackler presentation to creditor committees (1.9). | | | | |
| 04/07/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Emails to/from DPW and Dechert teams regarding privilege issues regarding document repository and transfer of documents to NewCo. | | | | |
| 04/07/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and comment on proposed revisions to memorandum regarding prescriber and non-hospital provider claims (0.6). | | | | |
| 04/07/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Review/revise draft analysis of prescriber and non-hospital provider claims. | | | | |
| 04/07/21 | **Paul LaFata** | **0.80** | L120 | A107 | **780.00** |
| | Confer with co-defense counsel regarding document repository (0.5) and research/draft briefing material for same (0.3). | | | | |
| 04/07/21 | **Sara Roitman** | **0.70** | L120 | A105 | **735.00** |
| | Communicate internally regarding personal injury and private claims strategy and oppositions (0.7). | | | | |
| 04/07/21 | **Danielle Gentin Stock** | **3.40** | L120 | A104 | **3,315.00** |
| | Review and analyze revised Sackler presentation deck (2.1); review, analyze and edit memorandum on prescriber/non-hospital claims (1.3). | | | | |
| 04/07/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Correspond internally regarding revised Sackler presentation deck. | | | | |
| 04/08/21 | **Sheila Birnbaum** | **1.10** | L120 | A104 | **1,650.00** |
| | Review emails to/from document repository working group and drafts of plan language regarding same (0.8); review medical monitoring issues (0.3). | | | | |
| 04/08/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Emails to/from Dechert and DPW teams regarding document repository and related privilege issues. | | | | |
| 04/08/21 | **Hayden Coleman** | **3.30** | L120 | A104 | **3,465.00** |
| | Review legal research regarding document repository and related privilege issues (0.4); review and respond to NCSG's comments to Disclosure Statement (2.9). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/08/21 | **Hayden Coleman** | **1.10** | L120 | A106 | **1,155.00** |

Emails to/from client and co-counsel regarding potential response from the company to publication of Keefe book.

| 04/08/21 | **Sara Roitman** | **0.30** | L120 | A105 | **315.00** |

Communicate interally regarding legal strategy for addressing potential tort claimant objections (0.3).

| 04/08/21 | **Noah Becker** | **3.10** | L120 | A102 | **1,953.00** |

Conduct research related to document repository and records issue (3.1).

| 04/08/21 | **Noah Becker** | **0.50** | L120 | A105 | **315.00** |

Call with Dechert team regarding document repository and records issue (0.5).

| 04/08/21 | **Christopher Boisvert** | **0.40** | L120 | A105 | **390.00** |

Telephone conference with P. LaFata regarding privilege issues.

| 04/08/21 | **Danielle Gentin Stock** | **1.30** | L120 | A105 | **1,267.50** |

Confer internally regarding document repository (0.3); correspond internally regarding document repository (0.2); confer internally regarding new presentation deck and next steps in bankruptcy (0.5); correspond internally regarding new Sackler presentation deck and next steps in bankruptcy (0.3).

| 04/09/21 | **Hayden Coleman** | **0.90** | L120 | A105 | **945.00** |

Conference calls with Dechert team regarding NCSG's comments regarding document repository.

| 04/09/21 | **Hayden Coleman** | **1.50** | L120 | A104 | **1,575.00** |

Review and comment on proposed language regarding treatment of Debtors' emails post confirmation (0.4); review legal research regarding preservation of work product privilege upon wind-down of Debtors (1.1).

| 04/09/21 | **Hayden Coleman** | **2.20** | L120 | A107 | **2,310.00** |

Conference call with DPW and Milbank regarding notice to tort creditors and other plan confirmation issues (1.0); conferences and emails to/from Dechert, DPW, Wiggins, and Skadden regarding preservation of work product privilege upon wind-down of Debtors (0.9); emails to/from NAS Group and DPW regarding NAS group's proposed order and meet and confer (0.3).

| 04/09/21 | **Paul LaFata** | **1.70** | L120 | A105 | **1,657.50** |

Attend conference calls with client and other retained counsel regarding analysis of plan (0.4), document transfer (0.5), strategy (0.3), and supporting research (0.5).

| 04/09/21 | **Sara Roitman** | **0.60** | L120 | A104 | **630.00** |

Analyze recusal precedent and implications for Purdue regarding same.

| 04/09/21 | **Noah Becker** | **4.10** | L120 | A103 | **2,583.00** |

Draft memorandum related to document transfer issue (4.1).

| 04/09/21 | **Noah Becker** | **0.60** | L120 | A105 | **378.00** |

Attend internal call regarding document transfer issue (0.6).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/09/21 | **Daniel Goldberg-Gradess** | **1.00** | L120 | A102 | **700.00** |
| | Conduct legal research to respond to nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/09/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A105 | **350.00** |
| | Phone call with D. Gentin Stock regarding research to respond to nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/09/21 | **Danielle Gentin Stock** | **1.00** | L120 | A107 | **975.00** |
| | Participate on call with co-counsel regarding notice and finality issues. | | | | |
| 04/09/21 | **Danielle Gentin Stock** | **3.10** | L120 | A104 | **3,022.50** |
| | Review, analyze, and summarize NCSG/UCC redlined comments to Plan language for document repository (3.1). | | | | |
| 04/09/21 | **Danielle Gentin Stock** | **1.40** | L120 | A105 | **1,365.00** |
| | Telephone call internally regarding document repository (1.0); emails internally regarding document repository issues (0.4). | | | | |
| 04/10/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze memorandum in support of plan (0.3). | | | | |
| 04/10/21 | **Paul LaFata** | **0.30** | L120 | A105 | **292.50** |
| | Confer internally regarding revisions to memorandum related to privilege issue (0.3). | | | | |
| 04/10/21 | **Noah Becker** | **1.80** | L120 | A103 | **1,134.00** |
| | Revise memorandum related to transfer of books and records (1.8). | | | | |
| 04/10/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |
| | Summarize and annotate Disclosure Statement provisions pertaining to prior personal injury litigation and related issues. | | | | |
| 04/11/21 | **Noah Becker** | **2.70** | L120 | A103 | **1,701.00** |
| | Further revise memorandum related to books and records issue (2.7). | | | | |
| 04/11/21 | **Daniel Goldberg-Gradess** | **10.40** | L120 | A102 | **7,280.00** |
| | Conduct legal research to respond to nonconsenting states' objections to bankruptcy plan regarding underlying issues of state laws, liability, etc. | | | | |
| 04/11/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Communicate internally regarding Disclosure Statement and document repository issues. | | | | |
| 04/12/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Davis Polk, Dechert, Skadden, and Wiggins regarding document repository. | | | | |
| 04/12/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review materials on document repository (0.5); review materials on insurance issues (0.3). | | | | |
| 04/12/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Review third-party payor groups comments to revised plan (0.4); review emails regarding conference call with document repository working group (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 04/12/21 | **Hayden Coleman** | **2.90** | L120 | A107 | **3,045.00** |
| | Prepare for and participate in conference call with document repository working group (i.e., client, Dechert, DPW, and Skadden). | | | | |
| 04/12/21 | **Hayden Coleman** | **0.20** | L120 | A107 | **210.00** |
| | Emails to/from DPW regarding Wilkie motion to correct claims. | | | | |
| 04/12/21 | **Paul LaFata** | **0.80** | L120 | A107 | **780.00** |
| | Confer with co-defense counsel regarding strategy for plan negotiation. | | | | |
| 04/12/21 | **Noah Becker** | **1.00** | L120 | A103 | **630.00** |
| | Continue revision of books and records memorandum (1.0) | | | | |
| 04/12/21 | **Daniel Goldberg-Gradess** | **5.10** | L120 | A103 | **3,570.00** |
| | Draft memorandum regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/12/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A105 | **350.00** |
| | Call with D. Gentin Stock regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/12/21 | **Daniel Goldberg-Gradess** | **4.00** | L120 | A102 | **2,800.00** |
| | Conduct research regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/12/21 | **Danielle Gentin Stock** | **0.90** | L120 | A107 | **877.50** |
| | Participate on call with co-counsel regarding document repository. | | | | |
| 04/12/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond with client regarding document repository. | | | | |
| 04/12/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding new study. | | | | |
| 04/12/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding document repository (0.3); correspond internally regarding document repository (0.2). | | | | |
| 04/12/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review and analyze research regarding document repository (0.9). | | | | |
| 04/13/21 | **Sheila Birnbaum** | **1.50** | L120 | A104 | **2,250.00** |
| | Review insurance companies' response to insurance issue (0.4); review response to insurers motions (0.8); review emails regarding Non-Consenting States meeting (0.3). | | | | |
| 04/13/21 | **Sheila Birnbaum** | **0.40** | L120 | A105 | **600.00** |
| | Telephone conference with Dechert team regarding document repository (0.4). | | | | |
| 04/13/21 | **Sheila Birnbaum** | **1.10** | L120 | A107 | **1,650.00** |
| | Telephone conference with Davis Polk regarding distributors (0.3); telephone conference with all Purdue lawyers regarding litigation status (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                                           Invoice 1010018792
Firm Matter Number: 399631.178405                                                                   Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/13/21 | **Hayden Coleman** | **1.80** | L120 | A106 | **1,890.00** |

Conferences and emails to/from client, DPW, Skadden, Dechert and Wiggins team regarding post-confirmation privilege issues (1.8).

| 04/13/21 | **Hayden Coleman** | **3.60** | L120 | A104 | **3,780.00** |
|---|---|---|---|---|---|

Review April 6 Hearing Transcript of NAS motion (0.3); review documents and emails to/from Dechert team and local counsel regarding confidentiality review of sealed documents for potential unsealing (1.2); review and comment on non-consenting states' proposed edits to document repository provision and comparison chart of same (1.3); review and revise memorandum on attorney client and work product privileges (0.8).

| 04/13/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
|---|---|---|---|---|---|

Conference call with Dechert team regarding updates and strategy.

| 04/13/21 | **Hayden Coleman** | **1.00** | L120 | A107 | **1,050.00** |
|---|---|---|---|---|---|

Participate in weekly updates and strategy call with client and retained counsel (1.0).

| 04/13/21 | **Paul LaFata** | **0.60** | L120 | A107 | **585.00** |
|---|---|---|---|---|---|

Confer with co-defense counsel (0.2) and co-counsel (0.4) regarding research in support of plan confirmation.

| 04/13/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
|---|---|---|---|---|---|

Analyze plan terms regarding personal injury issues.

| 04/13/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
|---|---|---|---|---|---|

Confer with co-defense counsel regarding further revisions to research memorandum in support of plan confirmation/state law issues (0.2).

| 04/13/21 | **Sara Roitman** | **1.60** | L120 | A104 | **1,680.00** |
|---|---|---|---|---|---|

Review and analyze proposed timeline for plan confirmation and plan objections (1.0); review and revise motion to correct claim from claimant (0.6).

| 04/13/21 | **Noah Becker** | **3.70** | L120 | A103 | **2,331.00** |
|---|---|---|---|---|---|

Revise draft of memorandum related to documents and records (3.7).

| 04/13/21 | **Noah Becker** | **1.20** | L120 | A102 | **756.00** |
|---|---|---|---|---|---|

Conduct research related to privilege, documents and records (1.2).

| 04/13/21 | **Lindsay Zanello** | **0.30** | L120 | A105 | **264.00** |
|---|---|---|---|---|---|

Communicate internally regarding document repository memorandum (.3).

| 04/13/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
|---|---|---|---|---|---|

Communicate internally regarding NCSG/UCC comments to document repository (1.0).

| 04/13/21 | **Danielle Gentin Stock** | **0.80** | L120 | A104 | **780.00** |
|---|---|---|---|---|---|

Review and analyze redlined Disclosure Statement provisions pertaining to tort claimants (0.3); review and analyze materials related to document repository (0.5).

| 04/13/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
|---|---|---|---|---|---|

