**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------X
                                                            :
In re:                                                      :      Chapter 11
                                                            :
PURDUE PHARMA L.P., *et al.*,                                :      Case No. 19-23649 (RDD)
                                                            :
                        Debtors[1].                          :      (Jointly Administered)
                                                            :
------------------------------------------------------------ X


**TWENTIETH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF MAY 1, 2021 THROUGH MAY 31, 2021**


---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [Docket No. 553] |
| Period for which compensation and reimbursement are sought: | May 1, 2021 through May 31, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $812,298.00 |
| Current Fee Request | $649,838.40 (80% of $812,298.00) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,740.83 |
| Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order | $654,579.23 |
| Total Fees and Expenses Inclusive of Holdback | $817,038.83 |
| This is a(n):   _X_ Monthly Application     ___Interim Application     ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twentieth Monthly Fee Statement (the "Fee Statement") for the period of May 1, 2021 through and including May 31, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $812,298.00 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $649,838.40.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,023.31.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $4,740.83 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  June 24, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
        spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MAY 1, 2021 THROUGH MAY 31, 2021

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 3.20 | $1,328.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 3.10 | $1,474.50 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 0.0 | $0.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 18.40 | $25,161.00 |
| 014 Plan and Disclosure Statement | 772.60 | $784,334.50 |
| **Total** | **797.3** | **$812,298.00** |
| | | |
| 20% Fee Holdback | | **$162,459.60** |
| 80% of Fees | | **$649,838.40** |
| Plus Expenses | | **$4,740.83** |
| Requested Amount | | **$817,038.83** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MAY 1, 2021 THROUGH MAY 31, 2021

**Summary of Hours and Fees by Professional**

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,545.00 | 43.2 | $66,744.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,380.00 | 90.4 | $124,752.00 |
| James Stoll | Partners 1984<br>Litigation | $1,340.00 | 5.8 | $7,772.00 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,235.00 | 4.1 | $5,063.50 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,115.00 | 58.8 | $65,562.00 |
| Kenneth A. Davis | Counsel 1996<br>Bankruptcy & Corporate Restructuring | $1,050.00 | 31.4 | $32,970.00 |
| Andreas Andromalos | Partner 2001<br>Corporate & Capital Markets | $1,035.00 | 177.1 | $183,298.50 |
| Danielle A. D'Aquila | Partner 2013<br>Litigation & Arbitration | $975.00 | 5.3 | $5,167.50 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $950.00 | 54.2 | $51,490.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $885.00 | 82.9 | $73,366.50 |
| Lisa Okragly | Associate 2018<br>Corporate & Capital Markets | $885.00 | 14.7 | $13,009.50 |
| Jennifer I. Charles | Partner 2009<br>Corporate & Capital Markets | $855.00 | 54.4 | $46,512.00 |
| Uchechi Egeonuigwe | Associate 2014<br>Bankruptcy & Corporate Restructuring | $840.00 | 15.4 | $12,936.00 |
| Tia C. Wallach | Associate 2013<br>Corporate & Capital Markets | $820.00 | 120.5 | $98,810.00 |
| Tristan G. Axelrod | Associate 2014<br>Bankruptcy & Corporate Restructuring | $770.00 | 14.4 | $11,088.00 |
| Graciela K. Aguero | Associate 2020<br>Corporate & Capital Markets | $725.00 | 2.2 | $1,595.00 |
| Andrew J. Simpson | Associate 2017<br>Bankruptcy & Corporate Restructuring | $615.00 | 10.4 | $6,396.00 |
| Samuel V. Toomey | Associate 2019<br>Corporate & Capital Markets | $535.00 | 6.2 | $3,317.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 5.9 | $2,448.50 |
| **Total Fees Requested** | | | **797.3** | **$812,298.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING MAY 1, 2021 THROUGH MAY 31, 2021**

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Copies | $113.30 |
| Court Solutions | $70.00 |
| Lexis | $4,161.40 |
| Specialized Online Research | $356.00 |
| Taxi | $40.13 |
| **Total Expenses** | **$4,740.83** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6919655 |
| Date | Jun 16, 2021 |
| Client | 035843 |

RE: COSTS

| I N V O I C E |
|:---:|

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 4,740.83 | 4,740.83 |
| | **Total** | **0.00** | **4,740.83** | **4,740.83** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $4,740.83 |
| **Total Invoice** | **$4,740.83** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6919655
RE: COSTS                                                              Page 2
June 16, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 05/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/01/21 | LEXIS | 101.64 |
| 05/01/21 | LEXIS | 21.15 |
| 05/01/21 | LEXIS | 508.16 |
| 05/01/21 | LEXIS | 169.29 |
| 05/01/21 | LEXIS | 28.21 |
| 05/01/21 | LEXIS | 14.10 |
| 05/01/21 | LEXIS | 7.05 |
| 05/01/21 | LEXIS | 28.21 |
| 05/01/21 | LEXIS | 151.26 |
| 05/01/21 | LEXIS | 1,829.37 |
| 05/01/21 | LEXIS | 437.28 |
| 05/01/21 | LEXIS | 14.10 |
| 05/01/21 | LEXIS | 126.95 |
| 05/01/21 | LEXIS | 7.05 |
| 05/01/21 | LEXIS | 21.16 |
| 05/01/21 | LEXIS | 201.66 |
| 05/01/21 | LEXIS | 203.27 |
| 05/01/21 | LEXIS | 14.10 |
| 05/01/21 | LEXIS | 14.11 |
| 05/01/21 | LEXIS | 101.64 |
| 05/01/21 | LEXIS | 51.53 |
| 05/01/21 | LEXIS | 7.05 |
| 05/01/21 | LEXIS | 103.06 |
| 05/12/21 | COPIES | 0.20 |
| 05/12/21 | COPIES | 0.50 |
| 05/13/21 | COPIES | 1.00 |
| 05/13/21 | COPIES | 1.90 |
| 05/13/21 | COPIES | 12.70 |
| 05/14/21 | COPIES | 11.70 |
| 05/14/21 | COPIES | 0.20 |
| 05/14/21 | COPIES | 0.10 |
| 05/14/21 | COPIES | 3.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
June 16, 2021

Invoice 6919655
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 05/14/21 | COPIES | 0.20 |
| 05/14/21 | COPIES | 0.30 |
| 05/14/21 | COPIES | 0.30 |
| 05/14/21 | COPIES | 11.70 |
| 05/15/21 | COPIES | 0.90 |
| 05/15/21 | COPIES | 1.40 |
| 05/15/21 | COPIES | 2.50 |
| 05/17/21 | COPIES | 0.90 |
| 05/17/21 | COPIES | 1.60 |
| 05/17/21 | COPIES | 1.50 |
| 05/17/21 | COPIES | 0.20 |
| 05/17/21 | COPIES | 2.50 |
| 05/17/21 | COPIES | 0.50 |
| 05/17/21 | COPIES | 1.70 |
| 05/17/21 | COPIES | 0.10 |
| 05/17/21 | COPIES | 0.10 |
| 05/17/21 | COPIES | 0.20 |
| 05/17/21 | COPIES | 0.10 |
| 05/17/21 | COPIES | 0.20 |
| 05/17/21 | COPIES | 0.20 |
| 05/18/21 | COPIES | 0.50 |
| 05/18/21 | COPIES | 1.70 |
| 05/18/21 | COPIES | 0.80 |
| 05/18/21 | COPIES | 12.50 |
| 05/18/21 | COPIES | 0.20 |
| 05/18/21 | COPIES | 0.10 |
| 05/18/21 | COPIES | 1.10 |
| 05/18/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/19/21 | COPIES | 0.20 |
| 05/19/21 | COPIES | 0.10 |
| 05/19/21 | COPIES | 1.10 |
| 05/19/21 | COPIES | 1.60 |
| 05/19/21 | COPIES | 0.90 |
| 05/19/21 | COPIES | 1.20 |
| 05/19/21 | COPIES | 1.20 |
| 05/19/21 | COPIES | 0.70 |
| 05/19/21 | COPIES | 0.10 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                  Invoice 6919655
RE: COSTS                                                               Page 4
June 16, 2021

| Date | Description | Value |
|------|-------------|-------|
| 05/20/21 | COPIES | 1.20 |
| 05/20/21 | COPIES | 0.50 |
| 05/20/21 | COPIES | 1.10 |
| 05/20/21 | COPIES | 0.70 |
| 05/20/21 | COPIES | 1.40 |
| 05/20/21 | COPIES | 0.40 |
| 05/20/21 | COPIES | 2.10 |
| 05/20/21 | COPIES | 0.30 |
| 05/20/21 | COPIES | 0.30 |
| 05/20/21 | COPIES | 0.20 |
| 05/21/21 | COPIES | 0.50 |
| 05/21/21 | COPIES | 0.30 |
| 05/21/21 | COPIES | 0.30 |
| 05/21/21 | COPIES | 0.30 |
| 05/21/21 | COPIES | 0.30 |
| 05/21/21 | COPIES | 0.70 |
| 05/22/21 | COPIES | 1.30 |
| 05/22/21 | COPIES | 0.10 |
| 05/22/21 | COPIES | 2.40 |
| 05/22/21 | COPIES | 0.50 |
| 05/22/21 | COPIES | 0.50 |
| 05/23/21 | COPIES | 1.10 |
| 05/23/21 | COPIES | 1.50 |
| 05/23/21 | COPIES | 0.90 |
| 05/23/21 | COPIES | 1.20 |
| 05/24/21 | TELEPHONIC APPEARANCE CHARGE 03/26/21; VENDOR: DINERS CLUB; INVOICE#: 041421ADRC; DATE: 4/14/2021 | 70.00 |
| 05/24/21 | COPIES | 1.00 |
| 05/24/21 | COPIES | 1.20 |
| 05/24/21 | COPIES | 1.60 |
| 05/24/21 | COPIES | 0.70 |
| 05/24/21 | COPIES | 0.80 |
| 05/24/21 | TAXI - 05/21/21; VENDOR: DAVID MOLTON; INVOICE#: 052421; DATE: 5/24/2021 | 19.75 |
| 05/24/21 | TAXI - 05/21/21; VENDOR: DAVID MOLTON; INVOICE#: 052421; DATE: 5/24/2021 | 20.38 |
| 05/25/21 | COPIES | 0.10 |
| 05/25/21 | COPIES | 0.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6919655
RE: COSTS                                                       Page 5
June 16, 2021

| Date | Description | Value |
|------|-------------|------:|
| 05/25/21 | COPIES | 0.10 |
| 05/25/21 | COPIES | 2.30 |
| 05/25/21 | COPIES | 0.60 |
| 05/25/21 | COPIES | 1.20 |
| 05/31/21 | COPIES | 0.20 |
| | **Total Costs** | **4,740.83** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| TELEPHONIC APPEARANCE | 70.00 |
| TAXI | 40.13 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 356.00 |
| LEXIS | 4,161.40 |
| COPIES | 113.30 |
| **Total Costs** | **4,740.83** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6919655 |
| ATTN: DAVID MOLTON | Date | Jun 16, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due: $4,740.83**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

## __EXHIBIT D__

**Time Entries for Each Professional by Task Code (Invoice)**

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6919656 |
| Date | Jun 16, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

# INVOICE

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,328.00 | 0.00 | 1,328.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,474.50 | 0.00 | 1,474.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 25,161.00 | 0.00 | 25,161.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 784,334.50 | 0.00 | 784,334.50 |
| | **Total** | **812,298.00** | **0.00** | **812,298.00** |

| | |
|---|---:|
| Total Current Fees | $812,298.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$812,298.00** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6919656 |
| Date | Jun 16, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,328.00 | 0.00 | 1,328.00 |
| | **Total** | **1,328.00** | **0.00** | **1,328.00** |

| | |
|---|---|
| Total Current Fees | $1,328.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,328.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/07/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 05/14/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 05/17/21 | DEERING | REVIEW CONFIRMATION PROCEDURES ORDER AND UPDATE CASE CALENDAR RE SAME | 0.50 | 207.50 |
| 05/20/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 05/24/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.80 | 332.00 |
| 05/25/21 | DEERING | UPDATE CASE CALENDAR RE 19TH MONTHLY FEE STATEMENT | 0.40 | 166.00 |
| **Total Hours and Fees** | | | **3.20** | **1,328.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 3.20 | hours at | 415.00 | 1,328.00 |
| **Total Fees** | | | | **1,328.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6919656 |
| Date | Jun 16, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 1,474.50 | 0.00 | 1,474.50 |
| | **Total** | **1,474.50** | **0.00** | **1,474.50** |

| | |
|---|---:|
| Total Current Fees | $1,474.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,474.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/21 | CICERO | DRAFT MONTHLY FEE APPLICATION | 0.40 | 354.00 |
| 05/19/21 | DEERING | DRAFT 19TH MONTHLY FEE STATEMENT | 1.50 | 622.50 |
| 05/25/21 | DEERING | FINALIZE AND FILE THE 19TH MONTHLY FEE STATEMENT (.7), SERVICE OF SAME (.3) AND EMAILS WITH G. CICERO RE SAME (.2) | 1.20 | 498.00 |
| | **Total Hours and Fees** | | **3.10** | **1,474.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| GERARD T. CICERO | 0.40 | hours at | 885.00 | 354.00 |
| ALEXANDRA M. DEERING | 2.70 | hours at | 415.00 | 1,120.50 |
| **Total Fees** | | | | **1,474.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6919656 |
| ATTN: DAVID MOLTON | Date | Jun 16, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 25,161.00 | 0.00 | 25,161.00 |
| | **Total** | **25,161.00** | **0.00** | **25,161.00** |

| | |
|---|---|
| Total Current Fees | $25,161.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$25,161.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6919656
June 16, 2021                                                                          Page 7