Review and analyze served summons.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/13/21 | **Danielle Gentin Stock** | **0.90** | L120 | A106 | **877.50** |
| | Participate in weekly client update call (0.9). | | | | |
| 04/14/21 | **Hayden Coleman** | **0.30** | L120 | A105 | **315.00** |
| | Conference and correspondence with Dechert team regarding treatment of privileged and non-privileged materials in Insys matter. | | | | |
| 04/14/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Conferences and emails with Dechert and DPW teams regarding document repository and related issues (0.7). | | | | |
| 04/14/21 | **Hayden Coleman** | **2.70** | L120 | A104 | **2,835.00** |
| | Review and respond to non-consenting state group's proposed revisions to document repository language in plan (1.1); review and comment on analysis of document repository precedent (1.1); review emails to/from DPW, Dechert and White & Case regarding personal injury trust trustee (0.3); review treatment of privileged and non-privileged materials in Insys matter (0.2). | | | | |
| 04/14/21 | **Hayden Coleman** | **3.70** | L120 | A103 | **3,885.00** |
| | Review and revise memorandums regarding treatment of excluded assets assets – including certain privileged and work product documents – under the plan (3.7). | | | | |
| 04/14/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review and respond to updates regarding status of negotiations with various creditor groups (0.3). | | | | |
| 04/14/21 | **Paul LaFata** | **1.20** | L120 | A103 | **1,170.00** |
| | Draft revisions to research memorandum regarding privilege issues in support of plan confirmation (1.2). | | | | |
| 04/14/21 | **Noah Becker** | **0.70** | L120 | A103 | **441.00** |
| | Revise memorandum related to document repository issues and plan confirmation. | | | | |
| 04/14/21 | **Daniel Goldberg-Gradess** | **2.70** | L120 | A103 | **1,890.00** |
| | Revise memorandum regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/14/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A105 | **350.00** |
| | Call with D. Gentin Stock regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/14/21 | **Danielle Gentin Stock** | **3.10** | L120 | A105 | **3,022.50** |
| | Communicate internally regarding document disclosure issues. | | | | |
| 04/14/21 | **Danielle Gentin Stock** | **1.90** | L120 | A104 | **1,852.50** |
| | Review, analyze and draft materials related to document disclosure issues. | | | | |
| 04/15/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review future claims issues. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/15/21 | **Hayden Coleman** | **2.80** | L120 | A104 | **2,940.00** |
| | Review confidentiality agreements, protective orders, and mediation agreements (1.1); review, comment, and edit memorandum regarding post confirmation treatment of privileged documents (1.7). | | | | |
| 04/15/21 | **Sara Roitman** | **0.80** | L120 | A105 | **840.00** |
| | Communicate with Dechert team regarding document repository issues (0.8). | | | | |
| 04/15/21 | **Daniel Goldberg-Gradess** | **6.20** | L120 | A103 | **4,340.00** |
| | Complete draft analysis regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/15/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review and analyze materials related to document repository issues (0.3); review and analyze bankruptcy filings regarding withdrawal of motion (0.2). | | | | |
| 04/15/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Correspond internally regarding document repository (0.5). | | | | |
| 04/16/21 | **Sheila Birnbaum** | **3.90** | L120 | A104 | **5,850.00** |
| | Review state allocation materials (0.4); review memorandum on document repository and privilege issues (0.6); review emails from third party payors on liens (0.4); review allocation matrix of tribes (0.3); review allocation disclosure of states and charts (0.7); review creditor trust Trust Distribution Plans (0.8); review memorandum on privileged documents (0.7). | | | | |
| 04/16/21 | **Sheila Birnbaum** | **0.50** | L120 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding document repository and settlement (0.5). | | | | |
| 04/16/21 | **Hayden Coleman** | **2.40** | L120 | A104 | **2,520.00** |
| | Review and respond to NAS Committee's proposed changes to Order regarding depositions and attendant emails (0.2); review state abatement allocation spreadsheet (0.3); review and revise memorandum regarding transfer of privileged documents to NewCo (0.7); review and revise memorandums regarding Insys liquidation and McKinsey settlement (1.2). | | | | |
| 04/16/21 | **Hayden Coleman** | **1.30** | L120 | A106 | **1,365.00** |
| | Emails and conference calls with client regarding document repository and document transfer issues. | | | | |
| 04/16/21 | **Hayden Coleman** | **2.00** | L120 | A107 | **2,100.00** |
| | Conference call with DPW and Dechert regarding confirmatory discovery and mediation privileges (0.4); plan for and participate in Webex with DPW, Skadden and Wiggins regarding document repository and responses to non-consenting states' comments to plan language (1.2); emails to/from DPW regarding potential future claimants (0.4). | | | | |
| 04/16/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding plan language for document repository and related issues. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                  Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 04/16/21 | **Paul LaFata** | **0.60** | **L120** | **A103** | **585.00** |
| | Draft revisions to client memorandum regarding document repository and responses to non-consenting states' comments to plan language. | | | | |
| 04/16/21 | **Paul LaFata** | **0.60** | **L120** | **A107** | **585.00** |
| | Confer with co-defense counsel (0.2) and co-counsel (0.4) regarding document repository and responses to non-consenting states' comments to plan language. | | | | |
| 04/16/21 | **Paul LaFata** | **0.30** | **L120** | **A104** | **292.50** |
| | Analyze memorandum researching strategy regarding document repository and responses to non-consenting states' comments to plan language. | | | | |
| 04/16/21 | **Sara Roitman** | **1.00** | **L120** | **A104** | **1,050.00** |
| | Analyze issues regarding proposed future claims. | | | | |
| 04/16/21 | **Noah Becker** | **0.60** | **L120** | **A104** | **378.00** |
| | Review memorandum related to plan revision in response to NCSG comments (0.6). | | | | |
| 04/16/21 | **Daniel Goldberg-Gradess** | **2.50** | **L120** | **A103** | **1,750.00** |
| | Revise memorandum regarding nonconsenting states' objections to bankruptcy plan. | | | | |
| 04/16/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review and revise document repository information. | | | | |
| 04/16/21 | **Danielle Gentin Stock** | **0.50** | **L120** | **A107** | **487.50** |
| | Confer with co-counsel regarding document repository issues (0.5). | | | | |
| 04/17/21 | **Paul LaFata** | **0.20** | **L120** | **A105** | **195.00** |
| | Confer with co-counsel regarding proposed revisions to plan regarding document and tort issues. | | | | |
| 04/18/21 | **Danielle Gentin Stock** | **0.90** | **L120** | **A106** | **877.50** |
| | Confer with client regarding potential document disclosures. | | | | |
| 04/19/21 | **Sheila Birnbaum** | **3.10** | **L120** | **A104** | **4,650.00** |
| | Review insurance language in plan and proposed change (0.7); review memorandum on document repository and privilege (0.8); review memorandum on insurance issues (0.8); review updated list of states and settlement positions (0.3); review materials on trustees of Personal Injury and Hospital Trust (0.5). | | | | |
| 04/19/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A106** | **750.00** |
| | Telephone conference with R. Silbert regarding document repository and settlement issues. | | | | |
| 04/19/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A107** | **2,700.00** |
| | Telephone conference regarding document repository with team from Purdue, Davis Polk, Dechert and Skadden (0.8); telephone conference with Davis Polk and Purdue regarding insurance settlement issues (0.7); telephone conference with Davis Polk regarding indemnity settlement issues (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review agenda for April 21 hearing (0.3). | | | | |
| 04/19/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Emails to Skadden regarding privilege issues (0.4); emails to/from DPW and Dechert teams regarding proposed trustee for personal injury trust (0.3). | | | | |
| 04/19/21 | **Hayden Coleman** | **1.70** | L120 | A106 | **1,785.00** |
| | Plan and participate in Webex meeting with client, Dechert, DPW, and Wiggins regarding document repository and related privilege issues. | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **1.40** | L120 | A104 | **1,365.00** |
| | Draft and update settlement chart (1.0); review and analyze materials related to document repository (0.3); review and analyze NCSG's document repository proposal (0.1). | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding NCSG's document proposal (0.1). | | | | |
| 04/20/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review materials on California trial of manufacturers (0.5); review NOAT Abatement Term Sheet and issues (0.8). | | | | |
| 04/20/21 | **Hayden Coleman** | **1.30** | L120 | A102 | **1,365.00** |
| | Background research and vetting regarding proposed trustees for personal injury trust. | | | | |
| 04/20/21 | **Hayden Coleman** | **1.50** | L120 | A104 | **1,575.00** |
| | Review and comment on Debtors' proposed edits to plan (0.7); review references to document repository from prior hearings (0.3); review Congressional Press Release regarding Sackler Family wealth and Sackler response to same (0.5). | | | | |
| 04/20/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from Dechert team and Skadden regarding proposed trustees for personal injury trust. | | | | |
| 04/20/21 | **Hayden Coleman** | **3.60** | L120 | A106 | **3,780.00** |
| | Prepare for (.1) and participate in weekly strategy and coordination call with client and other outside counsel (1.0); prepare for and participate in Webex with client, DPW, Wiggins, and Dechert regarding document repository and related issues (1.9); emails to/from Dechert, DPW, and client regarding Sackler comments to plan regarding document repository (0.6). | | | | |
| 04/20/21 | **Paul LaFata** | **1.20** | L120 | A106 | **1,170.00** |
| | Confer with client regarding document repository and responses to non-consenting states' comments to plan language. | | | | |
| 04/20/21 | **Daniel Goldberg-Gradess** | **3.00** | L120 | A102 | **2,100.00** |
| | Conduct legal research into potential trustees for Personal Injury Trust. | | | | |
| 04/20/21 | **Daniel Goldberg-Gradess** | **2.40** | L120 | A103 | **1,680.00** |
| | Draft memorandum regarding potential trustees for Personal Injury Trust (2.4). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                                  Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Daniel Goldberg-Gradess** | **0.60** | L120 | A105 | **420.00** |
| | Email and call with H. Coleman and D. Gentin Stock regarding memorandum regarding potential trustees for Personal Injury Trust (.6). | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **1.20** | L120 | A105 | **1,170.00** |
| | Confer internally regarding document repository issues (0.9); correspond internally regarding personal injury trustee (0.3). | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **1.00** | L120 | A107 | **975.00** |
| | Confer with co-counsel regarding document issues related to proposed repository. | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review and analyze revised document repository proposal. | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate on weekly client update call. | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Confer with client regarding document repository issues. | | | | |
| 04/21/21 | **Sheila Birnbaum** | **3.40** | L120 | A104 | **5,100.00** |
| | Review and revise materials on document repository (0.8); review additional changes to document issues (0.6); review materials regarding document transfer (0.8); review insurance documents and response to motion (1.2). | | | | |
| 04/21/21 | **Hayden Coleman** | **2.00** | L120 | A106 | **2,100.00** |
| | Plan for and participate in document repository working group WebEx with DPW, Skadden, Dechert and client. | | | | |
| 04/21/21 | **Hayden Coleman** | **1.80** | L120 | A104 | **1,890.00** |
| | Review client and co-counsel comments to plan language regarding privilege issues and document repository (1.1); review and revise memorandum regarding potential special master candidate for personal injury trust (0.7). | | | | |
| 04/21/21 | **Daniel Goldberg-Gradess** | **5.20** | L120 | A103 | **3,640.00** |
| | Revise due diligence memo on potential trustees for personal injury trust (5.2). | | | | |
| 04/21/21 | **Daniel Goldberg-Gradess** | **4.00** | L120 | A102 | **2,800.00** |
| | Perform research for due diligence memorandum on potential trustees for personal injury trust. | | | | |
| 04/21/21 | **Daniel Goldberg-Gradess** | **0.70** | L120 | A105 | **490.00** |
| | Email with H. Coleman regarding due diligence memo on potential trustees for personal injury trust (.7). | | | | |
| 04/22/21 | **Hayden Coleman** | **3.50** | L120 | A104 | **3,675.00** |
| | Review and revise memorandum regarding trustee and special master candidates (0.9); review and comment on Third Party Payor Trust Distribution Procedures (0.9); review memorandum regarding documents produced and residing in Purdue discovery database (0.3); review and revise mark up of non-consenting state group's comments to document repository language in disclosure statement (0.8); review and analyze letter from Joseph Hage to B. Kaminetzky and related exhibits (0.6). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                                  Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/22/21 | **Hayden Coleman** | **0.20** | **L120** | **A105** | **210.00** |
| | Emails to/from Dechert regarding document authentication requests. | | | | |
| 04/22/21 | **Hayden Coleman** | **1.50** | **L120** | **A106** | **1,575.00** |
| | Webex with DPW, client, Dechert and Wiggins regarding document repository and related issues (1.0); emails to/from DPW, Dechert, and client regarding letter from J. Hage to B. Kaminetzky and related exhibits (0.5). | | | | |
| 04/22/21 | **Hayden Coleman** | **0.40** | **L120** | **A107** | **420.00** |
| | Emails to/from Skadden and client regarding joint defense privileges (0.4). | | | | |
| 04/22/21 | **Mara Cusker Gonzalez** | **2.50** | **L120** | **A104** | **2,625.00** |
| | Review/analyze and provide comments to litigation and bankruptcy counsel on Trust Distribution Plans (1.3), lien resolution plan (0.8), and related claims appendices (0.4). | | | | |
| 04/22/21 | **Sara Roitman** | **2.20** | **L120** | **A104** | **2,310.00** |
| | Review third party payor proposed trust agreement (1.2); review and analyze summary regarding diligence on trust administrators (1.0). | | | | |
| 04/22/21 | **Daniel Goldberg-Gradess** | **0.30** | **L120** | **A103** | **210.00** |
| | Revise memorandum summarizing due diligence research into potential special masters for Purdue personal injury trust. | | | | |
| 04/22/21 | **Daniel Goldberg-Gradess** | **0.20** | **L120** | **A105** | **140.00** |
| | Call with D. Gentin Stock regarding ethics and privilege issues. | | | | |
| 04/23/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A105** | **2,700.00** |
| | Review changes to Trust Distribution Plan and Personal Injury Trust (0.4); review insurance settlement emails and responses (0.3); review Trust Distribution Plan and Personal Injury Trust (0.4); review Ad Hoc Committee comments on plan (0.7). | | | | |
| 04/23/21 | **Hayden Coleman** | **3.30** | **L120** | **A104** | **3,465.00** |
| | Review and revise memorandum in support of plan structure excluding waiver of privilege (2.7); review and comment on revised NAS and Hospital trust agreement (0.6). | | | | |
| 04/23/21 | **Hayden Coleman** | **0.40** | **L120** | **A107** | **420.00** |
| | Emails to/from White & Case and DPW regarding personal injury trust agreement and review revisions to same (0.4). | | | | |
| 04/23/21 | **Hayden Coleman** | **0.80** | **L120** | **A105** | **840.00** |
| | Emails and conference call with Dechert team regarding memorandum in support of plan structure excluding waiver of privilege. | | | | |
| 04/23/21 | **Hayden Coleman** | **1.10** | **L120** | **A107** | **1,155.00** |
| | Conference call with client, DPW, Skadden and Wiggins regarding plan and privilege issues (1.1). | | | | |
| 04/23/21 | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A107** | **525.00** |
| | Attend meeting with bankruptcy counsel and litigation counsel regarding analysis of and strategy regarding draft Trust Distribution Plans. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/23/21 | **Mara Cusker Gonzalez** | **0.40** | **L120** | **A104** | **420.00** |
| | Review and analyze draft Trust Distribution Plans. | | | | |
| 04/23/21 | **Daniel Goldberg-Gradess** | **4.00** | **L120** | **A102** | **2,800.00** |
| | Research ethics and privilege issues surrounding treatment of documents. | | | | |
| 04/23/21 | **Jenna Newmark** | **0.90** | **L120** | **A107** | **855.00** |
| | Participate in videoconference with Davis Polk and Dechert teams regarding trust distribution plans (0.9). | | | | |
| 04/23/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A104** | **97.50** |
| | Review correspondence regarding claims analysis. | | | | |
| 04/24/21 | **Sheila Birnbaum** | **1.30** | **L120** | **A104** | **1,950.00** |
| | Review revised bankruptcy plan (1.3). | | | | |
| 04/24/21 | **Danielle Gentin Stock** | **1.40** | **L120** | **A104** | **1,365.00** |
| | Review and analyze memorandum concerning privilege. | | | | |
| 04/24/21 | **Danielle Gentin Stock** | **0.30** | **L120** | **A105** | **292.50** |
| | Communicate internally regarding privilege memorandum. | | | | |
| 04/25/21 | **Hayden Coleman** | **1.10** | **L120** | **A104** | **1,155.00** |
| | Review and revise memorandum regarding post confirmation preservation of privilege. | | | | |
| 04/25/21 | **Hayden Coleman** | **1.00** | **L120** | **A105** | **1,050.00** |
| | Emails and conferences to Dechert team regarding post confirmation preservation of privilege. | | | | |
| 04/25/21 | **Daniel Goldberg-Gradess** | **4.80** | **L120** | **A102** | **3,360.00** |
| | Research privilege and ethical issues with regard to document transfer. | | | | |
| 04/25/21 | **Daniel Goldberg-Gradess** | **5.00** | **L120** | **A102** | **3,500.00** |
| | Draft memorandum regarding privilege and ethical issues involved in document transfer. | | | | |
| 04/26/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A103** | **1,200.00** |
| | Work on memorandum regarding document repository. | | | | |
| 04/26/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A107** | **1,200.00** |
| | Telephone conference with lawyers for Skadden regarding document repository (0.5); telephone conference with lawyers for distributors regarding settlement issues (0.3). | | | | |
| 04/26/21 | **Sheila Birnbaum** | **3.90** | **L120** | **A104** | **5,850.00** |
| | Review redraft of memorandum on document repository (0.7); review distributors objections to disclosure statement (0.8); review emails regarding insurance issues (0.3); review responses to insurers motions (1.3); work on mediation issue including review of emails and responses (0.8). | | | | |
| 04/26/21 | **Sheila Birnbaum** | **0.50** | **L120** | **A105** | **750.00** |
| | Telephone conference with Dechert lawyers regarding document repository. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/26/21 | **Hayden Coleman** | **3.90** | L120 | A104 | **4,095.00** |
| | Review and revise memorandum regarding post confirmation retention of privileged materials based on client comments. | | | | |
| 04/26/21 | **Hayden Coleman** | **1.30** | L120 | A107 | **1,365.00** |
| | Conference call with Dechert and Skadden regarding document repository (0.5); emails to/from Dechert and DPW regarding personal injury trust distribution process (0.4); emails to/from DPW regarding editor request for certain agreements (0.4). | | | | |
| 04/26/21 | **Hayden Coleman** | **1.50** | L120 | A105 | **1,575.00** |
| | Emails and conference calls with Dechert team regarding post confirmation retention of privileged materials based on client comments (1.5). | | | | |
| 04/26/21 | **Daniel Goldberg-Gradess** | **3.70** | L120 | A102 | **2,590.00** |
| | Draft memorandum regarding ethics and privilege issues. | | | | |
| 04/26/21 | **Daniel Goldberg-Gradess** | **3.00** | L120 | A103 | **2,100.00** |
| | Draft memorandum regarding ethics and privilege issues. | | | | |
| 04/26/21 | **Jenna Newmark** | **0.30** | L120 | A104 | **285.00** |
| | Review/analyze correspondence regarding evaluation of trust distribution in prior cases (0.3). | | | | |
| 04/26/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |
| | Review and revise memorandum related to privilege issues. | | | | |
| 04/26/21 | **Danielle Gentin Stock** | **0.90** | L120 | A105 | **877.50** |
| | Confer internally regarding workstreams, including privilege issues (0.5); communicate internally regarding privilege issues (0.4). | | | | |
| 04/27/21 | **Sheila Birnbaum** | **2.10** | L120 | A104 | **3,150.00** |
| | Review memorandum on document repository and emails regarding same (0.8); review objections filed to disclosure statement (1.3). | | | | |
| 04/27/21 | **Sheila Birnbaum** | **2.80** | L120 | A106 | **4,200.00** |
| | Multiple telephone conferences with Davis Polk and Purdue regarding plan settlement issue (1.0); telephone conference with Purdue, Skadden, and Dechert lawyers regarding document repository settlement issues (1.0); telephone conference with Purdue lawyers regarding litigation case status (0.8). | | | | |
| 04/27/21 | **Hayden Coleman** | **1.80** | L120 | A106 | **1,890.00** |
| | Plan for and participate in strategy and update call with client and other retained counsel (0.8); WebEx with DPW, client, Dechert and Wiggins regarding document repository (1.0). | | | | |
| 04/27/21 | **Hayden Coleman** | **5.80** | L120 | A104 | **6,090.00** |
| | Review and analyze objections filed by NAS committee and others regarding disclosure statement and attendant exhibits and declarations (3.4); review and respond to client comments on memorandum regarding post confirmation treatment of privileged materials (2.4). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                           Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/27/21 | **Danielle Gentin Stock** | **1.50** | L120 | A107 | **1,462.50** |
| | Confer with co-counsel regarding response to NAS filing (0.5); prepare for and confer with co-counsel regarding document repository issues (1.0). | | | | |
| 04/27/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Participate on weekly client call. | | | | |
| 04/27/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding NAS filing (0.3); correspond internally regarding privilege issues (0.1). | | | | |
| 04/28/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review emails and agenda for insurance group call (0.3); review memorandum on work product and privilege (0.8); work on memorandum on document repository and related privilege issues (0.8). | | | | |
| 04/28/21 | **Hayden Coleman** | **0.90** | L120 | A104 | **945.00** |
| | Review comments and revise memorandum regarding post confirmation treatment of privileged materials (0.9). | | | | |
| 04/28/21 | **Mara Cusker Gonzalez** | **1.40** | L120 | A103 | **1,470.00** |
| | Draft/revise summary of attorneys' fee proposals in connection with plan confirmation preparation. | | | | |
| 04/28/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with client, litigation counsel, and bankruptcy counsel regarding attorneys' fee proposals in connection with plan confirmation preparation. | | | | |
| 04/28/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Draft/revise legal analysis regarding non-hospital provider and physician claims. | | | | |
| 04/28/21 | **Sara Roitman** | **1.70** | L120 | A107 | **1,785.00** |
| | Confer with bankruptcy team regarding NAS claimants' opposition to the plan and insurance adversary proceeding. | | | | |
| 04/28/21 | **Danielle Gentin Stock** | **0.60** | L120 | A104 | **585.00** |
| | Review and analyze correspondence regarding fee issue (0.1); review case status and issues in advance of client call (0.5). | | | | |
| 04/28/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer internally regarding privilege issues. | | | | |
| 04/28/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Confer with client regarding case status and updates. | | | | |
| 04/28/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding tort creditor attorney fee issues. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010018792
Firm Matter Number: 399631.178405                                                    Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/29/21 | **Sheila Birnbaum** | **3.40** | L120 | A106 | **5,100.00** |
| | Telephone conference with R. Silbert regarding Public Health Initiative (0.5); telephone conference with Davis Polk and Purdue regarding settlement issues (0.7); telephone conference with Purdue and law firms regarding document repository (0.7); telephone conference with Purdue and Davis Polk regarding settlement issues (1.0); telephone conference with Davis Polk and Purdue regarding settlement issues (0.5). | | | | |
| 04/29/21 | **Hayden Coleman** | **0.80** | L120 | A106 | **840.00** |
| | Webex with client, DPW, Dechert and Wiggins regarding document repository (0.8). | | | | |
| 04/29/21 | **Hayden Coleman** | **0.60** | L120 | A105 | **630.00** |
| | Conference call with S. Birnbaum regarding post confirmation treatment of privileged materials (0.3); emails to/from Dechert team regarding joint defense agreements (0.3). | | | | |
| 04/29/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with DPW regarding post confirmation treatment of privileged materials. | | | | |
| 04/29/21 | **Noah Becker** | **0.90** | L120 | A102 | **567.00** |
| | Conduct research regarding plan precedent pertaining to treatment of privileged documents (0.7); prepare summary of results related to same (0.2). | | | | |
| 04/29/21 | **Lindsay Zanello** | **0.10** | L120 | A105 | **88.00** |
| | Communicate internally regarding stipulation of dismissal. | | | | |
| 04/29/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding updating state courts on bankruptcy stay. | | | | |
| 04/30/21 | **Hayden Coleman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review confidentiality and related orders entered in the MDL (0.3); review Ad Hoc Committee proposed revisions (0.3); review email to client regarding proposed trustees (0.3); review J. Rice proposed stipulation regarding trial documents and attendant emails (0.3). | | | | |
| 04/30/21 | **Sara Roitman** | **3.00** | L120 | A104 | **3,150.00** |
| | Revise insurance motions regarding staying proceedings in favor of arbitration (1.1); analyze issues regarding pharmacy benefit managers (0.6); research and analyze confidentiality agreements in the MDL and underlying litigation (1.3). | | | | |
| 04/30/21 | **Jenna Newmark** | **0.80** | L120 | A107 | **760.00** |
| | Participate in videoconference with Davis Polk team regarding analysis of personal injury trust distribution plan (0.8). | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **337.40** | | | **332,976.50** |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                      Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L130 – Experts/Consultants** | | | | | |
| **04/08/21** | **Sara Roitman** | **0.30** | **L130** | **A105** | **315.00** |
| | Communicate interally regarding expert strategy (0.3). | | | | |
| **04/13/21** | **Danielle Gentin Stock** | **0.50** | **L130** | **A108** | **487.50** |
| | Confer with consultant regarding information requests. | | | | |
| **04/22/21** | **Hayden Coleman** | **0.40** | **L130** | **A107** | **420.00** |
| | Emails to/from DPW regarding expert issues (0.4). | | | | |
| **04/23/21** | **Hayden Coleman** | **0.50** | **L130** | **A107** | **525.00** |
| | Attend WebEx with Dechert and DPW regarding experts (0.5). | | | | |
| **04/26/21** | **Sara Roitman** | **1.10** | **L130** | **A105** | **1,155.00** |
| | Communicate with Dechert team regarding creditor trust agreements and related expert reports. | | | | |
| **04/27/21** | **Jenna Newmark** | **0.40** | **L130** | **A104** | **380.00** |
| | Review materials regarding prior personal injury settlements for claims analysis expert reports (0.4). | | | | |
| **04/29/21** | **Mara Cusker Gonzalez** | **0.50** | **L130** | **A108** | **525.00** |
| | Conference with outside consultant regarding potential expert report in connection with plan confirmation. | | | | |
| **04/29/21** | **Mara Cusker Gonzalez** | **0.40** | **L130** | **A107** | **420.00** |
| | Confer with litigation counsel regarding strategy for potential expert report regarding plan confirmation. | | | | |
| **04/29/21** | **Jenna Newmark** | **0.40** | **L130** | **A108** | **380.00** |
| | Participate in telephone call with expert D. Greenspan regarding analysis of personal injury trust distribution plan (0.4). | | | | |
| **04/30/21** | **Hayden Coleman** | **4.80** | **L130** | **A104** | **5,040.00** |
| | Review and analyze NAS expert report submitted in support of their objection to disclosure statement (2.9); analyze expert reports submitted in the MDL on NAS issues (1.9). | | | | |
| **04/30/21** | **Hayden Coleman** | **1.10** | **L130** | **A107** | **1,155.00** |
| | Plan for and participate in Webex with DPW and Dechert regarding expert and related issues (1.1). | | | | |
| **04/30/21** | **Mara Cusker Gonzalez** | **0.90** | **L130** | **A108** | **945.00** |
| | Attend meetings with bankruptcy counsel, litigation counsel, and expert consultants regarding potential expert analysis and reports. | | | | |
| **04/30/21** | **Hope Freiwald** | **0.90** | **L130** | **A105** | **1,125.00** |
| | Telephone conference with D. Stock and H. Coleman regarding potential expert responses to NAS Claimants opposition to Plan. | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **12.20** | | | **12,872.50** |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                  Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| 04/06/21 | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/07/21 | **Antonella Capobianco-Ranallo** | **0.50** | **L140** | **A110** | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/08/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L140** | **A110** | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/13/21 | **Antonella Capobianco-Ranallo** | **0.40** | **L140** | **A110** | **120.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/21/21 | **Antonella Capobianco-Ranallo** | **0.30** | **L140** | **A110** | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/27/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L140** | **A110** | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/28/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L140** | **A110** | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 04/29/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L140** | **A110** | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **2.50** | | | **750.00** |
| | | | | | |
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 04/01/21 | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **750.00** |
| | Telephone conference with R. Silbert regarding settlement issues. | | | | |
| 04/01/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A108** | **1,050.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues. | | | | |
| 04/01/21 | **Hayden Coleman** | **1.10** | **L160** | **A105** | **1,155.00** |
| | Emails and conference call with Dechert team regarding settlement updates and related issues. | | | | |
| 04/05/21 | **Sheila Birnbaum** | **1.20** | **L160** | **A106** | **1,800.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.7); telephone conference with M. Kesselman regarding settlement (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                  Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/05/21 | **Sheila Birnbaum** | **0.70** | L160 | A108 | **1,050.00** |
| | Telephone conference with plaintiffs Ad Hoc Group regarding settlement documents. | | | | |
| 04/05/21 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **750.00** |
| | Telephone conference with West Virginia A.G.'s and Davis Polk regarding settlement issues. | | | | |
| 04/05/21 | **Sara Roitman** | **0.40** | L160 | A104 | **420.00** |
| | Communicate internally regarding mediation strategy (0.4). | | | | |
| 04/06/21 | **Sheila Birnbaum** | **0.30** | L160 | A107 | **450.00** |
| | Telephone conference with Davis Polk regarding protective order. | | | | |
| 04/06/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement issues (0.8). | | | | |
| 04/06/21 | **Sheila Birnbaum** | **0.80** | L160 | A107 | **1,200.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues with plan (0.8). | | | | |
| 04/06/21 | **Sara Roitman** | **0.90** | L160 | A105 | **945.00** |
| | Communicate internally regarding upcoming trial in opioid matter and impact on Purdue mediation and settlement (0.4); communicate internally regarding confidentiality of presentation for settlement (0.5). | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **0.60** | L160 | A106 | **585.00** |
| | Confer with client regarding public health initiatives. | | | | |
| 04/07/21 | **Sheila Birnbaum** | **1.10** | L160 | A106 | **1,650.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with R. Silbert regarding settlement issues (0.6). | | | | |
| 04/07/21 | **Sheila Birnbaum** | **0.70** | L160 | A108 | **1,050.00** |
| | Telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement. | | | | |
| 04/07/21 | **Sara Roitman** | **0.50** | L160 | A105 | **525.00** |
| | Communicate internally regarding settlement negotiations (0.5). | | | | |
| 04/08/21 | **Sheila Birnbaum** | **1.60** | L160 | A106 | **2,400.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.4); telephone conference with R. Silbert regarding settlement issues (0.6); telephone conference with M. Huebner regarding settlement issues (0.3); telephone conference with M. Kesselman regarding settlement (0.3). | | | | |
| 04/08/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review materials on Sackler settlement (0.8). | | | | |
| 04/08/21 | **Paul LaFata** | **1.30** | L160 | A105 | **1,267.50** |
| | Confer with co-counsel regarding proposed revisions to document repository language in plan. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/08/21 | **Sara Roitman** | **0.60** | **L160** | **A104** | **630.00** |
| | Analyze rulings regarding MDL precedent and related implications for Purdue settlement. | | | | |
| 04/08/21 | **Sara Roitman** | **0.40** | **L160** | **A105** | **420.00** |
| | Communicate interally regarding mediation and plan strategy (0.4). | | | | |
| 04/08/21 | **Danielle Gentin Stock** | **0.40** | **L160** | **A106** | **390.00** |
| | Confer with client regarding new Sackler presentation deck. | | | | |
| 04/09/21 | **Paul LaFata** | **0.80** | **L160** | **A104** | **780.00** |
| | Analyze research results and memorandum underlying plan and post-confirmationdocument management. | | | | |
| 04/11/21 | **Sheila Birnbaum** | **0.40** | **L160** | **A106** | **600.00** |
| | Telephone conference with T. Baker regarding settlement issues. | | | | |
| 04/11/21 | **Sheila Birnbaum** | **1.20** | **L160** | **A107** | **1,800.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement and draft plan. | | | | |
| 04/11/21 | **Sheila Birnbaum** | **0.30** | **L160** | **A104** | **450.00** |
| | Review issues list regarding settlement (0.3). | | | | |
| 04/12/21 | **Paul LaFata** | **0.90** | **L160** | **A105** | **877.50** |
| | Confer with co-counsel regarding research and analysis in support of plan negotiation on creation of document repositories in analogous cases. | | | | |
| 04/13/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A108** | **1,050.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding settlement issues. | | | | |
| 04/13/21 | **Sheila Birnbaum** | **0.80** | **L160** | **A104** | **1,200.00** |
| | Review document repository and related settlement issues (0.8). | | | | |
| 04/13/21 | **Paul LaFata** | **0.40** | **L160** | **A103** | **390.00** |
| | Draft revisions to research memorandum in support of plan confirmation/settlement issues (0.4). | | | | |
| 04/14/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A108** | **1,050.00** |
| | Telephone conference with Non-Consenting State representative and all parties regarding settlement issues. | | | | |
| 04/14/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A107** | **1,050.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues. | | | | |
| 04/14/21 | **Sheila Birnbaum** | **0.40** | **L160** | **A104** | **600.00** |
| | Review insurance issues for settlement. | | | | |
| 04/14/21 | **Paul LaFata** | **0.70** | **L160** | **A104** | **682.50** |
| | Analyze proposed plan provisions on treatment of tort related claims and comment on same. | | | | |
| 04/14/21 | **Paul LaFata** | **1.30** | **L160** | **A105** | **1,267.50** |
| | Confer with co-counsel regarding strategy in support of settlement. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 04/14/21 | Paul LaFata | 0.20 | L160 | A107 | 195.00 |
| | Confer with co-defense counsel regarding strategy in support of settlement. | | | | |
| 04/14/21 | Paul LaFata | 0.20 | L160 | A104 | 195.00 |
| | Analyze adverse party communications/settlement issues. | | | | |
| 04/14/21 | Paul LaFata | 0.30 | L160 | A105 | 292.50 |
| | Confer with co-counsel regarding research memorandum in support of settlement (0.3). | | | | |
| 04/15/21 | Sheila Birnbaum | 1.00 | L160 | A107 | 1,500.00 |
| | Telephone conference with T. Baker, Davis Polk, and Purdue regarding settlement issues. | | | | |
| 04/15/21 | Hayden Coleman | 0.50 | L160 | A108 | 525.00 |
| | Prepare for and participate in meet-and-confer with NAS group. | | | | |
| 04/15/21 | Paul LaFata | 0.70 | L160 | A103 | 682.50 |
| | Draft revisions to client memorandum in support of settlement. | | | | |
| 04/15/21 | Paul LaFata | 0.60 | L160 | A105 | 585.00 |
| | Confer with counsel regarding strategy in support of settlement. | | | | |
| 04/15/21 | Noah Becker | 2.40 | L160 | A103 | 1,512.00 |
| | Complete revisions to plan language/settlement memorandum (2.4). | | | | |
| 04/15/21 | Noah Becker | 0.40 | L160 | A105 | 252.00 |
| | Call with Dechert team regarding settlement memorandum (0.4). | | | | |
| 04/16/21 | Sheila Birnbaum | 0.70 | L160 | A106 | 1,050.00 |
| | Telephone conference with R. Silbert regarding settlement issues. | | | | |
| 04/16/21 | Sheila Birnbaum | 2.00 | L160 | A108 | 3,000.00 |
| | Telephone conference with Ad Hoc Committee representative regarding settlement (0.8); telephone conference with consenting states regarding settlement allocation (0.7); telephone conference with representative of third party payor regarding settlement issues (0.5). | | | | |
| 04/16/21 | Sheila Birnbaum | 1.00 | L160 | A107 | 1,500.00 |
| | Telephone conference with Davis Polk and Purdue regarding settlement issues. | | | | |
| 04/16/21 | Sheila Birnbaum | 0.50 | L160 | A103 | 750.00 |
| | Prepare summary of working group call regarding settlement documents (0.5). | | | | |
| 04/16/21 | Sara Roitman | 0.70 | L160 | A105 | 735.00 |
| | Confer internally regarding plan settlement issues. | | | | |
| 04/16/21 | Noah Becker | 0.50 | L160 | A105 | 315.00 |
| | Attend team call to discuss plan revision regarding settlement (0.5). | | | | |
| 04/16/21 | Danielle Gentin Stock | 0.90 | L160 | A105 | 877.50 |
| | Confer internally regarding status of workstreams and document issues. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/17/21 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **750.00** |
| | Telephone conference with Davis Polk and Purdue regarding settlement issues. | | | | |
| 04/17/21 | **Sheila Birnbaum** | **1.30** | L160 | A104 | **1,950.00** |
| | Review changes to insurance issues and emails regarding same (0.5); review new drafts to plan and disclosure regarding settlement (0.8). | | | | |
| 04/17/21 | **Paul LaFata** | **0.80** | L160 | A104 | **780.00** |
| | Analyze proposed revisions to plan/settlement. | | | | |
| 04/17/21 | **Danielle Gentin Stock** | **0.30** | L160 | A104 | **292.50** |
| | Review and analyze redlined Plan regarding settlement. | | | | |
| 04/18/21 | **Paul LaFata** | **0.30** | L160 | A105 | **292.50** |
| | Confer with co-counsel regarding strategy in support of settlement approval/confirmation. | | | | |
| 04/18/21 | **Sara Roitman** | **1.20** | L160 | A104 | **1,260.00** |
| | Review and analyze proposed plan amendments. | | | | |
| 04/18/21 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **292.50** |
| | Communicate internally regarding potential edits to Plan regarding settlement. | | | | |
| 04/19/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with representative of Ad Hoc Committee regarding insurance settlement issues. | | | | |
| 04/19/21 | **Paul LaFata** | **0.70** | L160 | A106 | **682.50** |
| | Confer with client regarding potential plan revisions regarding settlement. | | | | |
| 04/19/21 | **Noah Becker** | **1.10** | L160 | A107 | **693.00** |
| | Prepare for (0.2) and participate in plan confirmation/settlement approval call with external counsel (0.9). | | | | |
| 04/19/21 | **Noah Becker** | **0.30** | L160 | A105 | **189.00** |
| | Attend internal call regarding plan confirmation/settlement approval (0.3). | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.40** | L160 | A105 | **390.00** |
| | Confer internally regarding document/settlement issues. | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.90** | L160 | A107 | **877.50** |
| | Participate on call with co-counsel regarding document/settlement issues. | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.20** | L160 | A106 | **195.00** |
| | Correspond with client regarding settlement chart (0.2). | | | | |
| 04/20/21 | **Sheila Birnbaum** | **1.40** | L160 | A106 | **2,100.00** |
| | Telephone conference with Dechert and Purdue regarding settlement issues (0.4); telephone conference with Purdue and its lawyers regarding updates and status of litigation (0.7); telephone conference with R. Silbert regarding settlement issues (0.3). | | | | |
| 04/20/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with Ad Hoc Committees on settlement issues. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                                  Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/20/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Attend Dechert team meeting on changes to term sheet. | | | | |
| 04/20/21 | **Hayden Coleman** | **1.10** | L160 | A105 | **1,155.00** |
| | Plan for and participate in conference call with Dechert team regarding nonconsenting state group's requested revisions to voluntary injunction and monitor provisions in plan. | | | | |
| 04/20/21 | **Paul LaFata** | **0.40** | L160 | A105 | **390.00** |
| | Confer with co-counsel regarding strategy in support of plan confirmation/settlement. | | | | |
| 04/20/21 | **Paul LaFata** | **1.00** | L160 | A103 | **975.00** |
| | Draft proposed revisions to plan/settlement (0.7); analyze requested revisions to same (0.3). | | | | |
| 04/20/21 | **Noah Becker** | **1.00** | L160 | A107 | **630.00** |
| | Participate in call with other outside counsel regarding creditor committee comments to plan/settlement issues. | | | | |
| 04/21/21 | **Sheila Birnbaum** | **1.50** | L160 | A106 | **2,250.00** |
| | Multiple telephone conferences with M. Kesselman and Davis Polk regarding settlement issues (0.8); telephone conference with T. Baker and Purdue regarding settlement issues (0.7). | | | | |
| 04/21/21 | **Sheila Birnbaum** | **1.00** | L160 | A105 | **1,500.00** |
| | Telephone conference with working group on documents from Dechert, Purdue, Davis Polk, and Skadden. | | | | |
| 04/21/21 | **Sheila Birnbaum** | **0.40** | L160 | A107 | **600.00** |
| | Telephone conference with Davis Polk regarding settlement document issues. | | | | |
| 04/21/21 | **Paul LaFata** | **0.80** | L160 | A106 | **780.00** |
| | Confer with client regarding proposed revisions to plan/settlement. | | | | |
| 04/21/21 | **Paul LaFata** | **0.30** | L160 | A105 | **292.50** |
| | Confer with co-counsel regarding proposed revisions to plan/settlement. | | | | |
| 04/21/21 | **Noah Becker** | **1.10** | L160 | A107 | **693.00** |
| | Participate in call with client and external counsel regarding revision to plan/settlement issues (1.1). | | | | |
| 04/21/21 | **Noah Becker** | **0.20** | L160 | A105 | **126.00** |
| | Call with Dechert team regarding response to plan/settlement (0.2). | | | | |
| 04/21/21 | **Noah Becker** | **0.70** | L160 | A103 | **441.00** |
| | Revise response to plan/settlement issues (0.7). | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **0.90** | L160 | A104 | **877.50** |
| | Review materials regarding potential trustee (0.5); review and analyze correspondence regarding document issues under the Plan/settlement (0.4). | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **1.50** | L160 | A105 | **1,462.50** |
| | Confer and correspond internally regarding document issues under the Plan/settlement. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                                  Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/22/21 | **Sheila Birnbaum** | **3.20** | L160 | A104 | **4,800.00** |
| | Review materials regarding settlement documents (0.8); review changes to disclosure and plan documents (0.8); review emails regarding insurance issues (0.3); review emails regarding Purdue issues (0.3); review final term sheet for Public Creditors and PI claimants (0.5); review McKinsey's consent judgment with state AGs over suits with Purdue (0.5). | | | | |
| 04/22/21 | **Sheila Birnbaum** | **2.50** | L160 | A107 | **3,750.00** |
| | Telephone conference with Davis Polk regarding Purdue plan/settlement issues (1.0); telephone conference with lawyers from Purdue, Skadden and Dechert regarding settlement documents (1.5). | | | | |
| 04/22/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with M. Kesselman & M. Huebner regarding settlement. | | | | |
| 04/22/21 | **Paul LaFata** | **1.00** | L160 | A106 | **975.00** |
| | Confer with client and co-defense counsel regarding plan confirmation/settlement approval strategy. | | | | |
| 04/22/21 | **Paul LaFata** | **0.80** | L160 | A105 | **780.00** |
| | Confer with co-counsel regarding research and revisions to memorandum in support of settlement approval. | | | | |
| 04/22/21 | **Paul LaFata** | **1.30** | L160 | A103 | **1,267.50** |
| | Draft revisions to memorandum in support of plan/settlement approval strategy. | | | | |
| 04/22/21 | **Paul LaFata** | **0.60** | L160 | A103 | **585.00** |
| | Draft proposed revisions to plan regarding settlement. | | | | |
| 04/22/21 | **Noah Becker** | **0.90** | L160 | A107 | **567.00** |
| | Participate in call with outside counsel about plan/settlement issues (0.9). | | | | |
| 04/22/21 | **Noah Becker** | **0.10** | L160 | A105 | **63.00** |
| | Internal call regarding plan revisions regarding settlement (0.1). | | | | |
| 04/22/21 | **Danielle Gentin Stock** | **0.40** | L160 | A104 | **390.00** |
| | Review and revise materials related to potential trustees. | | | | |
| 04/22/21 | **Danielle Gentin Stock** | **0.50** | L160 | A105 | **487.50** |
| | Correspond internally regarding amendment to Plan/settlement. | | | | |
| 04/22/21 | **Danielle Gentin Stock** | **1.20** | L160 | A106 | **1,170.00** |
| | Prepare for and participate on client call regarding amendment to Plan regarding settlement. | | | | |
| 04/23/21 | **Sheila Birnbaum** | **2.80** | L160 | A106 | **4,200.00** |
| | Telephone conference with Purdue and Davis Polk regarding Ad Hoc Group's change to the plan (0.5); telephone conference with Purdue, Davis Polk, Skadden, and Dechert regarding documents including review of materials (1.0); telephone conference with Purdue, Davis Polk, and Reed Smith regarding insurance issues (0.8); telephone conference with R. Silbert regarding settlement issues (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010018792
Firm Matter Number: 399631.178405                                                                      Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/23/21 | **Sheila Birnbaum** | **0.40** | L160 | A104 | **600.00** |
| | Review settlement issues with R. Silbert (0.4). | | | | |
| 04/23/21 | **Hayden Coleman** | **0.30** | L160 | A106 | **315.00** |
| | Emails to/from client regarding settlement inquiry and potential response (0.3). | | | | |
| 04/23/21 | **Paul LaFata** | **0.40** | L160 | A107 | **390.00** |
| | Confer with co-defense counsel regarding revisions to memorandum regarding strategy for plan/settlement approval. | | | | |
| 04/23/21 | **Paul LaFata** | **0.70** | L160 | A106 | **682.50** |
| | Confer with client and co-defense counsel regarding strategy in support of plan confirmation. | | | | |
| 04/23/21 | **Paul LaFata** | **0.30** | L160 | A104 | **292.50** |
| | Analyze joint-defense agreement materials in support of strategy. | | | | |
| 04/23/21 | **Paul LaFata** | **2.80** | L160 | A103 | **2,730.00** |
| | Draft memorandum in support of settlement strategy. | | | | |
| 04/23/21 | **Sara Roitman** | **1.00** | L160 | A105 | **1,050.00** |
| | Communicate internally regarding creditor trust agreements regarding implications for mediation and settlement. | | | | |
| 04/23/21 | **Noah Becker** | **4.20** | L160 | A103 | **2,646.00** |
| | Further revise strategy  memorandum (4.2). | | | | |
| 04/23/21 | **Noah Becker** | **0.40** | L160 | A105 | **252.00** |
| | Call with internal team related to strategy memorandum (0.4). | | | | |
| 04/23/21 | **Danielle Gentin Stock** | **1.00** | L160 | A105 | **975.00** |
| | Communicate internally regarding amendments to Plan/settlement. | | | | |
| 04/24/21 | **Sheila Birnbaum** | **0.60** | L160 | A104 | **900.00** |
| | Review email regarding tribes settlement (0.3); review Purdue claims regarding report (0.3). | | | | |
| 04/24/21 | **Paul LaFata** | **0.40** | L160 | A104 | **390.00** |
| | Analyze revisions to proposed plan/settlement issues. | | | | |
| 04/24/21 | **Paul LaFata** | **0.40** | L160 | A105 | **390.00** |
| | Confer with co-counsel regarding revisions to strategy memorandum. | | | | |
| 04/24/21 | **Paul LaFata** | **0.30** | L160 | A104 | **292.50** |
| | Analyze revisions to strategy memorandum. | | | | |
| 04/24/21 | **Paul LaFata** | **0.30** | L160 | A103 | **292.50** |
| | Draft revisions to strategy memorandum. | | | | |
| 04/24/21 | **Noah Becker** | **2.10** | L160 | A103 | **1,323.00** |
| | Continue revision of strategy memorandum (2.1). | | | | |
| 04/25/21 | **Paul LaFata** | **0.40** | L160 | A105 | **390.00** |
| | Confer with co-counsel regarding revisions to strategy memorandum. | | | | |