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/21 | POHL | PARTICIPATE IN CALL WITH NON-STATE MEMBER RE FEE PROPOSAL STRUCTURE | 0.90 | 1,242.00 |
| 05/05/21 | CICERO | PREPARE FOR AND ATTEND FULL AHC CALL RE: PLAN AND SHAREHOLDER ISSUES | 1.40 | 1,239.00 |
| 05/05/21 | POHL | PARTICIPATE IN WEEKLY AD HOC COMMITTEE CALL | 1.40 | 1,932.00 |
| 05/05/21 | MOLTON | PARTICIPATE IN PORTION OF WEEKLY AHC STATUS CALL | 0.80 | 1,236.00 |
| 05/08/21 | POHL | ATTEND CREDITOR/DEBTOR CALL RE IAC SALE PROCEDURES | 1.00 | 1,380.00 |
| 05/10/21 | POHL | ATTEND WEEKLY AHC CALL RE: PLAN UPDATE | 1.10 | 1,518.00 |
| 05/10/21 | MOLTON | PARTICIPATE IN AHC MEETING RE PLAN AND FEE ISSUES | 1.10 | 1,699.50 |
| 05/11/21 | POHL | PARTICIPATE IN CALL WITH AD HOC GROUP AND TRIBES RE: PLAN FEE ISSUES (.9); ATTEND WEEKLY CALL WITH NON-STATES (COVERING PLAN FEE ISSUES) (.8) | 1.70 | 2,346.00 |
| 05/11/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC NON-STATE MEMBER CALL | 0.90 | 1,390.50 |
| 05/18/21 | POHL | ATTEND NON-STATES CALL RE: ATTORNEY FEES DEAL | 0.90 | 1,242.00 |
| 05/19/21 | POHL | ATTEND WEEKLY CLIENT GROUP CALL | 1.20 | 1,656.00 |
| 05/23/21 | POHL | PARTICIPATE IN AD HOC COMMITTEE ADVISORS CALL TO PREPARE FOR COMMITTEE MEETING | 1.40 | 1,932.00 |
| 05/24/21 | POHL | REVIEW MATERIAL TO PREPARE FOR CLIENT GROUP CALL | 0.90 | 1,242.00 |
| 05/24/21 | POHL | ATTEND AHC ADVISOR CALL RE FEE PROVISIONS IN PLAN | 0.60 | 828.00 |
| 05/24/21 | POHL | ATTEND AHC CALL RE PLAN PRESENTATION AND VOTE | 1.90 | 2,622.00 |
| 05/28/21 | POHL | ATTEND AHC WORKING GROUP PLAN RELATED CALL | 1.20 | 1,656.00 |
| | **Total Hours and Fees** | | **18.40** | **25,161.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|-------|---|------|-------|
| STEVEN POHL | 14.20 | hours at | 1,380.00 | 19,596.00 |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 8

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| DAVID J. MOLTON | 2.80 | hours at | 1,545.00 | 4,326.00 |
| GERARD T. CICERO | 1.40 | hours at | 885.00 | 1,239.00 |
| **Total Fees** | | | | **25,161.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | | |
|---|---|---|
PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6919656 |
| Date | Jun 16, 2021 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 784,334.50 | 0.00 | 784,334.50 |
| | **Total** | **784,334.50** | **0.00** | **784,334.50** |

| | |
|---|---|
| Total Current Fees | $784,334.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$784,334.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6919656
June 16, 2021                                                                                                  Page 10

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/21 | KELLY | REVIEW AND REVISE SUMMARY OF LEGAL ANALYSIS FOR CLIENT INQUIRY (.7); CORRESPONDENCE WITH D SIMON RE QUESTION ON TRIBAL TDP (.2) | 0.90 | 1,003.50 |
| 05/01/21 | ANDROMALOS | CALL WITH KL RE 1, 5 AND 6 PODS (.9); REVIEW VARIOUS ISSUES AND CORRESPONDENCE RE SAME (.3) | 1.20 | 1,242.00 |
| 05/01/21 | OKRAGLY | REVISE MEMO ON RESTITUTION DEDUCTIONS | 2.70 | 2,389.50 |
| 05/01/21 | WALLACH | CIRCULATE MARK-UPS TO TERM SHEET FOR A SIDE FAMILY GROUPS 2 AND 3 | 0.10 | 82.00 |
| 05/02/21 | CHARLES | REVIEW CREDIT SUPPORT AGREEMENT (SIDE A) | 1.50 | 1,282.50 |
| 05/02/21 | ANDROMALOS | CORRESPONDENCE RE POD TERM SHEETS AND ISSUES RE SAME | 0.50 | 517.50 |
| 05/02/21 | OKRAGLY | REVISE MEMO ON RESTITUTION DEDUCTIONS | 0.80 | 708.00 |
| 05/02/21 | KELLY | REVISE CLIENT MEMO REGARDING RECENT CASE LAW AND TAX IMPACT FOR NOAT | 0.60 | 669.00 |
| 05/03/21 | ANDROMALOS | RESEARCH ISSUE RE ARMS' LENGTH ARRANGEMENTS BETWEEN PURDUE/IAC'S (2.0); ANALYSIS OF TO PODS 1, 5, 6, 4, AND 7 TERM SHEETS AND COMMENTED THEREON (1.0); REVIEW DRAFTS OF REVISED TERM SHEETS (1.0); CALL WITH KL AND FTI RE B SIDE TERM SHEET AND REVIEW ISSUES RE SAME (.5); REVIEW DEVELOPMENTS RELATED TO SETTLEMENT AGREEMENT (2.0); NUMEROUS CORRESPONDENCE RE SAME (1.0); NUMEROUS CORRESPONDENCE WITH INTERNAL TEAM AND KL RE FOREGOING (1.0) | 8.50 | 8,797.50 |
| 05/03/21 | POHL | REVIEW FAMILY A SIDE CREDIT DOCUMENTS | 0.60 | 828.00 |
| 05/03/21 | CHARLES | REVIEW SUPPORT TERM SHEETS AND SACKLER COMMENTS TO SETTLEMENT AGREEMENT (2.5); M&A STRUCTURING CALL WITH DPW AND KL CORPORATE AND TAX TEAMS (1.0); FOLLOW UP REGARDING M&A CALL AND SUMMARIZE AFFILIATE CONTRACTS ISSUE FOR BR TEAM (1.5) | 5.00 | 4,275.00 |
| 05/03/21 | WALLACH | REVIEW AND REVISE A SIDE COLLATERAL TERM SHEETS (6.0); DISCUSSION AND ANALYSIS ON RESPONSES TO B SIDE TERM SHEET (.6) | 6.70 | 5,494.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/21 | POHL | REVIEW UPDATED TO PLAN, DISCLOSURE STATEMENT AND FAMILY CREDIT ASPECTS OF SETTLEMENT | 0.80 | 1,104.00 |
| 05/03/21 | DAVIS | REVIEW BACKGROUND MATERIAL, NOTES (.7); M&A CALL WITH DPW, KRAMER AND BR WORKING GROUPS (1.1); FOLLOW UP CORRESPONDENCE WITH BR WORKING GROUP RE CASE ISSUES (1.0) | 2.80 | 2,940.00 |
| 05/03/21 | KELLY | REVIEW AND REVISE CLIENT EMAIL REGARDING SCOPE OF RECENT CASE LAW ON TAX MATTERS FOR NOAT (1.4); JOIN PURDUE NEWCO STRUCTURING CALL ON TRANSACTIONS TO PREPARE FOR NEWCOSUB FORMATION AND CAPITALIZATION (1.0); CALL WITH JEN CHARLES TO REVIEW NEWCOSUB FORMATION MATTERS (.4); EMAILS AND CALLS TO REVIEW AND COMMENT ON SUMMARY EMAIL REGARDING M&A ASPECTS OF NEWCOSUB FORMATION AND OPERATIONS WITH SHAREHOLDER SETTLEMENT AGREEMENT MATTERS (1.1) | 3.90 | 4,348.50 |
| 05/03/21 | BOUCHARD | CONFERENCE WITH KL AND DPW RE: RESTRUCTURING TRANSACTIONS UNDER PLAN (1.1); LEGAL ANALYSIS RE: SAME (.8); LEGAL ANALYSIS RE: IMPACT OF NEW CASE LAW ON STRUCTURE OF POST-EFFECTIVE DATE ENTITIES (1.1) | 3.00 | 2,850.00 |
| 05/03/21 | MOLTON | REVIEW LATEST ITERATIONS OF TRUST DOCUMENTS AND SACKLER RELEASE AND SETTLEMENT DOCUMENTS | 2.90 | 4,480.50 |
| 05/03/21 | FLINK | ALL HANDS CALL WITH DPW RE RESTRUCTURING (1.0); FOLLOW-UP RE THE SAME (.3) | 1.30 | 1,605.50 |
| 05/04/21 | KELLY | CALL WITH DON SIMON TO DISCUSS TDPS (.3); SUMMARY EMAIL REGARDING TDP MATTERS FOR TRIBES (.2); CORRESPONDENCE WITH KL ON OUTSTANDING WORK STREAM MATTER FOR NOAT/MDT/ TAFT (.3) | 0.80 | 892.00 |
| 05/04/21 | POHL | AHC ADVISOR CALLS RE A SIDE PROPOSAL | 0.50 | 690.00 |
| 05/04/21 | POHL | AHC/UCC/DEBTOR CALL RE A SIDE PROPOSAL | 0.90 | 1,242.00 |
| 05/04/21 | POHL | REVIEW AND COMMENT ON B SIDE PROPOSAL | 0.50 | 690.00 |
| 05/04/21 | POHL | AHC ADVISOR CALL RE B SIDE PROPOSAL | 0.90 | 1,242.00 |
| 05/04/21 | POHL | REVIEW AND COMMENT ON SACKLER SETTLEMENT AGREEMENT PROVISIONS | 0.80 | 1,104.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/21 | ANDROMALOS | ANALYSIS OF REVISED B GROUP TERM SHEET FROM DPW (1.0); CALL WITH KL AND FTI RE CERTAIN A GROUP ASSETS AND TERM SHEETS (.9); REVIEW REVISIONS TO CERTAIN OF THOSE TERM SHEETS AND COMMENTED THEREON (1.0); REVIEW REMEDY SECTION AND TERMINATION SECTION OF SETTLEMENT AGREEMENT CIRCULATED BY DEB AND MILB (1.0); ADDITIONAL CORRESPONDENCE WITH INTERNAL TEAM RE SAME (.9); CALL WITH KL AND FTI RE GROUP B TERM SHEET (.9); CALL WITH DPW RE GROUP 4 AND 7 TERM SHEET AND ISSUES RE SAME (1.0); NUMEROUS CORRESPONDENCE RE SAME (1.0); REVISING B GROUP TERM SHEET AND CORRESPONDENCE WITH TEAM AND CLIENT RE SAME (1.4) | 9.10 | 9,418.50 |
| 05/04/21 | DAVIS | ATTEND KL, HL, BR CATCH UP CALL RE 5/3 COMPANY CALL (1.0); REVIEW IP TERM SHEET AND RELATED CORRESPONDENCE (.5) | 1.50 | 1,575.00 |
| 05/04/21 | WALLACH | REVIEW COMMENTS TO ARTICLE 9 REMEDIES SECTION TO SETTLEMENT AGREEMENT (.5); REVIEW AND DISCUSS WITH KRAMER LEVIN B SIDE COLLATERAL TERM SHEET AND OPEN ISSUES REGARDING THE SAME (2.0); REVIEW REVISIONS TO MULTIPLE A SIDE FAMILY GROUP TERM SHEETS AND REVISE THE SAME (3.9) | 6.40 | 5,248.00 |
| 05/04/21 | CHARLES | CATCH UP DILIGENCE CALL WITH FTI AND HOULIHAN (.4);  PODS 4 AND 7 CALL (1.0); REVIEW SEPARATION TERM SHEET AND CORRESPONDENCE REGARDING SAME (1.2); CORRESPONDENCE REGARDING OPEN ITEMS (.7) | 3.30 | 2,821.50 |
| 05/04/21 | BOUCHARD | CONFERENCE WITH DPW, KL, AND AKIN RE: SETTLEMENT AGREEMENT (1.0); LEGAL ANALYSIS RE: SAME (.6); CONFERENCE WITH FINANCIAL ADVISORS AND KL RE: M&A DILIGENCE (.5) | 2.10 | 1,995.00 |
| 05/05/21 | WALLACH | DISCUSSION AND ANALYSIS OF B SIDE COLLATERAL PACKAGE AND COVENANTS (3.0); ATTEND AHC MEETING (1.0); REVIEW REVISED A SIDE FAMILY GROUP COLLATERAL PACKAGE AND COVENANTS (2.8) | 6.80 | 5,576.00 |
| 05/05/21 | CHARLES | ATTEND AHC CALL (1.1); REVIEW UPDATE SETTLEMENT AND POD DOCUMENTS (2.6); CORRESPONDENCE REGARDING OPEN ITEMS (.5) | 4.20 | 3,591.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES     Invoice 6919656
June 16, 2021                                                Page 13