Client Name: Purdue Pharma L.P.                                                     Invoice 1010018792
Firm Matter Number: 399631.178405                                                   Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/25/21 | **Paul LaFata** | **0.40** | L160 | A103 | **390.00** |
| | Draft revisions to memorandum in support of plan confirmation strategy. | | | | |
| 04/25/21 | **Noah Becker** | **0.70** | L160 | A103 | **441.00** |
| | Revise strategy memorandum. | | | | |
| 04/26/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Conference call with Dechert team regarding updates on settlement issues and related assignments (0.5). | | | | |
| 04/26/21 | **Paul LaFata** | **0.80** | L160 | A105 | **780.00** |
| | Confer with co-counsel regarding settlement strategy. | | | | |
| 04/26/21 | **Paul LaFata** | **0.80** | L160 | A102 | **780.00** |
| | Research additional cases and other precedent regarding settlement. | | | | |
| 04/26/21 | **Paul LaFata** | **0.50** | L160 | A107 | **487.50** |
| | Confer with co-defense counsel regarding strategy in support of plan confirmation. | | | | |
| 04/26/21 | **Paul LaFata** | **1.70** | L160 | A103 | **1,657.50** |
| | Draft revisions to client memorandum on settlement strategy. | | | | |
| 04/26/21 | **Sara Roitman** | **1.10** | L160 | A104 | **1,155.00** |
| | Review and revise insurance motion regarding opposition to motion to stay in favor of arbitration. | | | | |
| 04/26/21 | **Noah Becker** | **2.70** | L160 | A103 | **1,701.00** |
| | Further revise strategy/settlement memorandum (2.7). | | | | |
| 04/27/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with Ad Hoc committee representative regarding settlement. | | | | |
| 04/27/21 | **Hayden Coleman** | **0.50** | L160 | A107 | **525.00** |
| | Conference call with DPW and Dechert regarding disclosure statement and attendant exhibits and declarations. | | | | |
| 04/27/21 | **Paul LaFata** | **0.80** | L160 | A106 | **780.00** |
| | Confer with client and project team regarding strategy memorandum. | | | | |
| 04/27/21 | **Paul LaFata** | **0.90** | L160 | A105 | **877.50** |
| | Confer with co-counsel regarding proposed revisions to strategy memorandum. | | | | |
| 04/27/21 | **Paul LaFata** | **0.70** | L160 | A103 | **682.50** |
| | Draft revisions to strategy memorandum. | | | | |
| 04/27/21 | **Paul LaFata** | **0.50** | L160 | A104 | **487.50** |
| | Analyze proposed revisions to strategy memorandum. | | | | |
| 04/27/21 | **Sara Roitman** | **1.30** | L160 | A103 | **1,365.00** |
| | Revise insurance motion regarding opposition to motion to stay in favor of arbitration. | | | | |
| 04/27/21 | **Noah Becker** | **3.20** | L160 | A103 | **2,016.00** |
| | Continue revising strategy memorandum (3.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/27/21 | Noah Becker | 0.90 | L160 | A107 | 567.00 |
| Communicate with outside counsel regarding plan memorandum. | | | | | |
| 04/27/21 | Noah Becker | 0.10 | L160 | A105 | 63.00 |
| Internal call regarding plan memorandum (0.1). | | | | | |
| 04/28/21 | Sheila Birnbaum | 0.70 | L160 | A107 | 1,050.00 |
| Telephone conference with Davis Polk, White & Case regarding Personal Injury Trust issues (0.4); telephone conference regarding insurance settlement issues with LICC, Reed Smith, Ad Hoc Committee of Consenting States (0.3). | | | | | |
| 04/28/21 | Sheila Birnbaum | 1.00 | L160 | A105 | 1,500.00 |
| Telephone call with Dechert lawyers regarding attorneys' fees and settlement (0.5); telephone conference with Dechert team regarding attorney fees related issues (0.5). | | | | | |
| 04/28/21 | Sheila Birnbaum | 0.70 | L160 | A108 | 1,050.00 |
| Telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement. | | | | | |
| 04/28/21 | Hayden Coleman | 1.00 | L160 | A105 | 1,050.00 |
| Conference calls with Dechert team regarding creditor attorney fee allocation and response to DPW inquiry. | | | | | |
| 04/28/21 | Hayden Coleman | 0.50 | L160 | A107 | 525.00 |
| Conference call with DPW and White & Case regarding NAS committee objection to disclosure statement/settlement issues. | | | | | |
| 04/28/21 | Hayden Coleman | 0.50 | L160 | A106 | 525.00 |
| Conference call with client regarding settlement issues. | | | | | |
| 04/28/21 | Paul LaFata | 0.20 | L160 | A106 | 195.00 |
| Confer with client regarding strategy memorandum. | | | | | |
| 04/28/21 | Paul LaFata | 0.30 | L160 | A105 | 292.50 |
| Confer with co-counsel regarding revisions to strategy memorandum. | | | | | |
| 04/28/21 | Sara Roitman | 2.50 | L160 | A103 | 2,625.00 |
| Revise insurance opposition to motion in favor of arbitration. | | | | | |
| 04/29/21 | Sheila Birnbaum | 1.40 | L160 | A104 | 2,100.00 |
| Review insurance issues (0.6); review objections to disclosure/settlement and allocation issues (0.8). | | | | | |
| 04/29/21 | Sheila Birnbaum | 0.50 | L160 | A108 | 750.00 |
| Telephone conference with representative of consenting state regarding settlement. | | | | | |
| 04/29/21 | Sheila Birnbaum | 0.70 | L160 | A104 | 1,050.00 |
| Review U.S. Trustee filings and press release (0.7). | | | | | |
| 04/29/21 | Hayden Coleman | 0.40 | L160 | A104 | 420.00 |
| Review and respond to letter from R. Sackler regarding history of claims against Sacklers. | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/29/21 | Paul LaFata | 0.30 | L160 | A104 | 292.50 |
| | Analyze potential precedent for revisions to plan (0.3). | | | | |
| 04/29/21 | Paul LaFata | 0.80 | L160 | A106 | 780.00 |
| | Confer with client regarding research in support of revisions to plan/settlement impact. | | | | |
| 04/29/21 | Paul LaFata | 0.20 | L160 | A105 | 195.00 |
| | Confer with co-counsel regarding potential precedent for revisions to plan/settlement issues (0.2). | | | | |
| 04/29/21 | Noah Becker | 0.80 | L160 | A107 | 504.00 |
| | Participate in external counsel call about plan changes. | | | | |
| 04/29/21 | Danielle Gentin Stock | 0.80 | L160 | A107 | 780.00 |
| | Confer with co-counsel regarding plan/term sheet/settlement issues. | | | | |
| 04/30/21 | Hayden Coleman | 1.20 | L160 | A108 | 1,260.00 |
| | Emails and conference calls with expert team regarding locating and retaining medical and epidemiological experts to address NAS issues. | | | | |
| 04/30/21 | Daniel Goldberg-Gradess | 4.70 | L160 | A102 | 3,290.00 |
| | Conduct legal research to respond to NAS claimants' objections to plan. | | | | |
| 04/30/21 | Danielle Gentin Stock | 1.30 | L160 | A104 | 1,267.50 |
| | Review correspondence regarding NAS objection (0.3); review and analyze confidentiality agreements (0.3); research issues related to NAS objection (0.7). | | | | |
| 04/30/21 | Danielle Gentin Stock | 1.90 | L160 | A105 | 1,852.50 |
| | Communicate internally regarding confidentiality issues (0.3); confer internally regarding NAS objection (1.6). | | | | |
| 04/30/21 | Antonella Capobianco-Ranallo | 1.80 | L160 | A104 | 540.00 |
| | Conduct research regarding precedent for confidentiality issues regarding settlement (1.8). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **136.10** | | | **146,339.00** |