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/21 | ANDROMALOS | VARIOUS CALLS WITH DPW/KL/BR (1.5); PREP CALL WITH KL AND FTI RE SAME (1.0); RESEARCH VARIOUS ISSUES RE THE GROUP B TERM SHEET (1.0); REVIEW REVISED GROUP A TERM SHEET (2.0); REVIEW ISSUES RE GROUP 7 TERM SHEET (2.5); NUMEROUS CORRESPONDENCE WITH TEAM RE FOREGOING (.4) | 8.40 | 8,694.00 |
| 05/05/21 | POHL | REVIEW AND COMMENT ON PROPOSED SACKLER SETTLEMENT AGREEMENT TERMINATION RIGHTS | 0.60 | 828.00 |
| 05/05/21 | POHL | CALL WITH AD HOC COMMITTEE ADVISORS RE SACKLER CREDIT PACKAGES | 1.50 | 2,070.00 |
| 05/05/21 | POHL | REVIEW PRESENTATION RE SACKLER CREDIT PACKAGES | 0.80 | 1,104.00 |
| 05/05/21 | DAVIS | T/C WITH P. FLINK RE CASE ISSUES; REVIEW BACKGROUND MATERIALS. | 1.90 | 1,995.00 |
| 05/05/21 | KELLY | WEEKLY CLIENT CALL TO REVIEW CURRENT PLAN MATTERS (1.5); REVIEW NOAT ABATEMENT TERM SHEET (TDP) EDITS (.2); CORRESPONDENCE RE TRIBES ISSUE (.2); | 1.90 | 2,118.50 |
| 05/05/21 | FLINK | FOLLOW UP RE STRUCTURING ISSUES | 0.30 | 370.50 |
| 05/05/21 | BOUCHARD | REVIEW OF REVISED TAX DISCLOSURE (.5); LEGAL ANALYSIS THE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (1.1) | 1.60 | 1,520.00 |
| 05/05/21 | D'AQUILA | PREPARE FOR AHC WEEKLY CALL (.4); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING SAME (.2); PARTICIPATE IN AHC WEEKLY CALL (1.0); REVIEW UPDATED PROPOSALS (.4) | 2.00 | 1,950.00 |
| 05/06/21 | CHARLES | REVIEW UPDATED B SIDE TERM SHEET | 0.90 | 769.50 |
| 05/06/21 | WALLACH | REVIEW REVISED A SIDE FAMILY GROUP PROPOSALS | 2.40 | 1,968.00 |
| 05/06/21 | KELLY | CALL WITH DPW TAX ON OPEN ISSUES (.4); CORRESPONDENCE WITH TRIBES REGARDING TDP MATTERS (.2) | 0.60 | 669.00 |
| 05/06/21 | ANDROMALOS | REVIEW REVISED TERM SHEETS (A GROUP) AND COMMENTS TO SETTLEMENT AGREEMENT (1.5); REVIEW ISSUES RE B GROUP TERM SHEET (1.5); VARIOUS CORRESPONDENCE RE DEVELOPMENTS (.9) | 3.90 | 4,036.50 |
| 05/06/21 | POHL | REVIEW AND COMMENT ON SACKLER CREDIT ARRANGEMENT TERM SHEETS | 1.50 | 2,070.00 |
| 05/06/21 | DAVIS | T/C WITH P. FLINK RE CASE ISSUES (.8); REVIEW BACKGROUND MATERIALS (1.0) | 1.80 | 1,890.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES        Invoice 6919656
June 16, 2021                                                                                                  Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/06/21 | SIMPSON | DEVELOP MEMORANDUM RE: THIRD PARTY RELEASES AND VOTING | 1.00 | 615.00 |
| 05/06/21 | MOLTON | REVIEW FINALIZATION OF CERTAIN PLAN DOCUMENTS IN ANTICIPATION OF DS HEARING | 1.90 | 2,935.50 |
| 05/06/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL WITH KL AND DPW (.8); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED SETTLEMENT AGREEMENT LANGUAGE (.9) | 1.70 | 1,615.00 |
| 05/07/21 | MOLTON | REVIEW SACKLER RELEASE AND "FINALITY" ISSUES (1.0); REVIEW LATEST ITERATIONS OF DOCUMENTS RE SAME AND SACKLER DEAL (.8) | 1.80 | 2,781.00 |
| 05/07/21 | MOLTON | REVIEW NON-STATE LEGAL FEE ISSUES AND RESOLUTION OF MATTERS RE SAME | 1.30 | 2,008.50 |
| 05/07/21 | BOUCHARD | ANALYSIS AND REVISION OF SETTLEMENT AGREEMENT TERM SHEETS (1.7); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: SAME (.4) | 2.10 | 1,995.00 |
| 05/07/21 | KELLY | REVIEW LATEST PLAN VERSION AND PROVIDE COMMENTS (.9); REVIEW LATEST DS AND PROVIDE COMMENTS (1.1) | 2.00 | 2,230.00 |
| 05/07/21 | WALLACH | REVIEW REVISED IAC PROVISIONS FROM SETTLEMENT AGREEMENT (1.0); CONFERENCE REGARDING A SIDE FAMILY GROUP COLLATERAL PROPOSALS (1.5); CONFERENCE AND INTERNAL DISCUSSION REGARDING COMMENTS TO B SIDE FAMILY GROUP COLLATERAL PROPOSAL (2.0); REVISE AND COMMENT ON B SIDE COLLATERAL PROPOSAL (.8) | 5.30 | 4,346.00 |
| 05/07/21 | ANDROMALOS | ANALYSIS OF NUMEROUS ISSUES RE B SIDE TERM SHEET AND VARIOUS A SIDE TERM SHEETS (2.5); NUMEROUS CALLS RE SAME (2.0); REVIEW VARIOUS COMMENTS RE SAME (1.5); REVIEW SACKLERS COMMENTS TO IAC PROVISIONS OF SETTLEMENT AGREEMENT (2.0); COMMENTED THEREON AND REVIEW ISSUES RE SAME (.9) | 8.90 | 9,211.50 |
| 05/07/21 | POHL | REVIEW REVISION TO PLAN AND DISCLOSURE STATEMENT | 1.50 | 2,070.00 |
| 05/07/21 | POHL | CALLS RE SACKLER SETTLEMENT AGREEMENT (.5); AND CREDIT SUPPORT TERM SHEETS (1.5) | 2.00 | 2,760.00 |
| 05/07/21 | POHL | FOLLOW UP CALL RE: SACKLER CREDIT TERM SHEETS | 1.00 | 1,380.00 |
| 05/07/21 | DAVIS | REVIEW RELEVANT BACKGROUND DOCUMENTS | 1.50 | 1,575.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 15