**L190 – Other Case Assessment, Development and Administration**

| 04/02/21 | Jefferson Holder | 0.30 | L190 | A111 | 90.00 |
|------|-----------|-------|------|----------|--------|
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.1). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **90.00** |

**L210 – Pleadings**

| 04/01/21 | Hayden Coleman | 3.20 | L210 | A104 | 3,360.00 |
|------|-----------|-------|------|----------|--------|
| | Review and comment on revised sur-reply in opposition to NAS claimants' 2004 motion and declaration in support of same (3.2). | | | | |

Client Name: Purdue Pharma L.P.                                                             Invoice 1010018792
Firm Matter Number: 399631.178405                                                           Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **04/01/21** | **Paul LaFata** | **0.80** | **L210** | **A104** | **780.00** |
| | Analyze reply pleadings regarding objections to discovery. | | | | |
| **04/01/21** | **Shmuel Vasser** | **0.60** | **L210** | **A104** | **750.00** |
| | Review motion for payment of fees of consenting states. | | | | |
| **04/06/21** | **Paul LaFata** | **0.20** | **L210** | **A104** | **195.00** |
| | Analyze new pleadings on motion practice for discovery and hearings. | | | | |
| **04/06/21** | **Sara Roitman** | **2.10** | **L210** | **A104** | **2,205.00** |
| | Review filings regarding insurers' motion to stay and court's rulings regarding same. | | | | |
| **04/09/21** | **Paul LaFata** | **0.50** | **L210** | **A103** | **487.50** |
| | Draft revisions to research memorandum addressing privilege issues. | | | | |
| **04/13/21** | **Paul LaFata** | **0.20** | **L210** | **A104** | **195.00** |
| | Analyze pleadings on claims and objections to claims. | | | | |
| **04/13/21** | **Danielle Gentin Stock** | **0.40** | **L210** | **A107** | **390.00** |
| | Confer with co-counsel regarding proposed NAS order. | | | | |
| **04/13/21** | **Danielle Gentin Stock** | **0.20** | **L210** | **A104** | **195.00** |
| | Review and analyze proposed order regarding NAS deposition (0.2). | | | | |
| **04/14/21** | **Hayden Coleman** | **0.30** | **L210** | **A104** | **315.00** |
| | Review and comment on proposed order regarding NAS Committee's Rule 2004 Motion (0.3). | | | | |
| **04/16/21** | **Hayden Coleman** | **0.20** | **L210** | **A104** | **210.00** |
| | Review Statement in Support of NAS Motion (0.2). | | | | |
| **04/18/21** | **Sara Roitman** | **0.80** | **L210** | **A104** | **840.00** |
| | Review and analyze motion to permit the filing of a class proof of claim (0.8). | | | | |
| **04/27/21** | **Sheila Birnbaum** | **0.60** | **L210** | **A107** | **900.00** |
| | Telephone conference with Davis Polk and Dechert regarding NAS filing. | | | | |
| **04/27/21** | **Danielle Gentin Stock** | **0.20** | **L210** | **A104** | **195.00** |
| | Review and analyze NAS filing. | | | | |
| **04/30/21** | **Sara Roitman** | **0.80** | **L210** | **A105** | **840.00** |
| | Communicate internally regarding insurance adversary complaint (0.8). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **11.10** | | | **11,857.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| **04/02/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A106** | **97.50** |
| | Review and respond to client query regarding the voluntary injunction. | | | | |
| **04/05/21** | **Danielle Gentin Stock** | **0.10** | **L220** | **A106** | **97.50** |
| | Confer with client regarding monitor request. | | | | |
| **04/06/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A104** | **682.50** |
| | Review and analyze responses to monitor questions. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/07/21 | Danielle Gentin Stock | 0.70 | L220 | A106 | 682.50 |
| | Correspond with client regarding follow up to Monitor requests (0.2); confer with client regarding Monitor requests (0.5). | | | | |
| 04/07/21 | Danielle Gentin Stock | 0.70 | L220 | A107 | 682.50 |
| | Confer with co-counsel regarding Monitor request (0.5); correspond with co-counsel regarding Monitor request (0.2). | | | | |
| 04/07/21 | Danielle Gentin Stock | 0.60 | L220 | A104 | 585.00 |
| | Review materials related to Monitor requests. | | | | |
| 04/08/21 | Sheila Birnbaum | 0.50 | L220 | A105 | 750.00 |
| | Telephone conference with D. Stock regarding monitor issues. | | | | |
| 04/08/21 | Danielle Gentin Stock | 1.00 | L220 | A106 | 975.00 |
| | Confer with client regarding responses to Monitor requests (0.7); correspond with client regarding responses to Monitor requests (0.3). | | | | |
| 04/08/21 | Danielle Gentin Stock | 0.10 | L220 | A107 | 97.50 |
| | Confer with other counsel regarding Monitor request. | | | | |
| 04/08/21 | Danielle Gentin Stock | 0.50 | L220 | A105 | 487.50 |
| | Confer internally regarding status of Monitor responses (0.3); correspond internally regarding Monitor requests (0.2). | | | | |
| 04/08/21 | Danielle Gentin Stock | 2.60 | L220 | A104 | 2,535.00 |
| | Review and analyze materials related to Monitor requests (2.6). | | | | |
| 04/09/21 | Danielle Gentin Stock | 0.10 | L220 | A104 | 97.50 |
| | Review correspondence elated to Monitor. | | | | |
| 04/09/21 | Danielle Gentin Stock | 0.40 | L220 | A106 | 390.00 |
| | Confer with client regarding Monitor follow-up. | | | | |
| 04/11/21 | Sheila Birnbaum | 0.30 | L220 | A104 | 450.00 |
| | Review injunction and changes (0.3). | | | | |
| 04/12/21 | Danielle Gentin Stock | 0.50 | L220 | A107 | 487.50 |
| | Communicate with co-counsel regarding Monitor-related query. | | | | |
| 04/12/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Correspond with client regarding Monitor call. | | | | |
| 04/12/21 | Danielle Gentin Stock | 1.10 | L220 | A102 | 1,072.50 |
| | Research materials related to co-counsel's Monitor-related query. | | | | |
| 04/13/21 | Sheila Birnbaum | 0.30 | L220 | A105 | 450.00 |
| | Telephone conference with Dechert team regarding monitor questions (0.3). | | | | |
| 04/13/21 | Danielle Gentin Stock | 0.20 | L220 | A105 | 195.00 |
| | Confer internally regarding Monitor call. | | | | |
| 04/13/21 | Danielle Gentin Stock | 0.10 | L220 | A105 | 97.50 |
| | Correspond internally regarding analysis of voluntary injunction. | | | | |
| 04/13/21 | Danielle Gentin Stock | 1.20 | L220 | A106 | 1,170.00 |
| | Confer with client regarding information for the Monitor. | | | | |