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/08/21 | WALLACH | ATTEND CONFERENCE CALL WITH DEBTORS AND CREDITORS ON REVISED SETTLEMENT AGREEMENT IAC PROVISIONS (2.0); ATTEND CONFERENCE CALL REGARDING ISSUES ON SETTLEMENT AGREEMENT TERMINATION RIGHTS, REMEDIES AND RELEASES (1.3) | 3.30 | 2,706.00 |
| 05/08/21 | BOUCHARD | CONFERENCE WITH KL, DPW, AND AKIN RE: SETTLEMENT AGREEMENT REVISIONS FROM SACKLER COUNSEL (2.1); CONFERENCE WITH KL AND DPW RE: SETTLEMENT AGREEMENT TERMS (1.6); LEGAL ANALYSIS RE: SAME (.6) | 4.30 | 4,085.00 |
| 05/08/21 | ANDROMALOS | CALL WITH DPW AND KL RE TERMINATION PROVISIONS, RELEASE PROVISIONS AND REMEDY SECTION (2.1); CALL WITH DPW AND KL RE SACKLERS COMMENTS RE IAC PROVISIONS OF SETTLEMENT AGMT (1.6); PREPARING FOR SUCH CALLS AND FOLLOW UP (.8) | 4.50 | 4,657.50 |
| 05/08/21 | POHL | CREDITOR/DEBTOR CALL RE SACKLER SETTLEMENT AGREEMENT PROVISIONS | 1.50 | 2,070.00 |
| 05/08/21 | CICERO | PARTICIPATE IN CALL WITH UCC, AHC, AND DEBTORS RE: TERMINATION EVENTS AND RELEASES IN SHAREHOLDER SETTLEMENT TERM SHEET | 2.00 | 1,770.00 |
| 05/08/21 | KELLY | CALL WITH DPW AND AHC PARTIES ON DETAILED TAX CONSIDERATIONS, OTHER TERMS FOR SACKLER SETTLEMENT AGREEMENT | 2.00 | 2,230.00 |
| 05/09/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON TRIBE TDP MATTERS | 0.40 | 446.00 |
| 05/10/21 | POHL | REVIEW FAMILY SIDE A TERM SHEET REVISION | 0.50 | 690.00 |
| 05/10/21 | POHL | DISCUSS WITH APA SACKLER COLLATERAL/CREDIT PROVISIONS | 0.30 | 414.00 |
| 05/10/21 | POHL | REVIEW UPDATES TO SETTLEMENT AGREEMENT | 1.00 | 1,380.00 |
| 05/10/21 | POHL | REVIEW DISCLOSURE STATEMENT REPLY | 0.20 | 276.00 |
| 05/10/21 | POHL | AHC ADVISOR CALL RE SACKLER SETTLEMENT AGREEMENT TERMINATION SECTION | 0.60 | 828.00 |
| 05/10/21 | ANDROMALOS | REVIEW REMEDY PROVISION (.5) AND SEVERAL CORRESPONDENCE WITH KL AND BR TEAM RE SAME (.8); CORRESPONDENCE WITH KL TEAM AND BR TEAM RE TERMINATION PROVISION (1.0); REVIEW REVISED TERMS SHEETS FOR PODS (2.0) AND COMMENTED THEREON (1.5); CALL WITH CLIENTS (.7) | 6.50 | 6,727.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/21 | KELLY | CORRESPONDENCE REGARDING TRIBES TDP WITH DPW (.8); JOIN CALL WITH AHC GROUP REGARDING OUTSTANDING MATTERS ON ATTORNEYS FEES FUND AND OTHER CURRENT MATTERS (1.0) | 1.80 | 2,007.00 |
| 05/10/21 | DAVIS | REVIEW CREDIT SUPPORT TERM SHEETS AND SACKLER SETTLEMENT AGREEMENTS AND PROVIDE ADDITIONAL COMMENTS THERETO | 0.80 | 840.00 |
| 05/10/21 | D'AQUILA | PARTICIPATE IN WEEKLY AHC TELECONFERENCE ON PLAN AND SACKLER ISSUES WITH WORKING GROUP OF AHC MEMBERS | 0.90 | 877.50 |
| 05/10/21 | BOUCHARD | REVIEW OF REVISED TERM SHEETS FOR SETTLEMENT AGREEMENT | 1.10 | 1,045.00 |
| 05/10/21 | MOLTON | REVIEW GOVERNMENTAL ENTITY ATTORNEYS' FEE RESOLUTION | 1.20 | 1,854.00 |
| 05/10/21 | MOLTON | REVIEW FINALIZATION OF PLAN DOCUMENTS FOR DS | 1.30 | 2,008.50 |
| 05/10/21 | CHARLES | AHC MEETING (1.1); REVIEW UPDATED POD TERM SHEETS (1.0) | 2.10 | 1,795.50 |
| 05/10/21 | WALLACH | CONFERENCE REGARDING TERMINATION RIGHTS AND REMEDIES (1.0); REVIEW A SIDE COLLATERAL PROPOSALS FOR PODS 2 AND 5 (1.1) | 2.10 | 1,722.00 |
| 05/11/21 | CICERO | PREPARE FOR CALL WITH TLC OVER PARTICIPATION OF TRIBES IN NEGOTIATIONS OVER CERTAION PLAN PROVISIONS (.8); ATTEND CALL WITH TLC, AHC, NCSG RE: SAME (1.0); FOLLOW-UP PHONE COMMUNICATION WITH CO-COUNSEL RE: ISSUES RAISED IN SAME (.5); PREPARE FOR NON-STATE PUBLIC FEE POT STRUCTURING DISCUSSION WITH NON-STATE MEMBERS OF AHC INCLUDING REVIEWING LATEST EXHIBIT AND QUESTIONS THERETO (1.0); ATTEND CALL WITH NON-STATE MEMBERS OF THE AHC RE: SAME (1.0); ATTEND CALL WITH DEBTORS AND UCC ON PLAN RELEASED PARTIES AND SNAP-BACK PARTIES (.6) | 4.90 | 4,336.50 |
| 05/11/21 | WALLACH | REVIEW COMMENTS AND REVISIONS TO TERMINATION PROVISIONS AND REMEDIES TO THE SETTLEMENT AGREEMENT | 2.50 | 2,050.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6919656
June 16, 2021                                                              Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/21 | KELLY | CALL WITH CLIENTS TO REVIEW ALLOCATION OF ATTORNEYS FEES (1.0); REVIEW REVISIONS TO TRIBES TDP (.4); CORRESPONDENCE WITH TRIBES' ADVISOR ON REVISED TDP (.4); CORRESPONDENCE WITH DPW RE TRIBES TDP (.3); UPDATE CALL WITH NON-STATES TO REVIEW CURRENT MATTERS (.7); MAKE FURTHER REVISIONS TO NOAT TRUST AGREEMENT (.8); ANALYSIS OF TAX MATTERS REGARDING COMMON BENEFIT FEE FUND (.5) | 4.10 | 4,571.50 |
| 05/11/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: DELAWARE RULE AGAINST PERPETUITIES AS APPLIED TO STATUTORY TRUSTS (.5) AND PROVIDE SUMMARY/ANALYSIS OF SAME FOR B. KELLY REVIEW (.7) | 1.20 | 642.00 |
| 05/11/21 | CHARLES | REVIEW SETTLEMENT AGREEMENT AND POD TERM SHEETS | 1.20 | 1,026.00 |
| 05/11/21 | DAVIS | REVIEW REVISIONS AND UPDATES TO SACKLER CREDIT SUPPORT AND COLLATERAL AGREEMENTS | 0.80 | 840.00 |
| 05/11/21 | POHL | REVIEW UPDATES TO SACKLER CREDIT/COLLATERAL TERM SHEETS (1.4); CALL RE SACKLER AGREEMENT (REMEDIES PROVISIONS) (1.0) | 2.40 | 3,312.00 |
| 05/11/21 | ANDROMALOS | REVIEW ISSUES RE THE A-SIDE TERM SHEETS (2.0); SEVERAL CORRESPONDENCE WITH FTI AND KL RE SAME (.5); REVIEW VARIOUS ISSUES RE SETTLEMENT AGMT (1.0); REVIEW REVISED REMEDY SECTION AND COMMENTED THEREON (1.7) | 5.20 | 5,382.00 |
| 05/11/21 | MOLTON | REVIEW COMMUNICATIONS RE TRIBE ISSUES RE ATTORNEY'S FEES | 0.80 | 1,236.00 |
| 05/11/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH AHC, NCSG AND MSGE WITH TRIBAL LEADERSHIP RE TRIAL ISSUES | 1.00 | 1,545.00 |
| 05/11/21 | BOUCHARD | LEGAL ANALYSIS OF REVISIONS TO SETTLEMENT AGREEMENT TERM SHEETS | 1.10 | 1,045.00 |
| 05/12/21 | CICERO | ATTEND SIDE B COLLATERAL CALL WITH SACKLER PROPONENTS AND UCC (1.5); COMPARE TDP'S TO TERM SHEETS AND PROVIDING ADVICE TO AHC RE: CONSENT TO TDP'S (2.7) | 4.20 | 3,717.00 |
| 05/12/21 | CHARLES | DRAFT MDT TRUST AGREEMENT (2.5); CORRESPONDENCE REGARDING OPEN ISSUES (0.8) | 3.30 | 2,821.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/12/21 | WALLACH | REVIEW REVISED B SIDE COLLATERAL PROPOSAL (.9); CONFERENCE WITH COUNSEL TO DEBTORS AND SACKLER B SIDE FAMILY GROUP TO DISCUSS REVISED B SIDE COLLATERAL PROPOSAL (1.5); RESEARCH ISSUES ON RELEASES (.3); REVIEW REVISED SECTION 2 MECHANICS (.8) | 3.50 | 2,870.00 |
| 05/12/21 | TOOMEY | DRAFT CONSIDERATIONS RE: RULE AGAINST PERPETUITIES FOR NOAT TRUST AGREEMENT | 0.70 | 374.50 |
| 05/12/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE TERM SHEETS AND SETTLEMENT AGREEMENT (2.0); REVIEW TO MILBANK'S COMMENTS TO B SIDE TERM SHEET (2.0); REVIEW REVISED REP SECTION AND REVISED SECTION 2 (2.1) | 6.10 | 6,313.50 |
| 05/12/21 | POHL | ATTEND OMNIBUS HEARING ON PLAN MATTERS | 1.10 | 1,518.00 |
| 05/12/21 | POHL | REVIEW SACKLER B TERM SHEET UPDATE | 1.80 | 2,484.00 |
| 05/12/21 | POHL | ALL HANDS CALL ON SACKLER SIDE B TERM SHEET (1.5); REVIEW AND COMMENT ON REMEDIES SECTION OF SACKLER SETTLEMENT (.3) | 1.80 | 2,484.00 |
| 05/12/21 | DAVIS | REVIEW, IN CONNECTION WITH OUTSTANDING SACKLER AGREEMENTS, NEW COURT FILINGS, INCLUDING DS AND PLAN | 1.00 | 1,050.00 |
| 05/12/21 | MOLTON | REVIEW TRUST DISTRIBUTION PROCEDURES FOR NOAT, TAFT, AND CERTAIN PRIVATE TRUSTS | 1.30 | 2,008.50 |
| 05/12/21 | KELLY | FURTHER REVISIONS TO TRIBES' TDP AND TRIBES' PROFESSIONALS SIGN OFF (1.4); CORRESPONDENCE RE SELECTION OF TAFT TRUSTEES (.3); FURTHER REVISIONS TO NOAT TRUST AGREEMENT INCLUDING TERMINATION PROVISIONS AND DEFINED TERMS UPDATES (.9); DISCUSS NOAT ADMINISTRATION MATTERS WITH CLIENTS FOR MEETING AND NEXT STEPS (.3); EMAIL TO BR TEAM ON CURRENT STATUS OF OUTSTANDING CORPORATE MATTERS ON NEWCO, TOPCO, AND RELATED WORKSTREAMS (.5) | 3.40 | 3,791.00 |
| 05/12/21 | BOUCHARD | MULTIPLE COMMUNICATIONS RE: TAX IMPLICATIONS OF STRUCTURE OF POST-EFFECTIVE DATE ENTITIES (.5); LEGAL ANALYSIS RE: SAME (1.6) | 2.10 | 1,995.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6919656
June 16, 2021                                                                                                    Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/21 | KELLY | REVIEW DETAILS OF ATTORNEY FEE MATTERS FOR CONSIDERATION OF TAX CONSEQUENCES (.9); CALL WITH CICERO RE SAME (.3); SUMMARIZE TAX CONSIDERATIONS FOR KL TAX TEAM (.2); UPDATE OPEN ITEMS LIST FOR POST-EFFECTIVE DATE TRUST MATTERS (.4); UPDATE AND SEND TO  AHC CLIENT LEADERSHIP NOAT, MDT, TOPCO TASK LISTS (.8); CALL WITH AHC CLIENT LEADERSHIP TO REVIEW NOAT TASK LIST AND NEXT STEPS (.9); WEEKLY TAX CALL WITH DPW TAX TO REVIEW OUTSTANDING ITEMS (.5); ANSWER FURTHER AHC CLIENT QUESTIONS RE TRUST ADMINISTRATION MATTERS (.3) | 4.30 | 4,794.50 |
| 05/13/21 | WALLACH | REVIEW COMMENTS TO SETTLEMENT AGREEMENT REPS AND WARRANTIES AND COVENANTS (2.0); REVIEW B SIDE COLLATERAL TERM SHEET ISSUES (1.5); CONFERENCE REGARDING IAC PROVISIONS (0.5) | 4.00 | 3,280.00 |
| 05/13/21 | CICERO | ATTEND CALL ON SACKLER COLLATERAL ISSUES | 0.60 | 531.00 |
| 05/13/21 | CHARLES | DRAFT MDT TRUST AGREEMENT (1.5); CORRESPONDENCE AND CALLS REGARDING CORPORATE MATTERS AND STRATEGIZE NEXT STEPS (0.5) | 2.00 | 1,710.00 |
| 05/13/21 | MOLTON | TELEPHONE CONFERENCE WITH KEN ECKSTEIN RE SACKLER DEMAND RE TREATMENT OF FUTURE CLAIMS AND PI RESPONSE THERETO | 0.50 | 772.50 |
| 05/13/21 | ANDROMALOS | REVIEW REVISED REPS, ARTICLE 2 (1.0) AND PREP FOR IAC CALL (.5); REVISED ARTICLE 2 TO INCORPORATE COMMENTS (.5); CALL WITH DPW RE SAME (.5); IAC CALL WITH MILB/DEB/KL/DPW/AKIN (.5); CALL WITH MILBANK/DPW/AKIN/KL RE B SIDE TERM SHEET (.9); REVIEW VARIOUS ISSUES RE SAME (1.0); CALL WITH DPW AND MILBANK RELATED TO PERFECTION ISSUES RELATED TO BSIDE TERM SHEET (.9); REVIEW OTHER BSIDE TERM SHEET ISSUES (1.5); CALL WITH KL RE BSIDE TERM SHEET (.6) | 7.90 | 8,176.50 |
| 05/13/21 | POHL | REVIEW AND COMMENT ON UPDATED SACKLER B SIDE TERM SHEET | 1.80 | 2,484.00 |
| 05/13/21 | POHL | REVIEW AND COMMENT ON PLAN SUPPLEMENT DOCUMENTS | 0.60 | 828.00 |
| 05/13/21 | POHL | ALL HANDS CREDITOR/DEBTOR/SACKLER CALL RE B-SIDE TERM SHEET | 0.90 | 1,242.00 |
| 05/13/21 | POHL | ALL HANDS CREDITOR/DEBTOR/SACKLER CALL RE IAC ENTITIES | 0.50 | 690.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6919656
June 16, 2021                                                                                                                Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/21 | DAVIS | EMAILS WITH BR WORKING GROUP RE M&A CALLS (1.0); REVIEW NEW COURT FILINGS (1.0) | 2.00 | 2,100.00 |
| 05/13/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL WITH KL AND DPW (.5); CONFERENCE WITH B. KELLY AND J. CHARLES RE: STATUS OF REORGANIZATION MATTERS (.5); CONFERENCE WITH CREDITOR COUNSEL, DEBTOR COUNSEL, AND SACKLER COUNSEL RE: SETTLEMENT AGREEMENT TERM SHEETS (1.5); CONFERENCE WITH CREDITORS COUNSEL, DEBTORS COUNSEL, AND SACKLER COUNSEL RE: IACS (.5); REVIEWED REVISED LANGUAGE FOR SETTLEMENT AGREEMENT (.4) | 3.40 | 3,230.00 |
| 05/14/21 | WALLACH | DISCUSSION AND ANALYSIS WITH SACKLER COUNSEL ON IAC STRUCTURE AND ORGANIZATIONAL STRUCTURE (1.5); DISCUSSION ON SECTION 2 OF THE SETTLEMENT AGREEMENT MECHANICS AND REVISIONS (1.8); REVIEW UCC COMMENTS TO SETTLEMENT AGREEMENT REPS, WARRANTIES AND COVENANTS AND REVISE THE SAME (1.5); REVIEW ORGANIZATION STRUCTURE MATERIALS PROVIDED BY SACKLER PARTIES (1.1) | 5.90 | 4,838.00 |
| 05/14/21 | TOOMEY | REVISE NOAT TRUST AGREEMENT (.3); PREPARE CUMULATIVE REDLINE AGAINST ORIGINAL VERSION (.1); UPDATE NOAT ISSUES LIST TO REFLECT CHANGES TO TRUST AGREEMENT (.2); CIRCULATE SAME TO WORKING GROUP (.1) | 0.70 | 374.50 |
| 05/14/21 | CICERO | REVIEW AND ANALYZE PRIVATE TDP'S FOR COMPLIANCE WITH DEAL TERM SHEETS (1.3); EMAILS AND COMMUNICATION OF COMMENTS OF SAME TO COMMITTEE COUNSEL AND MEMBERS (.8); COMMUNICATIONS TO MSGE, NCSG, AND TPP'S RE: TDP'S (.5); REVIEW REVISED SACKLER TERM SHEETS AND REVIEW EMAILS FROM CO-COUNSEL RE: SAME (1.2); CALL WITH D. MOLTON RE: SAME (.1); PREPARE FOR NON-STATE FEE STRUCTURING CALL (.3) ATTEND NON-STATE FEE STRUCTURING CALL FOR ABATEMENT DEAL (1.5); REVISE FEE STRUCTURE PER COMMENTS RECEIVED FROM CALL (.7); FURTHER EMAILS TO MEMBERS RE: REVISED STRUCTURE (.4) | 6.80 | 6,018.00 |
| 05/14/21 | CHARLES | DRAFT MDT TRUST AGREEMENT (1.5); IAC ISSUES CALL (.8) | 2.30 | 1,966.50 |
| 05/14/21 | POHL | REVIEW MATERIAL RE: IAC DUE DILIGENCE | 1.10 | 1,518.00 |
| 05/14/21 | POHL | ALL HANDS IAC DUE DILIGENCE CALL | 1.00 | 1,380.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6919656
June 16, 2021                                                Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/14/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RELATED TO B-SIDE TERM SHEETS AND A-SIDE TERM SHEETS (2.7);  REVIEW NUMEROUS ISSUES RE SETTLEMENT AGMT (2.5); CALL WITH DPW RE PAYMENT MECHANICS IN ARTICLE 2 OF SETTLEMENT AGMT (1.4); CALL RE IAC'S WITH NORTON ROSE; NUMEROUS CORRESPONDENCE RE FOREGOING AND OTHER DEVELOPMENTS (1.5) | 8.10 | 8,383.50 |
| 05/14/21 | DAVIS | EMAILS WITH BR WORKING GROUP RE UPCOMING CALLS (.2); REVIEW NEW COURT FILINGS AND REORG UPDATES (1.8) | 2.00 | 2,100.00 |
| 05/14/21 | KELLY | ANALYSIS OF TAX MATTERS REGARDIG SET ASIDE ATTORNEYS FEE FUNDS (1.1); REVIEW AND CORRESPOND WITH TRIBES' ADVISORS REGARDING TRIBES' TDP (.3); PREPARATION FOR CLIENT MEETING IN NY TO REVIEW NOAT ADMINISTRATION MATTERS (.4); REVIEW INCOMING CORRESPONDENCE FROM DPW TAX REGARDING TAX MATTERS (.2) | 2.00 | 2,230.00 |
| 05/14/21 | BOUCHARD | CONFERENCE WITH DPW, KL, BR, AKIN, AND FAMILY COUNSEL RE: SETTLEMENT AGREEMENT AND PLEDGES (1.4); CONFERENCE WITH CLIENTS RE: FEE ALLOCATION (1.1); REVIEW OF REVISED TERM SHEETS AND SETTLEMENT AGREEMENT LANGUAGE (1.3); DRAFTED REVISIONS TO SAME (.6) | 4.40 | 4,180.00 |
| 05/14/21 | MOLTON | PARTICIPATE IN NON-STATE CALL FEES ISSUES | 0.90 | 1,390.50 |
| 05/14/21 | MOLTON | REVIEW LATEST ITERATIONS OF SACKLER SETTLEMENT AGREEMENT AND FINALITY TERM SHEET | 1.20 | 1,854.00 |
| 05/15/21 | KELLY | REVIEW AND REVISE THIRD PLAN DRAFT (1.1); CALL WITH BOUCHARD TO DISCUSS SACKLER SETTLMENT STATUS (.2); CALL WITH BOUCHARD TO DISCUSS TAX DEDUCTION MATTERS (.2); REVIEW TAX DEDUCTION MATTERS REVISIONS FROM FAMILY COUNSEL (.3) | 1.80 | 2,007.00 |
| 05/15/21 | POHL | ALL HANDS (CREDITORS/DEBTOR) CALL RE SACKLER CREDIT TERMS | 0.70 | 966.00 |
| 05/15/21 | POHL | REVIEW/RESPOND TO SACKLER SETTLEMENT CORRESPONDENCE | 0.50 | 690.00 |
| 05/15/21 | BOUCHARD | CALL WITH DPW, AKIN, KL, AND BR RE: SETTLEMENT AGREEMENT (1.0); ANALYSIS OF MULTIPLE SETS OF REVISIONS TO SAME (.8); DRAFTED REVISIONS TO CERTAIN TAX LANGUAGE IN SETTLEMENT AGREEMENT AND TERM SHEETS (.6) | 2.40 | 2,280.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6919656
June 16, 2021                                                          Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/15/21 | WALLACH | STATUS CONFERENCE WITH DEBTOR'S COUNSEL (1.0); REVISE B SIDE TERM SHEET (2.3); REVIEW REVISE A SIDE TERM SHEETS (1.0) | 4.30 | 3,526.00 |
| 05/15/21 | ANDROMALOS | REVIEW REVISED B-SIDE TERM SHEET (2.0); PROVIDE COMMENTS THEREON (1.0); REVIEW COMMENTS FROM KL AND AKIN (.7); REVIEW REVISED B-SIDE TS (2.0); REVIEW REVISED IAC PROVISIONS FROM SETTLEMENT AGMT (2.0); REVIEW REVISED DRAFTS OF SAME (2.0); REVISED SAME (1.0) | 10.70 | 11,074.50 |
| 05/16/21 | WALLACH | STATUS CONFERENCE WITH DEBTORS COUNSEL (.5); REVISE A SIDE TERM SHEETS (3.0) | 3.50 | 2,870.00 |
| 05/16/21 | CHARLES | IAC ISSUES CALL | 0.80 | 684.00 |
| 05/16/21 | ANDROMALOS | REVIEW A-SIDE TERM SHEET (POD 2) AND COMMENTED THEREON (2.0); REVIEW A-SIDE TERM SHEET (MULTI-POD TERM SHEET) (2.0) AND CORRESPONDENCE WITH TIA WALLACH RE SAME (.5) REVIEW REVISED TERM SHEET RE SAME (1.0); MULTIPLE CORRESPONDENCE WITH TEAM, KL AND AKIN RE SAME (1.0); REVIEW COMMENTS RE SAME FROM KL AND AKIN (1.0); CALL WITH KL RE B-SIDE TERM SHEET ISSUES (.5); REVIEW B-SIDE TERM SHEET ISSUES (2.1) | 10.10 | 10,453.50 |
| 05/16/21 | KELLY | EXTENSIVE EMAIL CONVERSATIONS WITH KL, DPW, AKIN ON POST-EFFECTIVE DATE MDT ADMINISTRATION MATTERS (3.0); REVIEW AND REVISE DRAFT THIRD PLAN (.8); REVIEW AND COMMENT ON SHAREHOLDER SETTLEMENT MATTERS (.8); REVIEW AND RESPOND TO DOCUMENT REPOSITORY MATTERS (.3); REVIEW OF AHC LATEST PLAN DRAFT EDITS (.6); DRAFT SUMMARY EMAIL REGARDING TRUSTEES' FIDUCIARY DUTIES FOR AHC PARTIES (.5) | 6.00 | 6,690.00 |
| 05/16/21 | POHL | ALL HANDS (CREDITORS/DEBTOR) CALL RE SACKLER SETTLEMENT AGREEMENT MATTERS | 0.70 | 966.00 |
| 05/16/21 | POHL | REVIEW/RESPOND TO SACKLER SETTLEMENT CORRESPONDENCE | 1.00 | 1,380.00 |
| 05/16/21 | BOUCHARD | PREPARE REVISIONS TO SETTLEMENT AGREEMENT TERM SHEETS (.9); MULTIPLE COMMUNICATIONS RE: SAME (.6); REVIEW MULTIPLE REVISED SETTLEMENT AGREEMENT TERM SHEETS (.8) | 2.30 | 2,185.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6919656
June 16, 2021                                                                             Page 23