Client Name: Purdue Pharma L.P.                                            Invoice 1010018792
Firm Matter Number: 399631.178405                                          Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/13/21 | **Danielle Gentin Stock** | **1.10** | L220 | A104 | **1,072.50** |
| | Draft outline analyzing voluntary injunction provisions (1.1). | | | | |
| 04/13/21 | **Danielle Gentin Stock** | **0.60** | L220 | A108 | **585.00** |
| | Confer with client, Monitor regarding information requests. | | | | |
| 04/13/21 | **Danielle Gentin Stock** | **0.20** | L220 | A104 | **195.00** |
| | Review information for Monitor call (0.2). | | | | |
| 04/16/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review memorandum and materials on injunction (0.8). | | | | |
| 04/16/21 | **Danielle Gentin Stock** | **1.50** | L220 | A104 | **1,462.50** |
| | Draft summary and recommendations regarding Voluntary Injunction. | | | | |
| 04/16/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Correspond internally regarding Voluntary Injunction. | | | | |
| 04/19/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review changes to preliminary injunction and document depository from Ad Hoc Committee (0.8); review memorandum on changes to preliminary injunction (0.5). | | | | |
| 04/19/21 | **Hayden Coleman** | **1.20** | L220 | A104 | **1,260.00** |
| | Review, analyze, and respond to non-consenting states' proposal for voluntary injunction. | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| | Correspond with client regarding redlined voluntary injunction (0.1). | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **2.70** | L220 | A104 | **2,632.50** |
| | Review and analyze redlined voluntary injunction (2.7). | | | | |
| 04/19/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| | Correspond with client regarding Monitor updates (0.1). | | | | |
| 04/20/21 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,500.00** |
| | Telephone conference with Dechert and Purdue regarding injunction (1.0). | | | | |
| 04/20/21 | **Sheila Birnbaum** | **1.60** | L220 | A104 | **2,400.00** |
| | Review injunction language (0.8); review Mallinckrodt injunction (0.8). | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **1.40** | L220 | A104 | **1,365.00** |
| | Review and analyze redlined voluntary injunction. | | | | |
| 04/20/21 | **Danielle Gentin Stock** | **0.90** | L220 | A106 | **877.50** |
| | Correspond with client and co-counsel regarding redlined voluntary injunction (0.3); confer with client regarding voluntary injunction terms (0.6). | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **0.30** | L220 | A107 | **292.50** |
| | Confer with co-counsel regarding voluntary injunction. | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **0.30** | L220 | A106 | **292.50** |
| | Correspond with client regarding proposed changes to voluntary injunction. | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **390.00** |
| | Research response regarding voluntary injunction query. | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010018792
Firm Matter Number: 399631.178405                                                             Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **04/21/21** | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |

Confer with co-counsel regarding monitorship.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **04/22/21** | **Danielle Gentin Stock** | **2.60** | **L220** | **A106** | **2,535.00** |

Prepare for and participate on WebEx with client regarding proposed revisions to voluntary injunction (1.6); communicate with client regarding injunction proposals (1.0).

| **04/23/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A106** | **1,200.00** |

Telephone conference with Purdue and Dechert regarding injunction (0.8).

| **04/23/21** | **Sheila Birnbaum** | **0.70** | **L220** | **A104** | **1,050.00** |

Review changes to injunction (0.7).

| **04/23/21** | **Danielle Gentin Stock** | **3.10** | **L220** | **A106** | **3,022.50** |

Confer with client regarding proposed changes to Injunction.

| **04/23/21** | **Danielle Gentin Stock** | **1.00** | **L220** | **A104** | **975.00** |

Draft comparison summary and annotate proposed Injunction.

| **04/25/21** | **Danielle Gentin Stock** | **2.90** | **L220** | **A103** | **2,827.50** |

Draft analysis of potential revisions to Injunction.

| **04/26/21** | **Sheila Birnbaum** | **1.80** | **L220** | **A104** | **2,700.00** |

Review Mallinckrodt and Insys injunction (1.0); review preliminary injunction materials (0.8).

| **04/26/21** | **Danielle Gentin Stock** | **4.40** | **L220** | **A104** | **4,290.00** |

Review, analyze and draft materials related to voluntary injunction, proposed changes and recommendations.

| **04/26/21** | **Danielle Gentin Stock** | **0.70** | **L220** | **A106** | **682.50** |

Confer and correspond with client regarding proposed revisions to the voluntary injunction.

| **04/27/21** | **Sheila Birnbaum** | **1.30** | **L220** | **A104** | **1,950.00** |

Review materials on injunction settlement issues (1.3).

| **04/27/21** | **Danielle Gentin Stock** | **2.70** | **L220** | **A106** | **2,632.50** |

Correspond with client regarding revisions to voluntary injunction (0.5); confer with client regarding analysis of revisions to voluntary injunction (2.2).

| **04/28/21** | **Sheila Birnbaum** | **0.50** | **L220** | **A106** | **750.00** |

Telephone conference with Dechert and Purdue regarding injunction.

| **04/28/21** | **Sheila Birnbaum** | **2.30** | **L220** | **A103** | **3,450.00** |

Review and compose injunction with revised injunction (1.3); review injunction issues to revise summary chart (1.0).

| **04/28/21** | **Hayden Coleman** | **0.40** | **L220** | **A104** | **420.00** |

Review and analyze materials provided by ad hoc committee regarding injunction and concurrent jurisdiction (0.4).

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/28/21 | **Danielle Gentin Stock** | **2.70** | L220 | A106 | **2,632.50** |
| | Prepare for and confer with client regarding proposed changes to voluntary injunction. | | | | |
| 04/29/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review revised analysis of injunction (1.3). | | | | |
| 04/29/21 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **585.00** |
| | Communicate with client regarding voluntary injunction. | | | | |
| 04/29/21 | **Danielle Gentin Stock** | **0.90** | L220 | A104 | **877.50** |
| | Review, analyze and revise summary of voluntary injunction changes. | | | | |
| 04/30/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue and Dechert over injunction. | | | | |
| 04/30/21 | **Sheila Birnbaum** | **1.00** | L220 | A104 | **1,500.00** |
| | Review materials on injunction terms. | | | | |
| 04/30/21 | **Danielle Gentin Stock** | **1.30** | L220 | A106 | **1,267.50** |
| | Correspond with client regarding revisions to voluntary injunction (0.4); confer with client regarding proposed revisions to voluntary injunction (0.9). | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **61.50** | | | **68,482.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 04/06/21 | **Sheila Birnbaum** | **2.30** | L230 | A109 | **3,450.00** |
| | Attend omnibus hearing regarding impact on litigation. | | | | |
| 04/06/21 | **Paul LaFata** | **2.30** | L230 | A109 | **2,242.50** |
| | Attend hearing on discovery motions and insurance. | | | | |
| 04/21/21 | **Sheila Birnbaum** | **1.50** | L230 | A109 | **2,250.00** |
| | Attend omnibus hearing regarding impact on litigation. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **6.10** | | | **7,942.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L240 – Dispositive Motions** | | | | | |
| 04/01/21 | **Paul LaFata** | **0.60** | L240 | A104 | **585.00** |
| | Analyze rulings on dispositive motions (IL, WV) and discovery (MDL). | | | | |
| 04/08/21 | **Paul LaFata** | **0.40** | L240 | A104 | **390.00** |
| | Analyze ruling on judgment in Effler (TN) (0.4). | | | | |
| 04/08/21 | **Paul LaFata** | **0.20** | L240 | A107 | **195.00** |
| | Confer with co-counsel regarding ruling on judgment in Effler (TN) (0.2). | | | | |
| **L240 SUBTOTAL HOURS AND FEES:** | | **1.20** | | | **1,170.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010018792

Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| 04/14/21 | **Sara Roitman** | **3.00** | L310 | A104 | **3,150.00** |
| | Review and analyze confidentiality agreement precedent (2.1); review and analyze plan confirmation discovery requests (0.9). | | | | |
| 04/15/21 | **Danielle Gentin Stock** | **0.90** | L310 | A107 | **877.50** |
| | Confer with co-counsel regarding confirmatory discovery (0.7); meet and confer with NAS plaintiffs regarding 30b6 deposition (0.2). | | | | |
| 04/15/21 | **Danielle Gentin Stock** | **0.30** | L310 | A105 | **292.50** |
| | Confer internally regarding confirmatory discovery (0.3). | | | | |
| 04/16/21 | **Danielle Gentin Stock** | **0.20** | L310 | A107 | **195.00** |
| | Confer with co-counsel regarding confirmatory discovery (0.2). | | | | |
| 04/30/21 | **Hayden Coleman** | **0.80** | L310 | A107 | **840.00** |
| | Plan for and participate in Webex with DPW and Dechert teams regarding confirmatory discovery (0.8). | | | | |
| 04/30/21 | **Paul LaFata** | **0.30** | L310 | A107 | **292.50** |
| | Confer with co-defense counsel regarding discovery for plan confirmation. | | | | |
| 04/30/21 | **Paul LaFata** | **0.30** | L310 | A105 | **292.50** |
| | Confer with co-counsel regarding discovery for plan confirmation. | | | | |
| 04/30/21 | **Danielle Gentin Stock** | **1.00** | L310 | A107 | **975.00** |
| | Confer with co-counsel regarding confirmatory discovery (0.7); confer with co-counsel and consultants regarding update to schedule (0.3). | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **6.80** | | | **6,915.00** |
| | | | | | |
| **L320 – Document Production** | | | | | |
| 04/01/21 | **Christopher Boisvert** | **0.30** | L320 | A107 | **292.50** |
| | Email with local counsel regarding potential review of documents (.3). | | | | |
| 04/05/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client and discovery team regarding discovery strategy and productions. | | | | |
| 04/07/21 | **Sheila Birnbaum** | **0.50** | L320 | A107 | **750.00** |
| | Telephone conference with Dechert and Davis Polk regarding document depository and privilege issues. | | | | |
| 04/08/21 | **Paul LaFata** | **0.30** | L320 | A104 | **292.50** |
| | Analyze demands and responses for third-party discovery (MDL/WV). | | | | |
| 04/13/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client regarding protective order and sealing of documents in WV proceeding. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **1,725.00** |

Client Name: Purdue Pharma L.P.                                    Invoice 1010018792
Firm Matter Number: 399631.178405                                         Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L340 – Expert Discovery** | | | | | |
| 04/29/21 | Hayden Coleman | 3.70 | L340 | A102 | 3,885.00 |
| Locate and evaluate potential experts on neonatal abstinence syndrome and related issues. | | | | | |
| **L340 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **3,885.00** |
| | | | | | |
| **L390 – Other Discovery** | | | | | |
| 04/05/21 | Shmuel Vasser | 0.70 | L390 | A104 | 875.00 |
| Review development regarding motions to seal. | | | | | |
| 04/13/21 | Hayden Coleman | 0.50 | L390 | A107 | 525.00 |
| Prepare for and participate in conference call with DPW, Wiggins and Dechert regarding proposed NAS discovery order. | | | | | |
| 04/13/21 | Antonella Capobianco-Ranallo | 1.00 | L390 | A104 | 300.00 |
| Review deposition transcripts regarding confidentiality. | | | | | |
| 04/14/21 | Hayden Coleman | 0.30 | L390 | A107 | 315.00 |
| Emails to/from DPW regarding confirmatory discovery (0.3). | | | | | |
| 04/15/21 | Hayden Coleman | 1.20 | L390 | A107 | 1,260.00 |
| Webex with DPW and Dechert regarding confirmation discovery (0.6); follow-up conferences and emails regarding confirmation discovery (0.6). | | | | | |
| 04/15/21 | Sara Roitman | 0.80 | L390 | A107 | 840.00 |
| Confer with bankruptcy counsel regarding plan confirmation discovery. | | | | | |
| 04/15/21 | Sara Roitman | 1.00 | L390 | A104 | 1,050.00 |
| Review and analyze confidentiality agreements governing plan confirmation discovery. | | | | | |
| 04/15/21 | Sara Roitman | 0.50 | L390 | A105 | 525.00 |
| Communicate with Dechert team regarding plan confirmation discovery (0.5). | | | | | |
| 04/15/21 | Christopher Boisvert | 3.10 | L390 | A103 | 3,022.50 |
| Draft and revise correspondence to Discovery Commissioner Barney. | | | | | |
| 04/16/21 | Sara Roitman | 1.00 | L390 | A107 | 1,050.00 |
| Confer with bankruptcy counsel regarding plan discovery. | | | | | |
| 04/16/21 | Christopher Boisvert | 0.70 | L390 | A103 | 682.50 |
| Revise correspondence to discovery commissioner regarding reviewed documents (0.7). | | | | | |
| 04/26/21 | Sara Roitman | 0.90 | L390 | A105 | 945.00 |
| Communicate with Dechert team regarding joint defense group discovery and document obligations. | | | | | |
| 04/30/21 | Sara Roitman | 1.00 | L390 | A105 | 1,050.00 |
| Communicate internally regarding confirmation discovery (1.0). | | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **12.70** | | | **12,440.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 04/02/21 | **Paul LaFata** | **0.20** | **L440** | **A105** | **195.00** |
| | Confer with counsel regarding conference with plaintiffs regarding trial stipulation. | | | | |
| 04/05/21 | **Paul LaFata** | **0.60** | **L440** | **A107** | **585.00** |
| | Confer with co-defense counsel (0.2) and co-counsel (0.4) regarding supplemental trial stipulation on documents. | | | | |
| 04/06/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with co-counsel regarding analysis of documents proposed for use at trial (CA). | | | | |
| 04/06/21 | **Paul LaFata** | **0.40** | **L440** | **A107** | **390.00** |
| | Confer with co-defense counsel regarding strategy for response to request for supplemental trial stipulation. | | | | |
| 04/06/21 | **Michelle Yeary** | **3.50** | **L440** | **A104** | **3,412.50** |
| | Review CA trial exhibits for confidentiality (3.5). | | | | |
| 04/06/21 | **Michelle Yeary** | **0.50** | **L440** | **A105** | **487.50** |
| | Email with A. Capobianco regarding trial exhibits (.3); email with N. Dean regarding identifying CA trial exhibits (.2). | | | | |
| 04/06/21 | **Antonella Capobianco-Ranallo** | **1.80** | **L440** | **A104** | **540.00** |
| | Review California trial exhibit list regarding Purdue documents. | | | | |
| 04/06/21 | **Antonella Capobianco-Ranallo** | **0.20** | **L440** | **A105** | **60.00** |
| | Email with M. Yeary regarding trial exhibit list. | | | | |
| 04/07/21 | **Paul LaFata** | **0.40** | **L440** | **A106** | **390.00** |
| | Draft report to client regarding trial exhibits and protective order (0.4). | | | | |
| 04/07/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with co-counsel regarding plan for document analysis of trial exhibits. | | | | |
| 04/07/21 | **Sara Roitman** | **0.50** | **L440** | **A104** | **525.00** |
| | Analyze issues regarding exhibit lists for CA trial. | | | | |
| 04/07/21 | **Michelle Yeary** | **0.30** | **L440** | **A105** | **292.50** |
| | Email exchange with M. Gonzalez, P. LaFata and C. Boisvert regarding follow up items from review of NY trial exhibits (.3). | | | | |
| 04/07/21 | **Antonella Capobianco-Ranallo** | **0.30** | **L440** | **A105** | **90.00** |
| | Email with M. Yeary regarding trial exhibit list. | | | | |
| 04/08/21 | **Paul LaFata** | **1.40** | **L440** | **A105** | **1,365.00** |
| | Confer internally regarding analysis of trial documents, analysis of protective order, and advice to client. | | | | |
| 04/08/21 | **Michelle Yeary** | **0.30** | **L440** | **A105** | **292.50** |
| | Telephone conference with P. LaFata to discuss privilege waiver issues. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/08/21 | **Michelle Yeary** | **0.20** | L440 | A105 | **195.00** |
| | Telephone conference with P. LaFata regarding confidentiality issues related to CA trial exhibits (.2). | | | | |
| 04/12/21 | **Paul LaFata** | **0.40** | L440 | A104 | **390.00** |
| | Analyze schedule and pretrial posture for trial (CA) (0.4). | | | | |
| 04/13/21 | **Hayden Coleman** | **0.40** | L440 | A106 | **420.00** |
| | Emails to/from client and Dechert team regarding upcoming Orange County trial against manufacturers (0.4). | | | | |
| 04/13/21 | **Paul LaFata** | **0.20** | L440 | A105 | **195.00** |
| | Confer with co-counsel regarding trial monitoring (CA). | | | | |
| 04/13/21 | **Antonella Capobianco-Ranallo** | **0.20** | L440 | A105 | **60.00** |
| | Email with M. Yeary regarding confidentialiy issues with deposition transcripts (0.2). | | | | |
| 04/15/21 | **Paul LaFata** | **0.10** | L440 | A107 | **97.50** |
| | Confer with plaintiffs regarding trial stipulation. | | | | |
| 04/19/21 | **Sara Roitman** | **1.10** | L440 | A104 | **1,155.00** |
| | Review and analyze summary of opioid trial openings (0.4); review and revise proposed response regarding same (0.7). | | | | |
| 04/19/21 | **Sara Roitman** | **0.40** | L440 | A107 | **420.00** |
| | Confer with co-defendants' regarding proposed response to trial opening (0.4). | | | | |
| 04/20/21 | **Sara Roitman** | **1.30** | L440 | A104 | **1,365.00** |
| | Review and analyze summaries regarding California opioid trial and implications for Purdue regarding same. | | | | |
| 04/21/21 | **Paul LaFata** | **0.20** | L440 | A104 | **195.00** |
| | Analyze trial report on portion of trial not in attendance (0.2). | | | | |
| 04/22/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with plaintiffs' counsel regarding supplemental request for trial stipulation. | | | | |
| 04/22/21 | **Paul LaFata** | **0.40** | L440 | A105 | **390.00** |
| | Confer with co-defense counsel regarding research and response to request for trial stipulation. | | | | |
| 04/22/21 | **Paul LaFata** | **0.20** | L440 | A106 | **195.00** |
| | Confer with client regarding supplemental request for trial stipulation. | | | | |
| 04/22/21 | **Paul LaFata** | **0.40** | L440 | A104 | **390.00** |
| | Analyze documents in support of response to supplemental request for trial stipulation. | | | | |
| 04/22/21 | **Nicholas Dean** | **2.20** | L440 | A103 | **1,023.00** |
| | Draft and revise pre-trial stipulation. | | | | |
| 04/22/21 | **Nicholas Dean** | **2.30** | L440 | A104 | **1,069.50** |
| | Analyze proposed documents for pre-trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010018792
Firm Matter Number: 399631.178405                                              Page 43