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/17/21 | WALLACH | REVISE A SIDE FAMILY GROUP COLLATERAL SUPPORT TERM SHEETS AND DISCUSS COMMENTS REGARDING THE SAME WITH DEBTORS' COUNSEL (1.0); REVIEW AND REVISE PRESENTATION REGARDING CREDIT SUPPORT (5.2) | 6.20 | 5,084.00 |
| 05/17/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE REGARDING PLAN UPDATES (.5); DISCUSS TAX ISSUES WITH N BOUCHARD REGARDING SHAREHOLDER AGREEMENT, ATTORNEYS FEE FUND (.5); REVIEW THIRD PLAN VERSION FROM DPW (.4); CORRESPONDENCE RELATED TO SETTING UP CLIENT MEETING IN NY TO ADDRESS NOAT ADMINISTRATION PLANNING (.6) | 2.00 | 2,230.00 |
| 05/17/21 | MOLTON | PARTICIPATE IN AHC CALL RE PREP FOR PRESENTATION OF SACKLER DEAL DECK TO AHC | 0.80 | 1,236.00 |
| 05/17/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE TERM SHEETS, REMEDIES AND VARIOUS OTHER PROVISIONS OF SETTLEMENT DOCUMENTS (3.0); CALL WITH FTI RE PRESENTATION MATERIALS (1.0); REVIEW REVISED IAC PROVISIONS FROM SETTLEMENT AGREEMENT (2.9) | 6.90 | 7,141.50 |
| 05/17/21 | POHL | REVIEW UPDATES TO PLAN | 0.60 | 828.00 |
| 05/17/21 | POHL | REVIEW PLAN RELATED DISCOVERY (PUBLIC SCHOOLS) | 0.30 | 414.00 |
| 05/17/21 | POHL | REVIEW AND COMMENT ON SEVERAL SACKLER AGREEMENT PROVISIONS (TERMINATION, DOCUMENT REPOSITORY, FUTURE CLAIMS) | 1.10 | 1,518.00 |
| 05/17/21 | POHL | REVIEW DEBTORS RESPONSE IN SUPPORT OF DISCLOSURE STATEMENT APPROVAL DEBTOR | 0.70 | 966.00 |
| 05/17/21 | POHL | AD HOC COMMITTEE ADVISOR CALL RE SACKLER SETTLEMENT AND CLIENT PRESENTATION | 1.40 | 1,932.00 |
| 05/17/21 | BOUCHARD | LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT | 2.30 | 2,185.00 |
| 05/17/21 | CHARLES | REVIEW REVISED POD TERM SHEET AND SETTLEMENT AGREEMENT DRAFTS | 1.40 | 1,197.00 |
| 05/17/21 | CICERO | REVIEW DEBTORS' REVISED PLAN AND DS AND COMMENTS TO SAME (1.3); REVIEW AHC MARK-UP TO PLAN (.7); ATTEND CALL RE: SACKLER DEAL AND PREPARATION OF ADVICE TO COMMITTEE RE: SAME (1.5) | 3.50 | 3,097.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/21 | WALLACH | CONFERENCE AND DISCUSSION ON OPEN ISSUES ON B SIDE TERM SHEET (2.0); REVIEW REVISIONS TO SETTLEMENT AGREEMENT REPS AND COVENANTS (.7); REVIEW, REVISE AND DISCUSS SUMMARY PRESENTATION ON SACKLER CREDIT SUPPORT PROPOSALS (2.3); REVIEW REVISED SETTLEMENT AGREEMENT TERM SHEET (1.0); STATUS CONFERENCE WITH DEBTORS' COUNSEL (1.0) | 7.00 | 5,740.00 |
| 05/18/21 | CICERO | ATTEND CALL WITH S. POHL AND J. STOLL RE: INCOMING DISCOVERY REQUESTS AT AHC AND SUB PARTIES (1.1); ATTEND CALL ON UPDATES TO SACKLER PRESENTATIONS (.6); PREPARE FOR CALL WITH NON-STATE MEMBERS ON STRUCTURING OF FEE DEAL (1.5); PRE-CALL WITH D.BLABEY AND S. SHIENFELD AND J. STOLL ON STRATEGY FOR CONFIRMATION DISCOVERY AND LITIGATION (.5); CALL WITH AHC MEMBERS AND CO-COUNSEL RE: DISCOVERY AND CONFIRMATION LITIGATION (.7); ATTEND CALL WITH J. STOLL ON IMMEDIATE LITIGATION TASKS (.4); ATTEND PURDUE DS HEARING STRATEGY CALL WITH DEBTORS' COUNSEL AND UCC (.7) | 5.50 | 4,867.50 |
| 05/18/21 | CHARLES | REVISE NOAT TRUST AGREEMENT AND ISSUES LIST (1.5); REVIEW POD TERM SHEET AND SETTLEMENT AGREEMENT (1.0) | 2.50 | 2,137.50 |
| 05/18/21 | KELLY | PREPARE FOR AND JOIN CALL WITH KL TAX TO REVIEW RESTITUTION MATTERS AND OTHER RELATED TAX CONSIDERATIONS IN MDT/TOPCO FUNDING STREAMS | 1.30 | 1,449.50 |
| 05/18/21 | POHL | CALL WITH JIM STOLL RE PLAN DISCOVERY MATTERS | 1.10 | 1,518.00 |
| 05/18/21 | POHL | REVIEW UPDATED DRAFTS OF SACKLER DEAL CREDIT TERM SHEETS | 1.20 | 1,656.00 |
| 05/18/21 | POHL | CALL RE PLAN RELATED DISCOVERY ISSUED BY PUBLIC SCHOOLS | 0.60 | 828.00 |
| 05/18/21 | POHL | REVIEW CHANGES TO PLAN (.5); REVIEW UPDATED SACKLER AGREEMENT TERM SHEET (.5); ALL HANDS CALL RE DISCLOSURE HEARING (.8) | 1.80 | 2,484.00 |
| 05/18/21 | ANDROMALOS | REVIEW REVISED PORTIONS OF SETTLEMENT AGMT INCLUDING ARTICLE 2 AND ISSUES RELATED TO REP SECTION (2.0); SEVERAL CALLS RE B-SIDE TERM SHEET AND A-SIDE TERM SHEET(2.0); CALL WITH DPW, KL AND AKIN RE STATUS AND ISSUES RE SAME (1.3); REVIEW DEAL TERM SHEET (3.4) | 8.70 | 9,004.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/18/21 | STOLL | PLAN DISCOVERY - CONF. WITH POHL AND CICERO RE CASE AND SCHOOL BOARD DISCOVERY (1.1); CONF W KRAMER LEVIN RE DISCOVERY STRATEGY (1.0); CONF W CLIENT GROUP (1.2) | 3.30 | 4,422.00 |
| 05/18/21 | BOUCHARD | CONFERENCE WITH B. KELLY AND KL TAX RE: OPEN MATTERS (.7); REVISED RESTITUTION LANGUAGE FOR PLAN AND SETTLEMENT AGREEMENT (1.2); LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT AND REVISIONS TO TERM SHEETS (1.3) | 3.20 | 3,040.00 |
| 05/18/21 | EGEONUIGWE | REVIEW DISCOVERY REQUEST AND COMMUNICATION ON THE SAME (.5); PREPARE FOR AND ATTEND CLIENT CALL RE DISCOVERY REQUEST (.5); REVIEW CASE SUMMARIES AND DOCUMENTS TO GET UP TO SPEED ON CASE (2.2) | 3.20 | 2,688.00 |
| 05/18/21 | MOLTON | PARTICIPATE IN AHC CALL RE DISCOVERY ON AHC FROM PUBLIC SCHOOL BOARDS; FOLLOW-UP WITH RUSSELL BUDD RE SAME | 1.80 | 2,781.00 |
| 05/19/21 | WALLACH | REVIEW AND COMMENT ON REVISED A SIDE CREDIT SUPPORT TERM SHEETS (3.8); REVIEW SACKLER COMMENTS TO SETTLEMENT AGREEMENT TERM SHEET (1.7); REVISE SETTLEMENT AGREEMENT TERM SHEET (1.0); INTERNAL STATUS CONFERENCE REGARDING OPEN ISSUES ON CREDIT SUPPORT TERM SHEETS AND SETTLEMENT AGREEMENT (2.5); REVIEW ISSUES LIST ON CREDIT SUPPORT TERM SHEETS (2.4) | 11.40 | 9,348.00 |
| 05/19/21 | CICERO | PARTICPATE IN PLAN OPEN ISSUE DISCUSSION WITH CO-COUNSEL (1.5); ATTEND SACKLER PRESENTATION WORKING GROUP CALL (.7); ATTEND FULL AHC CALL ON PLAN ISSUES (1.0); REVIEW SACKLER RELEASE TERMSHEET (.8); EMAILS TO COMMITTEE MEMBERS WITH ISSUES IN SACKLER RELEASES (.6); CALL WITH D. MOLTON RE: SAME AND STRATEGY GOING FORWARD ON SAME (.4); REVIEW EMAILS ON TERMINATION EVENTS (.3) AND SACKLER SIDE A PROPOSALS (.6) | 5.90 | 5,221.50 |
| 05/19/21 | CHARLES | STRATEGIZE AND RESEARCH REGARDING HSR (2.0); REVIEW REVISED SETTLEMENT AGREEMENT AND POD TERM SHEETS AND CALL REGARDING SAME (2.5) | 4.50 | 3,847.50 |
| 05/19/21 | TOOMEY | REVIEW RESEARCH OF DE LAW APPLICABLE TO TRUST PROTECTORS OF STATUTORY TRUSTS (1.0); REVISE AND FINALIZE MEMORANDUM RE: SAME FOR INTERNAL REVIEW AND SUBSEQUENT DISTRIBUTION TO CLIENTS (2.3) | 3.30 | 1,765.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE FROM KL ON CURRENT OPEN PLAN MATTERS (.4); CALL WITH GILBERT AND ECKSTEIN ON CURRENT OPEN PLAN MATTERS (.5); DILIGENCE CALLS AND SUMMARY MEMOS OF SAME AS REQUESTED BY CLIENTS WITH RESPECT TO NOAT TRUST ADMINISTRATIONS (1.8); REVIEW MATERIALS AND PREPARE FOR CLIENT MEETING 5/21 (1.2); SUMMARIZE CERTAIN TAX CONSIDERATIONS RE OPEN PLAN MATTERS FOR FURTHER PLAN REVISIONS (.3); INCOMING CORRESPONDENCE ON PENDING CORPORATE MATTERS WITH RESPECT TO TRANSFER OF NEWCO (.4); JOIN AHC WEEKLY UPDATE ZOOM ON CURRENT CASE MATTERS (1.1) | 5.70 | 6,355.50 |
| 05/19/21 | ANDROMALOS | REVISED A-SIDE TERM SHEETS AND REVISED SAME (2.0); MULTIPLE CORRESPONDENCE WITH KL, DPW AND AKIN RE SAME (1.0); REVIEW ISSUES RELATED TO OPEN ISSUES LIST/PRESENTATION MATERIALS (3.0); PREP CALL FOR CALL WITH CLIENT(.5); CALL WITH CLIENT (1.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS RE CASE AND SETTLEMENT AGREEMENT (1.9) | 9.40 | 9,729.00 |
| 05/19/21 | EGEONUIGWE | REVIEW CASE DOCUMENTS AND SUMMARIES TO GET UP TO SPEED ON CASE (1.2); PREPARE FOR AND ATTEND CALL WITH J.STOLL AND A.SIMPSON REGARDING DISCOVERY PLAN AND NEXT STEPS (.7) | 1.90 | 1,596.00 |
| 05/19/21 | D'AQUILA | PARTICIPATE IN AHC WEEKLY CALL | 0.80 | 780.00 |
| 05/19/21 | FLINK | ATTEND TO HSR ISSUES | 0.20 | 247.00 |
| 05/19/21 | POHL | CALL WITH AHC PROFESSIONALS RE PLAN OPEN ISSUES | 1.40 | 1,932.00 |
| 05/19/21 | POHL | REVIEW UPDATES TO SACKLER TERMS SHEETS (1.2); CALL WITH AHC ADVISORS RE SACKLER DEAL AND FTI SUMMARY (1.0) | 2.20 | 3,036.00 |
| 05/19/21 | DAVIS | REVIEW REORG UPDATES, NEW COURT FILINGS, AND BACKGROUND MATERIALS (.6); EMAILS W BR, KL AND DPW TEAMS RE UPCOMING CALLS (.6); CALLS TO BR TEAM RE CASE ISSUES (.6) | 1.80 | 1,890.00 |
| 05/19/21 | STOLL | CONF. W/UCHECHI EGONEGUE AND ANDY SIMPSON | 1.30 | 1,742.00 |
| 05/19/21 | SIMPSON | ANALYZE DOCUMENT REQUESTS FROM SCHOOL DISTRICT PARTIES AHEAD OF CALL WITH U. EGEONUIGWE | 1.10 | 676.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/21 | SIMPSON | CALL WITH U. EGEONUIGWE AND J. STOLL RE: RESPONSE STRATEGY FOR DOCUMENT REQUESTS | 0.40 | 246.00 |
| 05/19/21 | SIMPSON | CALL WITH U. EGEONUIGWE RE: DOCUMENT REQUESTS AND RELATED ASSIGNMENTS | 0.30 | 184.50 |
| 05/19/21 | BOUCHARD | CONFERENCE WITH BR, KL, AND GILBERT RE: STATUS OF OPEN MATTERS AND SETTLEMENT AGREEMENT (1.3); REVIEW MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT TERM SHEETS (.8) | 2.10 | 1,995.00 |
| 05/19/21 | OKRAGLY | DRAFT MEMO ON THE CURRENT STATUS OF THE PAYMENT OF ATTORNEY'S FEES | 4.20 | 3,717.00 |
| 05/20/21 | WALLACH | IAC PRIMER AND WALK THROUGH (1.8); REVIEW B SIDE CREDIT SUPPORT TERM SHEET REVISIONS (1.5); CONFERENCE TO DISCUSS OPEN ISSUES AND REVISED DRAFTS OF THE A SIDE CREDIT SUPPORT TERM SHEET (1.0); DISCUSSION AND ANALYSIS ON OPEN ISSUES IN CREDIT SUPPORT EXHIBITS AND SETTLEMENT AGREEMENT (0.7) | 5.00 | 4,100.00 |
| 05/20/21 | CHARLES | DISCUSSION AND STRATEGY REGARDING HSR EXEMPTIONS (0.8); IAC STRUCTURE CALL (2.1); HSR CALL WITH DPW AND RESEARCH AND STRATEGIZE REGARDING SAME (3.5) | 6.40 | 5,472.00 |
| 05/20/21 | CICERO | REVIEW RELEASE LANGUAGE AND PROVIDE COMMENTS TO SAME (1.0); ATTEND SACKLER IAC CALL (1.2); ATTEND SACKLER A SIDE CALL (1.3); ATTEND PURDUE WORKING GROUP CALL ON TERMINATION AND RELEASES (1.0); CALL WITH DPW RE: RELEASE (.3); EMAILS TO AHC MEMBERS RE: SACKLER RELEASE ISSUES (.6) | 5.40 | 4,779.00 |
| 05/20/21 | POHL | REVIEW PLAN OPEN ISSUES AND CALL RE SAME | 1.10 | 1,518.00 |
| 05/20/21 | POHL | REVIEW FAMILY SIDE A TERM SHEET | 0.20 | 276.00 |
| 05/20/21 | POHL | ATTEND DISCLOSURE STATEMENT STATUS CONFERENCE AND OMNIBUS HEARING | 1.70 | 2,346.00 |
| 05/20/21 | POHL | CALL RE FAMILY SIDE A TERM SHEET | 1.20 | 1,656.00 |
| 05/20/21 | POHL | CALL RE IAC ENTITIES DUE DILIGENCE | 1.00 | 1,380.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/20/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE REVISED A-SIDE TERM SHEETS (1.0); REVIEW REVISED TERM SHEETS (2.0); CALL WITH KL, DPW, DEB AND AKIN RE SAME (1.0); REVIEW REVISED B-SIDE TERM SHEET AND CORRESPONDENCE WITH TEAM AND KL RE SAME (2.5); IAC CALL (1.0) AND REVIEW VARIOUS ISSUES RE SAME (1.0); NUMEROUS CORRESPONDENCE WITH KL AND TEAM RE SAME (1.0) | 9.50 | 9,832.50 |
| 05/20/21 | EGEONUIGWE | REVIEW BACKGROUND CASE MATERIAL IN PREPARATION FOR INTERNAL TEAM MEETING (3.0); CONFER RE PLAN DISCOVERY REQUEST AND COMMUNICATIONS RE SAME (1.2) | 4.20 | 3,528.00 |
| 05/20/21 | FLINK | REVIEW HSR ISSUES RE GOVERNMENTAL ENTITY EXEMPTION (.6); CW COMPANY COUNSEL RE THE SAME (.4); FOLLOW-UP RE THE SAME (.2) | 1.20 | 1,482.00 |
| 05/20/21 | DAVIS | MONITOR DS STATUS CONFERENCE, OMNIBUS HEARING (1.8); EMAILS WITH BR, KL WORKING GROUPS RE UPCOMING CALLS (.2); CALL WITH BR, KL WORKING GROUPS RE HSR ISSUES (.3); REVIEW REORG UPDATES, NEW COURT FILINGS, AND BACKGROUND MATERIALS (.5) | 2.80 | 2,940.00 |
| 05/20/21 | AGUERO | RESEARCH HSR EXEMPTIONS | 2.20 | 1,595.00 |
| 05/20/21 | MOLTON | REVIEW SACKLER PRESENTATION AND PARTICIPATE IN CALL RE SAME | 1.10 | 1,699.50 |
| 05/20/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE BEFORE JUDGE DRAIN | 1.20 | 1,854.00 |
| 05/20/21 | MOLTON | REVIEW B. KELLY COMMENTS TO MEMO RE: TRUST PROTECTOR (.2); MAKE FINAL REVISIONS TO SAME (.1) | 2.20 | 3,399.00 |
| 05/20/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF OPEN TAX MATTERS (.7); WEEKLY TAX UPDATE CALL WITH KL TAX AND DPW TAX (1.0); CONFERENCE WITH ALL PARTIES RE: SETTLEMENT AGREEMENT TERM SHEET (SIDE A) (1.2); CONFERENCE WITH SACKLER COUNSEL RE: STRUCTURE OF PLEDGED ENTITIES (2.0) | 4.90 | 4,655.00 |
| 05/20/21 | KELLY | JOIN WEEKLY DPW TAX CALL ON CURRENT MATTERS (.5); DRAFT EMAIL RE CERTAIN OPEN MATTERS ON TRUST/TAX PLAN TERMS (.6); PLANNING FOR CLIENT MEETING IN NY 5/21, INCLUDING CONSULTANT ANALYSIS AND SUMMARIZE RESULTS (1.8); SUMMARIZE FURTHER TAX QUESTION FOR AHC TAX PROFESSIONALS (.5); | 3.40 | 3,791.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6919656
June 16, 2021                                                             Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH TEAM REGARDING STATUS | 0.20 | 195.00 |
| 05/21/21 | KELLY | PREPARE FOR AND ATTEND CLIENT MEETING IN NY TO REVIEW POST-EFFECTIVE DATE TRUST ADMINISTRATION MATTERS, INCLUDING RETENTIONS OF APPROPRIATE CONSULTANTS FOR TRUST ADMIN SERVICES AND ABATEMENT REPORTING REQUIREMENTS (5.5); FOLLOW UP CORRESPONDENCE AND PROVIDING INFORMATION  RELATED TO CONSULTANT RETENTIONS WITH DPW, AND OTHERS (1.1); CORRESPONDENCE WITH D SIMON REGARDING TRIBAL ADMIN MATTERS (.4) | 7.00 | 7,805.00 |
| 05/21/21 | SIMPSON | CALL WITH J. STOLL, G. CICERO, AND KRAMER LEVIN TEAM RE: STRATEGY FOR RESPONSE TO DISCOVERY REQUESTS | 0.60 | 369.00 |
| 05/21/21 | SIMPSON | REVISE NOTES ON CALL WITH KRAMER LEVIN TEAM. | 0.10 | 61.50 |
| 05/21/21 | SIMPSON | CALL WITH J. STOLL RE: NEXT STEPS IN RESPONSE TO SCHOOL DISTRICT DISCOVERY REQUESTS | 0.20 | 123.00 |
| 05/21/21 | WALLACH | REVISE SETTLEMENT AGREEMENT TERM SHEET (1.5); REVIEW CREDITORS' ISSUES LIST TO  B SIDE CREDIT SUPPORT TERM SHEET (1.0); DISCUSS SACKLER MARK-UP TO THE B SIDE CREDIT SUPPORT TERM SHEET WITH CO-COUNSEL (2.5); REVISE B SIDE CREDIT SUPPORT TERM SHEET (1.5); ATTEND TO OPEN ISSUES ON A SIDE CREDIT SUPPORT TERM SHEETS (0.6). | 7.10 | 5,822.00 |