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/22/21 | **Antonella Capobianco-Ranallo** | **1.20** | **L440** | **A104** | **360.00** |
| | Review additional documents regarding potential trial stipulation. | | | | |
| 04/23/21 | **Antonella Capobianco-Ranallo** | **1.80** | **L440** | **A103** | **540.00** |
| | Prepare documents subject to review for potential trial stipulation (1.0); prepare exhibit identifications regarding same (0.8). | | | | |
| 04/25/21 | **Paul LaFata** | **0.20** | **L440** | **A106** | **195.00** |
| | Confer with client regarding response to request for supplemental trial stipulation. | | | | |
| 04/26/21 | **Paul LaFata** | **0.60** | **L440** | **A103** | **585.00** |
| | Draft revisions to trial stipulation (0.4) and confer with plaintiffs (0.1) and co-counsel (0.1) regarding same. | | | | |
| 04/26/21 | **Paul LaFata** | **0.30** | **L440** | **A104** | **292.50** |
| | Analyze report on remainder of trial proceedings (0.3). | | | | |
| 04/26/21 | **Sara Roitman** | **0.40** | **L440** | **A104** | **420.00** |
| | Review daily trial reports from California opioid trial and analyze implications for Purdue regarding same. | | | | |
| 04/27/21 | **Paul LaFata** | **0.30** | **L440** | **A103** | **292.50** |
| | Draft revisions to trial stipulation. | | | | |
| 04/27/21 | **Paul LaFata** | **0.10** | **L440** | **A107** | **97.50** |
| | Confer with client regarding trial stipulation. | | | | |
| 04/27/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with plaintiff counsel regarding trial stipulation. | | | | |
| 04/27/21 | **Paul LaFata** | **0.20** | **L440** | **A104** | **195.00** |
| | Analyze memorandum regarding portion of hearing not attended (0.2). | | | | |
| 04/27/21 | **Sara Roitman** | **0.50** | **L440** | **A104** | **525.00** |
| | Review and analyze trial summary for California opioid trial and implications for Purdue regarding same. | | | | |
| 04/27/21 | **Antonella Capobianco-Ranallo** | **1.50** | **L440** | **A103** | **450.00** |
| | Prepare documents subject to review for potential trial stipulation (0.6); prepare exhibit identifications regarding same (0.9). | | | | |
| 04/28/21 | **Paul LaFata** | **0.20** | **L440** | **A104** | **195.00** |
| | Analyze memorandum regarding remainder of trial proceedings (0.2). | | | | |
| 04/29/21 | **Sheila Birnbaum** | **0.70** | **L440** | **A104** | **1,050.00** |
| | Review reports on California trial and emails regarding same (0.7). | | | | |
| 04/29/21 | **Hayden Coleman** | **0.30** | **L440** | **A106** | **315.00** |
| | Emails to/from client regarding Orange County trial (0.3). | | | | |
| 04/30/21 | **Paul LaFata** | **0.40** | **L440** | **A104** | **390.00** |
| | Analyze demand for trial stipulation (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010018792
Firm Matter Number: 399631.178405                                                                Page 44

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|------:|------|----------|-------:|
| 04/30/21 | **Paul LaFata** | **0.20** | L440 | A105 | **195.00** |
| | Confer with co-counsel regarding demand for trial stipulation (0.2). | | | | |
| 04/30/21 | **Antonella Capobianco-Ranallo** | **0.30** | L440 | A105 | **90.00** |
| | Email with S. Roitman regarding precedent for confidentiality issues regarding settlement (0.3). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **30.50** | | | **23,250.00** |

| | | | | | |
|------|------------|------:|------|----------|-------:|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 04/06/21 | **Hayden Coleman** | **2.50** | L450 | A109 | **2,625.00** |
| | Attend hearing on NAS 2004 Motion and Insurance Adversary Proceeding. | | | | |
| 04/06/21 | **Hope Freiwald** | **0.50** | L450 | A109 | **625.00** |
| | Attend hearing on Rule 2004 motion (0.4); provide summary regarding same (0.1). | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **2.20** | L450 | A109 | **2,145.00** |
| | Attend hearing regarding NAS claimants. | | | | |
| 04/19/21 | **Paul LaFata** | **1.40** | L450 | A109 | **1,365.00** |
| | Monitor portions of opening statements at trial (CA). | | | | |
| 04/19/21 | **Paul LaFata** | **0.30** | L450 | A104 | **292.50** |
| | Analyze reporting on trial (CA). | | | | |
| 04/20/21 | **Paul LaFata** | **1.80** | L450 | A109 | **1,755.00** |
| | Monitor portions of opening statement and expert testimony at trial (CA). | | | | |
| 04/20/21 | **Paul LaFata** | **0.20** | L450 | A104 | **195.00** |
| | Analyze report on remainder of trial proceedings (CA). | | | | |
| 04/21/21 | **Hayden Coleman** | **2.50** | L450 | A109 | **2,625.00** |
| | Attend Omnibus Hearing. | | | | |
| 04/21/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Monitor select portions of expert testimony at trial (CA) (0.8). | | | | |
| 04/21/21 | **Danielle Gentin Stock** | **1.10** | L450 | A109 | **1,072.50** |
| | Attend telephone bankruptcy hearing. | | | | |
| 04/27/21 | **Paul LaFata** | **0.60** | L450 | A109 | **585.00** |
| | Monitor portion of trial (CA) (0.6). | | | | |
| 04/28/21 | **Paul LaFata** | **0.50** | L450 | A109 | **487.50** |
| | Attend portions of trial proceedings (CA) (0.5). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **14.40** | | | **14,552.50** |

| | | | | | |
|------|------------|------:|------|----------|-------:|
| **TOTAL HOURS AND FEES** | | **665.90** | | | **USD 679,333.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 45

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,500.00 | 120.40 | 180,600.00 |
| H. Freiwald | Partner | 1,250.00 | 1.40 | 1,750.00 |
| S. Vasser | Partner | 1,250.00 | 22.20 | 27,750.00 |
| H. Coleman | Partner | 1,050.00 | 129.20 | 135,660.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 14.10 | 14,805.00 |
| S. Roitman | Partner | 1,050.00 | 40.90 | 42,945.00 |
| P. LaFata | Partner | 975.00 | 63.00 | 61,425.00 |
| J. Newmark | Associate | 950.00 | 2.80 | 2,660.00 |
| L. Zanello | Associate | 880.00 | 0.40 | 352.00 |
| T. Yale | Associate | 790.00 | 4.80 | 3,792.00 |
| D. Goldberg-Gradess | Associate | 700.00 | 75.00 | 52,500.00 |
| N. Becker | Associate | 630.00 | 52.30 | 32,949.00 |
| N. Dean | Staff Attorney | 465.00 | 4.50 | 2,092.50 |
| C. Boisvert | Counsel | 975.00 | 6.50 | 6,337.50 |
| D. Gentin Stock | Counsel | 975.00 | 106.60 | 103,935.00 |
| M. Yeary | Counsel | 975.00 | 4.80 | 4,680.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 15.60 | 4,680.00 |
| J. Holder | Legal Assistant | 300.00 | 0.30 | 90.00 |
| M. Stone | Legal Assistant | 300.00 | 1.10 | 330.00 |
| **TOTALS** | | | **665.90** | **USD 679,333.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

| | |
|---|---|
| Purdue Pharma L.P. | June 23, 2021 |
| 201 Tresser Blvd. | Invoice Number |
| Stamford, CT 06901 | 1010018792 |

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 582,753.26

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018792) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

June 23, 2021
Invoice Number 1010018790

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................................24,437.00

Less 15% Discount .................................................................................................................(3,665.55)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 20,771.45

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 20,771.45**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010018790
Firm Matter Number: 399631.178406                                                            Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 04/01/21 | **Danielle Gentin Stock** | **0.10** | **B160** | **A106** | **97.50** |
| | Correspond with client regarding fees. | | | | |
| 04/01/21 | **Matthew Stone** | **3.10** | **B160** | **A103** | **930.00** |
| | Revise February fee statement. | | | | |
| 04/06/21 | **Danielle Gentin Stock** | **0.10** | **B160** | **A105** | **97.50** |
| | Confer internally regarding fees. | | | | |
| 04/06/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with Dechert team regarding February invoices. | | | | |
| 04/07/21 | **Shmuel Vasser** | **1.00** | **B160** | **A104** | **1,250.00** |
| | Review fee examiner report, spreadsheets, emails regarding same. | | | | |
| 04/07/21 | **Katherine Norman** | **0.30** | **B160** | **A105** | **189.00** |
| | Email correspondence with S. Vasser and B. Stone regarding fee application and statements (.2); review research regarding same (.1). | | | | |
| 04/07/21 | **Matthew Stone** | **0.50** | **B160** | **A105** | **150.00** |
| | Email with Dechert team regarding Fee Examiner comments to interim fee application. | | | | |
| 04/07/21 | **Matthew Stone** | **1.40** | **B160** | **A103** | **420.00** |
| | Revise February fee statement. | | | | |
| 04/08/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with attorneys regarding February fee statement. | | | | |
| 04/08/21 | **Matthew Stone** | **1.10** | **B160** | **A105** | **330.00** |
| | Work on February fee statement. | | | | |
| 04/09/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with C. Norman regarding February fee statement. | | | | |
| 04/09/21 | **Matthew Stone** | **0.80** | **B160** | **A105** | **240.00** |
| | Prepare February fee statement. | | | | |
| 04/12/21 | **Hayden Coleman** | **0.60** | **B160** | **A104** | **630.00** |
| | Review and respond to questions and concerns of fee examiner regarding interim fee application. | | | | |
| 04/12/21 | **Hayden Coleman** | **0.30** | **B160** | **A105** | **315.00** |
| | Telephone conference with S. Vasser regarding questions and concerns of fee examiner regarding interim fee application. | | | | |
| 04/12/21 | **Shmuel Vasser** | **0.40** | **B160** | **A105** | **500.00** |
| | Discuss response to fee examiner (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010018790
Firm Matter Number: 399631.178406                                                  Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/12/21 | **Shmuel Vasser** | 1.60 | B160 | A103 | 2,000.00 |
| | Prepare response to issues raised by fee examiner (1.6). | | | | |
| 04/12/21 | **Matthew Stone** | 0.30 | B160 | A105 | 90.00 |
| | Email with S. Vasser regarding response to fee examiner. | | | | |
| 04/13/21 | **Hayden Coleman** | 0.40 | B160 | A108 | 420.00 |
| | Participate in conference call with fee examiner. | | | | |
| 04/13/21 | **Shmuel Vasser** | 0.40 | B160 | A108 | 500.00 |
| | Telephone call with fee examiner. | | | | |
| 04/14/21 | **Shmuel Vasser** | 0.10 | B160 | A108 | 125.00 |
| | Emails with fee examiner. | | | | |
| 04/14/21 | **Katherine Norman** | 1.80 | B160 | A103 | 1,134.00 |
| | Review and revise Dechert fee statement (1.8). | | | | |
| 04/15/21 | **Katherine Norman** | 1.30 | B160 | A103 | 819.00 |
| | Review and revise February invoices (1.3). | | | | |
| 04/15/21 | **Matthew Stone** | 0.30 | B160 | A105 | 90.00 |
| | Email with Dechert team regarding fee examiner resolution. | | | | |
| 04/15/21 | **Matthew Stone** | 2.80 | B160 | A103 | 840.00 |
| | Revise February fee statement. | | | | |
| 04/21/21 | **Matthew Stone** | 2.80 | B160 | A103 | 840.00 |
| | Revise February fee statement (.8); revise March fee statement (2.0). | | | | |
| 04/21/21 | **Matthew Stone** | 0.20 | B160 | A105 | 60.00 |
| | Email with Dechert team regarding March invoices (.2). | | | | |
| 04/22/21 | **Matthew Stone** | 0.60 | B160 | A105 | 180.00 |
| | Email with S. Vasser regarding February fee statement (.2); email with Dechert team regarding March fee statement (.4). | | | | |
| 04/22/21 | **Matthew Stone** | 3.90 | B160 | A103 | 1,170.00 |
| | Revise February fee statement (1.6); revise March fee statement (2.3). | | | | |
| 04/23/21 | **Shmuel Vasser** | 1.60 | B160 | A103 | 2,000.00 |
| | Review February invoices. | | | | |
| 04/23/21 | **Matthew Stone** | 4.80 | B160 | A103 | 1,440.00 |
| | Revise March fee statement (4.8). | | | | |
| 04/23/21 | **Matthew Stone** | 0.50 | B160 | A105 | 150.00 |
| | Email with Dechert team regarding March fee statement (.5). | | | | |
| 04/26/21 | **Matthew Stone** | 4.00 | B160 | A103 | 1,200.00 |
| | Revise March fee statement (4.0). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010018790
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/27/21 | Matthew Stone | 0.20 | B160 | A105 | 60.00 |
| | Email with S. Vasser regarding February fee statement. | | | | |
| 04/27/21 | Matthew Stone | 2.80 | B160 | A103 | 840.00 |
| | Revise March fee statement (2.8). | | | | |
| 04/28/21 | Hayden Coleman | 1.70 | B160 | A104 | 1,785.00 |
| | Review and revise February invoices. | | | | |
| 04/28/21 | Matthew Stone | 3.60 | B160 | A103 | 1,080.00 |
| | Revise March fee statement (2.8); revise February fee statement (.8). | | | | |
| 04/28/21 | Matthew Stone | 0.50 | B160 | A105 | 150.00 |
| | Emails with Dechert team regarding February fee statement. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **46.70** | | | **22,362.00** |

**B165 – Budgeting (case)**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/06/21 | Danielle Gentin Stock | 0.40 | B165 | A106 | 390.00 |
| | Confer with client regarding budgeting. | | | | |
| 04/23/21 | Danielle Gentin Stock | 0.40 | B165 | A103 | 390.00 |
| | Draft updated budget. | | | | |
| 04/28/21 | Hayden Coleman | 0.20 | B165 | A105 | 210.00 |
| | Conference call with D. Stock regarding budget. | | | | |
| 04/28/21 | Danielle Gentin Stock | 0.30 | B165 | A106 | 292.50 |
| | Confer with client regarding budget. | | | | |
| 04/30/21 | Danielle Gentin Stock | 0.30 | B165 | A103 | 292.50 |
| | Revise budget and draft assumptions. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,575.00** |

**L230 – Court Mandated Conferences**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/21/21 | Shmuel Vasser | 0.40 | L230 | A109 | 500.00 |
| | Participate in hearing regarding interim fee applications. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **500.00** |

| **TOTAL HOURS AND FEES** | **48.70** | **USD 24,437.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010018790
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Vasser | Partner | 1,250.00 | 5.50 | 6,875.00 |
| H. Coleman | Partner | 1,050.00 | 3.20 | 3,360.00 |
| K. Norman | Associate | 630.00 | 3.40 | 2,142.00 |
| D. Gentin Stock | Counsel | 975.00 | 1.60 | 1,560.00 |
| M. Stone | Legal Assistant | 300.00 | 35.00 | 10,500.00 |
| **TOTALS** | | | **48.70** | **USD 24,437.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                      June 23, 2021
201 Tresser Blvd.                                                                       Invoice Number
Stamford, CT 06901                                                                      1010018790

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 20,771.45

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018790) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

June 23, 2021
Invoice Number 1010018789

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.........................................................................................................157,121.00

Less 15% Discount ..........................................................................................................................(23,568.15)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 133,552.85

**TOTAL AMOUNT DUE FOR THIS INVOICE.......................................................................USD 133,552.85**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                                     Invoice 1010018789
Firm Matter Number: 399631.161942                                                          Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 04/01/21 | **Hayden Coleman** | 1.40 | L120 | A107 | 1,470.00 |
| | Emails and charts to from Dechert and West Virginia counsel regarding McCallister. | | | | |
| 04/01/21 | **Mara Cusker Gonzalez** | 0.50 | L120 | A104 | 525.00 |
| | Review summary from WV local counsel regarding review of court file in McCallister (WV) and special master's direction regarding objections to unsealing. | | | | |
| 04/01/21 | **Sara Roitman** | 1.00 | L120 | A105 | 1,050.00 |
| | Communicate internally regarding McCallister motion to intervene and agreement regarding reviewing files. | | | | |
| 04/01/21 | **Lindsay Zanello** | 0.10 | L120 | A105 | 88.00 |
| | Communicate internally regarding West Virginia case (.1). | | | | |
| 04/01/21 | **Christopher Boisvert** | 0.90 | L120 | A104 | 877.50 |
| | Review of list of documents received from local counsel in McCallister (.9). | | | | |
| 04/02/21 | **Hayden Coleman** | 0.60 | L120 | A107 | 630.00 |
| | Emails to/from Dechert and West Virginia counsel regarding McCallister. | | | | |
| 04/02/21 | **Mara Cusker Gonzalez** | 0.50 | L120 | A104 | 525.00 |
| | Review draft analysis regarding review of documents in McCallister (WV) court file in connection with preparation of objections regarding unsealing. | | | | |
| 04/02/21 | **Christopher Boisvert** | 4.70 | L120 | A104 | 4,582.50 |
| | Review documents list contained in McCallister court file (4.0); drafting correspondence regarding review of certain documents contained in same (.7). | | | | |
| 04/02/21 | **Michelle Yeary** | 0.30 | L120 | A105 | 292.50 |
| | Email with team regarding McCallister document review. | | | | |
| 04/05/21 | **Hayden Coleman** | 2.00 | L120 | A107 | 2,100.00 |
| | Conference call and emails with Dechert and WV counsel regarding McCallister (0.8); plan for and participate in meet-and-confer with plaintiffs' counsel regarding authenticating documents for use in state court trials (0.5); follow up calls and emails with Dechert, DPW, and Wiggins regarding same (0.7). | | | | |
| 04/05/21 | **Mara Cusker Gonzalez** | 0.60 | L120 | A104 | 630.00 |
| | Review/analyze West Virginia counsel summary of sealed files in McCallister (WV) in preparation for conference with litigation and West Virginia counsel regarding same and regarding designation of documents for continued sealing. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/05/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Confer with litigation counsel and West Virginia counsel regarding review of sealed files in McCallister (WV) and strategy for designation of documents for continued sealing. | | | | |
| 04/05/21 | **Lindsay Zanello** | **0.50** | L120 | A107 | **440.00** |
| | Confer with local counsel regarding West Virginia case (.5). | | | | |
| 04/05/21 | **Christopher Boisvert** | **0.70** | L120 | A107 | **682.50** |
| | Telephone conference with local counsel in McCallister to discuss review of court file. | | | | |
| 04/05/21 | **Christopher Boisvert** | **0.50** | L120 | A105 | **487.50** |
| | Follow-up call with M. Yeary regarding review of court file in McCallister matter. | | | | |
| 04/05/21 | **Michelle Yeary** | **0.90** | L120 | A104 | **877.50** |
| | Review reports from McCallister local counsel on docket review to prepare for call regarding same and next steps (.4); review deposition transcripts in McCallister for confidential information (.5). | | | | |
| 04/05/21 | **Michelle Yeary** | **0.50** | L120 | A107 | **487.50** |
| | Telephone call with McCallister local counsel and Dechert regarding next steps in confidentiality docket review (.5). | | | | |
| 04/05/21 | **Michelle Yeary** | **0.30** | L120 | A105 | **292.50** |
| | Telephone call with C. Boisvert regarding review of documents identified by McCallister local counsel (.3). | | | | |
| 04/06/21 | **Hayden Coleman** | **0.30** | L120 | A106 | **315.00** |
| | Email to client and co-counsel regarding update on McCallister (West Virginia) action. | | | | |
| 04/06/21 | **Christopher Boisvert** | **0.40** | L120 | A104 | **390.00** |
| | Confidentiality review of McCallister documents in court record. | | | | |
| 04/06/21 | **Michelle Yeary** | **1.70** | L120 | A104 | **1,657.50** |
| | Review McCallister docket entries selected by local counsel as possibly containing confidential information to prepare response to court regarding same (1.7). | | | | |
| 04/06/21 | **Michelle Yeary** | **0.20** | L120 | A105 | **195.00** |
| | Email to C. Boisvert regarding strategy for confidentiality review in McCallister (.2). | | | | |
| 04/07/21 | **Hayden Coleman** | **0.50** | L120 | A106 | **525.00** |
| | Emails to/from client and local TN counsel regarding request for conflict waivers. | | | | |
| 04/07/21 | **Christopher Boisvert** | **7.60** | L120 | A104 | **7,410.00** |
| | Confidentiality review of documents in the Court's McCallister file. | | | | |
| 04/07/21 | **Michelle Yeary** | **3.50** | L120 | A104 | **3,412.50** |
| | Review McCallister docket entries for confidentiality (3.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010018789