| 05/21/21 | CHARLES | REVIEW AND COMMENT ON TRUST PROTECTOR MEMO (.8); ATTEND NOAT ADMINISTRATION MEETING (2.0); CORRESPONDENCE REGARDING TPD AND OTHER OPEN ITEMS (.4) | 3.20 | 2,736.00 |
| 05/21/21 | CICERO | REVIEW AND ANALYSIS TO MULTIPLE ISSUES AND OPEN OBJECTIONS TO CURRENT PLAN AND SACKLER SETTLEMENT ISSUES (4.5); CALL WITH J. STOLL ON CONFIRMATION SCHEDULE (.7); CALL WITH CO-COUNSEL AND NCSG ON CONFIRMATION DISCOVERY ISSUES (.8); CALL WITH NCSG ON CONFIRMATION DISCOVERY (.3); CALL WITH KRAMER LEVIN ON CONFIRMATION DISCOVERY (.5); ATTEND AHC WORKING GROUP ON NOAT ISSUES AND TIMELINE (.9) | 7.70 | 6,814.50 |
| 05/21/21 | EGEONUIGWE | PREPARE FOR AND ATTEND CALL RE DISCOVERY REQUEST (1.3); REVIEW DISCLOSURE STATEMENT AND PLAN AND FOLLOW UP ON SAME (2.2) | 3.50 | 2,940.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/21/21 | TOOMEY | REVIEW B. KELLY COMMENTS TO MEMO RE: TRUST PROTECTOR AND MAKE FINAL REVISIONS TO SAME | 0.30 | 160.50 |
| 05/21/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE B SIDE TERM SHEET AND COMMENTED THEREON (3.0); NUMEROUS CORRESPONDENCE WITH TEAM AND KL RE SAME (1.0); CORRESPONDENCE WITH AKIN, KL AND DPW RE BSIDE TERM SHEET (1.0); REVIEW NUMEROUS ISSUES RE SETTLEMENT AGREEMENT PROVISIONS (3.5) | 8.50 | 8,797.50 |
| 05/21/21 | POHL | REVIEW AND COMMENT ON SACKLER CREDIT AND SETTLEMENT TERM SHEETS | 1.40 | 1,932.00 |
| 05/21/21 | POHL | CALL RE PUBLIC SCHOOL PLAN RELATED DISCOVERY | 0.50 | 690.00 |
| 05/21/21 | POHL | CALL WITH AHC PLAN STEERING COMMITTEE RE FINAL PLAN ISSUES | 1.90 | 2,622.00 |
| 05/21/21 | POHL | REVIEW FTI SETTLEMENT DECK | 0.50 | 690.00 |
| 05/21/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN WORKING GROUP CONFERENCE AT KRAMER LEVIN REGARDING OPEN PLAN ISSUES AND TRUST AGREEMENT STRUCTURES | 6.50 | 10,042.50 |
| 05/21/21 | DAVIS | EMAILS WITH BR WORKING GROUP RE UPCOMING CALLS AND CASE STATUS (.3); REVIEW RECENT PLEADINGS AND REORG UPDATES (1.7) | 2.00 | 2,100.00 |
| 05/21/21 | BOUCHARD | REVIEW AND ANALYSIS OF MULTIPLE REVISIONS OF SETTLEMENT AGREEMENT TERM SHEETS (1.6); MULTIPLE COMMUNICATIONS WITH KL TAX AND DPW TAX RE: SAME (.7) | 2.30 | 2,185.00 |
| 05/22/21 | WALLACH | REVIEW REVISIONS TO REMEDIES SECTION (.5); REVIEW AND REVISE A SIDE TERM SHEETS (2.5) | 3.00 | 2,460.00 |
| 05/22/21 | ANDROMALOS | ANALYSIS OF REVISED REMEDY SECTION 9.02 (2.0); REVIEW REVISED B-SIDE TERM SHEET AND COMMENTED THEREON (1.0); REVIEW REVISED A-SIDE TERM SHEETS AND COMMENTED THEREON (2.2) | 5.20 | 5,382.00 |
| 05/22/21 | POHL | COMMENT ON CLIENT GROUP PRESENTATION ON PLAN | 0.50 | 690.00 |
| 05/22/21 | POHL | CALL WITH AD HOC COMMITTEE ADVISORS RE CLIENT GROUP PRESENTATION ON PLAN | 1.00 | 1,380.00 |
| 05/22/21 | POHL | REVIEW/REVISE SETTLEMENT AGREEMENT TERMINATION PROVISION | 0.50 | 690.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/21 | CICERO | DRAFT AND REVISE PRESENTATION MATERIALS ON PLAN AND SACKLER SETTLEMENT FOR AHC VOTE (2.5); ATTEND CALLS WITH CO-COUNSEL RE: OPEN ISSUES AND PRESENTATION (1.5) | 4.00 | 3,540.00 |
| 05/23/21 | WALLACH | REVIEW COMMENTS FROM DEBTORS' COUNSEL TO THE A SIDE CREDIT SUPPORT TERM SHEETS (1.5); REVISE A SIDE CREDIT SUPPORT TERM SHEETS (1.1); CONFERENCE CALL WITH COUNSEL REGARDING REMEDIES SECTION OF THE SETTLEMENT AGREEMENT AND OPEN ITEMS (1.0); REVIEW DEBTORS' REVISIONS TO THE SETTLEMENT AGREEMENT TERM SHEET (0.5); INTERNAL STATUS CONFERENCE REGARDING TIMING AND FILINGS FOR HEARING (1.0) | 5.10 | 4,182.00 |
| 05/23/21 | CHARLES | REVIEW REVISED POD TERM SHEETS AND SETTLEMENT AGREEMENT LANGUAGE (2.2). | 2.20 | 1,881.00 |
| 05/23/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT SECTIONS | 0.60 | 828.00 |
| 05/23/21 | ANDROMALOS | REVIEW SEVERAL REVISED DRAFTS OF ASIDE TERM SHEETS AND SEVERAL CORRESPONDENCE RE SAME (1.0); REVIEW REVISED DEAL TERM SHEET (1.5) | 2.50 | 2,587.50 |
| 05/23/21 | CICERO | CONTINUE TO PREPARE PRESENTATION TO COMMITTEE AND REVIEW AND REVISIONS TO SAME (2.2); CALLS WITH CO-COUNSEL RE: OPEN ISSUES AND SAME (1.3) | 3.50 | 3,097.50 |
| 05/23/21 | KELLY | REVIEW DS AND PLAN LATEST DRAFT AND PROVIDE COMMENTS ON SAME | 1.10 | 1,226.50 |
| 05/24/21 | CHARLES | LEAD CORPORATE CALL (1.0); CALL WITH P. FLINK TO STRATEGIZE REGARDING CORPORATE MATTERS AND HSR (.5); CORRESPONDENCE AND REVIEW OF HSR MATTERS (1.0); REVIEW REVISED SETTLEMENT AGREEMENT AND TERM SHEETS (1.7) | 4.20 | 3,591.00 |
| 05/24/21 | CICERO | ATTEND PRESENTATION PREPARATION CALL WITH CO-COUNSEL RE: VOTE ON PLAN AND DS (.6); ATTEND CALL WITH WORKING GROUP ON OUTSTANDING PLAN ISSUES AHEAD OF VOTE (1.0); ATTEND CALL WITH CO-COUNSEL RE: OUTSTANDING PLAN ISSUES ON, AMONG OTHER ITEMS, FEES AND ISSUES WITH MSGE (1.0); REVIEW PRIOR TERM SHEETS ON MSGE ISSUES (1.4); PREPARE FOR PRESENTATION AND MY PRESENTATION ON RELEASE ISSUES (.7); ATTEND FULL AHC PRESENTATION ON DEAL AND VOTE ON PLAN/DS (1.6) | 6.30 | 5,575.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/24/21 | WALLACH | CONFERENCE REGARDING REMEDIES RIDER TO SETTLEMENT AGREEMENT (0.6); REVIEW COMMENTS TO REMEDIES RIDER TO SETTLEMENT AGREEMENT (0.8); REVIEW COMMENTS TO A SIDE CREDIT SUPPORT TERM SHEET (2.0); PREPARE DILIGENCE TEAM WITH RESPECT TO IAC OWNERSHIP AND PLEDGE OF IAC INTERESTS UNDER THE SETTLEMENT AGREEMENT (2.2); ATTEND TO TIMING AND OPEN ISSUES WITH RESPECT TO DISCLOSURE STATEMENT HEARING (0.4). | 6.00 | 4,920.00 |
| 05/24/21 | AXELROD | CALL WITH T WALLACH RE IAC PLEDGE DILIGENCE (.7); PRELIMINARY DILIGENCE AND QC OF IAC PLEDGE TABLES (2.6) | 3.30 | 2,541.00 |
| 05/24/21 | ANDROMALOS | REVIEW REVISED A-SIDE AND B-SIDE TERM SHEETS AND NUMEROUS ISSUES RE SAME (3.0); CALL WITH CLIENT GROUP (1.0); REVIEW REMEDY SECTION REVISIONS AND COMMENTS THEREON (2.0); REVIEW DEAL TERM SHEET AND COMMENTED THEREON (2.1) | 8.10 | 8,383.50 |
| 05/24/21 | POHL | REVIEW UPDATED SACKLER AGREEMENT TERM SHEETS | 0.80 | 1,104.00 |
| 05/24/21 | POHL | REVIEW UPDATE PLAN CHANGES | 0.70 | 966.00 |
| 05/24/21 | POHL | AHC WORKING GROUP CALL ON PLAN MATTERS | 1.10 | 1,518.00 |
| 05/24/21 | FLINK | PREPARE FOR (.3) AND ATTEND ALL HANDS CALL WITH KRAMER LEVIN RE OPEN ISSUES ON RESTRUCTURING AND RELATED MATTERS (.8) | 1.10 | 1,358.50 |
| 05/24/21 | DAVIS | ATTEND CALL WITH BR, KL CORPORATE GROUPS RE CASE STATUS (.7); REVIEW RECENT PLEADINGS AND REORG UPDATES (.4) | 1.10 | 1,155.00 |
| 05/24/21 | BOUCHARD | CONFERENCE WITH KL RE: PLAN RESTRUCTURING TRANSACTIONS (1.0); REVIEW AND ANALYSIS OF MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT TERM SHEETS (1.3) | 2.30 | 2,185.00 |
| 05/24/21 | MOLTON | REVIEW REMAINING OPEN PLAN ISSUES WITH AHC TEAM | 2.30 | 3,553.50 |
| 05/24/21 | MOLTON | REVIEW FEE STRUCTURE AND ISSUES RE PLAN AND DISCLOSURES | 1.10 | 1,699.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6919656
June 16, 2021                                                                                                    Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/25/21 | WALLACH | REVIEW AND REVISE REMEDIES PROVISIONS TO SETTLEMENT AGREEMENT (1.5); REVIEW REVISED A SIDE COLLATERAL SUPPORT TERM SHEETS (1.5); REVIEW OPEN ISSUES LISTS ON THE A SIDE COLLATERAL SUPPORT TERM SHEETS (.5); REVIEW REVISED DRAFTS OF SETTLEMENT AGREEMENT TERM SHEETS (.8); REVIEW COMMENTS TO B SIDE CREDIT SUPPORT TERM SHEET (1.0); DISCUSSION WITH DEBTOR'S COUNSEL REGARDING REVISED DRAFT OF B SIDE CREDIT SUPPORT TERM SHEET (.5); PREPARE ISSUES LIST ON POINTS SUBJECT TO FURTHER NEGOTIATION ON CREDIT SUPPORT TERM SHEETS AND SETTLEMENT AGREEMENT TERM SHEET (.9) | 6.70 | 5,494.00 |
| 05/25/21 | CICERO | REVISIONS TO PUBLIC FEE STRUCTURING AHEAD OF NON-STATE CALL (.9); ATTEND AND LEAD NON-STATE CALL ON FEE STRUCTURING (1.1); REVIEW AND COMMENTS TO RELEASE PROVISIONS IN PLAN (.7) REVIEW CONTINUED ITERATIONS OF SACKLER TERM SHEETS AND SUPPORTING DOCUMENTS FOR INCLUSION IN DS (1.1); REVIEW EMAILS ON PROGRESS ON ISSUES AHEAD OF DS HEARING LATE INTO NIGHT (.8) | 4.60 | 4,071.00 |
| 05/25/21 | CHARLES | REVIEW REVISED SETTLEMENT AGREEMENT AND POD TERM SHEETS | 1.20 | 1,026.00 |
| 05/25/21 | AXELROD | REVIEW AND DILIGENCE B-SIDE ORG CHART, PLEDGES AND PLEDGORS | 6.20 | 4,774.00 |
| 05/25/21 | EGEONUIGWE | PREPARE FOR AND ATTEND MEET AND CONFER CALL | 1.40 | 1,176.00 |
| 05/25/21 | ANDROMALOS | REVIEW NUMEROUS DRAFTS OF A-SIDE TERM SHEETS, B-SIDE TERM SHEET AND DEAL TERM SHEET AND COMMENTED THEREON (3.5); NUMEROUS CALLS RE SAME (1.7); REVIEW ISSUES RE REMEDIES PROVISIONS IN SETTLEMENT AGREEMENT (2.0); COMMENTED THEREON (.5); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND FILING DEADLINES (2.0) | 9.70 | 10,039.50 |
| 05/25/21 | POHL | REVIEW PLAN RELATED CHANGES AND CORRESPONDENCE (.5); REVIEW CHANGES TO SACKLER TERM SHEETS (.7); CALL RE SACKLER B SIDE CREDIT TERM SHEET (.5) | 1.70 | 2,346.00 |
| 05/25/21 | MOLTON | COORDINATE ATTEMPTED FINALIZATION OF DS AND PLAN FOR DS HEARING | 2.40 | 3,708.00 |
| 05/25/21 | DAVIS | REVIEW REVISED DS, PLAN, OTHER PLEADINGS FILED IN ANTICIPATION OF 5/26 DS HEARING | 2.90 | 3,045.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES       Invoice 6919656
June 16, 2021                                                 Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/25/21 | STOLL | MEET AND CONFER CONFERENCE W SCHOOL COMMITTEE COUNSEL | 1.20 | 1,608.00 |
| 05/25/21 | SIMPSON | ATTEND MEET-AND-CONFER ON SCHOOL DISTRICT DISCOVERY REQUESTS. | 0.80 | 492.00 |
| 05/25/21 | SIMPSON | REVISE NOTES RE: MEET AND CONFER WITH SCHOOL DISTRICTS | 0.10 | 61.50 |
| 05/25/21 | SIMPSON | CALL WITH T. WALLACH AND T. AXELROD RE: IAC ENTITY TRACKING PROJECT IN SUPPORT OF SETTLEMENT NEGOTIATIONS | 0.30 | 184.50 |
| 05/25/21 | SIMPSON | DEVELOP A-SIDE CHART FOR IAC ENTITY TRACKING PROJECT IN SUPPORT OF SETTLEMENT NEGOTIATIONS. | 1.10 | 676.50 |
| 05/25/21 | BOUCHARD | CONFERENCE WITH DOW AND KL RE: SETTLEMENT AGREEMENT (.7); MULTIPLE COMMUNICATIONS RE: SAME (.7); REVIEW REVISIONS TO SETTLEMENT AGREEMENT TERM SHEETS (.5) | 1.90 | 1,805.00 |
| 05/26/21 | POHL | REVIEW PLAN RELATED FILING UPDATES | 0.30 | 414.00 |
| 05/26/21 | POHL | ATTEND DISCLOSURE HEARING | 6.40 | 8,832.00 |
| 05/26/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING STATUS UPDATE AND NEXT STEPS | 1.40 | 1,365.00 |
| 05/26/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE STATUS OF FILED DOCUMENTS AND RELATED ISSUES (.5); REVIEW FILED DOCUMENTS (.5); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.9) | 1.90 | 1,966.50 |
| 05/26/21 | DAVIS | REVIEW REVISED PLEADINGS RE DS HEARING TODAY (1.2); ATTEND DS HEARING, PARTIAL (.8) | 2.00 | 2,100.00 |
| 05/26/21 | SIMPSON | DEVELOP A-SIDE CHART FOR IAC ENTITY TRACKING PROJECT IN SUPPORT OF SETTLEMENT NEGOTIATIONS | 2.20 | 1,353.00 |
| 05/26/21 | SIMPSON | CHECK-IN CALL ON IAC PROJECT WITH T. AXELROD AND T. WALLACH | 0.40 | 246.00 |
| 05/26/21 | WALLACH | ANALYSIS OF B SIDE IAC PAYMENT PARTIES AND IAC PLEDGED EQUITY INTERESTS | 2.20 | 1,804.00 |
| 05/26/21 | CHARLES | REVIEW REVISED SETTLEMENT AGREEMENT AND TERM SHEETS | 1.40 | 1,197.00 |
| 05/26/21 | CICERO | PARTICIPATE IN DISCLOSURE STATEMENT HEARING | 7.00 | 6,195.00 |
| 05/26/21 | AXELROD | FURTHER DILIGENCE IACS AND PLEDGED ENTITIES AND REFINE DILIGENCE CHART | 4.90 | 3,773.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/27/21 | EGEONUIGWE | PREPARE FOR AND ATTEND TEAM CALL WITH J.STOLL, G. CICERO, A.SIMOSON AND KL (.5); REVIEW UPDATES/OVERVIEW OF DISCLOSURE STATEMENT HEARING (.7) | 1.20 | 1,008.00 |
| 05/27/21 | ANDROMALOS | CALL WITH KL, DPW AND AKIN RE STRATEGY MOVING FORWARD (1.0); SEVERAL CORRESPONDENCE WITH KL AND TEAM RE SAME (.9) | 1.90 | 1,966.50 |
| 05/27/21 | POHL | SACKLER SETTLEMENT UPDATE/TASKS CALL WITH DEBTOR/CREDITORS | 0.60 | 828.00 |
| 05/27/21 | DAVIS | REVIEW REORG UPDATES ON DS HEARING, REVISED PLEADINGS | 1.20 | 1,260.00 |
| 05/27/21 | SIMPSON | ATTEND CALL WITH G. CICERO, J. STOLL, AND U. EGEONUIGWE AND KRAMER LEVIN TEAM RE: STRATEGY AROUND PUBLIC SCHOOLS DISCOVERY REQUESTS | 0.60 | 369.00 |
| 05/27/21 | OKRAGLY | ORGANIZE RESEARCH TO DATE (.8); RESEARCH TAX IMPLICATIONS OF CHANNELING CLAIMS (1.8) | 2.60 | 2,301.00 |
| 05/27/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE SETTLEMENT STRUCTURE | 1.90 | 1,805.00 |
| 05/28/21 | WALLACH | DISCUSSION AND STATUS CONFERENCE REGARDING CREDIT SUPPORT TERM SHEETS (1.0); REVIEW ANALYSIS OF IAC OWNERSHIP (.7) | 1.70 | 1,394.00 |
| 05/28/21 | CHARLES | CORRESPONDENCE REGARDING OPEN ITEMS | 0.80 | 684.00 |
| 05/28/21 | CICERO | ATTEND PURDUE WORKING GROUP MEETING ON REMAINING DS ISSUES FROM DS HEARING (1.2); REVIEW EMAILS ON COMMENTS AND REVISIONS TO FEE LANGUAGE (.4); PROVIDE COMMENTS TO CHANGING LANGUAGE ON CBF FEES (.5) | 2.10 | 1,858.50 |
| 05/28/21 | CICERO | ATTEND CALLS ON PUBLIC SCHOOL'S DISCOVERY REQUESTS | 0.40 | 354.00 |
| 05/28/21 | ANDROMALOS | REVIEW OPEN TERM SHEET ISSUES (2.0); REVIEW ISSUES RE SAME (.3) | 2.30 | 2,380.50 |
| 05/28/21 | POHL | AHC COUNSEL CALL RE SACKLER DEAL, NEGOTIATIONS | 0.80 | 1,104.00 |
| 05/28/21 | POHL | REVIEW SACKLER TERM SHEET UPDATES | 0.40 | 552.00 |
| 05/28/21 | DAVIS | REVIEW REORG UPDATES ON DS HEARING, REVISED PLEADINGS | 1.50 | 1,575.00 |
| 05/28/21 | OKRAGLY | RESEARCH TAX IMPLICATIONS OF CHANNELING CLAIMS | 4.40 | 3,894.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
June 16, 2021