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/08/21 | **Hayden Coleman** | **0.90** | L120 | A104 | **945.00** |
| | Review order entering default judgment against Endo in Staubus case. | | | | |
| 04/08/21 | **Hayden Coleman** | **0.40** | L120 | A106 | **420.00** |
| | Emails to/from client and co-counsel regarding order entering default judgment against Endo in Staubus case. | | | | |
| 04/08/21 | **Christopher Boisvert** | **5.60** | L120 | A104 | **5,460.00** |
| | Confidentiality review of McCallister documents in Court's file. | | | | |
| 04/08/21 | **Michelle Yeary** | **5.00** | L120 | A104 | **4,875.00** |
| | Review docket entries in McCallister for confidentiality (5.0). | | | | |
| 04/09/21 | **Christopher Boisvert** | **5.70** | L120 | A104 | **5,557.50** |
| | Confidentiality review of documents in McCallister Court's file. | | | | |
| 04/09/21 | **Michelle Yeary** | **4.00** | L120 | A104 | **3,900.00** |
| | Review documents from McCallister docket for confidentiality (4.0). | | | | |
| 04/09/21 | **Michelle Yeary** | **0.50** | L120 | A105 | **487.50** |
| | Telephone call with C. Boisvert regarding finalizing McCallister review and drafting proposal to team (.5). | | | | |
| 04/10/21 | **Christopher Boisvert** | **1.40** | L120 | A104 | **1,365.00** |
| | Confidentiality review of documents in McCallister court file. | | | | |
| 04/11/21 | **Christopher Boisvert** | **1.70** | L120 | A104 | **1,657.50** |
| | Confidentiality review of McCallister documents and related follow-up. | | | | |
| 04/12/21 | **Christopher Boisvert** | **4.90** | L120 | A104 | **4,777.50** |
| | Confidentiality review of documents from McCallister Court file (2.6); prepare summary regarding same (2.3). | | | | |
| 04/12/21 | **Michelle Yeary** | **2.10** | L120 | A103 | **2,047.50** |
| | Draft findings from review of McCallister docket entries (1.7); prepare redacted document summary (.4). | | | | |
| 04/13/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A103 | **525.00** |
| | Review/revise draft update and recommendation to client regarding McCallister (WV) document review and submission regarding court file sealing issues. | | | | |
| 04/13/21 | **Sara Roitman** | **0.70** | L120 | A104 | **735.00** |
| | Review correspondence regarding McCallister document review and implications for plan confirmation (0.7). | | | | |
| 04/13/21 | **Lindsay Zanello** | **0.30** | L120 | A104 | **264.00** |
| | Review summary of documents in court file (.3). | | | | |
| 04/13/21 | **Lindsay Zanello** | **0.10** | L120 | A105 | **88.00** |
| | Communicate internally regarding summary of documents in court file (.1). | | | | |
| 04/13/21 | **Christopher Boisvert** | **1.50** | L120 | A104 | **1,462.50** |
| | Confidentiality review of McCallister documents (1.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 04/13/21 | **Christopher Boisvert** | **1.80** | L120 | A106 | **1,755.00** |
| | Prepare summary for client regarding confidentiality review of McCallister documents (1.8). | | | | |
| 04/13/21 | **Michelle Yeary** | **1.50** | L120 | A104 | **1,462.50** |
| | Review additional transcripts attached as docket exhibits in McCallister (1.2); edit status report to client on confidentiality review in McCallister (.3). | | | | |
| 04/13/21 | **Michelle Yeary** | **0.40** | L120 | A105 | **390.00** |
| | Email with team regarding strategy and next steps for McCallister confidentiality review (.4). | | | | |
| 04/14/21 | **Christopher Boisvert** | **2.90** | L120 | A104 | **2,827.50** |
| | Confidentiality review of McCallister documents (2.9). | | | | |
| 04/14/21 | **Christopher Boisvert** | **0.80** | L120 | A108 | **780.00** |
| | Prepare letter to discovery commissioner regarding confidentiality review of McCallister documents (.8). | | | | |
| 04/15/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A103 | **525.00** |
| | Prepare client update and recommendation regarding McCallister (WV) court file review and objections regarding unsealing. | | | | |
| 04/15/21 | **Lindsay Zanello** | **0.10** | L120 | A105 | **88.00** |
| | Communicate internally regarding West Virginia case (.1). | | | | |
| 04/15/21 | **Lindsay Zanello** | **0.10** | L120 | A104 | **88.00** |
| | Review draft letter to court in West Virginia case (.1). | | | | |
| 04/15/21 | **Michelle Yeary** | **0.20** | L120 | A105 | **195.00** |
| | Email with C. Boisvert and M. Gonzalez regarding drafting response on confidentiality in McCallister (.2). | | | | |
| 04/16/21 | **Hayden Coleman** | **0.90** | L120 | A104 | **945.00** |
| | Review and comment on record review analysis in McCallister (WV) case and attendant emails to/from Dechert and local WV counsel. | | | | |
| 04/16/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with litigation counsel and local WV counsel regarding submission in McCallister (WV) regarding sealed filings and client review regarding same. | | | | |
| 04/16/21 | **Lindsay Zanello** | **0.20** | L120 | A104 | **176.00** |
| | Review letter to court in West Virginia case (.1); review trial order in West Virginia case (.1). | | | | |
| 04/16/21 | **Lindsay Zanello** | **0.40** | L120 | A105 | **352.00** |
| | Communicate internally regarding letter to court in West Virginia case (.2); communicate internally regarding West Virginia trial (.2). | | | | |
| 04/16/21 | **Michelle Yeary** | **0.70** | L120 | A104 | **682.50** |
| | Review emails from local counsel regarding certain confidential documents in McCallister (.2); review information on certain confidential documents to determine whether to include in letter to discovery master in McCallister (.5). | | | | |

Client Name: Purdue Pharma L.P.                                                        Invoice 1010018789
Firm Matter Number: 399631.161942                                                              Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Michelle Yeary** | **0.40** | L120 | A105 | **390.00** |
| | Email with C. Boisvert regarding final decision on remaining confidential documents in McCallister (.2); emails with team regarding finalizing strategy on McCallister documents with client (.2). | | | | |
| 04/18/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and analyze communications regarding McCallister motion to unseal. | | | | |
| 04/19/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review order sanctioning WalMart for discovery violation. | | | | |
| 04/19/21 | **Hayden Coleman** | **1.30** | L120 | A106 | **1,365.00** |
| | Emails to/from client, Dechert and local West Virginia counsel regarding letter to McCallister special counsel regarding documents designated as confidential. | | | | |
| 04/19/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A105 | **735.00** |
| | Confer with litigation team and WV counsel regarding letter submission to special master in McCallister (WV) regarding review of court record and position regarding unsealing regarding same. | | | | |
| 04/20/21 | **Michelle Yeary** | **0.20** | L120 | A105 | **195.00** |
| | Respond to questions concerning Abbott documents on McCallister docket. | | | | |
| 04/28/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A103 | **525.00** |
| | Draft report regarding status conference in NY coordinated litigation. | | | | |
| 04/28/21 | **Christopher Boisvert** | **0.50** | L120 | A103 | **487.50** |
| | Draft correspondence to Sackler family counsel regarding McCallister unsealing. | | | | |
| 04/29/21 | **Sara Roitman** | **0.50** | L120 | A105 | **525.00** |
| | Communicate internally regarding McCallister motion to unseal. | | | | |
| 04/30/21 | **Sara Roitman** | **0.70** | L120 | A105 | **735.00** |
| | Communicate internally regarding McCallister action (0.7). | | | | |
| 04/30/21 | **Lindsay Zanello** | **0.10** | L120 | A105 | **88.00** |
| | Communicate internally regarding West Virginia case. | | | | |
| 04/30/21 | **Lindsay Zanello** | **0.10** | L120 | A107 | **88.00** |
| | Communicate with local counsel regarding West Virginia case. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **83.40** | | | **82,430.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 04/01/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 04/02/21 | **Danielle Torrice** | **0.10** | L190 | A111 | **30.00** |
| | Review and analyze pleadings on the NY Coordinated docket to supplement internal case files. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010018789

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **04/02/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/06/21** | **Danielle Torrice** | **0.10** | **L190** | **A111** | **30.00** |
| | Review and analyze pleadings on the NY Coordinated docket to supplement internal case files. | | | | |
| **04/07/21** | **Danielle Torrice** | **0.20** | **L190** | **A111** | **60.00** |
| | Review and analyze pleadings on the NY Coordinated docket in order to supplement internal case files (.2, NY). | | | | |
| **04/08/21** | **Danielle Torrice** | **0.20** | **L190** | **A111** | **60.00** |
| | Review and analyze pleadings on the NY Coordinated docket in order to supplement internal case files (.2, NY). | | | | |
| **04/09/21** | **Danielle Torrice** | **0.10** | **L190** | **A111** | **30.00** |
| | Review and analyze pleadings on the NY Coordinated docket in order to supplement internal case files (.1, NY). | | | | |
| **04/12/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/13/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/14/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/15/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/16/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/19/21** | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **04/23/21** | **Danielle Torrice** | **0.40** | **L190** | **A111** | **120.00** |
| | Review and analyze documents on NY Coordinated docket in order to supplement internal case files (NY, .4). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/23/21 | **Denise Neris** | **1.50** | L190 | A101 | **262.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 04/26/21 | **Danielle Torrice** | **0.30** | L190 | A111 | **90.00** |
| | Review and analyze documents on NY Coordinated docket in order to supplement internal case files (NY, .3). | | | | |
| 04/27/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 04/28/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 04/30/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **8.40** | | | **1,645.00** |

| **L210 – Pleadings** | | | | | |
|------|-----------|-------|------|----------|--------|
| 04/05/21 | **Sara Roitman** | **0.70** | L210 | A104 | **735.00** |
| | Review and analyze issues regarding McCallister motion to seal (0.7). | | | | |
| 04/15/21 | **Sara Roitman** | **0.70** | L210 | A105 | **735.00** |
| | Communicate with Dechert team regarding McCallister motion to unseal (0.7). | | | | |
| 04/19/21 | **Sara Roitman** | **0.50** | L210 | A105 | **525.00** |
| | Communicate internally regarding McCallister motion to unseal (0.5). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **1.90** | | | **1,995.00** |

| **L230 – Court Mandated Conferences** | | | | | |
|------|-----------|-------|------|----------|--------|
| 04/28/21 | **Mara Cusker Gonzalez** | **0.50** | L230 | A109 | **525.00** |
| | Attend NY coordinated status conference in connection with ongoing monitoring and analysis regarding trial. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **525.00** |

| **L320 – Document Production** | | | | | |
|------|-----------|-------|------|----------|--------|
| 04/05/21 | **Antonella Capobianco-Ranallo** | **0.50** | L320 | A104 | **150.00** |
| | Review McCallister documents. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Christopher Boisvert** | **2.20** | L320 | A104 | 2,145.00 |
| | Review McCallister documents in the Court's file for confidentiality (2.2). | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **2.70** | | | **2,295.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 04/15/21 | **Michelle Yeary** | **1.00** | L390 | A108 | 975.00 |
| | Revise letter to discovery master regarding confidential documents in McCallister (1.0). | | | | |
| 04/16/21 | **Michelle Yeary** | **0.20** | L390 | A104 | 195.00 |
| | Review and comment on revisions to letter to discovery master in McCallister (.2). | | | | |
| 04/18/21 | **Christopher Boisvert** | **1.10** | L390 | A103 | 1,072.50 |
| | Draft correspondence to client regarding unsealing of McCallister exhibits. | | | | |
| 04/19/21 | **Christopher Boisvert** | **2.60** | L390 | A103 | 2,535.00 |
| | Revise correspondence to Discovery Commissioner Barney regarding McCallister sealed documents. | | | | |
| 04/28/21 | **Danielle Torrice** | **0.20** | L390 | A111 | 60.00 |
| | Review and analyze production documents in the PA Coordinated Litigation and related privilege log (.2). | | | | |
| 04/29/21 | **Danielle Torrice** | **0.10** | L390 | A105 | 30.00 |
| | Review and respond to correspondence from M. Tate regarding status of production in the PA coordinated action (PA, .1). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **5.20** | | | **4,867.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 04/02/21 | **Jae Lee** | **0.10** | L440 | A107 | 102.50 |
| | Correspond with co-defendant counsel regarding exhibits lists, witness lists, and deposition designations in People v. Purdue (CA). | | | | |
| 04/05/21 | **Nicholas Dean** | **5.90** | L440 | A104 | 2,743.50 |
| | Search for and compile documents on McCallister exhibit list for team review. | | | | |
| 04/06/21 | **Hayden Coleman** | **0.90** | L440 | A105 | 945.00 |
| | Emails with Dechert team regarding review of Purdue documents designated as exhibits in Orange County trial. | | | | |
| 04/06/21 | **Jae Lee** | **0.10** | L440 | A108 | 102.50 |
| | Correspond with co-defendant counsel regarding exhibit list served in People v. Purdue (CA). | | | | |
| 04/07/21 | **Hayden Coleman** | **0.60** | L440 | A104 | 630.00 |
| | Review and comment of analysis of Purdue documents listed as exhibits in Orange County trial. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 04/07/21 | **Mara Cusker Gonzalez** | **0.60** | L440 | A105 | **630.00** |
| | Confer with litigation counsel regarding review of exhibit designations for California and New York trials. | | | | |
| 04/07/21 | **Jae Lee** | **0.10** | L440 | A108 | **102.50** |
| | Correspond with co-defendant counsel regarding exhibit lists in preparation for People v. Purdue trial (CA). | | | | |
| 04/07/21 | **Michelle Yeary** | **3.00** | L440 | A104 | **2,925.00** |
| | Review CA trial exhibits for confidentiality (3.0). | | | | |
| 04/07/21 | **Michelle Yeary** | **0.60** | L440 | A103 | **585.00** |
| | Draft summary of CA trial exhibits for Dechert and client (.6). | | | | |
| 04/08/21 | **Jae Lee** | **0.10** | L440 | A108 | **102.50** |
| | Review correspondence from co-defendant counsel regarding the redaction of personal identifying information from Purdue-produced documents. | | | | |
| 04/09/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A105 | **420.00** |
| | Confer with litigation counsel regarding review of CA trial exhibit designations and McCallister (WV) sealed documents. | | | | |
| 04/09/21 | **Jae Lee** | **0.10** | L440 | A108 | **102.50** |
| | Further correspond with co-defendant counsel regarding personal identifying information in Purdue-produced documents to be used at trial (CA). | | | | |
| 04/13/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A105 | **420.00** |
| | Confer with litigation counsel regarding upcoming CA municipality trial. | | | | |
| 04/13/21 | **Jae Lee** | **0.10** | L440 | A105 | **102.50** |
| | Correspond with H. Coleman regarding the status of the People v. Purdue trial (CA). | | | | |
| 04/14/21 | **Hayden Coleman** | **0.30** | L440 | A106 | **315.00** |
| | Conferences and correspondence with client regarding Orange County trial. | | | | |
| 04/14/21 | **Hayden Coleman** | **0.30** | L440 | A105 | **315.00** |
| | Conferences and correspondence with Dechert team regarding Orange County trial (CA). | | | | |
| 04/15/21 | **Hayden Coleman** | **0.40** | L440 | A104 | **420.00** |
| | Evaluate defendants and remaining claims for California trial. | | | | |
| 04/15/21 | **Hayden Coleman** | **0.70** | L440 | A106 | **735.00** |
| | Conference calls with client regarding California trial. | | | | |
| 04/16/21 | **Hayden Coleman** | **1.10** | L440 | A103 | **1,155.00** |
| | Draft memo regarding status and background of Orange County trial. | | | | |
| 04/16/21 | **Hayden Coleman** | **0.60** | L440 | A106 | **630.00** |
| | Conference call with client regarding issues pertaining to Orange County trial. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A105 | **420.00** |

Confer with litigation team regarding upcoming California state court trial against opioid manufacturers.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Lindsay Zanello** | **0.20** | L440 | A107 | **176.00** |

Communicate with local counsel regarding West Virginia trial (.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Jae Lee** | **0.50** | L440 | A106 | **512.50** |

Participate in a videoconference with R. Silbert, M. Sharp, and H. Coleman to discuss the upcoming bench trial in People v. Purdue (CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Jae Lee** | **0.20** | L440 | A106 | **205.00** |

Email with client summarizing the status of the People v. Purdue (CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/16/21 | **Jae Lee** | **2.10** | L440 | A104 | **2,152.50** |

Review and analyze plaintiffs (0.3), joint (0.5), Allergen defendants (0.3), Endo Pharma (0.3), Janssen (0.3), Actavis and Watson Laboratories (0.2), and Teva Pharmaceuticals/Cephalon (0.2) trial briefs regarding upcoming trial in People v. Purdue Pharma.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Hayden Coleman** | **1.40** | L440 | A105 | **1,470.00** |

Emails to/from Dechert team and clients regarding opening statements and other developments in Orange County trial.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Alyssa Clark** | **2.20** | L440 | A103 | **1,738.00** |

Draft summary of Orange County opioid trial for client and team (2.2, CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Alyssa Clark** | **0.80** | L440 | A104 | **632.00** |

Review filings related to Orange County opioid trial (0.8, CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Jae Lee** | **0.10** | L440 | A105 | **102.50** |

Correspond with the Purdue litigation team regarding upcoming People v. Purdue trial.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/19/21 | **Jae Lee** | **0.10** | L440 | A104 | **102.50** |

Review first day summary of People v. Purdue trial (CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Hayden Coleman** | **0.80** | L440 | A106 | **840.00** |

Emails to/from client and Dechert team regarding trial report (0.2), anticipated witnesses (0.3), and evidence (0.3) for Orange County trial.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Hayden Coleman** | **0.90** | L440 | A104 | **945.00** |

Review and revise daily trial report form Orange County trial (0.7); review summary of Allergen opening statement (0.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Alyssa Clark** | **2.90** | L440 | A103 | **2,291.00** |

Draft summary of Orange County opioid trial for client and team (2.9, CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Alyssa Clark** | **0.50** | L440 | A105 | **395.00** |

Email correspondence with Dechert team regarding references to Purdue during trial (0.5, CA).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | **Jae Lee** | **0.20** | L440 | A106 | **205.00** |

Email with R. Silbert regarding People v. Purdue trial (CA).