Invoice 6919656
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/28/21 | KELLY | CORRESPONDENCE AND ANALYSIS REGARDING ESTIMATED  NEWCO/MDT CASH FLOW FOR TRIBES  PER CLIENT REQUEST (.8); COMMUNICATION WITH HUEBNER RE TRUST ADMIN MATTERS (.1); REVIEW REDLINED DS AND ANNOTATE REGARDING NOAT REQUIRED TERMS (.5) | 1.40 | 1,561.00 |
| 05/28/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX PROVISIONS IN COLLATERAL TERM SHEETS (1.3); STATUS REVIEW OF OPEN TAX ITEMS (.4) | 1.70 | 1,615.00 |
| 05/28/21 | SIMPSON | BUILD OUT A-SIDE ENTITIES TRACKING SPREADSHEET. | 1.20 | 738.00 |
| 05/28/21 | MOLTON | REVIEW OPEN DS AND PLAN ISSUES, INCLUDING CHANNELING OF FUTURE PI CLAIMS | 3.10 | 4,789.50 |
| 05/28/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN PURDUE WORKING GROUP MEETING | 1.20 | 1,854.00 |
| 05/29/21 | CICERO | PREPARE FOR AND ATTEND CALL ON CONFIRMATION EXPERT TESTIMONY | 1.10 | 973.50 |
| 05/29/21 | CICERO | REVIEW EMAILS RE: SHAREHOLDER SETTLEMENT ISSUES (.3); REVIEW EMAILS FROM CERTAIN TRIBAL MEMBERS RE: CONTINUED FEE ISSUS AND RESPOND TO SAME (.8) | 1.20 | 1,062.00 |
| 05/29/21 | ANDROMALOS | VARIOUS CORRESPONDENCE RE TERM SHEETS (.7); CALL WITH KL AND AKIN RE SAME (.7) | 1.40 | 1,449.00 |
| 05/29/21 | POHL | REVIEW CHANGES TO PLAN, DISCLOSURE STATEMENT, SACKLER DEAL DOCUMENTS | 1.20 | 1,656.00 |
| 05/29/21 | KELLY | REVIEW REDLINE PLAN AND ANNOTATE FOR DRAFTING FURTHER NOAT TRUST TERMS | 0.40 | 446.00 |
| 05/30/21 | WALLACH | REVIEW REVISED REMEDIES SECTION | 0.30 | 246.00 |
| 05/30/21 | CICERO | REVIEW CORRESPONDENCE AND EMAILS RE: CHANGES TO DS PER DS HEARING AND SCHEDULING OF FUTHER HEARING AND ISSUES THERETO | 1.30 | 1,150.50 |
| 05/30/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE CHANGES TO DS PER DS HEARING | 0.80 | 828.00 |
| 05/30/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC RE CONFIRMATION TRIAL: PROOF OF GOVERNMENTAL CLAIMS AMOUNT | 0.60 | 927.00 |
| 05/31/21 | WALLACH | DISCUSSION OF REMEDIES SECTION OF SETTLEMENT AGREEMENT WITH COUNSEL FOR THE VARIOUS PARTIES | 2.00 | 1,640.00 |
| 05/31/21 | CICERO | REVIEW MULTIPLE ITERATIONS OF CHANGED PAGES ON PURDUE DS AND PLAN | 3.10 | 2,743.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6919656
June 16, 2021                                                              Page 37