Client Name: Purdue Pharma L.P.                                                        Invoice 1010018789
Firm Matter Number: 399631.161942                                                      Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 04/20/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review summary of Allergan opening statement in People v. Purdue trial (CA). | | | | |
| 04/20/21 | Jae Lee | 0.10 | L440 | A105 | 102.50 |
| | Correspond with Dechert team regarding witness lists for the People v. Purdue trial (CA). | | | | |
| 04/21/21 | Hayden Coleman | 0.70 | L440 | A104 | 735.00 |
| | Review and comment on trial report of Orange County trial. | | | | |
| 04/21/21 | Hayden Coleman | 0.30 | L440 | A106 | 315.00 |
| | Emails with Dechert and client regarding trial report of Orange County trial. | | | | |
| 04/21/21 | Jae Lee | 0.50 | L440 | A104 | 512.50 |
| | Review parties' exhibit lists for People v. Purdue trial (CA). | | | | |
| 04/22/21 | Hayden Coleman | 0.20 | L440 | A104 | 210.00 |
| | Review trial report for Orange County case (0.2). | | | | |
| 04/22/21 | Hayden Coleman | 0.20 | L440 | A106 | 210.00 |
| | Emails to/from client regarding trial report for Orange County case (0.2). | | | | |
| 04/22/21 | Mara Cusker Gonzalez | 0.30 | L440 | A104 | 315.00 |
| | Review trial reports from Orange County, California opioid manufacturer trial (0.3). | | | | |
| 04/22/21 | Mara Cusker Gonzalez | 0.10 | L440 | A105 | 105.00 |
| | Confer with Dechert team regarding Orange County, CA opioid manufacturer trial (0.1). | | | | |
| 04/26/21 | Mara Cusker Gonzalez | 0.30 | L440 | A104 | 315.00 |
| | Review report regarding California trial. | | | | |
| 04/26/21 | Mara Cusker Gonzalez | 0.20 | L440 | A105 | 210.00 |
| | Confer with litigation team regarding CA and NY trial status. | | | | |
| 04/26/21 | Alyssa Clark | 1.90 | L440 | A103 | 1,501.00 |
| | Draft summary of CA trial for client (1.9). | | | | |
| 04/26/21 | Alyssa Clark | 0.50 | L440 | A104 | 395.00 |
| | Review Plaintiff and Defendants' Will Call lists (0.5, CA). | | | | |
| 04/26/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review summary of the fourth day of the bench trial in People v. Purdue (CA). | | | | |
| 04/27/21 | Mara Cusker Gonzalez | 0.30 | L440 | A105 | 315.00 |
| | Confer with litigation counsel regarding NY and CA trials and monitoring. | | | | |
| 04/27/21 | Alyssa Clark | 1.60 | L440 | A103 | 1,264.00 |
| | Draft summary of Orange County opioid trial for client and team (1.6, CA). | | | | |
| 04/28/21 | Alyssa Clark | 2.10 | L440 | A103 | 1,659.00 |
| | Prepare summary of Orange County opioid trial for client and team (2.1, CA). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010018789
Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 04/28/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review and analyze plaintiffs' amended list of trial exhibits admitted in People v. Purdue (CA). | | | | |
| 04/28/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review and analyze stipulation regarding the admissibility of various datasets in People v. Purdue (CA). | | | | |
| 04/29/21 | Alyssa Clark | 0.30 | L440 | A106 | 237.00 |
| | Email to client regarding trial question (0.3, CA). | | | | |
| 04/29/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review and analyze judge's minute order in People v. Purdue (CA). | | | | |
| 04/29/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review and analyze a list of admitted exhibits for April 28, 2021 filed by Endo Pharmaceuticals in People v. Purdue (CA). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **39.90** | | | **34,686.50** |

| L450 – Trial and Hearing Attendance | | | | | |
|---|---|---|---|---|---|
| 04/19/21 | Alyssa Clark | 6.20 | L450 | A109 | 4,898.00 |
| | Attend Orange County opioid trial (6.2, CA). | | | | |
| 04/20/21 | Alyssa Clark | 6.00 | L450 | A109 | 4,740.00 |
| | Attend Orange County opioid trial (6.0, CA). | | | | |
| 04/21/21 | Alyssa Clark | 7.70 | L450 | A109 | 6,083.00 |
| | Attend Orange County opioid trial (6.0, CA); draft summary of trial for client and team (1.7, CA). | | | | |
| 04/26/21 | Alyssa Clark | 5.90 | L450 | A109 | 4,661.00 |
| | Attend Orange County (CA) trial (5.9, CA). | | | | |
| 04/27/21 | Alyssa Clark | 4.40 | L450 | A109 | 3,476.00 |
| | Attend Orange County opioid trial (4.4, CA). | | | | |
| 04/28/21 | Alyssa Clark | 6.10 | L450 | A109 | 4,819.00 |
| | Attend Orange County opioid trial (6.1, CA). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **36.30** | | | **28,677.00** |

| **TOTAL HOURS AND FEES** | | **178.30** | | | **USD 157,121.00** |

Client Name: Purdue Pharma L.P.

Invoice 1010018789

Firm Matter Number: 399631.161942

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| H. Coleman | Partner | 1,050.00 | 18.30 | 19,215.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 8.10 | 8,505.00 |
| S. Roitman | Partner | 1,050.00 | 5.80 | 6,090.00 |
| L. Zanello | Associate | 880.00 | 2.20 | 1,936.00 |
| A. Clark | Associate | 790.00 | 49.10 | 38,789.00 |
| N. Dean | Staff Attorney | 465.00 | 5.90 | 2,743.50 |
| J. Lee | Counsel | 1,025.00 | 5.00 | 5,125.00 |
| C. Boisvert | Counsel | 975.00 | 47.50 | 46,312.50 |
| M. Yeary | Counsel | 975.00 | 27.20 | 26,520.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 0.50 | 150.00 |
| D. Torrice | Legal Assistant | 300.00 | 1.70 | 510.00 |
| D. Neris | Project Assistant | 175.00 | 7.00 | 1,225.00 |
| **TOTALS** | | | **178.30** | **USD 157,121.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

| | |
|---|---|
| Purdue Pharma L.P. | June 23, 2021 |
| 201 Tresser Blvd. | Invoice Number |
| Stamford, CT 06901 | 1010018789 |

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE**......................................................................................**USD 133,552.85**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018789) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

June 23, 2021
Invoice Number 1010018784

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................660.00

Less 8% Discount .......................................................................................................................(52.80)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................ 607.20

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 607.20**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                              Invoice 1010018784
Firm Matter Number: 379612.165625                                                      Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/08/21 | **Sherrice Breland** | **1.60** | P260 | A104 | **456.00** |
| | Review Response to Rule 312 Communication (0.2); prepare correspondence to client regarding Response (0.5); review Issue Notification (0.1); prepare correspondence to client regarding same (0.5); organize correspondence and prosecution history (0.1). | | | | |
| 04/08/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Email with B. Hackman regarding Response to Rule 312 Communication (0.1); email with B. Hackman regarding Issue Notification (0.1). | | | | |
| 04/08/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Email with client regarding Response to Rule 312 Communication (0.2). | | | | |
| 04/20/21 | **Cathy Sturmer** | **0.20** | P260 | A110 | **60.00** |
| | Review Letters Patent from USPTO (0.1); enter same into calendar database (0.1). | | | | |
| 04/20/21 | **Cathy Sturmer** | **0.10** | P260 | A105 | **30.00** |
| | Email with B. Hackman regarding Ribbon/Sealed Patent document. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.30** | | | **660.00** |

| | HOURS | AMOUNT |
|--|-------|--------|
| **TOTAL HOURS AND FEES** | **2.30** | **USD 660.00** |

| **TIMEKEEPER SUMMARY:** | | | | |
|------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| C. Sturmer | Legal Assistant | 300.00 | 0.30 | 90.00 |
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| **TOTALS** | | | **2.30** | **USD 660.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

| | |
|---|---|
| Purdue Pharma L.P. | June 23, 2021 |
| One Stamford Forum | Invoice Number |
| Stamford, CT 06901 | 1010018784 |

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..................................................................................................USD 607.20

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018784) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    June 23, 2021
One Stamford Forum                                       Invoice Number 1010018785
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................................1,842.00

Less 8% Discount ...................................................................................................................(147.36)

NET TOTAL FEES FOR THIS INVOICE ............................................................................. 1,694.64

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 1,694.64**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010018785
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/09/21 | **Sherrice Breland** | **0.70** | P260 | A103 | **199.50** |
| | Review Filing Receipt newly received from U.S. Patent And Trademark Office (0.1); prepare correspondence to client regarding Filing Receipt (0.5); organize correspondence and prosecution history (0.1). | | | | |
| 04/09/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Discuss and forward draft of Filing Receipt to S. Snyder for review (0.1). | | | | |
| 04/09/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward letter and Filing Receipt to client (0.2). | | | | |
| 04/23/21 | **Sherrice Breland** | **0.80** | P260 | A103 | **228.00** |
| | Aattention to downloading Decision to Grant Prioritized Accelerated Examination (0.2); prepare draft letter to client regarding Decision to Grant Prioritized Accelerated Examination (0.5); organize prosecution history and correspondence (0.1). | | | | |
| 04/23/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Discuss Decision to Grant Prioritized Accelerated Examination with S. Snyder (0.1). | | | | |
| 04/23/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward letter and Decision to Grant Prioritized Accelerated Examination to client (0.2). | | | | |
| 04/27/21 | **Samuel Abrams** | **1.00** | P260 | A104 | **930.00** |
| | Review restriction requirement and claims. | | | | |
| 04/27/21 | **Sherrice Breland** | **0.80** | P260 | A103 | **228.00** |
| | Study Restriction Requirement (0.1); prepare draft letter to client regarding Restriction Requirement (0.5); prepare pending claim set (0.1); organize prosecution history and correspondence (0.1). | | | | |
| 04/27/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Discuss Restriction Requirement with B. Hackman (0.1). | | | | |
| 04/27/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward letter and Restriction Requirement to client (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **4.20** | | | **1,842.00** |

| **TOTAL HOURS AND FEES** | **4.20** | **USD 1,842.00** |
|---|---|---|

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174714

Invoice 1010018785
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|------|-------|--------|
| S. Abrams | Partner | 930.00 | 1.00 | 930.00 |
| S. Breland | Legal Assistant | 285.00 | 3.20 | 912.00 |
| **TOTALS** | | | **4.20** | **USD 1,842.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                          June 23, 2021
One Stamford Forum                                                                   Invoice Number
Stamford, CT 06901                                                                      1010018785

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 1,694.64

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018785) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                     June 23, 2021
One Stamford Forum                                                        Invoice Number 1010018786
Stamford, CT 06901

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................313.50

Less 8% Discount ........................................................................................................................(25.08)

NET TOTAL FEES FOR THIS INVOICE ....................................................................................... 288.42

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................**USD 288.42**

| Payment by Wire or ACH |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010018786
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/23/21 | **Sherrice Breland** | **0.80** | P260 | A103 | **228.00** |
| | Review file and Notice of Publication (0.2); prepare draft letter to client regarding Notice of Publication (0.4); download U.S. Publication (0.1); organize correspondence and prosecution history (0.1). | | | | |
| 04/23/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Email with client regarding letter, Notice of Publication and U.S. Publication (0.2). | | | | |
| 04/23/21 | **Sherrice Breland** | **0.10** | P260 | A105 | **28.50** |
| | Email with B. Hackman regarding Notice of Publication (0.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.10** | | | **313.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **1.10** | | | **USD 313.50** |

| | TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|---|
| TIMEKEEPER | TITLE | RATE | HOURS | | AMOUNT |
| S. Breland | Legal Assistant | 285.00 | 1.10 | | 313.50 |
| **TOTALS** | | | **1.10** | | **USD 313.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                      June 23, 2021
One Stamford Forum                                     Invoice Number
Stamford, CT 06901                                      1010018786

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 288.42

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   |   ABA #: 021272655   |   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018786) in the check memo. Mail to:<br>Dechert LLP   |   P.O. Box 7247-6643 Philadelphia, PA   |   19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                      June 23, 2021
One Stamford Forum                                                                     Invoice Number 1010018787
Stamford, CT 06901

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................2,079.00

Less 8% Discount ...................................................................................................................(166.32)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 1,912.68

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 1,912.68**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.177871

Invoice 1010018787
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

## PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/15/21 | **Seth Snyder** | **3.30** | P260 | A104 | **2,079.00** |
| | Review comments from inventor regarding draft application (0.6); review document provided by inventor (1.0); prepare updated draft of application (1.7). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **3.30** | | | **2,079.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **3.30** | | | **USD 2,079.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Snyder | Patent Agent | 630.00 | 3.30 | 2,079.00 |
| **TOTALS** | | | **3.30** | **USD 2,079.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                              June 23, 2021
One Stamford Forum                                                                        Invoice Number
Stamford, CT 06901                                                                            1010018787

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 1,912.68

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018787) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  June 23, 2021
One Stamford Forum  Invoice Number 1010018788
Stamford, CT 06901

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................570.00

Less 8% Discount ...........................................................................................................................................(45.60)

NET TOTAL FEES FOR THIS INVOICE ......................................................................................................... 524.40

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................................USD 524.40**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                    Invoice 1010018788
Firm Matter Number: 379612.182292                                          Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/09/21 | Sherrice Breland | 1.40 | P260 | A103 | 399.00 |
| | Study Filing Receipt newly received from U.S. Patent And Trademark Office (0.1); prepare correspondence to client regarding Filing Receipt (0.5); study Notice to File Missing Parts newly received from U.S. Patent and Trademark Office (0.1); prepare correspondence to client regarding Notice to File Missing Parts (0.5); organize correspondence and prosecution history (0.2). | | | | |
| 04/09/21 | Sherrice Breland | 0.20 | P260 | A106 | 57.00 |
| | Discuss and forward draft correspondence to client regarding Filing Receipt (0.1) and Notice to File Missing Parts (0.1) to B. Hackman for review. | | | | |
| 04/09/21 | Sherrice Breland | 0.40 | P260 | A106 | 114.00 |
| | Finalize and forward letters regarding Filing Receipt (0.2) and Notice to File Missing Parts  to client (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.00** | | | **570.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **2.00** | | | **USD 570.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| **TOTALS** | | | **2.00** | **USD 570.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                   June 23, 2021
One Stamford Forum                                                                              Invoice Number
Stamford, CT 06901                                                                                  1010018788

Firm Client Matter Number: 379612.182292

Client Name: Purdue Pharma L.P.
Matter Name: (481C1) (16-MT-0003US04) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20210003085

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................................................USD 524.40

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018788) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                June 23, 2021
One Stamford Forum                                                                  Invoice Number 1010018791
Stamford, CT 06901

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................................741.00

Less 8% Discount ..........................................................................................................................(59.28)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................ 681.72

**TOTAL AMOUNT DUE FOR THIS INVOICE ..........................................................................USD 681.72**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                             Invoice 1010018791
Firm Matter Number: 379612.394684                                           Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 04/08/21 | Sherrice Breland | 0.50 | P260 | A104 | 142.50 |
| | Review file and maintenance fee reminder for 182US (0.2); prepare correspondence to client regarding maintenance fee reminder (0.3). | | | | |
| 04/08/21 | Sherrice Breland | 0.20 | P260 | A106 | 57.00 |
| | Finalize and forward letter regarding maintenance fee reminder for 182US to client (0.2). | | | | |
| 04/27/21 | Sherrice Breland | 0.50 | P260 | A104 | 142.50 |
| | Review file and maintenance fee reminder for 215US (0.2); prepare correspondence to client regarding maintenance fee reminder (0.3). | | | | |
| 04/27/21 | Sherrice Breland | 0.20 | P260 | A106 | 57.00 |
| | Finalize and forward letter regarding maintenance fee reminder for 215US to client (0.2). | | | | |
| 04/29/21 | Sherrice Breland | 1.20 | P260 | A104 | 342.00 |
| | Communicate with docketing department regarding Uruguay office action newly received (0.2); review of office action (0.1); review status of US family lineage (0.4); review of US image File Wrappers on PAIR (0.5). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.60** | | | **741.00** |

| **TOTAL HOURS AND FEES** | **2.60** | **USD 741.00** |
|---|---|---|

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| S. Breland | Legal Assistant | 285.00 | 2.60 | 741.00 |
| **TOTALS** | | | **2.60** | **USD 741.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                  June 23, 2021
One Stamford Forum                                                             Invoice Number
Stamford, CT 06901                                                                 1010018791

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through April 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .................................................................................................USD 681.72

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010018791) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## EXHIBIT B

**Expenses**

17765066

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010018792
Page 46

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: Preemptive Process Servers Inc.; Invoice#: 031921-86; Date: 4/7/2021  -  Notice of suggestions of bankruptcy | 197.00 |
| | **197.00** |
| **Legal Publication Expense** | |
| Vendor: Wells Fargo Bank, N.A.; Invoice#: WELLSONE04172021; Date: 4/17/2021 - Book purchase for Danielle Gentin Stock: Introduction to Toxicology, 3rd edition. Approved by Danielle Gentin Stock for matter 178405. | 109.39 |
| | **109.39** |
| **Court Costs** | |
| Vendor: Matthew B. Stone; Invoice#: 040621-345309; Date: 4/6/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 040621-345309; Date: 4/6/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 040621-345312; Date: 4/6/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 042121-345715; Date: 4/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 042121-345715; Date: 4/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 042121-345715; Date: 4/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Wells Fargo Bank, N.A.; Invoice#: WELLSONE04172021; Date: 4/17/2021 - Orange County Superior Court | 17.59 |
| | **437.59** |
| **Courtlink Search** | |
| Courtlink Search | 225.56 |
| | **225.56** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 1,812.97 |
| | **1,812.97** |
| **DOCKET FEES** | |
| Docket Fees | 10.64 |
| | **10.64** |
| **Lexis/Legal Research** | |
| Lexis/Legal Research | 2,527.06 |
| | **2,527.06** |
| **TOTAL DISBURSEMENTS** | **USD 5,320.21** |