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/31/21 | ANDROMALOS | REVIEW CHART RE OPEN REMEDY ISSUES (.5); CORRESPONDENCE WITH KL RE SAME (.2) | 0.70 | 724.50 |
| 05/31/21 | POHL | CREDITOR/DEBTOR/SACKLER RE SETTLEMENT TERMS (REMEDIES, TERMINATION) (2.3); REVIEW AND COMMENT ON UPDATED DRAFTS OF PLAN AND DISCLOSURE STATEMENT (1.5) | 3.80 | 5,244.00 |
| | **Total Hours and Fees** | | **772.60** | **784,334.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| JAMES STOLL | 5.80 | hours at | 1,340.00 | 7,772.00 |
| PHILIP J. FLINK | 4.10 | hours at | 1,235.00 | 5,063.50 |
| STEVEN POHL | 76.20 | hours at | 1,380.00 | 105,156.00 |
| ANDREAS ANDROMALOS | 177.10 | hours at | 1,035.00 | 183,298.50 |
| DAVID J. MOLTON | 40.40 | hours at | 1,545.00 | 62,418.00 |
| NICOLE M. BOUCHARD | 54.20 | hours at | 950.00 | 51,490.00 |
| BARBARA J. KELLY | 58.80 | hours at | 1,115.00 | 65,562.00 |
| JENNIFER I. CHARLES | 54.40 | hours at | 855.00 | 46,512.00 |
| TIA C. WALLACH | 120.50 | hours at | 820.00 | 98,810.00 |
| TRISTAN G. AXELROD | 14.40 | hours at | 770.00 | 11,088.00 |
| GERARD T. CICERO | 81.10 | hours at | 885.00 | 71,773.50 |
| GRACIELA K. AGUERO | 2.20 | hours at | 725.00 | 1,595.00 |
| DANIELLE A. D'AQUILA | 5.30 | hours at | 975.00 | 5,167.50 |
| UCHECHI EGEONUIGWE | 15.40 | hours at | 840.00 | 12,936.00 |
| SAMUEL V. TOOMEY | 6.20 | hours at | 535.00 | 3,317.00 |
| ANDREW J. SIMPSON | 10.40 | hours at | 615.00 | 6,396.00 |
| KENNETH A. DAVIS | 31.40 | hours at | 1,050.00 | 32,970.00 |
| LISA OKRAGLY | 14.70 | hours at | 885.00 | 13,009.50 |
| **Total Fees** | | | | **784,334.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6919656 |
| ATTN: DAVID MOLTON | Date | Jun 16, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

---

**Balance Due: $812,298.00**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594