# EXHIBIT D



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3380165** |
| Invoice Date: | **3/26/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/21 | A. Kramer | E-mail exchange with C. Ricarte re Kaufman Boorgest (QBE) letter re ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 01/08/21 | A. Kramer | Communications with Ricarte re response to Board questions re ▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 01/13/21 | A. Kramer | Communications with Ricarte and Aleali re ▮▮▮▮ | 0.60 | 1,190.00 | 714.00 |
| 01/14/21 | A. Kramer | Webex re ▮▮▮▮ with Ricarte and Aleali | 0.40 | 1,190.00 | 476.00 |
| 01/14/21 | A. Kramer | Revise responses for ▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 01/15/21 | A. Kramer | Telephone conversation with C. Ricarte re ▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 01/18/21 | A. Kramer | Communications with Ricarte, Aleali, Lowne et al. re responses to questions re ▮▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 01/18/21 | A. Kramer | Work on responses to questions re ▮▮▮▮ | 1.10 | 1,190.00 | 1,309.00 |
| 01/20/21 | A. Kramer | Telephone conversation with | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | C. Ricarte re ████ | | | |
| **Totals** | | | **4.30** | | **5,117.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 4.30 hrs @ $ | 1,190.00 / hr | 5,117.00 |
| **Total Professional Services** | | | **5,117.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 5,117.00 |
| Less 10% Fee Discount | $ | (511.70) |
| Total Fees | $ | 4,605.30 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,605.30** |
| **Total Amount Due** | **$** | **4,605.30** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3380253** |
| Invoice Date: | **3/26/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/21 | A. Kramer | Canada Status Call with Ricarte, Robertson and Stikeman | 0.30 | 1,190.00 | 357.00 |
| 02/05/21 | L. E. Simmonds | Transmit new claims to Marsh for February 2021 notice to Tower. | 0.50 | 265.00 | 132.50 |
| **Totals** | | | **0.80** | | **489.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 0.30 hrs @ $ | 1,190.00 / hr | 357.00 |
| Lianna E. Simmonds | 0.50 hrs @ $ | 265.00 / hr | 132.50 |
| **Total Professional Services** | | | **489.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 489.50 |
| 10% Fee Discount | $ | (48.95) |
| Total Fees | $ | 440.55 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **440.55** |
| **Total Amount Due** | **$** | **440.55** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3380292** |
| Invoice Date: | **3/26/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/02/21 | L. E. Simmonds | Contact S.D.NY Bankruptcy Court re Motion for Pro Hac Vice. | 2.30 | 265.00 | 609.50 |
| 02/02/21 | L. E. Simmonds | Draft Claims Cover Notice and make final Counsel Cover Notice. | 0.30 | 265.00 | 79.50 |
| 02/02/21 | A. Kramer | Begin review of insurance terms for Plan from Z. Levine | 0.30 | 1,190.00 | 357.00 |
| 02/03/21 | A. Kramer | Revise/comment on draft insurance provisions in Plan | 0.70 | 1,190.00 | 833.00 |
| 02/03/21 | P.E. Breene | Review insurance provisions of plan; review model plans and insurance neutrality provisions; call with client, Kramer and DPW lawyers re insurance provisions. | 3.50 | 1,160.00 | 4,060.00 |
| 02/03/21 | A. Kramer | Review draft insurance provisions in Plan, Imerys and Takata plans re insurance | 2.70 | 1,190.00 | 3,213.00 |
| 02/03/21 | A. Kramer | Conference call with C. Ricarte, R. Aleali, Z. Levine, S. Massman, C. Robertson and Breene re insurance provisions in Plan | 1.00 | 1,190.00 | 1,190.00 |
| 02/03/21 | A. Kramer | Communications with Ricarte re draft insurance provisions in Plan, | 0.40 | 1,190.00 | 476.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/04/21 | L. E. Simmonds | Create chart for domestic insurers to notice via mail and chart for domestic insurers to serve via Department of Financial Services for Prime Clerk. Confirm all addresses for service. | 1.00 | 265.00 | 265.00 |
| 02/07/21 | A. Kramer | E-mail exchange with Ricarte and Breene re ▮▮▮▮ request | 0.30 | 1,190.00 | 357.00 |
| 02/08/21 | A. Kramer | email exchange with Ricarte re message to committees re ▮▮▮▮ waiver request | 0.20 | 1,190.00 | 238.00 |
| 02/09/21 | M.J. Venditto | Confer with Ann Kramer regarding question from Ricarte regarding waiver requests | 0.20 | 1,160.00 | 232.00 |
| 02/09/21 | A. Kramer | email exchanges with Ricarte, Venditto and Breene re ▮▮▮▮ waiver request | 0.20 | 1,190.00 | 238.00 |
| 02/10/21 | A. Kramer | Review/analyze draft insurance terms from Massman | 0.80 | 1,190.00 | 952.00 |
| 02/10/21 | M.J. Venditto | Review and analysis of insurance policy provisions in draft of Debtors' proposed plan | 1.00 | 1,160.00 | 1,160.00 |
| 02/10/21 | M.J. Venditto | Confer with Ann Kramer regarding revisions to insurance policy provisions drafted by Debtors for inclusion in plan | 0.20 | 1,160.00 | 232.00 |
| 02/10/21 | A. Kramer | email exchange with Massman and Levine re insurance related terms in Plan documents | 0.20 | 1,190.00 | 238.00 |
| 02/10/21 | E. F. Vieyra | Coordinate with S. Massman | 0.20 | 540.00 | 108.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (DPW) regarding policy analysis chart. | | | |
| 02/10/21 | A. Kramer | Telephone conversation and e-mail exchange with C. Ricarte re conflict waiver issues | 0.30 | 1,190.00 | 357.00 |
| 02/10/21 | A. Kramer | Conference call with Massman and Levine re insurance issues in Plan documents | 0.70 | 1,190.00 | 833.00 |
| 02/11/21 | M.J. Venditto | Analysis of workers' compensation insurance issues | 0.60 | 1,160.00 | 696.00 |
| 02/11/21 | M.J. Venditto | Review documents from Lisa Szymanski relating to service of process on defendants in Bermuda | 0.30 | 1,160.00 | 348.00 |
| 02/11/21 | M.J. Venditto | Confer with Ann Kramer regarding workers compensation insurance issues | 0.20 | 1,160.00 | 232.00 |
| 02/11/21 | M.J. Venditto | Review and respond to email received from Lisa Szymanski regarding requirements for service upon Bermudian insurance companies | 0.20 | 1,160.00 | 232.00 |
| 02/11/21 | P.E. Breene | Review materials sent by DPW re insurance provisions in plan. | 1.00 | 1,160.00 | 1,160.00 |
| 02/11/21 | A. Kramer | Telephone conversation with M. Venditto re insurer call, insurance provisions in plan | 0.10 | 1,190.00 | 119.00 |
| 02/11/21 | A. Kramer | Communications with M. Venditto re WC insurance issues for Plan | 0.20 | 1,190.00 | 238.00 |
| 02/11/21 | A. Kramer | Communications with S. | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Massman re insurance implications of Effective Date Cash definition | | | |
| 02/11/21 | A. Kramer | email exchanges with A. Pries and R. Shore re ▮▮▮ waiver issue | 0.80 | 1,190.00 | 952.00 |
| 02/11/21 | A. Kramer | Telephone conversation with C. Ricarte re insurer conference call, insurance provisions in plan etc | 0.30 | 1,190.00 | 357.00 |
| 02/12/21 | M.J. Venditto | Review draft of plan provisions relating insurance policies and claims | 0.50 | 1,160.00 | 580.00 |
| 02/12/21 | M.J. Venditto | Confer with Ann Kramer regarding treatment of insurance policies and claims in draft plan | 0.40 | 1,160.00 | 464.00 |
| 02/12/21 | A. Kramer | Conference call with P. Breene and M. Venditto re insurance provisions in plan | 0.40 | 1,190.00 | 476.00 |
| 02/12/21 | P.E. Breene | Review materials sent by DPW re insurance provisions in plan; Provide comments on DPW Plan language; Call with DPW, Kramer, Venditto, and client. | 2.50 | 1,160.00 | 2,900.00 |
| 02/12/21 | A. Kramer | Communications with M. Venditto re WC insurance and other insurance issues in Plan | 0.60 | 1,190.00 | 714.00 |
| 02/12/21 | A. Kramer | Follow up email exchange with Massman et al re insurance provisions in plan | 0.30 | 1,190.00 | 357.00 |
| 02/12/21 | A. Kramer | Prepare for conference call with DPW and client re insurance provisions in plan | 1.50 | 1,190.00 | 1,785.00 |
| 02/12/21 | A. Kramer | Follow up call with Ricarte re | 0.60 | 1,190.00 | 714.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | conference call with Ricarte, Aleali, Massman, Levine, Breene and Venditto re insurance provisions in plan | | | |
| 02/12/21 | A. Kramer | Conference call with Ricarte, Aleali, Massman, Levine, Breene and Venditto re insurance provisions in plan | 0.80 | 1,190.00 | 952.00 |
| 02/12/21 | M.J. Venditto | Participate in telephone conference call with Davis Polk (Zachary Levine and Stephanie Massman) and Debtor ( Roxana Aleali and Christina Ricarte) to review insurance issues in draft of plan | 1.10 | 1,160.00 | 1,276.00 |
| 02/19/21 | M.J. Venditto | Confer with A. Kramer regarding coordination of adversary proceeding management and plan | 0.20 | 1,160.00 | 232.00 |
| 02/20/21 | M.J. Venditto | Review defendants' case management proposal for adversary proceeding | 0.20 | 1,160.00 | 232.00 |
| 02/21/21 | M.J. Venditto | Email correspondence with Richard Leveridge regarding defendants' case management proposal for adversary proceeding | 0.20 | 1,160.00 | 232.00 |
| 02/21/21 | M.J. Venditto | Participate in telephone conference call of counsel representing Plaintiffs in the adversary proceeding to discuss response to defendants' case management proposal | 0.70 | 1,160.00 | 812.00 |
| 02/22/21 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Crawford re document search/review for | 0.60 | 1,190.00 | 714.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

Driving progress
through partnership

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02/22/21 | A. Kramer | Insurance Adversary, personal jurisdiction email exchange with C. Ricarte re Marsh Service agreement | 0.10 | 1,190.00 | 119.00 |
| 02/22/21 | A. Kramer | Revise custodian list for document search/review for Insurance Adversary, personal jurisdiction | 0.20 | 1,190.00 | 238.00 |
| 02/22/21 | A. Kramer | Review Marsh Service agreement | 0.20 | 1,190.00 | 238.00 |
| 02/22/21 | A. Kramer | Review Marsh 6th Document production | 3.80 | 1,190.00 | 4,522.00 |
| 02/22/21 | A. Kramer | Respond to Z. Levine question re Additional Insured issues for Plan | 0.30 | 1,190.00 | 357.00 |
| 02/23/21 | A. Kramer | email exchange with R. Leveridge and Breene re telephone conversation and email with K. Wilson re service etc | 0.40 | 1,190.00 | 476.00 |
| 02/23/21 | A. Kramer | Telephone conversation and email with K. Wilson re service etc | 0.50 | 1,190.00 | 595.00 |
| 02/24/21 | A. Kramer | Conference call with Shore, Preis and Robertson re ▇▇▇ waiver | 0.30 | 1,190.00 | 357.00 |
| 02/24/21 | A. Kramer | Communications with R. Leveridge re evidentiary support for personal jurisdiction | 0.20 | 1,190.00 | 238.00 |
| 02/24/21 | A. Kramer | Communications with Ricarte, Levine, Aleali re AHC revisions to insurance provisions in Plan draft | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/24/21 | A. Kramer | email exchange with A. Pries and R. Shore re ▮ waiver request | 0.30 | 1,190.00 | 357.00 |
| 02/26/21 | M.J. Venditto | Review and comment on draft correspondence to Judge Drain regarding agreed scheduling order | 0.20 | 1,160.00 | 232.00 |
| **Totals** | | | **37.90** | | **41,245.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 20.90 hrs @ $ | 1,190.00 / hr | 24,871.00 |
| Michael J. Venditto | 6.20 hrs @ $ | 1,160.00 / hr | 7,192.00 |
| Paul E. Breene | 7.00 hrs @ $ | 1,160.00 / hr | 8,120.00 |
| Elizabeth F. Vieyra | 0.20 hrs @ $ | 540.00 / hr | 108.00 |
| Lianna E. Simmonds | 3.60 hrs @ $ | 265.00 / hr | 954.00 |
| **Total Professional Services** | | | **41,245.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 41,245.00 |
| 10% Fee Discount | $ | (4,124.50) |
| Total Fees | $ | 37,120.50 |

| **TOTAL CURRENT INVOICE DUE** | **$** | **37,120.50** |
|---|---|---|

| **Total Amount Due** | **$** | **37,120.50** |
|---|---|---|



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3380303** |
| Invoice Date: | **3/31/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH February 28, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/21 | L.A. Szymanski | Prepare for service of adversary complaint by: review and revising UK affidavits of service prepared by paralegal L. Simmonds (1.2); participate in conference call w/ RS team (P. Breene, A. Kramer, A. Crawford, L. Simmonds, L. Vieyra) re: service (.4); send filed complaint to C. Nitsche for German translation (.1); communications w/ potential Bermuda firms re: service (.4); communications w/ C. Lewis (London) re: filed Complaint & additional Bermuda contacts for service (.2); communications w/ L. Simmonds re: pro hac vice application (.1)tion | 2.40 | 800.00 | 1,920.00 |
| 02/01/21 | L. E. Simmonds | Revise cover note to send to all Defendant contact emails in our possession. | 0.20 | 265.00 | 53.00 |
| 02/01/21 | P.E. Breene | Calls with RS team; E-mails with Preis, Hudson; Kramer; Crawford; Shore; and Venditto; Draft courtesy copy letters. | 2.70 | 1,160.00 | 3,132.00 |
| 02/01/21 | C. Lewis | Email to Walkers regarding | 0.10 | 555.00 | 55.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | service in Bermuda | | | |
| 02/01/21 | C. Lewis | Considering email from Lisa Szymanski and filed pleading and emails and call with CCasha regarding service | 0.60 | 555.00 | 333.00 |
| 02/01/21 | L. E. Simmonds | Revise IUA Hauge Convention Affidavits of Service with new address. | 0.20 | 265.00 | 53.00 |
| 02/01/21 | L. E. Simmonds | Begin Pro Hac Vice process for Lisa Syzmanski. | 1.40 | 265.00 | 371.00 |
| 02/01/21 | L. E. Simmonds | Prepare and discuss serving Complaint and Summonses on all domestic insurers with contacted process servers. Update Hauge Convention Affidavits. | 0.60 | 265.00 | 159.00 |
| 02/01/21 | S. B. Rhea | Review court docket to determine if summons have been issued. | 0.10 | 290.00 | 29.00 |
| 02/01/21 | A. Kramer | Internal team conference call with Breene, Szymanski, Crawford and Vieyra re status of service, distribution of courtesy copies of Adversary Complaint | 0.40 | 1,190.00 | 476.00 |
| 02/01/21 | A. Kramer | email exchanges with Breene, Szymanski, Crawford, Vieyra and Simmonds re service, distribution of courtesy copies of Adversary Complaint, updating contact information | 1.30 | 1,190.00 | 1,547.00 |
| 02/01/21 | A. Kramer | Communications with Ricarte and PR team re press inquiries re Adversary filing | 0.20 | 1,190.00 | 238.00 |
| 02/01/21 | E. F. Vieyra | Planning for service of process on foreign insurers. | 0.40 | 540.00 | 216.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/21 | A. Crawford | Prepare for and participate in call regarding case. | 1.10 | 650.00 | 715.00 |
| 02/01/21 | C. Nitsche | Services in Europe: correspondence with L. Symanski; checked document and organized translation | 0.40 | 565.00 | 226.00 |
| 02/01/21 | L. E. Simmonds | Analyze all insurer contacts and create adversary complaint email list for Defendants. | 1.90 | 265.00 | 503.50 |
| 02/02/21 | L.A. Szymanski | Prepare for service of adversary complaint by: Communications w/ C. Nitsche re: German translation (.2); Communications w/ Bermuda counsel at Walkers re: conflicts check (.3); Communications w/ RS team re: same; Review pro hac vice application prepared by paralegal L. Simmonds (.2); communications w/ P. Breene, A. Kramer & M. Venditto re: drafting letter to judge re: procedural order to deal w/ motions to dismiss (.3).o deal w/ motiotns to dismiss. | 1.00 | 800.00 | 800.00 |
| 02/02/21 | P.E. Breene | Review materials re possible motions to dismiss; Review committee re draft of notice letter; Review Judge Drain rules; Call with group various strategy issues. | 4.50 | 1,160.00 | 5,220.00 |
| 02/02/21 | A. Kramer | Conference call with committees, Breene and Crawford re service, next steps etc | 1.00 | 1,190.00 | 1,190.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/02/21 | A. Kramer | Telephone conversation with K. Wilson re complaint, service etc | 0.40 | 1,190.00 | 476.00 |
| 02/02/21 | A. Kramer | Communications with Breene re communications with court re complaint, service etc | 0.30 | 1,190.00 | 357.00 |
| 02/02/21 | A. Kramer | Draft note briefing RS Team re telephone conversation with K. Wilson | 0.10 | 1,190.00 | 119.00 |
| 02/02/21 | A. Kramer | Communications with Simmonds, Szymanski et al re contacts for courtesy message to counsel re complaint, | 0.30 | 1,190.00 | 357.00 |
| 02/02/21 | S. B. Rhea | Review court docket to determine if summons have been issued. | 0.10 | 290.00 | 29.00 |
| 02/02/21 | M.J. Venditto | Review and respond to emails from Breene, Szymanski and Kramer regarding status of adversary proceeding | 0.60 | 1,160.00 | 696.00 |
| 02/02/21 | E. F. Vieyra | Correspondence regarding service of process on Bermuda insurers. | 0.40 | 540.00 | 216.00 |
| 02/02/21 | A. Crawford | Prepare for and participate in case strategy call. | 1.00 | 650.00 | 650.00 |
| 02/02/21 | M.J. Venditto | Review of adversary docket and complaint | 1.00 | 1,160.00 | 1,160.00 |
| 02/02/21 | L. E. Simmonds | Revise and update Defendant Insurer Contact List per Gilbert's provided information. | 2.40 | 265.00 | 636.00 |
| 02/02/21 | L. E. Simmonds | Draft Liz Vierya's Application for Admission to S.D.NY. | 0.30 | 265.00 | 79.50 |
| 02/02/21 | L. E. Simmonds | Make final Lisa Szymanski | 0.60 | 265.00 | 159.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Motion for Pro Hac Vice and file the same. | | | |
| 02/02/21 | M.J. Venditto | Review draft of proposed case management request | 0.60 | 1,160.00 | 696.00 |
| 02/03/21 | L.A. Szymanski | Plan for service of adversary complaint: phone call w/ L. Simmonds re: same (.2); phone call w/ S. Rhea re: same (.2); phone call w/ M. Venditto, Breene and Kramer re: same (.4); email communications w/ RS team re: same (.2); email communications w/ Prime Clerk (.2); communications w/ Bermuda counsel re: service (.6); respond to questions from other counsel re: service (.2). | 3.60 | 800.00 | 2,880.00 |
| 02/03/21 | P.E. Breene | Call with RS team re service and preparation of letter to court (.50); Review Bankruptcy rules (.8); Review notice issues (.7); Review jurisdictional issues (2.5). | 4.50 | 1,160.00 | 5,220.00 |
| 02/03/21 | L. E. Simmonds | Research Prime Clerk to use for service and transmit information to Counsel. | 0.50 | 265.00 | 132.50 |
| 02/03/21 | L. E. Simmonds | Research and obtain letters sent to Judge Robert Drain by law firm Davis Polk. | 1.00 | 265.00 | 265.00 |
| 02/03/21 | A. Kramer | Communications with Ricarte re summons issuance | 0.10 | 1,190.00 | 119.00 |
| 02/03/21 | L. E. Simmonds | Finalize all courtesy letters to Defendants, draft all email correspondence, and transmit the same. | 3.10 | 265.00 | 821.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/21 | A. Kramer | Address AP service issues with Breene, Szymanski and Venditto | 0.70 | 1,190.00 | 833.00 |
| 02/03/21 | L. E. Simmonds | Draft and revise cover letters to all Counsel and Claims personnel for all Defendants. | 2.00 | 265.00 | 530.00 |
| 02/03/21 | M.J. Venditto | Participate in telephone conference call with Breene, Kramer and Szymanski to discuss status of service and proposed case management conference | 0.40 | 1,160.00 | 464.00 |
| 02/03/21 | A. Crawford | Correspond regarding coordination of service of Adversary Complaint. | 1.60 | 650.00 | 1,040.00 |
| 02/03/21 | A. Kramer | Conference call with Breene, Venditto and Szymanski re communications with chambers re Adversary Proceeding scheduling | 0.50 | 1,190.00 | 595.00 |
| 02/03/21 | L.A. Szymanski | Participate in conference call w/ P. Breene, M. Venditto & A. Kramer re: letter to judge drain; prepare draft of same; revisions to same. | 1.50 | 800.00 | 1,200.00 |
| 02/03/21 | A. Kramer | Review/revise draft letter to J. Drain re initial motion schedule | 0.40 | 1,190.00 | 476.00 |
| 02/03/21 | M.J. Venditto | Review status of service on domestic defendants | 0.60 | 1,160.00 | 696.00 |
| 02/03/21 | L. E. Simmonds | Communicate re service options, time frames of the same, and efficiency. Receive updated cover notes to Counsel and Claims adjuster and begin making changes to letters. | 0.70 | 265.00 | 185.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/21 | L. E. Simmonds | Research Judge Robert Drain's Chamber Rules regarding copies of pleadings. Draft, finalize, and transmit letter to Judge Drain enclosing Application for Pro Hac Vice. | 0.80 | 265.00 | 212.00 |
| 02/03/21 | L. E. Simmonds | Draft letter to Honorable Judge Robert Drain. | 0.40 | 265.00 | 106.00 |
| 02/03/21 | L. E. Simmonds | Revise Email Contact Master Chart. Draft and make final Cover Notes to Counsel and Claims Persons for transmitting courtesy copy of Adversary Complaint. | 1.00 | 265.00 | 265.00 |
| 02/03/21 | E. F. Vieyra | Revise Hague service forms based on summons. | 0.60 | 540.00 | 324.00 |
| 02/04/21 | L.A. Szymanski | Prepare for service of adversary complaint by the following: communications w/ Prime Clerk re: service on domestic carriers (.2); communications w/ paralegal L. Simmonds re: preparing spreadsheets of insurers addresses for same (.3); communications w/ C. Nitsche re: filed summons for sending for translation for purposes of Hague Service in Germany and Luxembourg (.2); finalize Hague Convention forms for service in Germany and Luxembourg (2.2); phone call w/ RS team re: domestic service (.4); email communications w/ RS team re: domestic service (.3) finalize Hague Convention forms for service in Germany | 3.60 | 800.00 | 2,880.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Luxembourg; phone call w/ RS team re: domestic service; email communications w/ RS team re: domestic service; | | | |
| 02/04/21 | P.E. Breene | Call with RS team re service (.3); Revise letter to court (.30); Review legal memos re core proceedings (3.4). | 4.00 | 1,160.00 | 4,640.00 |
| 02/04/21 | A. Kramer | Telephone call and email exchange with R. Shore re service and letter to J. Drain re initial hearing on Adv Proceeding | 0.40 | 1,190.00 | 476.00 |
| 02/04/21 | A. Kramer | Communications with Breene, Venditto and Szymanski re service and letter to J. Drain re initial hearing on Adv Proceeding | 0.70 | 1,190.00 | 833.00 |
| 02/04/21 | A. Kramer | Conference call with committees re letter to J. Drain re initial hearing on Adv Proceeding | 0.30 | 1,190.00 | 357.00 |
| 02/04/21 | L. E. Simmonds | Revise and finalize all letters to Counsel and Claims attaching Adversary Complaint and Summons with edits from Mitchell P. Hurley at Akin. | 1.30 | 265.00 | 344.50 |
| 02/04/21 | L. E. Simmonds | Revise cover letters to all Counsel and Claims personnel for all Defendants after additional Gilbert edits. | 1.20 | 265.00 | 318.00 |
| 02/04/21 | A. Crawford | Research and draft analysis of NY insurance law regarding service of foreign and alien insurance companies. | 4.60 | 650.00 | 2,990.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/04/21 | L. E. Simmonds | Conference call with Prime Clerk re service of domestic insurers. | 0.40 | 265.00 | 106.00 |
| 02/04/21 | E. F. Vieyra | Revise attorney information in Hague service forms. | 0.10 | 540.00 | 54.00 |
| 02/04/21 | M.J. Venditto | Review correspondence with counsel for the Creditors Committee and the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants regarding proposed case management conference | 0.40 | 1,160.00 | 464.00 |
| 02/04/21 | M.J. Venditto | Participate in telephone conference call with P. Breene, A. Kramer and M. Hurley to discuss application to Judge Drain | 0.40 | 1,160.00 | 464.00 |
| 02/04/21 | M.J. Venditto | Review various proposals and comments regarding request to Judge Drain for a case management conference | 0.50 | 1,160.00 | 580.00 |
| 02/04/21 | M.J. Venditto | Review and analysis of service requirements for domestic and foreign defendants | 0.70 | 1,160.00 | 812.00 |
| 02/05/21 | L.A. Szymanski | Prepare for service through the following: revise affidavits for UK service and Hague forms prepared by L. Vieyra & communications w/ C. Lewis re: same (.60); revise Hague forms for service in Germany & Luxembourg prepared by L. Vieyra (.50); communications w/ C. Nitsche re: same (.2); communications w/ Prime Clerk re: domestic service & | 2.60 | 800.00 | 2,080.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | preparation of an affidavit of service (.4); draft comprehensive email re: service status to RS team (.9).communications w/ Prime Clerk re: domestic service & preparation of an affidavit of service; draft comprehensive email re: service status to RS team. | | | |
| 02/05/21 | P.E. Breene | Revise letter to court (.4); Review legal memos re core proceedings (2.3); communications with RS Team re service (.3) | 3.00 | 1,160.00 | 3,480.00 |
| 02/05/21 | L. E. Simmonds | Transmit all email contacts for external counsel and all defendants for invites to conference calls to be sent. | 0.60 | 265.00 | 159.00 |
| 02/05/21 | L. E. Simmonds | Transmit all courtesy letters to Counsel and claims. Update Email Contact Master Chart with newly provided contacts. | 1.50 | 265.00 | 397.50 |
| 02/05/21 | L. E. Simmonds | Communicate re filing Affidavit of Service before Wednesday, 2/10 deadline for domestic insurers. | 0.40 | 265.00 | 106.00 |
| 02/05/21 | L. E. Simmonds | Draft letter to Judge Drain. | 1.00 | 265.00 | 265.00 |
| 02/05/21 | L. E. Simmonds | Calendar all dates for court filings to be due and scheduling conference. | 0.70 | 265.00 | 185.50 |
| 02/05/21 | A. Kramer | E-mail exchange with Breene, Venditto, Szymanski re letters to insurers and J. Drain, correcting contact list | 1.30 | 1,190.00 | 1,547.00 |
| 02/05/21 | M.J. Venditto | Revise draft of letter to judge Drain requesting case | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | management conference | | | |
| 02/08/21 | L.A. Szymanski | Prepare for service by: communications w/ C. Lewis (London) re: service on UK entities (.1); communications w/ A. Doughty (Bermuda) re: service on Bermuda insurers(.1); communications w/ A. Kramer & client re: retention of Bermuda counsel (.2); communications w/ H. Baer (Prime Clerk) re: Affidavit of Service on domestic insurers (.1). | 0.50 | 800.00 | 400.00 |
| 02/08/21 | P.E. Breene | Call with RS team re service; Revise letter to court; DRaft e-mail to Committees re reasoning for changes to letter; Call with ▮▮▮▮ re conflict issue; Review internal e-mails re conflict issue; Call with R. Shore re revisions to DRain letter and other matters. | 4.50 | 1,160.00 | 5,220.00 |
| 02/08/21 | L. E. Simmonds | Analyze all insurer contact information and provide Steadfast and Gulf information for letter to Judge. | 0.50 | 265.00 | 132.50 |
| 02/08/21 | A. Kramer | Draft/revise message to committees re ▮▮▮▮ request | 1.10 | 1,190.00 | 1,309.00 |
| 02/08/21 | A. Kramer | email exchanges with committees, Breene and Venditto re initial letter to J. Drain re Adversary filing | 0.40 | 1,190.00 | 476.00 |
| 02/08/21 | A. Kramer | Address retention of Bermuda counsel for service on XL and ACE with G. Issa, C. | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | MacDonald and L. Szymanski | | | |
| 02/08/21 | A. Crawford | Revise correspondence to court. | 0.70 | 650.00 | 455.00 |
| 02/08/21 | M.J. Venditto | Telephone conversations with Breene and Kramer to discuss correspondence to Judge Drain regarding case management | 0.30 | 1,160.00 | 348.00 |
| 02/08/21 | L.A. Szymanski | Attention to Letter to Judge Drain and communications w/ P. Breene re: same; communications w/ L. Vieyra re: same on service. | 0.40 | 800.00 | 320.00 |
| 02/08/21 | T. Firth-Jones | Analysing service arrangements and emails re the same. | 0.50 | 520.00 | 260.00 |
| 02/08/21 | A. Kramer | Draft/revise initial letter to J. Drain re Adversary filing | 0.40 | 1,190.00 | 476.00 |
| 02/08/21 | M.J. Venditto | Review proposed revisions to draft letter to judge Drain regarding case management | 0.40 | 1,160.00 | 464.00 |
| 02/08/21 | M.J. Venditto | Prepare draft response to to Shore and Hurley regarding adversary proceeding case management | 0.50 | 1,160.00 | 580.00 |
| 02/09/21 | L.A. Szymanski | Prepare for service of adversary complaint through the following: Participate in conference w/ A. Doughy (Bermuda counsel) re: retention (.5); Review and revise Hague Convention forms prepared by C. Nitsche for service on insurers in Gemany & Luxembourg (.4); communications w/ A. Kramer & client re: retention of | 1.60 | 800.00 | 1,280.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Bermuda counsel (.2); review and revise final documents for UK service & communications w/ C. Lewis (London) & T. Firth Jones re: same (.4); communications w/ L. Vieyra re: Hague service questions (.1).) & T. Firth Jones re: same; communications w/ L. Vieyra re: Hague service questions. | | | |
| 02/09/21 | P.E. Breene | Call with RS team re case management (.3); Finalize letter to court (.40); Draft e-mail to Court (.30); Draft E-mail to defendants (.3); Call with Committees re prep for 2/10 call (.70); E-mails to DPW; Kramer; Venditto (.3); draft proposed agenda to defendants (.90). | 3.20 | 1,160.00 | 3,712.00 |
| 02/09/21 | A. Kramer | Conference call and email exchange with Hudson and Shore re prep for call with B Friedman | 0.40 | 1,190.00 | 476.00 |
| 02/09/21 | A. Kramer | Revise message to insurers re organizing call | 0.40 | 1,190.00 | 476.00 |
| 02/09/21 | A. Kramer | Pre-call with the Committees, Breene and Venditto for call with insurers | 0.70 | 1,190.00 | 833.00 |
| 02/09/21 | A. Kramer | Zoom call with B. Friedman (Travelers/Gulf/St. Paul) and committees re Adversary Complaint | 0.30 | 1,190.00 | 357.00 |
| 02/09/21 | C. Lewis | Emails and call with TFirth-Jones regarding service on insurers and email to LSzymanski regarding | 1.10 | 555.00 | 610.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | service. | | | |
| 02/09/21 | A. Kramer | Address retention of Bermuda counsel for service on XL and ACE with G. Issa, C. MacDonald and L. Szymanski | 0.20 | 1,190.00 | 238.00 |
| 02/09/21 | C. Nitsche | Service Germany/Luxembourg: checked/amended applications; liaised with authorities re party requirements; email with summary | 1.00 | 565.00 | 565.00 |
| 02/09/21 | M.J. Venditto | Review and comment on proposed revisions to correspondence with Judge Drain | 0.30 | 1,160.00 | 348.00 |
| 02/09/21 | M.J. Venditto | Review correspondence and comments from Richard Shore at Gilbert relating to proposed communication with Judge Drain | 0.20 | 1,160.00 | 232.00 |
| 02/09/21 | M.J. Venditto | Review of documents regarding the service of process on domestic defendants | 0.30 | 1,160.00 | 348.00 |
| 02/09/21 | A. Kramer | email exchange with Venditto and Breene re arbitration issues | 0.20 | 1,190.00 | 238.00 |
| 02/09/21 | A. Kramer | email exchange with Venditto and Breene re B. Friedman meeting, ▮▮▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 02/09/21 | M.J. Venditto | Confer with Lisa Szymanski regarding service on European domiciled defendants | 0.20 | 1,160.00 | 232.00 |
| 02/09/21 | M.J. Venditto | Confer with Paul Breene regarding proposal to | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | adversary proceeding defendants for a conference call to discuss case management | | | |
| 02/09/21 | L. E. Simmonds | Analyze all entities provided to Bermuda counsel to ensure all conflict checks taken place. | 0.50 | 265.00 | 132.50 |
| 02/09/21 | L. E. Simmonds | File letter to Judge Drain requesting telephonic conference and transmit the same to Counsel. | 0.50 | 265.00 | 132.50 |
| 02/09/21 | T. Firth-Jones | Amending draft postal service and personal service affidavits. | 0.80 | 520.00 | 416.00 |
| 02/09/21 | T. Firth-Jones | Reviewing suite of documents and email from C Lewis, prior to call.  Preparing for and attending call with C Lewis. Arranging for external printing of relevant suite of documents. Introduction email to L Szymanski with queries. | 2.50 | 520.00 | 1,300.00 |
| 02/09/21 | M.J. Venditto | Review and comment on draft correspondence to adversary proceeding defendants proposing a conference to discuss case management | 0.70 | 1,160.00 | 812.00 |
| 02/09/21 | M.J. Venditto | Review of email from Judge Drain and draft response | 0.30 | 1,160.00 | 348.00 |
| 02/09/21 | M.J. Venditto | Participate in telephone conference call among counsel for adversary proceeding plaintiffs to discuss case management issues | 0.70 | 1,160.00 | 812.00 |
| 02/10/21 | L.A. Szymanski | Prepare for service of | 1.50 | 800.00 | 1,200.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | adversary complaint through the following: conference w/ C. Nitsche re: service in Germany & Luxembourg; communications w/ S. Rhea re: same. Draft engagement letter to A. Doughy & communications w/ A. Kramer re: same. Communications w/ T. Firth Jones re: service in UK. | | | |
| 02/10/21 | P.E. Breene | Review materials re enforcement of arbitration clauses in policies (1.8); Revise agenda for call with insurance companies (.3); E-mail exchanges with Gilbert re issues for call with insurance companies (.4); Participate in call with insurance companies (.60); Various e-mail exchanges with RS team re next steps (.5). | 3.60 | 1,160.00 | 4,176.00 |
| 02/10/21 | A. Kramer | Telephone conversation with C. Ricarte re scheduling negotiations with insurers, plan timing etc | 0.30 | 1,190.00 | 357.00 |
| 02/10/21 | A. Kramer | communications with Ricarte, Breene and committees re ▮▮▮▮ waiver request. | 0.30 | 1,190.00 | 357.00 |
| 02/10/21 | A. Kramer | Conference call with insurers and committees re procedural agreements | 0.60 | 1,190.00 | 714.00 |
| 02/10/21 | A. Kramer | Conference call with Breene and committees re insurer call | 0.50 | 1,190.00 | 595.00 |
| 02/10/21 | C. Lewis | Reviewing amended draft affidavits, considering | 0.70 | 555.00 | 388.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | question on Model Form and emails with TFirth-Jones and LSzymanski regarding service. | | | |
| 02/10/21 | A. Kramer | work with Crawford and Breene on insurer contact list | 0.30 | 1,190.00 | 357.00 |
| 02/10/21 | A. Kramer | email exchange with Simmonds, Szymanski, Venditto and Breene re service issue with Z. North America | 0.20 | 1,190.00 | 238.00 |
| 02/10/21 | L. E. Simmonds | Receive voice mail from Fred Tucci at Zurich and reach out to communicate re Adversary Complaint. | 1.00 | 265.00 | 265.00 |
| 02/10/21 | L. E. Simmonds | Communicate with Lisa Szymanski re Fred Tucci voice mail, filings, and service. | 1.00 | 265.00 | 265.00 |
| 02/10/21 | L.A. Szymanski | Phone call w/ L. Simmonds re: contact from Zurich re: adversary complaint. | 0.20 | 800.00 | 160.00 |
| 02/10/21 | L.A. Szymanski | Participate in conference call w/ insurer counsel & RS team. | 1.00 | 800.00 | 800.00 |
| 02/10/21 | A. Crawford | Prepare for and participate in coordination call with all parties. | 2.50 | 650.00 | 1,625.00 |
| 02/10/21 | T. Firth-Jones | Further discussion and analysis of service documents and emails. Compiling four sets of documents, emails to C Lewis re the same and call finalising arrangements. Proofing documents. | 3.50 | 520.00 | 1,820.00 |
| 02/10/21 | T. Firth-Jones | Finalising documents for personal and postal service | 2.60 | 520.00 | 1,352.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and amends. Providing to L Szymanski for reference. Analysing position and emails re the same. | | | |
| 02/10/21 | A. Kramer | Revise Szymanski call notes | 0.10 | 1,190.00 | 119.00 |
| 02/11/21 | P.E. Breene | Review materials re personal jurisdiction over foreign insurance companies (.60); Review information re service on UK and Bermuda companies (.20); Review ███ conflict issues and correspondence re same (.20); Correspondence with client re developments in case (.8); Review and comment on contacts sheet prepared by Crawford (.2). | 2.00 | 1,160.00 | 2,320.00 |
| 02/11/21 | A. Kramer | email exchanges with S. Roitman re ███ ███ for personal jurisdiction motion | 0.20 | 1,190.00 | 238.00 |
| 02/11/21 | L. E. Simmonds | Draft Notice of Appearance for Anthony Crawford and Ann Kramer and file the same on the docket. | 1.00 | 265.00 | 265.00 |
| 02/11/21 | A. Kramer | Research re ███ ███ personal jurisdiction motion | 0.70 | 1,190.00 | 833.00 |
| 02/11/21 | A. Kramer | communications with Breene re ███ for personal jurisdiction motion | 0.20 | 1,190.00 | 238.00 |
| 02/11/21 | L. E. Simmonds | Finalize Ann Kramer Notice of Appearance and communicate with PACER re | 0.80 | 265.00 | 212.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | issues for her account to e-file. | | | |
| 02/11/21 | L. E. Simmonds | Receive return call from Fred Tucci and receive information on whom complaint was transferred to. Update memo re the same. | 1.00 | 265.00 | 265.00 |
| 02/11/21 | L.A. Szymanski | Prepare for service of adversary complaint by doing the following: review engagement sent by Bermuda counsel (.2); communications w/ Bermuda counsel, A. Kramer & M. Venditto re: engagement (.1); communications w/ A. Kramer & client re: Bermuda engagement (.2); review comprehensive email from T. Firth Jones re: service in the UK (.2). | 0.70 | 800.00 | 560.00 |
| 02/11/21 | A. Crawford | Draft analysis and summary of coordination call for client and file appearance in case. | 3.30 | 650.00 | 2,145.00 |
| 02/11/21 | A. Kramer | Address retention of Bermuda counsel for service with Aleali, Szymanski, Venditto | 0.50 | 1,190.00 | 595.00 |
| 02/11/21 | A. Kramer | Review/revise summary of insurer call for client | 0.10 | 1,190.00 | 119.00 |
| 02/11/21 | T. Firth-Jones | Personal and postal service of documents on Tenecom Limited and IAU. | 3.40 | 520.00 | 1,768.00 |
| 02/11/21 | T. Firth-Jones | Writing up note of service to be used to update affidavits and drafting update to C Lewis and L Szymanski. Updating the drafting of substantive sections of | 1.50 | 520.00 | 780.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | affidavits of service with details of service. | | | |
| 02/11/21 | T. Firth-Jones | Updating affidavits. Email to C Lewis attaching updated documents. | 1.90 | 520.00 | 988.00 |
| 02/12/21 | L.A. Szymanski | Prepare for service of adversary complaint by the following: Communications w/ C. Lewis & T. Firth Jones re: Affidvait of UK Service; communications w/ RS team re: same. Communications w/ A. Doughy re: Bermuda engagement; communications w/ A. Kramer & RS team re: same. | 1.20 | 800.00 | 960.00 |
| 02/12/21 | C. Lewis | Reviewing case and advice on affidavit and considering options for witnessing affidavit and emails with TFirth-Jones and LSzymanski regarding the same. | 0.70 | 555.00 | 388.50 |
| 02/12/21 | L. E. Simmonds | Research and draft request for Certificate of Good Standing needed to obtain e-filing access in the SDNY Bankruptcy Court for Ann Kramer. | 1.00 | 265.00 | 265.00 |
| 02/12/21 | A. Crawford | Communicate internally regarding service under Hague Convention. | 0.30 | 650.00 | 195.00 |
| 02/12/21 | T. Firth-Jones | Emails with L Szymanski, C Lewis and others re affidavit witnessing. Analysis English law position on witnessing/authenticating affidavits and recent impact of decision on remote | 2.60 | 520.00 | 1,352.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | authorisation. Arranging signing / witnessing with K Felmingham of Fox Williams LLP. Updates to affidavits. | | | |
| 02/13/21 | C. Lewis | Emails with TFirth-Jones regarding affidavits of service | 0.30 | 555.00 | 166.50 |
| 02/13/21 | T. Firth-Jones | Finalising IUA postal service affidavit following delivery notification on 13.02.2021. Email to C Lewis on final arrangements for authorising/signing and arranging with K Felmingham. | 0.80 | 520.00 | 416.00 |
| 02/14/21 | C. Lewis | Reviewing White Book and rules regarding personal serivce, emails and calls with TFirth-Jones re the same and emails with LSzymanski | 0.60 | 555.00 | 333.00 |
| 02/14/21 | L.A. Szymanski | Communications w/ C. Lewis & T. Firth Jones (London) re: service on UK insurer defendants. | 0.20 | 800.00 | 160.00 |
| 02/14/21 | T. Firth-Jones | Finalising affidvits for signing/witnessing. Signing documents and getting witnessed/authorised by K Felmingham. Call with C Lewis and then providing signed postal service affidavits to case team. | 3.20 | 520.00 | 1,664.00 |
| 02/15/21 | L.A. Szymanski | Attention to service of adversary complaint through the following: communications w/ Bermuda counsel re: wire instructions for retainer payment (.6); draft update to RS team re: service on UK carriers & status of service on | 1.90 | 800.00 | 1,520.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Bermuda carriers (.5); communications w/ paralegal N. Sooy re: examples of form of Bermuda Affidavit of Service to provide to Bermuda counsel (.2); communications w/ S. Rhea re: filing Affidavits of Postal Service on UK carriers (.2).unications w/ paralegal N. Sooy re: examples of form of Bermuda Affidavit of Service to provide to Bermuda counsel; communications w/ S. Rhea re: filing Affidavits of Postal Service on UK carriers. | | | |
| 02/15/21 | P.E. Breene | Respond to various e-mails and review status of service of process. | 1.00 | 1,160.00 | 1,160.00 |
| 02/15/21 | N. Sooy | Research re proper form of Affidavit for service of complaint and summons in Bermuda | 1.00 | 380.00 | 380.00 |
| 02/15/21 | E. F. Vieyra | Complete and sign application for admission to SDNY. | 0.20 | 540.00 | 108.00 |
| 02/15/21 | M.J. Venditto | Review documents regarding status of service of summons and complaint in adversary proceeding Avrio Health v. AIG Specialty Insurance | 0.40 | 1,160.00 | 464.00 |
| 02/16/21 | L.A. Szymanski | Prepare for service of adversary complaint through the following actions: Communications w/ opposing counsel re: service on Bermuda insurers (.3); communications w/ P. Breene re: same (.2). | 4.40 | 800.00 | 3,520.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | Communications w/ A. Kramer re: request from opposing counsel K. Wilson re: service on clients (.2). Phone call w/ A. Doughty (Bermuda counsel) re: service on Bermuda insurers (.3). Communications w/ L. Vieyra re: extension of Hague Convention to Bermuda carriers (.2). Populate Hague Convention Forms for all Bermuda insurers for use by local counsel in serving adversary complaint (1.8). Email communications w/ counsel for HDI re: service in the UK (.2); communications w/ P. Breene re: same (.1); communications w/ L. Vieyra re: HDI policies (.2); communications w/ A. Crawford re: same (.1); communications w/ C. Lewis re: service on HDI in UK (.1); attention to points raised by counsel for HDI (.7). |  |  |  |
| 02/16/21 | P.E. Breene | Calls and e-mail exchanges re service or process in UK; Germany; Bermuda and Luxembourg (1.2); Respond to insurance company counsel e-mails (.4); Internal call with team re next steps (.4). | 2.00 | 1,160.00 | 2,320.00 |
| 02/16/21 | A. Kramer | E-mail exchanges with K. Wilson, L. Szymanski, Breene and Liederman re service issues on foreign insurers | 0.70 | 1,190.00 | 833.00 |
| 02/16/21 | A. Kramer | Telephone conversation with | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | R. Leveridge re personal jurisdiction issues, communications with insurers related to MDL | | | |
| 02/16/21 | A. Kramer | Conference call with Breene, Crawford, Szymanski and Venditto re service and preparation for initial briefing | 0.40 | 1,190.00 | 476.00 |
| 02/16/21 | A. Kramer | E-mail exchanges with A. Crawford and N. Sooy re production of RS emails | 0.20 | 1,190.00 | 238.00 |
| 02/16/21 | A. Kramer | Conference call with Breene, Venditto, Szymanski and Crawford re planning for motions, service etc | 0.50 | 1,190.00 | 595.00 |
| 02/16/21 | M.J. Venditto | Participate in telephone conference call with Kramer, Breene, Crawford and Szymanski to discuss status of service on foreign defendants and case management discussions with defendants | 0.40 | 1,160.00 | 464.00 |
| 02/16/21 | A. Crawford | Prepare for and participate in calls regarding case status and foreign service. | 3.50 | 650.00 | 2,275.00 |
| 02/16/21 | L.A. Szymanski | Communications w/ RS team re: allocation of briefings in response to anticipated motions from insurers. | 0.50 | 800.00 | 400.00 |
| 02/16/21 | E. F. Vieyra | Research about Bermuda adoption of Hague convention. | 0.40 | 540.00 | 216.00 |
| 02/16/21 | A. Kramer | Review communications with insurers related to MDL insurance requests | 1.40 | 1,190.00 | 1,666.00 |
| 02/16/21 | E. F. Vieyra | Research domicile of insurer | 1.10 | 540.00 | 594.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | HDI. | | | |
| 02/17/21 | L.A. Szymanski | Attention to service of adversary complaint through the following: Review findings of UK & US libraries on HDI in UK (.3); Communications w/ P. Breene re: UK service on HDI (.2); communications w/ L. Vieyra re: HDI policies (.2); communications w/ C. Lewis (London) re: service on HDI in London (.2); Call w/ A. Kramer & A. Crawford re: suit on Gerling policies and service on HDI (.3); prepare all papers needed for C. Johnson to serve HDI in London (2.7); communications w/ counsel for HDI re: service in London; Communications w/ Bermuda counsel re: service on Bermuda insurers (.3); review email from C. Nitsche re: service on Luxembourg & German insurers (.1). | 4.30 | 800.00 | 3,440.00 |
| 02/17/21 | P.E. Breene | Further work on service of process issues. | 1.00 | 1,160.00 | 1,160.00 |
| 02/17/21 | C. Lewis | Emails with LSzymanski regarding service on German company, considering case on service. | 1.00 | 555.00 | 555.00 |
| 02/17/21 | E.D. Mantzopoulos | Create a new Relativity database and provide access to the case team. Stage documents provided by Nora Sooy to our network for our operations team to process them into our database. Provide the operations team | 2.00 | 475.00 | 950.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with processing instructions and monitor their progress. | | | |
| 02/17/21 | A. Kramer | Conference call with Szymanski and Crawford re service issues with HDI Gerling | 0.30 | 1,190.00 | 357.00 |
| 02/17/21 | A. Kramer | email exchanges with A. Crawford, Sooy and Mantzopoulos re documents for Gilbert re personal jurisdiction | 0.30 | 1,190.00 | 357.00 |
| 02/17/21 | A. Kramer | email exchanges with Szymanski and Breene re service issues. | 0.20 | 1,190.00 | 238.00 |
| 02/17/21 | A. Crawford | Preparefor and participate in case strategy call. | 2.10 | 650.00 | 1,365.00 |
| 02/17/21 | M.J. Venditto | Review and respond to email received from Lisa Szymanski regarding Luxembourg service | 0.20 | 1,160.00 | 232.00 |
| 02/17/21 | S. DeMaris | SZMANSKI-Docket research: ███████████ | 0.30 | 355.00 | 106.50 |
| 02/17/21 | S. B. Rhea | Finalize and submit Notice of Appearance for A. Kramer in accordance with local rules. | 0.30 | 290.00 | 87.00 |
| 02/17/21 | E. F. Vieyra | Research about HDI / Gerling policies. | 0.60 | 540.00 | 324.00 |
| 02/17/21 | N. Sooy | Analyze correspondence documents from attorney A Kramer for production | 0.20 | 380.00 | 76.00 |
| 02/18/21 | L.A. Szymanski | Attention to service of adversary complaint through the following: Communications w/ London | 1.10 | 800.00 | 880.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Library re: HDI & review findings on same (.2). Communications w/ C. Johnson re: service on HDI in London & review cover letter to be served w/ same (.2); Communications w/ opposing counsel re: service on Bermuda insurers (.3) Communications w/ Bermuda counsel re: affidavit of service (.4) | | | |
| 02/18/21 | P.E. Breene | Further work on service of process issues; E-mail exchanges with Gilbert team; Prep call with Gilbert and Akin teams; Review core v. non-core briefing. | 2.50 | 1,160.00 | 2,900.00 |
| 02/18/21 | A. Kramer | Conference call with Committee counsel re motion schedule, planning for call with insurers | 0.40 | 1,190.00 | 476.00 |
| 02/18/21 | L.A. Szymanski | Participate in conference call w/ RS team & other plaintiffs' counsel in order to get on same page in advance of call w/ insurers. | 0.50 | 800.00 | 400.00 |
| 02/18/21 | A. Kramer | Telecon with P. Breene re conference call with Committee counsel re motion schedule, planning for call with insurers | 0.10 | 1,190.00 | 119.00 |
| 02/18/21 | A. Crawford | Draft communication regarding foreign service. | 0.70 | 650.00 | 455.00 |
| 02/18/21 | C. Nitsche | Service Germany/Luxembourg: Summary for L. Szymanski re status and specifics of service | 0.40 | 565.00 | 226.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | under civil law | | | |
| 02/18/21 | C. Lewis | Considering documents for service on HDI, drafting covering letter for service, reivewing research from trainee about effecting service on London office of foreign company. | 0.60 | 555.00 | 333.00 |
| 02/18/21 | M.J. Venditto | Participate in telephone conference call of the Plaintiffs' counsel in adversary proceeding to discuss case management and preparation for call with meet and confer with Defendants | 0.40 | 1,160.00 | 464.00 |
| 02/18/21 | M.J. Venditto | Review report on service of summons and complaint on foreign defendants | 0.30 | 1,160.00 | 348.00 |
| 02/19/21 | L.A. Szymanski | Attention to service of adversary complaint through the following: Communications w/ Bermuda counsel re: affidavit of service (.2); prepare shell for same(.1); communications w/ S. Rhea re: filing of same (.2) Communications w/ C. Lewis re: service of HDI in London (.2); communications w/ RS team re: same (.2) Communications w/ German team re: status of service in Germany & Luxembourg; communications w/ RS team re: same(.2) | 1.10 | 800.00 | 880.00 |
| 02/19/21 | A. Kramer | email exchange with C. Ricarte re conference calls with insurers and with | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | committees and proposed response | | | |
| 02/19/21 | A. Kramer | Conference call with committees re insurer coordination call | 0.40 | 1,190.00 | 476.00 |
| 02/19/21 | A. Kramer | Conference call with insurers re schedule to respond to complaint | 0.50 | 1,190.00 | 595.00 |
| 02/19/21 | P.E. Breene | Further work on service of process issues; E-mail exchanges with Gilbert team; Call with insurance companies; Draft e-mail letter/counter offer to insurance companies; Recap call with co-plaintiffs; Review discovery issues re "personal jurisdiction" over tower insurance companies. | 3.50 | 1,160.00 | 4,060.00 |
| 02/19/21 | L.A. Szymanski | Participate in conference call w/ insurers re: scheduling coordination on motions to dismiss; participate in follow up call re: same w/ RS & co-plaintiffs' counsel. | 1.00 | 800.00 | 800.00 |
| 02/19/21 | A. Kramer | Canada Status call ███████ | 0.40 | 1,190.00 | 476.00 |
| 02/19/21 | A. Crawford | Prepare for and participate in calls with and regarding the insurers. | 1.80 | 650.00 | 1,170.00 |
| 02/19/21 | C. Nitsche | Service Germany/Luxembourg: checked with authorities/update to L. Szymanski | 0.20 | 565.00 | 113.00 |
| 02/19/21 | M.J. Venditto | Research case management precedents | 0.50 | 1,160.00 | 580.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/19/21 | A. Kramer | Review/revise draft response to insurers re scheduling response to complaint | 0.70 | 1,190.00 | 833.00 |
| 02/19/21 | S. B. Rhea | Finalize and submit Affidavit of Service for Arch Reinsurance, Ltd., XL Bermuda, Ltd., Chubb Bermuda Insurance, Ltd., Allied World Insurance Company, Ltd. and American International Reinsurance Company, Ltd. | 0.30 | 290.00 | 87.00 |
| 02/19/21 | C. Lewis | Arranging service on HDI by post and sending update to LSzymanski | 0.70 | 555.00 | 388.50 |
| 02/19/21 | M.J. Venditto | Review and comment on draft response to Defendants' proposal for case management | 0.30 | 1,160.00 | 348.00 |
| 02/19/21 | M.J. Venditto | Participate in telephone conference call of counsel representing Plaintiffs in the adversary proceeding to discuss defendants' case management proposal | 0.30 | 1,160.00 | 348.00 |
| 02/19/21 | M.J. Venditto | Participate in telephonic "meet and confer" of all counsel in adversary proceeding to discuss proposal for case management | 0.40 | 1,160.00 | 464.00 |
| 02/20/21 | A. Crawford | Finalize production of email communications between Reed SMith and various tower carriers. | 1.30 | 650.00 | 845.00 |
| 02/21/21 | A. Kramer | email exchanges with Ricarte, Breene and Leveridge re insurers response re motion | 0.40 | 1,190.00 | 476.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | schedule | | | |
| 02/21/21 | A. Kramer | Conference call with Committees re responding to insurers re motion schedule | 0.80 | 1,190.00 | 952.00 |
| 02/21/21 | A. Crawford | Draft correspondence to UCC counsel. | 0.80 | 650.00 | 520.00 |
| 02/21/21 | A. Kramer | Review/revise draft response to insurers re motion schedule | 0.60 | 1,190.00 | 714.00 |
| 02/22/21 | P.E. Breene | E-mail exchanges with insurance companies; Call with client re discovery issues re "personal jurisdiction" over tower insurance companies; Review personal; injury documents. | 2.30 | 1,160.00 | 2,668.00 |
| 02/22/21 | E.D. Mantzopoulos | Process documents for production and stage to our sharefile site for sending to opposing counsel. | 2.00 | 475.00 | 950.00 |
| 02/22/21 | A. Crawford | Prepare for and participate in case strategy call. | 1.90 | 650.00 | 1,235.00 |
| 02/23/21 | A. Kramer | email exchange with Ricarte, Morrissey et al re scope of searches and AKO database | 0.30 | 1,190.00 | 357.00 |
| 02/23/21 | P.E. Breene | E-mail exchanges with insurance companies and Gilbert and UCC group (.3); Review ████████ briefing; Call re discovery issues (2.7). | 3.00 | 1,160.00 | 3,480.00 |
| 02/23/21 | E. F. Vieyra | Revise application for admission to SDNY based on clerk instructions. | 0.50 | 540.00 | 270.00 |
| 02/23/21 | A. Crawford | Draft email regarding case status. | 0.50 | 650.00 | 325.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/21 | L.A. Szymanski | Plan for service by the following: Communications w/ counsel for HDI re: UK service; communications w/ C. Lewis (London re: same). | 0.60 | 800.00 | 480.00 |
| 02/24/21 | A. Kramer | email exchange with committees re K. Wilson Zurich messages | 0.10 | 1,190.00 | 119.00 |
| 02/24/21 | A. Kramer | email exchange with K. Wilson re Zurich policies, service, ▓▓▓▓▓ | 0.30 | 1,190.00 | 357.00 |
| 02/24/21 | C. Lewis | Considering query on service by post under Hague Convention. | 0.60 | 555.00 | 333.00 |
| 02/24/21 | A. Kramer | email exchanges with Breene et al re response to insurers re motion schedule | 0.30 | 1,190.00 | 357.00 |
| 02/24/21 | P.E. Breene | E-mail exchanges with insurance companies and Gilbert and UCC group (.30); Call with Co-Plaintiffs re response to insurance companies' scheduling proposal (.40); Revise e-mail to insurance companies(.40); Calls with Leveridge re changes to letter (.40); E-mails with Kramer and client re issues with schedule (.20); Review e-mails re discovery issues (.30). | 2.00 | 1,160.00 | 2,320.00 |
| 02/24/21 | L.A. Szymanski | Participate in conference call w/ Plaintiff teams re: service & response to insurer counter-proposal. | 0.40 | 800.00 | 320.00 |
| 02/24/21 | A. Crawford | Draft correspondence regarding case status. | 0.30 | 650.00 | 195.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/25/21 | P.E. Breene | E-mail exchanges with insurance companies and Gilbert and UCC group; Work on internal electronic discovery issues. | 1.50 | 1,160.00 | 1,740.00 |
| 02/26/21 | A. Kramer | Work on scheduling order negotiation, finalization with committees and client | 0.60 | 1,190.00 | 714.00 |
| 02/26/21 | P.E. Breene | Draft proposed scheduling order and letter to Judge Drain (1.30); Gather comments re same within firm and from co-plaintiff counsel (.50); Make revisions (.60); draft note to insurance companies for comment and approval (.20); E-mail exchanges internal electronic discovery issues (.20).sues. | 2.80 | 1,160.00 | 3,248.00 |
| 02/26/21 | E. F. Vieyra | Review and analyze previous orders in adversarial proceeding. | 0.20 | 540.00 | 108.00 |
| 02/26/21 | A. Crawford | Draft scheduling order and participate in call regarding the same. | 0.70 | 650.00 | 455.00 |
| 02/26/21 | E. F. Vieyra | Draft proposed scheduling order. | 0.80 | 540.00 | 432.00 |
| **Totals** | | | **235.90** | | **189,792.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 27.40 hrs @ $ | 1,190.00 / hr | 32,606.00 |
| Paul E. Breene | 53.60 hrs @ $ | 1,160.00 / hr | 62,176.00 |
| Michael J. Venditto | 13.00 hrs @ $ | 1,160.00 / hr | 15,080.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lisa A. Szymanski | 37.80 hrs @ $ | 800.00 / hr | 30,240.00 |
| Anthony Crawford | 28.70 hrs @ $ | 650.00 / hr | 18,655.00 |
| Christina Nitsche | 2.00 hrs @ $ | 565.00 / hr | 1,130.00 |
| Catherine Lewis | 7.00 hrs @ $ | 555.00 / hr | 3,885.00 |
| Elizabeth F. Vieyra | 5.30 hrs @ $ | 540.00 / hr | 2,862.00 |
| Thomas Firth-Jones | 23.30 hrs @ $ | 520.00 / hr | 12,116.00 |
| Elias D. Mantzopoulos | 4.00 hrs @ $ | 475.00 / hr | 1,900.00 |
| Nora Sooy | 1.20 hrs @ $ | 380.00 / hr | 456.00 |
| Scott DeMaris | 0.30 hrs @ $ | 355.00 / hr | 106.50 |
| Shikendra B. Rhea | 0.80 hrs @ $ | 290.00 / hr | 232.00 |
| Lianna E. Simmonds | 31.50 hrs @ $ | 265.00 / hr | 8,347.50 |
| **Total Professional Services** | | | **189,792.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| | Data Hosting Fee | 19.67 |
| | User Fee | 75.00 |
| 02/02/2021 | SUPREME COURT OF PENNSYLVANIA - FILING FEES Certificate of Good Standing | 25.00 |
| 02/02/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; Jan 2021 | 40.00 |
| 02/03/2021 | UNITED PARCEL SERVICE - 00843 UPS - Shipped from Rita A. Gilson Reed Smith LLP - Philadelph to Irene Bizzoso Supreme Court of PA (HARRISBURG PA 17120) Elizabeth Vieyra 1Z7332X60194143137 | 12.63 |
| 02/03/2021 | UNITED PARCEL SERVICE - 00843 UPS - Shipped from Lianna E. Simmonds Reed Smith LLP - Philadelph to The Honorable Robert U.S. Bankruptcy Court for t (WHITE PLAINS NY 10601) Lisa Szymanski 1Z7332X60199958383 | 15.23 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 02/04/2021 | UNITED PARCEL SERVICE - 00843 UPS - Shipped from Elizabeth Vieyra Reed Smith LLP to Rita A. Gilson Reed Smith LLP - Philadelph (Philadelphia PA 19103) Elizabeth Vieyra 1Z7332X68490836544 | 13.68 |
| 02/04/2021 | LISA SZYMANSKI - Filing Fees - VENDOR: Lisa Szymanski, Feb 04, 2021, Filing Fee for Motion for Pro Hac | 200.00 |
| 02/10/2021 | Santis Business Services Ltd - SANTIS SAMEDAY:SW1E 6NP | 6.89 |
| 02/10/2021 | London Legal and Imaging Solutions Ltd - London Legal Print Request | 85.97 |
| 02/11/2021 | Thomas Firth-Jones - Uber - VENDOR: Thomas Firth-Jones, Feb 11, 2021, Uber taken to serve documents by Tom Firth-Jones personally Receipt attached. | 14.10 |
| 02/11/2021 | Thomas Firth-Jones - Uber - VENDOR: Thomas Firth-Jones, Feb 11, 2021, 2nd Uber taken to serve documents by Tom Firth-Jones personally Receipt attached. | 17.20 |
| 02/11/2021 | Thomas Firth-Jones - Postage - VENDOR: Thomas Firth-Jones, Feb 11, 2021, Postage paid for document to be sent to client Receipt attached. | 21.17 |
| 02/15/2021 | MJM Limited - FOREIGN LAWYERS FEES Retainer fee for service of complaints. | 2,500.00 |
| 02/16/2021 | GO! Express & Logistics Frankfurt GmbH - Niedersächsisches Justizministerium Hannover | 15.07 |
| 02/16/2021 | GO! Express & Logistics Frankfurt GmbH - Le Procureur Luxembourg | 54.97 |
| 02/18/2021 | London Legal and Imaging Solutions Ltd - London Legal Print Request | 82.67 |
| 02/18/2021 | Lexint Gmbh - TRANSLATION FEE The disbursement description should read "German language translation" | 3,614.35 |
| 02/18/2021 | Lexint Gmbh - Lexint Gmbh - TRANSLATION FEE The disbursement description should read "German language translation" | 2,945.82 |
| 02/18/2021 | Lexint Gmbh - Lexint Gmbh - TRANSLATION FEE The disbursement description should read "German language translation" | (3,614.35) |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3387791** |
| Invoice Date: | **4/16/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/21 | A. Kramer | Follow up call with Ricarte re conference call with Marsh re D&O coverage | 0.30 | 1,190.00 | 357.00 |
| 03/03/21 | A. Kramer | Conference call with client (Lowne, Aleali, Ricarte and Jack), Marsh and DPW re D&O coverage, ▮ | 1.00 | 1,190.00 | 1,190.00 |
| 03/14/21 | A. Kramer | Telephone calls and email exchanges with Ricarte, Breene, Aleali and DPW team re D&O insurance ▮ | 4.40 | 1,190.00 | 5,236.00 |
| 03/15/21 | A. Kramer | Telephone calls and email exchanges with Ricarte, Breene, Aleali and DPW team re D&O insurance issues | 3.80 | 1,190.00 | 4,522.00 |
| 03/16/21 | A. Kramer | E-mail exchange with C. Ricarte re Imes request ▮ | 0.40 | 1,190.00 | 476.00 |
| 03/16/21 | A. Kramer | research prior production of D&O policies | 0.70 | 1,190.00 | 833.00 |
| 03/17/21 | A. Kramer | Revise Ricarte message to L. Imes re ▮ | 0.20 | 1,190.00 | 238.00 |
| 03/26/21 | A. Kramer | email exchange with Ricarte and Oluwole re Data Room | 0.30 | 1,190.00 | 357.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | documents for L. Imes | | | |
| 03/26/21 | A. Kramer | Review Data Room index for documents responsive to L. Imes | 0.30 | 1,190.00 | 357.00 |
| 03/31/21 | A. Kramer | E-mail exchange with C. Ricarte and C. Oluwole re document requests from L. Imes re ████ | 0.60 | 1,190.00 | 714.00 |
| **Totals** | | | **12.00** | | **14,280.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 12.00 hrs @ $ | 1,190.00 / hr | 14,280.00 |
| **Total Professional Services** | | | **14,280.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; Feb 2021 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 14,280.00 |
| Less 14% Fee Discount | $ | (1,999.20) |
| Total Fees | $ | 12,280.80 |
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **12,320.80** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3387756** |
| Invoice Date: | **4/16/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/21 | A. Kramer | Canada status call with Ricarte, Stikeman and Robertson | 0.40 | 1,190.00 | 476.00 |
| 03/12/21 | A. Kramer | Canada Status call with C. Ricarte, Stikeman team and C. Robertson | 0.60 | 1,190.00 | 714.00 |
| **Totals** | | | **1.00** | | **1,190.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ann V. Kramer | 1.00 hrs @ $ | 1,190.00 / hr | 1,190.00 |
| **Total Professional Services** | | | **1,190.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,190.00 |
| Less 14% Fee Discount | $ | (166.60) |
| Total Fees | $ | 1,023.40 |

| | | |
|---|---|---|
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,023.40** |
| **Total Amount Due** | **$** | **1,023.40** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3389049** |
| Invoice Date: | **4/21/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/21 | L.A. Szymanski | Review redactions to Zurich settlement agreement made by paralegal N. Sooy for purposes of sharing w/ creditor committee. | 0.60 | 800.00 | 480.00 |
| 03/01/21 | A. Kramer | Draft response to DPW questions re plan definition of ▇ Policies | 0.60 | 1,190.00 | 714.00 |
| 03/01/21 | A. Kramer | E-mail exchange with Aleali, Ricarte and Massman re AHC comments on Plan draft insurance terms | 0.30 | 1,190.00 | 357.00 |
| 03/02/21 | A. Kramer | ▇ analysis ▇ | 2.60 | 1,190.00 | 3,094.00 |
| 03/02/21 | M.J. Venditto | Analysis of insurance issues ▇ | 0.50 | 1,160.00 | 580.00 |
| 03/02/21 | E. F. Vieyra | Plan schedule for opposition to motions to dismiss. | 0.80 | 540.00 | 432.00 |
| 03/02/21 | A. Kramer | Address Ch. 11 Plan questions re insurance from DPW with Aleali, Ricarte, Robertson et al | 4.50 | 1,190.00 | 5,355.00 |
| 03/04/21 | E. F. Vieyra | Analyze local rule regarding changes to schedule. | 0.20 | 540.00 | 108.00 |
| 03/08/21 | P.E. Breene | Review correspondence for | 1.50 | 1,160.00 | 1,740.00 |



**Driving progress
through partnership**

Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | client, Kramer and DPW re insurance terms of plan; review plan language and changes from UCC. | | | |
| 03/08/21 | A. Kramer | Draft/revise response to S. Massman questions re plan terms | 0.80 | 1,190.00 | 952.00 |
| 03/09/21 | M.J. Venditto | Email correspondence with A. Kramer and P. Breene regarding comments on draft of plan definitions of insurance policies | 0.50 | 1,160.00 | 580.00 |
| 03/09/21 | M.J. Venditto | Analyze issues relating to proposed plan treatment of insurance policies based on status | 0.80 | 1,160.00 | 928.00 |
| 03/09/21 | P.E. Breene | Work on plan issues; Review e-mails re insurance terms in plan. | 1.00 | 1,160.00 | 1,160.00 |
| 03/09/21 | A. Kramer | Revise C. Ricarte message to Massman re Plan issues re insurance | 0.30 | 1,190.00 | 357.00 |
| 03/09/21 | A. Kramer | email exchange with M. Venditto re C. Ricarte message to Massman re Plan issues re insurance | 0.10 | 1,190.00 | 119.00 |
| 03/09/21 | A. Kramer | Telephone conversation with C. Ricarte re Plan issues re insurance | 0.30 | 1,190.00 | 357.00 |
| 03/10/21 | P.E. Breene | Work on plan issues; Review e-mails re insurance terms in plan; Call with Kramer; Call with Kramer, Ricarte and Venditto; Call with RS Team, DPW Team and client re insurance provisions of plan. | 3.50 | 1,160.00 | 4,060.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/10/21 | M.J. Venditto | Participate in telephone conference call with Roxana Aleali and Christina Ricarte and Stephanie Massman, Eli Vonnegut and Zachary Levine, and Ann Kramer and Paul Breene to discuss treatment of insurance in plan of reorganization | 1.00 | 1,160.00 | 1,160.00 |
| 03/10/21 | A. Kramer | Conference call with Breene and Venditto re insurance terms in Plan to prepare for DPW call | 1.00 | 1,190.00 | 1,190.00 |
| 03/10/21 | A. Kramer | Telephone call with Breene re insurance terms in Plan | 0.20 | 1,190.00 | 238.00 |
| 03/10/21 | A. Kramer | email exchange with C. Ricarte and M. Venditto re insurance terms in Plan | 0.30 | 1,190.00 | 357.00 |
| 03/10/21 | M.J. Venditto | Participate in telephone conference call with C. Ricarte, A. Kramer and P. Breene to discuss treatment of insurance in plan of reorganization | 0.90 | 1,160.00 | 1,044.00 |
| 03/10/21 | A. Kramer | Conference call with DPW, Breene and Venditto re insurance terms in Plan | 1.00 | 1,190.00 | 1,190.00 |
| 03/11/21 | P.E. Breene | Work on plan terms. | 1.00 | 1,160.00 | 1,160.00 |
| 03/11/21 | E. F. Vieyra | Review and revise insurer service list. | 0.20 | 540.00 | 108.00 |
| 03/11/21 | A. Kramer | Conference call with R. Leveridge, Breene and Venditto re insurance terms in Plan | 0.60 | 1,190.00 | 714.00 |
| 03/11/21 | A. Kramer | email exchanges with DPW | 0.30 | 1,190.00 | 357.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Venditto re insurance terms in Plan | | | |
| 03/12/21 | A. Kramer | email exchange with Breene and Venditto re Gilbert message re insurance terms in Plan | 0.30 | 1,190.00 | 357.00 |
| 03/12/21 | M.J. Venditto | Review revised plan definitions | 0.50 | 1,160.00 | 580.00 |
| 03/12/21 | A. Kramer | email exchanges with Massman and Levine re Plan terms re insurance and communications with Gilbert firm re same | 0.40 | 1,190.00 | 476.00 |
| 03/12/21 | A. Kramer | Conference call with R. Leveridge, Breene and Venditto re insurance terms in Plan | 0.30 | 1,190.00 | 357.00 |
| 03/12/21 | P.E. Breene | Review plan language and Gilbert e-mail ████ ████ Call with L. Szymanski re catch-up re prior discussions; Call with Rick Leveridge, Kramer and Venditto re reference and ████ issues.. | 2.00 | 1,160.00 | 2,320.00 |
| 03/12/21 | E. F. Vieyra | Planning and preparation for arbitration clause research. | 0.90 | 540.00 | 486.00 |
| 03/12/21 | M.J. Venditto | Participate in telephone conference call with Richard Leveridge, Ann Kramer and Paul Breene to review definitions of insurance policies in draft plan of | 0.40 | 1,160.00 | 464.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | reorganization | | | |
| 03/13/21 | A. Kramer | E-mail exchanges with Aleali, Ricarte, DPW and Gilbert re plain terms re insurance | 0.30 | 1,190.00 | 357.00 |
| 03/14/21 | P.E. Breene | Review Gilbert red-line proposed changes to Plan; participate in call with DPW, Dechert, Kramer, and Ricarte; Draft proposed new definition of MDT Insurance Policies. | 1.00 | 1,160.00 | 1,160.00 |
| 03/14/21 | P.E. Breene | Review Gilbert E-mail and relevant plan provisions; Call with DPW, Dechert, Kramer, and UCC and AHC teams. | 2.00 | 1,160.00 | 2,320.00 |
| 03/14/21 | A. Kramer | Telecon with Ricarte re conference call with Quinn, Hudson, Shore, DPW team and Birnbaum re insurance terms in the plan | 0.50 | 1,190.00 | 595.00 |
| 03/14/21 | A. Kramer | Conference call with Quinn, Hudson, Shore, DPW team and Birnbaum re insurance terms in the plan | 0.80 | 1,190.00 | 952.00 |
| 03/15/21 | M.J. Venditto | Review insurance related plan issues from Stephanie Massman | 1.50 | 1,160.00 | 1,740.00 |
| 03/15/21 | P.E. Breene | Review and respond to e-mails re language changes in plan; Draft language changes; E-mails and calls with Kramer and Ricarte. | 2.00 | 1,160.00 | 2,320.00 |
| 03/15/21 | P.E. Breene | Review and respond to e-mails re language changes in plan. | 1.00 | 1,160.00 | 1,160.00 |
| 03/16/21 | S. B. Rhea | Identify recently filed | 0.50 | 290.00 | 145.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Disclosure Statements by multiple parties for attorney review in anticipation of further case development. | | | |
| 03/17/21 | A. Kramer | Telephone call with Ricarte re plan negotiations | 0.20 | 1,190.00 | 238.00 |
| 03/18/21 | A. Kramer | Begin review of Plan for insurance issues | 2.30 | 1,190.00 | 2,737.00 |
| 03/19/21 | M.J. Venditto | Review and analysis of Plan of Reorganization provisions relating to insurance policy and proceeds | 5.00 | 1,160.00 | 5,800.00 |
| 03/23/21 | A. Kramer | email exchanges and telephone calls with DPW and client re K. Quinn message re open issues with plan | 0.60 | 1,190.00 | 714.00 |
| 03/23/21 | P.E. Breene | Call with Kramer and Venditto re insurance provisions of plan. | 1.30 | 1,160.00 | 1,508.00 |
| 03/23/21 | M.J. Venditto | Review and comment on draft of plan of reorganization | 4.90 | 1,160.00 | 5,684.00 |
| 03/23/21 | M.J. Venditto | Participate in telephone conference call with A. Kramer and P. Breene to review comments on insurance issues in draft of plan of reorganization | 0.70 | 1,160.00 | 812.00 |
| 03/23/21 | M.J. Venditto | Review comments and questions from counsel for the Ad Hoc Group on insurance issues in draft of plan of reorganization | 0.40 | 1,160.00 | 464.00 |
| 03/23/21 | M.J. Venditto | Review and comment on draft of insurance "punch list" requested by Roxana Aleali | 0.40 | 1,160.00 | 464.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/23/21 | A. Kramer | Conference call with Breene and Venditto re Plan provisions related to insurance | 1.30 | 1,190.00 | 1,547.00 |
| 03/23/21 | A. Kramer | Respond to R. Aleali re open insurance issues with plan | 1.20 | 1,190.00 | 1,428.00 |
| 03/23/21 | A. Kramer | Telephone conversation with C. Ricarte re Plan provisions related to insurance | 0.60 | 1,190.00 | 714.00 |
| 03/23/21 | A. Kramer | Research/respond to questions re ▮▮▮ notice re ▮▮▮ policies | 0.60 | 1,190.00 | 714.00 |
| 03/23/21 | P.E. Breene | Meet and confer with insurance companies. | 0.20 | 1,160.00 | 232.00 |
| 03/24/21 | M.J. Venditto | Review questions and comments from Christina Ricarte on insurance issues punchlist | 0.60 | 1,160.00 | 696.00 |
| 03/24/21 | M.J. Venditto | Review and comment on draft memorandum to Roxana Aleali | 0.50 | 1,160.00 | 580.00 |
| 03/24/21 | M.J. Venditto | Participate in telephone conference call with M. Huebner, S. Massman, D. Kratzer, K. Quinn, S. Birnbaum, S. Roitman, R. Shore, J. Hudson, A Kramer and P. Breene to discuss Ad Hoc Committee's comments on insurance treatment in plan | 1.00 | 1,160.00 | 1,160.00 |
| 03/24/21 | A. Kramer | Telephone conversation with C. Ricarte re plan insurance provisions | 0.80 | 1,190.00 | 952.00 |
| 03/24/21 | A. Kramer | Zoom conference with AHC | 1.00 | 1,190.00 | 1,190.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress
through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Gilbert team, M. Huebner, S. Birnbaum et al re plan insurance provisions | | | |
| 03/24/21 | A. Kramer | Finish review of Plan terms re insurance | 1.80 | 1,190.00 | 2,142.00 |
| 03/24/21 | A. Kramer | email exchange with Ricarte re questions from Massman and Aleali re open plan issues | 0.40 | 1,190.00 | 476.00 |
| 03/24/21 | A. Kramer | Draft memo to client re comments/concerns re Plan terms re insurance | 3.10 | 1,190.00 | 3,689.00 |
| 03/24/21 | P.E. Breene | Call with DPW, Dechert, Gilbert, Kramer and Venditto re AHC issues with plan. | 1.00 | 1,160.00 | 1,160.00 |
| 03/25/21 | P.E. Breene | Call with client and DPW team re "Open Issues" in Plan and Kramer memo re Insurance issues in Plan. | 1.00 | 1,160.00 | 1,160.00 |
| 03/25/21 | P.E. Breene | Review Kramer memo re Insurance issues in Plan. | 0.50 | 1,160.00 | 580.00 |
| 03/25/21 | M.J. Venditto | Review and revise draft of memorandum outlining unresolved insurance issues in the plan | 0.50 | 1,160.00 | 580.00 |
| 03/25/21 | A. Kramer | Conference call with Aleali, Ricarte, Massman and Klein re open insurance issues in Plan | 1.00 | 1,190.00 | 1,190.00 |
| 03/25/21 | A. Kramer | Telephone call with Ricarte re open insurance issues in Plan | 0.20 | 1,190.00 | 238.00 |
| 03/25/21 | A. Kramer | Review Disclosure Statement re insurance issues | 0.40 | 1,190.00 | 476.00 |
| 03/25/21 | A. Kramer | Telephone conversation with S. Massman re memo re Plan | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | insurance issues |  |  |  |
| 03/26/21 | E. Sanroman | Prepare ESI for review as requested by A. Crawford. | 0.30 | 420.00 | 126.00 |
| 03/26/21 | A. Kramer | Canada status call with Stikeman, Ricarte and Robertson | 0.60 | 1,190.00 | 714.00 |
| 03/26/21 | A. Kramer | Telephone conversation with S. Birnbaum re open Plan issues | 0.30 | 1,190.00 | 357.00 |
| 03/26/21 | A. Kramer | Telephone conversation with C. Ricarte re open Plan issues, calls with Birnbaum and Massman | 0.80 | 1,190.00 | 952.00 |
| 03/29/21 | M.J. Venditto | Review proposed modifications to insurance definitions in plan of reorganization | 0.80 | 1,160.00 | 928.00 |
| 03/29/21 | P.E. Breene | Review AHC red-line of Plan re insurance changes. | 1.00 | 1,160.00 | 1,160.00 |
| 03/29/21 | A. Kramer | email exchanges re Gilbert comments on Plan with client, DPW, Breene and Venditto | 0.50 | 1,190.00 | 595.00 |
| 03/30/21 | M.J. Venditto | Review and comment on modifications and revisions to the Plan from the Ad Hoc Committee | 1.80 | 1,160.00 | 2,088.00 |
| 03/30/21 | P.E. Breene | Review DPW comments on AHC red-line of Plan re insurance changes; Review Christina Ricarte comments and Venditto comments.. | 1.00 | 1,160.00 | 1,160.00 |
| 03/30/21 | P.E. Breene | Review Gilbert insurance changes with DPW, Dechert, Client | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/30/21 | A. Kramer | Analysis and revision of Gilbert revisions to Plan provisions re insurance | 1.70 | 1,190.00 | 2,023.00 |
| 03/30/21 | A. Kramer | Review of Ricarte and DPW comments and revisions to Gilbert revisions to Plan provisions re insurance | 0.70 | 1,190.00 | 833.00 |
| 03/30/21 | M.J. Venditto | Participate in telephone conference call with S. Massman, R. Aleali, C. Riicarte and A. Kramer to review proposals from Ad Hoc Committee on insurance issues in draft of plan of reorganization | 0.60 | 1,160.00 | 696.00 |
| 03/30/21 | A. Kramer | Conference call with Aleali, Ricarte, Birnbaum and Massman re Gilbert revisions to Plan provisions re insurance | 1.00 | 1,190.00 | 1,190.00 |
| 03/31/21 | P.E. Breene | Review DPW comments changes from 3/30 call. | 0.30 | 1,160.00 | 348.00 |
| 03/31/21 | A. Kramer | E-mail exchange with S. Massman re Plan revisions re insurance | 0.30 | 1,190.00 | 357.00 |
| **Totals** | | | **86.40** | | **99,168.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 37.30 hrs @ $ | 1,190.00 / hr | 44,387.00 |
| Paul E. Breene | 22.30 hrs @ $ | 1,160.00 / hr | 25,868.00 |
| Michael J. Venditto | 23.30 hrs @ $ | 1,160.00 / hr | 27,028.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lisa A. Szymanski | 0.60 hrs @ $ | 800.00 / hr | 480.00 |
| Elizabeth F. Vieyra | 2.10 hrs @ $ | 540.00 / hr | 1,134.00 |
| Enrique Sanroman | 0.30 hrs @ $ | 420.00 / hr | 126.00 |
| Shikendra B. Rhea | 0.50 hrs @ $ | 290.00 / hr | 145.00 |
| **Total Professional Services** | | | **99,168.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 99,168.00 |
| Less 14% Fee Discount | $ | (13,883.52) |
| Total Fees | $ | 85,284.48 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **85,284.48** |
| **Total Amount Due** | **$** | **85,284.48** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3389048** |
| Invoice Date: | **4/21/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/21 | P.E. Breene | Calls with team re discovery issues; Assemble team for briefing; Work on revision of letter to court and scheduling order. | 1.50 | 1,160.00 | 1,740.00 |
| 03/01/21 | N. Sooy | Analyze settlement agreement to apply redactions ███████ ██████ at request of attorney L Szymanski | 0.80 | 380.00 | 304.00 |
| 03/02/21 | P.E. Breene | Calls with co-plaintiffs; Revise scheduling order and send to defendants; Review discovery issues re custodians to be searched. | 2.50 | 1,160.00 | 2,900.00 |
| 03/02/21 | L.A. Szymanski | Review redactions to Zurich settlement agreement made by paralegal N. Sooy for purposes of sharing w/ creditor committee and communications w/ A. Kramer re: same. | 0.50 | 800.00 | 400.00 |
| 03/02/21 | S. B. Rhea | Finalize and submit Notice of Appearance as to (E. Vieyra) in accordance with local rules. | 0.20 | 290.00 | 58.00 |
| 03/02/21 | M.J. Venditto | Review and comment on draft correspondence to Judge | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Drain | | | |
| 03/02/21 | M.J. Venditto | Participate in telephone conference call of counsel for Plaintiffs in the adversary proceeding to discuss response to proposal from counsel for Defendants | 0.30 | 1,160.00 | 348.00 |
| 03/02/21 | L.A. Szymanski | Phone call w/ P. Breene re: leading briefing team on insurers' motions to dismiss; follow up call w/ L. Vieyra re: same. | 0.50 | 800.00 | 400.00 |
| 03/02/21 | A. Kramer | Address dismissal demand from K. Wilson re 1815 Zurich policy with L. Szymanski and committees | 0.60 | 1,190.00 | 714.00 |
| 03/03/21 | P.E. Breene | Further work on discovery issues; Further work on negotiations of scheduling order and Drain letter; Call with co-plaintiff counsel. | 1.50 | 1,160.00 | 1,740.00 |
| 03/04/21 | P.E. Breene | Finalize letter and e-mail to Court; Calls and e-mails with S. Rhea re same; E-mail with K. Benedict re procedure; E-mail to Judge Drain; Review discovery issues. | 2.00 | 1,160.00 | 2,320.00 |
| 03/04/21 | A. Kramer | Conference call re insurance document search process with Hoff, Breene and Crawford | 0.60 | 1,190.00 | 714.00 |
| 03/04/21 | L.A. Szymanski | Identify briefing team to respond to Insurers Motions' to Dismiss and communications re: same to A. Kramer & P. Breene. | 0.70 | 800.00 | 560.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/04/21 | A. Crawford | Prepare for and participate in call with client regarding discovery protocols. | 2.00 | 650.00 | 1,300.00 |
| 03/04/21 | L.A. Szymanski | Review Judge Drain rules to determine how to file proposed scheduling order & letter & communications w/ RS team re: same. | 0.50 | 800.00 | 400.00 |
| 03/05/21 | P.E. Breene | Calls with client and team re discovery issues; Call with R. Leveridge re discovery issues; Review existing search terms document; Send search terms to Leveridge; Draft e-mail and send entered scheduling order to all parties. | 2.50 | 1,160.00 | 2,900.00 |
| 03/05/21 | N. Sooy | Analyze communications to identify Marsh production documents for attorneys A Kramer and A Crawford | 0.40 | 380.00 | 152.00 |
| 03/05/21 | A. Kramer | Conference call with Ricarte, Hoff, Breene and Crawford re document production to insurers, hosting, privilege etc | 0.50 | 1,190.00 | 595.00 |
| 03/05/21 | A. Crawford | Prepare for and participate in call regarding discovery protocols and begin review document production from Marsh. | 3.30 | 650.00 | 2,145.00 |
| 03/05/21 | N. Sooy | Research ███████ | 0.90 | 380.00 | 342.00 |
| 03/07/21 | A. Kramer | Review/forward Auslander | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | letter re AIG umbrella policy | | | |
| 03/07/21 | A. Kramer | email exchange with K. Benedict re ███████ | 0.10 | 1,190.00 | 119.00 |
| 03/08/21 | P.E. Breene | Review correspondence re discovery issues; Custodian sweeps; and review search terms. | 0.50 | 1,160.00 | 580.00 |
| 03/08/21 | L.A. Szymanski | Review previous briefing on motion to withdraw the reference in preparation for responding to same. | 2.20 | 800.00 | 1,760.00 |
| 03/08/21 | A. Kramer | Review/revise DPW draft of ███████ | 0.20 | 1,190.00 | 238.00 |
| 03/08/21 | A. Crawford | Review correspondence from counsel for AD Hoc committe. | 0.30 | 650.00 | 195.00 |
| 03/08/21 | A. Kramer | Draft cover note to Gilbert re draft of ███████ | 0.10 | 1,190.00 | 119.00 |
| 03/08/21 | A. Kramer | email exchange with Ricarte, DPW, Dechert re draft of ███████ | 0.10 | 1,190.00 | 119.00 |
| 03/09/21 | P.E. Breene | Continued work on discovery issues; Custodian sweeps; and review search terms. | 1.00 | 1,160.00 | 1,160.00 |
| 03/09/21 | A. Crawford | Review and draft correspondence regarding potential custodians for personal jurisdiction discovery. | 0.90 | 650.00 | 585.00 |
| 03/10/21 | P.E. Breene | Continued work on discovery issues; Custodian sweeps; and review search terms; E- | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | mails with Hoff and Crawford re call with Committees. | | | |
| 03/10/21 | L.A. Szymanski | Review briefings re: motion to dismiss due to arbitration clause in preparation for responding to insurer motions to dismiss. | 1.40 | 800.00 | 1,120.00 |
| 03/10/21 | A. Crawford | Prepare for and participate in call with committees regarding personal jurisdiction search terms. | 2.40 | 650.00 | 1,560.00 |
| 03/11/21 | L.A. Szymanski | Communications w/ C. Lewis (London) re: affidavit of service on HDI in UK. | 0.10 | 800.00 | 80.00 |
| 03/11/21 | L.A. Szymanski | Communications w/ RS team re: service on Luxembourg carriers. | 0.20 | 800.00 | 160.00 |
| 03/11/21 | A. Kramer | Conference call and email exchange with Venditto, Breene and Szymanski re ████████ | 0.80 | 1,190.00 | 952.00 |
| 03/11/21 | L.A. Szymanski | Review background materials in preparation for and participate in conference call w/ M. Venditto & A. Kramer ████████ | 1.30 | 800.00 | 1,040.00 |
| 03/11/21 | A. Crawford | Review case materials and memorandums regarding personal jurisdiction and correspond with RS and oustside counsel regarding the same. | 3.75 | 650.00 | 2,437.50 |
| 03/11/21 | A. Kramer | email exchange with Breene | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | and Crawford re search terms etc for personal jurisdiction searches | | | |
| 03/11/21 | P.E. Breene | Continued work on discovery issues; Custodian sweeps; and review search terms; Work on research re core v non-core issues. | 2.00 | 1,160.00 | 2,320.00 |
| 03/11/21 | L.A. Szymanski | Communications w/opposing counsel re: service on Luxembourg carriers. | 0.20 | 800.00 | 160.00 |
| 03/12/21 | L.A. Szymanski | Communications w/ C. Lewis (London) re: Affidavit of Service on HDI in UK. | 0.10 | 800.00 | 80.00 |
| 03/12/21 | L.A. Szymanski | Communications w/ C. Nitsche re: letter from German authorities. | 0.10 | 800.00 | 80.00 |
| 03/12/21 | A. Crawford | Begin review of personal jurisdiction search terms provided by the committees. | 0.50 | 650.00 | 325.00 |
| 03/12/21 | L.A. Szymanski | Review letter from German Authorities re: service on HDI in Germany. | 0.10 | 800.00 | 80.00 |
| 03/12/21 | C. Lewis | Considering position re service on branch of UK company, reviewing authorities, amending affidavit of service, liaising with solicitor regarding witnessing affidavit, email to LSzymanski. | 1.70 | 555.00 | 943.50 |
| 03/12/21 | L.A. Szymanski | Phone call w/ P. Breene in advance of call w/ R. Leveridge re: discussion on tweaking language of plan to ██████████ | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/13/21 | E. F. Vieyra | Research about ████ ██████t in preparation for motions to dismiss | 0.90 | 540.00 | 486.00 |
| 03/13/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 1.30 | 800.00 | 1,040.00 |
| 03/14/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 3.30 | 800.00 | 2,640.00 |
| 03/15/21 | L.A. Szymanski | Communications w/ C. Lewis (London) re: Affidavit of Service on HDI in UK. | 0.10 | 800.00 | 80.00 |
| 03/15/21 | P.E. Breene | Review Drain and SDNY rules re status conference and submission or meet and confer with opposing counsel before conference | 0.50 | 1,160.00 | 580.00 |
| 03/15/21 | P.E. Breene | Review briefing from ████ ████████████ in preparation for drafting respond to expected April 5 motion to remove reference and enforce arbitration clauses. | 1.50 | 1,160.00 | 1,740.00 |
| 03/15/21 | P.E. Breene | Call with R. Leveridge of AHC re preparation and strategy for Drain conference. | 0.70 | 1,160.00 | 812.00 |
| 03/15/21 | A. Kramer | E-mail exchange with A. Crawford re case management proposal form | 0.10 | 1,190.00 | 119.00 |
| 03/15/21 | P.E. Breene | Conference call with R. Hoff and A Crawford re searches | 0.50 | 1,160.00 | 580.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | of custodian's files and adding additional custodians and determining search terms for searches of custodians' records |  |  |  |
| 03/15/21 | E. F. Vieyra | Research bankruptcy law jurisdiction in preparation for responding to anticipated Motions to Dismiss | 0.90 | 540.00 | 486.00 |
| 03/15/21 | C. Lewis | Arranging witness of affidavit, scanning and email to LSzymanski | 0.80 | 555.00 | 444.00 |
| 03/15/21 | K. A. Morales | Review local SDNY rules and Judge Drain's chambers in relation to initial pre-trial conference. | 0.30 | 515.00 | 154.50 |
| 03/15/21 | M.J. Venditto | Draft proposal for pre-trial order for consideration by Defendants | 0.50 | 1,160.00 | 580.00 |
| 03/15/21 | M.J. Venditto | Preparing for Court mandated initial pre-trial conference | 0.50 | 1,160.00 | 580.00 |
| 03/15/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 3.00 | 800.00 | 2,400.00 |
| 03/15/21 | N. Sooy | Research ▮▮▮▮▮▮ for L Szymanski to review in anticipation of insurance companies' responses to adversary complaint | 0.60 | 380.00 | 228.00 |
| 03/15/21 | N. Sooy | Research briefing requested by attorney L Szymanski filed ▮▮▮▮▮▮ | 0.40 | 380.00 | 152.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/15/21 | A. Crawford | Review and analyze proposed search terms related to arguments supporting personal jurisdiction over all defendants and prepare for and participate in call regarding the same.. | 4.00 | 650.00 | 2,600.00 |
| 03/15/21 | P.E. Breene | E-mails to team members re assignments. | 0.30 | 1,160.00 | 348.00 |
| 03/15/21 | M.J. Venditto | Review and respond to email received from Paul Breene regarding initial pre-trial conference | 0.20 | 1,160.00 | 232.00 |
| 03/16/21 | L.A. Szymanski | Communications w/ C. Nitsche re: service on HDI in Germany. | 0.10 | 800.00 | 80.00 |
| 03/16/21 | E. F. Vieyra | Planning conference call with L. Szymanski, A. Crawford, and K. Morales for motions to dismiss research. | 1.10 | 540.00 | 594.00 |
| 03/16/21 | K. A. Morales | Conference call with RS team re: objection to motion to withdraw the reference, objection to motion to dismiss/arbitration issue, drafting plan, and deadlines (1.1); Email to RS team re: purdue bankruptcy generally (.2). | 1.30 | 515.00 | 669.50 |
| 03/16/21 | E. F. Vieyra | Analyze background factual information about insurance program in preparation for motions to dismiss. | 1.20 | 540.00 | 648.00 |
| 03/16/21 | A. Crawford | Review and analyze scope of | 5.20 | 650.00 | 3,380.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | prior protective orders in the bankruptcy case in support of draft case management and scheduling order. | | | |
| 03/16/21 | L.A. Szymanski | Review Affidavit of Service on HDI in UK in preparation for filing. | 0.10 | 800.00 | 80.00 |
| 03/16/21 | M.J. Venditto | Review of bankruptcy court jurisdictional issues and outline ar4guments for opposition to anticipated motion to dismiss | 1.10 | 1,160.00 | 1,276.00 |
| 03/16/21 | P.E. Breene | Review Chapter 11 Protective Order. | 1.20 | 1,160.00 | 1,392.00 |
| 03/16/21 | M.J. Venditto | Review and comment on proposal for protective order | 0.60 | 1,160.00 | 696.00 |
| 03/16/21 | P.E. Breene | E-mail to team re assignments. | 0.30 | 1,160.00 | 348.00 |
| 03/16/21 | P.E. Breene | E-mails with Leveridge re strategy. | 0.20 | 1,160.00 | 232.00 |
| 03/16/21 | P.E. Breene | E-mail to Kramer re call with Committee and agreed upon next steps. | 0.30 | 1,160.00 | 348.00 |
| 03/16/21 | P.E. Breene | Call with Leveridge. | 0.50 | 1,160.00 | 580.00 |
| 03/16/21 | P.E. Breene | Call with Venditto and Committee re next steps pre-status conference. | 0.60 | 1,160.00 | 696.00 |
| 03/16/21 | M.J. Venditto | Participate in telephone conference call of Plaintiffs' counsel to discuss preparations for initial pre-trial conference | 0.60 | 1,160.00 | 696.00 |
| 03/16/21 | A. Kramer | Address protective order application to Adv Proceeding | 0.40 | 1,190.00 | 476.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with Breene, Vendito, Crawford and K. Benedict | | | |
| 03/16/21 | S. B. Rhea | Finalize and submit Affidavit of Service on HDI in the UK in accordance with local rules. | 0.20 | 290.00 | 58.00 |
| 03/16/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 4.90 | 800.00 | 3,920.00 |
| 03/16/21 | L.A. Szymanski | Participate in conference call w/ A. Crawford, K. Morales & L. Vieyra re: preparing draft oppositions to anticipated motions to dismiss. | 1.10 | 800.00 | 880.00 |
| 03/17/21 | K. A. Morales | Emails RS team current information about bankruptcy case. | 0.20 | 515.00 | 103.00 |
| 03/17/21 | P.E. Breene | Conference call with Hoff and Crawford re custodian discovery and search terms. | 0.60 | 1,160.00 | 696.00 |
| 03/17/21 | P.E. Breene | Call with DPW, Kramer, Venditto, Dechert, client and team re document production and scope of available electronic documents. | 0.70 | 1,160.00 | 812.00 |
| 03/17/21 | P.E. Breene | Draft, Review and revise e-mail to insurance company counsel re proposal for Drain conference. | 1.30 | 1,160.00 | 1,508.00 |
| 03/17/21 | P.E. Breene | Call with Venditto, Kramer, and Committee representatives re planning for status conference. | 0.40 | 1,160.00 | 464.00 |
| 03/17/21 | E. F. Vieyra | Analyze Project Windsor documents for factual | 0.20 | 540.00 | 108.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | familiarization for motions to dismiss. | | | |
| 03/17/21 | E. F. Vieyra | Analyze bankruptcy documents (First Day Declaration, Disclosure Statement, and Bankruptcy Plan) to develop factual background for motions to dismiss. | 1.70 | 540.00 | 918.00 |
| 03/17/21 | M.J. Venditto | Review and comment on draft of Plaintiffs' Proposed Pretrial Scheduling Order | 0.30 | 1,160.00 | 348.00 |
| 03/17/21 | M.J. Venditto | Participate in telephone conference call with Kathryn Benedict, ; Chautney Oluwole, Sara Roitman, Sheila Birnbaum, Robert Hoff, Christina Ricarte, Anne Kramer, Paul Breene, and Anthony Crawford to discuss initial document production | 0.70 | 1,160.00 | 812.00 |
| 03/17/21 | A. Kramer | Conference call with Ricarte, DPW, Dechert, Breene, Crawford and Venditto re initial productions to insurers, scheduling order | 0.70 | 1,190.00 | 833.00 |
| 03/17/21 | A. Kramer | E-mail exchange with A. DePalma, C. Oluwole and C. Ricarte re data room materials on insurance | 0.20 | 1,190.00 | 238.00 |
| 03/17/21 | A. Kramer | Conference call with committees, Breene and Venditto re message to insurers, scheduling order | 0.20 | 1,190.00 | 238.00 |
| 03/17/21 | S. B. Rhea | Multiple telephone calls to National Archives, attempt to | 0.20 | 290.00 | 58.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/17/21 | P.E. Breene | Review Chapter 11 Protective Order. | 0.70 | 1,160.00 | 812.00 |
| 03/17/21 | M.J. Venditto | Participate in telephone conference call with Richard Leveridge, Shawn Hanson, Jenna Hudson, Anne Kramer and Paul Breene to discuss pre-trial scheduling proposal to defendants | 0.30 | 1,160.00 | 348.00 |
| 03/17/21 | S. DeMaris | SZYMANSKI-Primary Law Research: | 0.50 | 355.00 | 177.50 |
| 03/17/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 5.00 | 800.00 | 4,000.00 |
| 03/17/21 | P.E. Breene | E-mail re team assignments. | 0.20 | 1,160.00 | 232.00 |
| 03/17/21 | P.E. Breene | E-mail to Kramer re plans for conference and explanation of attachments. | 0.30 | 1,160.00 | 348.00 |
| 03/17/21 | A. Crawford | Prepare for and participate in internal and external call regarding discovery and document search terms. | 4.60 | 650.00 | 2,990.00 |
| 03/17/21 | M.J. Venditto | Review and revise draft correspondence to defense counsel regarding draft of pre-trial scheduling order | 0.30 | 1,160.00 | 348.00 |
| 03/18/21 | E. F. Vieyra | Conference with L. | 0.80 | 540.00 | 432.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Szymanski and E. Kim about ███████ for motions to dismiss. | | | |
| 03/18/21 | E. F. Vieyra | Analyze New York case law about ███████ for motions to dismiss. | 2.40 | 540.00 | 1,296.00 |
| 03/18/21 | A. Crawford | Review and analyze memorandums and caselaw regarding ███████ t in support of opposition to withdraw the reference. | 7.70 | 650.00 | 5,005.00 |
| 03/18/21 | E. F. Vieyra | Preliminary review of tower policies ███████ provisions for motions to dismiss. | 0.80 | 540.00 | 432.00 |
| 03/18/21 | A. Kramer | E-mail exchange with Breene re Gilbert request re J. Jiminez | 0.10 | 1,190.00 | 119.00 |
| 03/18/21 | P.E. Breene | Review custodians' electronic files and mark files to be searched by R. Hoff and team. | 0.70 | 1,160.00 | 812.00 |
| 03/18/21 | P.E. Breene | Call with Hoff, Crawford, and Rush and Leveridge from Gilbert re discovery of custodians and search terms as well as searches of paper documents. | 0.80 | 1,160.00 | 928.00 |
| 03/18/21 | A. Kramer | Search for ███████ for personal jurisdiction opposition | 0.60 | 1,190.00 | 714.00 |
| 03/18/21 | S. DeMaris | SZYMANSKI-Secondary sources research: Search for | 0.30 | 355.00 | 106.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/18/21 | S. DeMaris | SZYMANSKI-Primary Law Research: Search for he | 0.50 | 355.00 | 177.50 |
| 03/18/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to anticipated Motions to Dismiss. | 6.00 | 800.00 | 4,800.00 |
| 03/18/21 | L.A. Szymanski | Call w/ E. Kim & L. Vieyra to discuss review of policy provisions in preparation for responding to Motions to Dismiss. | 0.80 | 800.00 | 640.00 |
| 03/18/21 | E. Y. Kim | Call with L. Szymanski and E. Vieyra regarding analysis of policies at issue in adversary complaint. | 0.80 | 535.00 | 428.00 |
| 03/19/21 | L.A. Szymanski | Email w/ C. Nitsche re: Luxembourg proof of serviceand review of same. | 0.20 | 800.00 | 160.00 |
| 03/19/21 | E. F. Vieyra | Analyze attorney memoranda about | 0.70 | 540.00 | 378.00 |
| 03/19/21 | A. Crawford | Review and analyze memorandums and caselaw regarding in support of opposition to withdraw the reference. | 8.00 | 650.00 | 5,200.00 |
| 03/19/21 | A. Kramer | E-mail exchange with R. Leveridge re search for | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/19/21 | A. Kramer | Search for personal jurisdiction documents, Marsh production | 1.40 | 1,190.00 | 1,666.00 |
| 03/19/21 | A. Kramer | E-mail exchanges with C. Ricarte re disclosure of documents to committees for personal jurisdiction motion | 0.10 | 1,190.00 | 119.00 |
| 03/19/21 | A. Kramer | email exchanges with Breene, Venditto and Leveridge re Liberty letter re motions, status conference | 0.50 | 1,190.00 | 595.00 |
| 03/19/21 | A. Kramer | Telephone call (.30) and email exchanges with Ricarte re Liberty letter re motions, status conference | 0.60 | 1,190.00 | 714.00 |
| 03/19/21 | E. Y. Kim | Analyze insuring agreement of policies at issue in the adversary complaint regarding ███████ | 1.40 | 535.00 | 749.00 |
| 03/19/21 | L.A. Szymanski | Attention to communications from opposing counsel re: intent to file motion to withdraw reference on Monday, 3/21. | 0.20 | 800.00 | 160.00 |
| 03/19/21 | P.E. Breene | Call with Leveridge to prepare for Pre-Trial Conference | 0.50 | 1,160.00 | 580.00 |
| 03/19/21 | P.E. Breene | Read core v. non-core materials provided by Lisa S. | 1.50 | 1,160.00 | 1,740.00 |
| 03/19/21 | C. Nitsche | Service to Luxembourg: Follow-up with authorities re confirmation; email and | 0.40 | 565.00 | 226.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | documents to L. Sysmanski | | | |
| 03/19/21 | P.E. Breene | Call with Lisa S. and Elizabeth V. re assignments briefing and setting deadlines for briefs. | 0.50 | 1,160.00 | 580.00 |
| 03/19/21 | L.A. Szymanski | Conference call w/ P. Breene & L. Vieyra re: startegy re: oppositions to MTD. | 0.50 | 800.00 | 400.00 |
| 03/19/21 | L.A. Szymanski | Draft emails to RS team re: strategy for opposition to MTD. | 1.10 | 800.00 | 880.00 |
| 03/19/21 | P.E. Breene | Call with Venditto re response to Liberty letter and conference issues. | 0.20 | 1,160.00 | 232.00 |
| 03/19/21 | P.E. Breene | E-mail exchanges with Kramer and Venditto re response to Liberty letter and conference issues. | 0.30 | 1,160.00 | 348.00 |
| 03/19/21 | M.J. Venditto | Review and revise draft notice regarding March 24 pre-trial conference | 0.30 | 1,160.00 | 348.00 |
| 03/19/21 | M.J. Venditto | Review letter from defense counsel letter regarding March 24 pre-trial conference | 0.50 | 1,160.00 | 580.00 |
| 03/19/21 | M.J. Venditto | Review correspondence from defense attorneys regarding motion to withdraw reference | 0.20 | 1,160.00 | 232.00 |
| 03/19/21 | M.J. Venditto | Review outline regarding opposition to defense motions | 0.30 | 1,160.00 | 348.00 |
| 03/20/21 | P.E. Breene | Revise draft of letter to carriers several times | 1.00 | 1,160.00 | 1,160.00 |
| 03/20/21 | P.E. Breene | Numerous e-mail exchanges with RS and Gilbert teams re letter response to carriers | 1.00 | 1,160.00 | 1,160.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | 3/19 letter. | | | |
| 03/20/21 | M.J. Venditto | Review and revise draft response to defense counsel letter regarding March 24 pre-trial conference | 0.50 | 1,160.00 | 580.00 |
| 03/20/21 | A. Kramer | email exchanges with C. Ricarte, DPW and Dechert re message to insurers re pretrial conference etc | 0.20 | 1,190.00 | 238.00 |
| 03/20/21 | A. Kramer | email exchanges with R. Leveridge, Breene and Venditto re response to insurers re pretrial conference etc | 0.40 | 1,190.00 | 476.00 |
| 03/20/21 | A. Kramer | Review/revise response to insurers re pretrial conference etc | 0.30 | 1,190.00 | 357.00 |
| 03/21/21 | A. Kramer | Telephone calls and email exchanges with P. Breene re esponse letter to insurers | 0.20 | 1,190.00 | 238.00 |
| 03/21/21 | A. Kramer | Conference call with Ricarte, Benedict, Tobak, Kaminsky, Roitman and Breene re response to insurers, strategy with J. Drain | 0.70 | 1,190.00 | 833.00 |
| 03/21/21 | A. Kramer | Review/revise response letter to insurers | 1.30 | 1,190.00 | 1,547.00 |
| 03/21/21 | E. Y. Kim | Analyze insuring agreement of policies at issue in the adversary complaint regarding █████████ | 3.50 | 535.00 | 1,872.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/21/21 | P.E. Breene | Call with DPW, Dechert, Kramer, and Christina R. re strategy and planning for motions to stay and motion to withdraw the reference. | 0.70 | 1,160.00 | 812.00 |
| 03/21/21 | P.E. Breene | Revise Gilbert Version of draft letter to Liberty Counsel; Gather comments from committees, revise letter and send to insurance companies. | 0.80 | 1,160.00 | 928.00 |
| 03/21/21 | P.E. Breene | Revise Gilbert Version of draft letter to Liberty Counsel; Send same to Kramer. | 1.00 | 1,160.00 | 1,160.00 |
| 03/21/21 | E. Y. Kim | Draft spreadsheet regarding analysis of insuring agreement of policies at issue in the adversary complaint regarding ███████ ███████████████ | 1.30 | 535.00 | 695.50 |
| 03/21/21 | A. Kramer | Begin review of Plan for insurance issues. | 3.20 | 1,190.00 | 3,808.00 |
| 03/22/21 | E. F. Vieyra | Conference with L. Syzmanski, A. Crawford, and K. Morales about status of research and impending motion to withdraw the reference. | 0.70 | 540.00 | 378.00 |
| 03/22/21 | P.E. Breene | Team call re response to Liberty Mutual Motion To Withdraw Reference. | 0.50 | 1,160.00 | 580.00 |
| 03/22/21 | K. A. Morales | Conference call with Reed Smith team re: drafting | 1.20 | 515.00 | 618.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | objection to motion to withdraw the reference (.7); Conference call with larger Reed Smith team re: strategy and timing of drafting same (.5). | | | |
| 03/22/21 | E. F. Vieyra | RS Team call to analyze Liberty brief and delegate tasks for drafting opposition. | 0.50 | 540.00 | 270.00 |
| 03/22/21 | P.E. Breene | Review Liberty Mutual Motion To Withdraw Reference. | 0.60 | 1,160.00 | 696.00 |
| 03/22/21 | P.E. Breene | Review Liberty Mutual Motion To Withdraw Reeference. | 0.60 | 1,160.00 | 696.00 |
| 03/22/21 | E. F. Vieyra | Analyze Liberty motion to withdraw the reference. | 0.60 | 540.00 | 324.00 |
| 03/22/21 | E. Y. Kim | Follow up analysis of insuring agreements of policies at issue in the adversary complaint regarding ███████████ | 0.90 | 535.00 | 481.50 |
| 03/22/21 | S. B. Rhea | Finalize and submit correspondence to Judge Drain regarding scheduling and letter in opposition to adjournment of Pre-Trial Conference in accordance with local rules. | 0.20 | 290.00 | 58.00 |
| 03/22/21 | S. B. Rhea | Confer with Court Solutions customer service representative, arrange court appearances for P. Breene and A, Kramer for upcoming | 0.60 | 290.00 | 174.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | hearing in accordance with Judge's rules. | | | |
| 03/22/21 | A. Kramer | Review index if insurance materials in DPW data room for production to Insurers | 0.30 | 1,190.00 | 357.00 |
| 03/22/21 | E. F. Vieyra | Analyze In re Hirsch case in preparation for motions to dismiss. | 0.80 | 540.00 | 432.00 |
| 03/22/21 | E. F. Vieyra | Analyze ▮▮▮▮▮ in preparation for motions to dismiss. | 0.80 | 540.00 | 432.00 |
| 03/22/21 | E. F. Vieyra | Review Liberty letter about proposed motion. | 0.30 | 540.00 | 162.00 |
| 03/22/21 | E. F. Vieyra | Analyze attorney memorandum about ▮▮▮▮▮ | 0.90 | 540.00 | 486.00 |
| 03/22/21 | P.E. Breene | Revise letter to Court and file and send same, including calls with J. Hudson; A. Crawford; S. Rhea; and E-mail exchanges with Kramer and Venditto re changes. | 0.90 | 1,160.00 | 1,044.00 |
| 03/22/21 | P.E. Breene | Draft letter to Court opposing insurance companies' letter asking to adjourn March 24 conference. | 1.00 | 1,160.00 | 1,160.00 |
| 03/22/21 | L.A. Szymanski | Read & analyze Liberty's Motion to Withdraw the Reference in preparation for RS all-hands call to discuss strategy for responding. | 0.50 | 800.00 | 400.00 |
| 03/22/21 | L.A. Szymanski | Conference call w/ RS Team re: Liberty's Objection to Motion to Withdraw | 0.50 | 800.00 | 400.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Reference. | | | |
| 03/22/21 | L.A. Szymanski | Conference call w/ A. Crawford, L. Vieyra & K. Morales to discuss plan for draft Objection to Motion to Withdraw Reference. | 0.70 | 800.00 | 560.00 |
| 03/22/21 | L.A. Szymanski | Research/analyze relevant law in preparation for responding to Objection to Motion to Withdraw the Reference. | 2.20 | 800.00 | 1,760.00 |
| 03/22/21 | A. Kramer | Communications with Ricarte and DPW re insurers' response to Breene, letter to J. Drain re PreTrial Conf and schedule and Motion to Withdraw the Reference | 0.40 | 1,190.00 | 476.00 |
| 03/22/21 | A. Kramer | Review/revise draft response to Insurers letters to J. Drain re PreTrial Conf and schedule | 0.30 | 1,190.00 | 357.00 |
| 03/22/21 | E. Y. Kim | Revise spreadsheet regarding analysis of insuring agreement of policies at issue in the adversary complaint regarding ███████████ | 0.90 | 535.00 | 481.50 |
| 03/22/21 | E. Y. Kim | Internal team teleconference regarding strategy for opposition to motion to withdraw reference brief. | 0.50 | 535.00 | 267.50 |
| 03/22/21 | A. Crawford | Prepare for and participate in conference calls regarding | 1.30 | 650.00 | 845.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | response in opposition to motion filed by Liberty Mutual. | | | |
| 03/22/21 | M.J. Venditto | Participate in telephone conference call with Breene, Kramer, Szymanski and Crawford to discuss opposdition to defendant Liberty Mutual motion to withdraw the reference | 0.60 | 1,160.00 | 696.00 |
| 03/22/21 | M.J. Venditto | Review correspondence from Kim Marrkand to judge Drain regarding pre-trial | 0.20 | 1,160.00 | 232.00 |
| 03/22/21 | M.J. Venditto | Review and analysis of memorandum of law in support of motion of Liberty Mutual Insurance Company to withdraw the reference of the adversary proceeding from the Bankruptcy Court | 2.30 | 1,160.00 | 2,668.00 |
| 03/22/21 | M.J. Venditto | Review letter response from defendants' coordinating counsel regarding pre-trial conference | 0.20 | 1,160.00 | 232.00 |
| 03/22/21 | M.J. Venditto | Review comments from Richard Leveridge on defendants' correspondence | 0.20 | 1,160.00 | 232.00 |
| 03/22/21 | A. Kramer | Review Insurers letters to Breene and J. Drain re PreTrial Conf and schedule | 0.30 | 1,190.00 | 357.00 |
| 03/22/21 | A. Kramer | Team call re Liberty Motion to Withdraw the Reference | 0.50 | 1,190.00 | 595.00 |
| 03/22/21 | A. Kramer | Review Liberty Motion to Withdraw the Reference | 0.40 | 1,190.00 | 476.00 |
| 03/22/21 | P.E. Breene | Review (i) letter responding to Plaintiffs' 3/21 letter; and (ii) | 0.40 | 1,160.00 | 464.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Letter to Judge Drain seeking to adjourn 3/24 conference. | | | |
| 03/22/21 | A. Kramer | Continue review of Plan for insurance issues. | 3.70 | 1,190.00 | 4,403.00 |
| 03/23/21 | A. Kramer | email exchanges with C. Ricarte, C. Oluwole, A. Crawford re due diligence insurance production list | 0.20 | 1,190.00 | 238.00 |
| 03/23/21 | K. A. Morales | Call with L. Szymanski re: drafting section of objection to motion to withdraw the reference (.1); Call with A. Crawford re: same (.1); Complete research re: stern/orion issues (.4); Email to RS team re: legislative history of stern (.2). | 0.80 | 515.00 | 412.00 |
| 03/23/21 | E. F. Vieyra | Analyze ▓▓▓▓▓▓▓ in preparation for motion to withdraw reference. | 0.10 | 540.00 | 54.00 |
| 03/23/21 | A. Crawford | Review documents for potential voluntary production. | 0.50 | 650.00 | 325.00 |
| 03/23/21 | E. F. Vieyra | Analyze letters filed with court regarding motions and conferences. | 0.20 | 540.00 | 108.00 |
| 03/23/21 | E. F. Vieyra | Analyze Liberty motion to withdraw the reference in preparation for drafting opposition. | 0.90 | 540.00 | 486.00 |
| 03/23/21 | M.J. Venditto | Participate in telephone conference call of Plaintiffs' counsel to prepare for meet and confer with counsel for defendants | 0.80 | 1,160.00 | 928.00 |
| 03/23/21 | M.J. Venditto | Participate in telephonic | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | "meet and confer" of counsel to discuss issues to be addressed at pre-trial conference | | | |
| 03/23/21 | E. F. Vieyra | Draft outline of opposition to Liberty motion to withdraw the reference. | 1.90 | 540.00 | 1,026.00 |
| 03/23/21 | E. F. Vieyra | Research about limited jurisdictional discovery in preparation for status conference. | 1.80 | 540.00 | 972.00 |
| 03/23/21 | L.A. Szymanski | Create shell of Objection to Motion to Withdraw Reference and ID cases we may want to rely on in various sections. | 1.60 | 800.00 | 1,280.00 |
| 03/23/21 | P.E. Breene | Prepare for court conference. | 6.50 | 1,160.00 | 7,540.00 |
| 03/23/21 | A. Kramer | Meet and confer with insurers re discovery schedule | 0.10 | 1,190.00 | 119.00 |
| 03/23/21 | A. Kramer | Conference call with committees and RS team to prepare for Meet and confer with insurers re discovery schedule | 0.40 | 1,190.00 | 476.00 |
| 03/23/21 | S. DeMaris | SZYMANSKI(-Law/Legislative research: ▓▓▓▓▓ | 0.30 | 355.00 | 106.50 |
| 03/23/21 | A. Crawford | Begin draft factual section of opposition to motion to withdraw the reference. | 1.10 | 650.00 | 715.00 |
| 03/23/21 | L.A. Szymanski | Attention to research issues needed by P. Breene for conference outline. | 0.50 | 800.00 | 400.00 |
| 03/23/21 | A. Kramer | Conference call with Breene | 0.70 | 1,190.00 | 833.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and Venditto to prepare for pre-trial conference | | | |
| 03/23/21 | A. Kramer | Review letters from insurers to court in advance of pre-trial conference | 0.40 | 1,190.00 | 476.00 |
| 03/24/21 | K. A. Morales | Review motion to withdraw the reference (2); Emails with E. Vieyra re: stern issues for objection to motion to withdraw the reference (.4). | 2.40 | 515.00 | 1,236.00 |
| 03/24/21 | E. F. Vieyra | Draft section of opposition brief█████████████ | 3.30 | 540.00 | 1,782.00 |
| 03/24/21 | E. F. Vieyra | Call with L. Szymanski regarding█████████ briefing (.4). | 0.40 | 540.00 | 216.00 |
| 03/24/21 | E. F. Vieyra | Review and analyze█████ ████████████ provisions in Liberty policy. | 1.50 | 540.00 | 810.00 |
| 03/24/21 | S. B. Rhea | Confer with Court Solutions customer service representative, arrange for additional court appearance for P. Breene for 10:00AM hearing in accordance with Judge's rules. | 0.30 | 290.00 | 87.00 |
| 03/24/21 | E. F. Vieyra | Research insurance case law generally about█████ ██████ | 1.80 | 540.00 | 972.00 |
| 03/24/21 | E. F. Vieyra | Research to distinguish cases cited in Liberty motion to withdraw. | 1.80 | 540.00 | 972.00 |
| 03/24/21 | L.A. Szymanski | Draft Objection to Motion to Withdraw Reference. | 10.00 | 800.00 | 8,000.00 |
| 03/24/21 | M.J. Venditto | Review and revise draft | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | correspondence to defense counsel | | | |
| 03/24/21 | P.E. Breene | Draft and finalize e-mail to all counsel re rescheduling of Pre-Trial conference. | 0.40 | 1,160.00 | 464.00 |
| 03/24/21 | M.J. Venditto | Participate in conference call among counsel for the Plaintiffs to prepare for conference with Judge Drain | 1.10 | 1,160.00 | 1,276.00 |
| 03/24/21 | M.J. Venditto | Telephone conversations with Dorothy Li, Paul Breene and Ann Kramer regarding re-scedhuling of initial pre-trial conference | 0.40 | 1,160.00 | 464.00 |
| 03/24/21 | P.E. Breene | Work on argument outline and calls with Leveridge to coordinate argument. | 3.40 | 1,160.00 | 3,944.00 |
| 03/24/21 | P.E. Breene | Call with Committee lawyers to prepare for Pre-Trial Conference. | 0.60 | 1,160.00 | 696.00 |
| 03/24/21 | A. Kramer | Communications with Breene, Venditto and Committees re new date for rescheduled Pretrial conference | 0.50 | 1,190.00 | 595.00 |
| 03/24/21 | A. Kramer | Conference call with Committees, Breene and Venditto re preparation for Pretrial conference | 0.80 | 1,190.00 | 952.00 |
| 03/24/21 | L.A. Szymanski | Conference call w/ L. Vieyra re: startegy for preparing Objection to Motion to Withdraw Reference and research needed for same. | 0.40 | 800.00 | 320.00 |
| 03/24/21 | A. Crawford | Revise factual section of opposition to motion to | 2.40 | 650.00 | 1,560.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | withdraw the reference. | | | |
| 03/24/21 | A. Kramer | Telephone conversation with R. Shore the notes of meeting with B. Friedman (Gulf/Travelers) | 0.10 | 1,190.00 | 119.00 |
| 03/24/21 | E. Y. Kim | Legal research regarding ██████████ ██████████ ███ for opposition to motion to withdraw reference brief. | 2.00 | 535.00 | 1,070.00 |
| 03/24/21 | E. Y. Kim | Legal research regarding ██████████ for opposition to motion to withdraw reference brief. | 1.20 | 535.00 | 642.00 |
| 03/24/21 | M.J. Venditto | Review correspondence sent to Judge Drain by various defendants requesting stay of discovery | 0.60 | 1,160.00 | 696.00 |
| 03/24/21 | A. Kramer | email exchanges with Breene and Venditto re preparation for Pretrial conference | 0.80 | 1,190.00 | 952.00 |
| 03/24/21 | A. Kramer | Attend Pretrial conference (adjourned) | 0.50 | 1,190.00 | 595.00 |
| 03/24/21 | P.E. Breene | Attend ancelled pre-trial conference. | 0.60 | 1,160.00 | 696.00 |
| 03/24/21 | M.J. Venditto | Participate in pre-trial conference (telephonic) before Judge Drain | 0.60 | 1,160.00 | 696.00 |
| 03/25/21 | K. A. Morales | Review first day declaration, plan, and disclosure statement in main bankruptcy case. | 3.60 | 515.00 | 1,854.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/21 | E. F. Vieyra | Draft section of opposition brief about efficiency considerations. | 2.90 | 540.00 | 1,566.00 |
| 03/25/21 | E. F. Vieyra | Conference call with RS Team to discuss bankruptcy plan as related to opposition brief. | 0.80 | 540.00 | 432.00 |
| 03/25/21 | E. F. Vieyra | Review draft abatement trust agreement for opposition to motion to withdraw the reference. | 0.40 | 540.00 | 216.00 |
| 03/25/21 | E. F. Vieyra | Analyze ███ clauses in Liberty policies in preparation for motions to dismiss. | 1.00 | 540.00 | 540.00 |
| 03/25/21 | P.E. Breene | Calls and e-mails re briefing schedule for Motion To Withdraw Reference. | 0.50 | 1,160.00 | 580.00 |
| 03/25/21 | M.J. Venditto | Review of Liberty's motion to withdraw the reference of the adversary proceeding | 1.00 | 1,160.00 | 1,160.00 |
| 03/25/21 | M.J. Venditto | Participate in telephone conference call with Kathryn Benedict, Marc Tobak, Benjamin Kaminetsky, Christina Ricarte, Anne Kramer, Paul Breene, and Lisa Symanski to discuss opposition to motion to withdraw the reference | 0.60 | 1,160.00 | 696.00 |
| 03/25/21 | E. F. Vieyra | Research about ███ | 0.90 | 540.00 | 486.00 |
| 03/25/21 | E. F. Vieyra | Call with L. Szymanski to discuss draft opposition brief and revision to same. | 0.40 | 540.00 | 216.00 |
| 03/25/21 | K. A. Morales | Draft sections of objection to | 5.60 | 515.00 | 2,884.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | motion to withdraw the reference. | | | |
| 03/25/21 | P.E. Breene | Call with Client, DPW and RS Team re Opposition to Motion To Withdraw the Reference. | 0.50 | 1,160.00 | 580.00 |
| 03/25/21 | K. A. Morales | Attend conference call with Reed Smith team and Davis Polk team re: bankruptcy and plan information for purposes of adding information to the objection to withdraw the reference (.6); Call with Reed Smith team re: same and timeline of drafting objection (.7). | 1.30 | 515.00 | 669.50 |
| 03/25/21 | A. Kramer | Webex with Ricarte, DPW Team and RS briefing team re opposition to Motion to Withdraw the Reference re bankruptcy issues | 0.60 | 1,190.00 | 714.00 |
| 03/25/21 | L.A. Szymanski | Draft Objection to Motion to Withdraw Reference. | 7.00 | 800.00 | 5,600.00 |
| 03/25/21 | L.A. Szymanski | Call w/ DPW & RS teams re: arguments that can be made about ▮▮▮▮▮▮▮ for purposes of drafing Objection to Motion to Withdraw the Reference. | 0.50 | 800.00 | 400.00 |
| 03/25/21 | S. B. Rhea | Finalize and submit Notice of Adjournment in accordance with local rules. | 0.20 | 290.00 | 58.00 |
| 03/25/21 | S. B. Rhea | Prepare initial draft of Notice of Adjournment for attorney review. | 0.30 | 290.00 | 87.00 |
| 03/25/21 | L.A. Szymanski | Call w/ RS brief team re: | 0.70 | 800.00 | 560.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | arguments that can be made about ████ for purposes of drafting Objection to Motion to Witdraw Reference. | | | |
| 03/25/21 | E. Y. Kim | Follow up legal research regarding ████ for opposition to motion to withdraw reference brief. | 2.10 | 535.00 | 1,123.50 |
| 03/25/21 | E. Y. Kim | Follow up legal research regarding ████ for opposition to motion to withdraw reference brief. | 0.80 | 535.00 | 428.00 |
| 03/25/21 | A. Crawford | Revise factual background and legal analysis sections of opposition brief | 3.90 | 650.00 | 2,535.00 |
| 03/25/21 | A. Crawford | Prepare for and participate in in organization calls regarding bankruptcy proceeding. | 1.10 | 650.00 | 715.00 |
| 03/26/21 | E. F. Vieyra | Analyze Liberty motion to withdraw the reference in preparation for revising opposition. | 0.90 | 540.00 | 486.00 |
| 03/26/21 | E. F. Vieyra | Analyze Liberty claims correspondence with Liberty for opposition to motion to withdraw. | 0.70 | 540.00 | 378.00 |
| 03/26/21 | P.E. Breene | Review documents re ████ | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/26/21 | D.H. Lang | Prepare opposing productions for review | 1.00 | 475.00 | 475.00 |
| 03/26/21 | E. F. Vieyra | Draft section about forum shopping for opposition brief to motion to withdraw. | 1.40 | 540.00 | 756.00 |
| 03/26/21 | E. F. Vieyra | Review and revise factual background section of opposition brief to motion to withdraw. | 1.80 | 540.00 | 972.00 |
| 03/26/21 | P.E. Breene | Call with RS Briefing Team and Stephanie Massman of DPW re ▮▮▮▮ | 0.50 | 1,160.00 | 580.00 |
| 03/26/21 | A. Kramer | Conference call with S. Massman and RS Briefing team re ▮▮▮ for opposition to Motion to Withdraw the Reference | 0.50 | 1,190.00 | 595.00 |
| 03/26/21 | K. A. Morales | Call with Davis Polk team and Reed Smith team re: information on plan to include in objection to motion to withdraw the reference. | 0.50 | 515.00 | 257.50 |
| 03/26/21 | L.A. Szymanski | Draft Objection to Motion to Withdraw Reference. | 7.20 | 800.00 | 5,760.00 |
| 03/26/21 | L.A. Szymanski | Participate in conference call w/ S. Massman (DPW) re: ▮▮▮▮ | 0.50 | 800.00 | 400.00 |
| 03/26/21 | M.J. Venditto | Review and analysis of Liberty Mutual motion to withdraw reference of adversary proceeding | 1.80 | 1,160.00 | 2,088.00 |
| 03/26/21 | N. Sooy | Research for cases requested | 1.60 | 380.00 | 608.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | by L Szymanksi re ██████ | | | |
| 03/26/21 | A. Crawford | Revise brief in opposition to motion to withdraw the reference | 8.60 | 650.00 | 5,590.00 |
| 03/27/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of A. Crawford & inserts prepared by K. Morales. | 2.40 | 800.00 | 1,920.00 |
| 03/27/21 | A. Crawford | Revise factual background section of opposition to motion to withdraw the reference. | 0.70 | 650.00 | 455.00 |
| 03/28/21 | A. Kramer | Review/revise draft opposition to motion to withdraw the reference | 1.60 | 1,190.00 | 1,904.00 |
| 03/29/21 | E. F. Vieyra | RS team call in plan revisions to brief in opposition to motion to withdraw. | 1.10 | 540.00 | 594.00 |
| 03/29/21 | P.E. Breene | Review and revise brief in opposition to motion to withdraw reference. | 4.00 | 1,160.00 | 4,640.00 |
| 03/29/21 | P.E. Breene | Call with Kramer, Venditto, Crawford and Szymanski re draft brief in opposition to motion to withdraw reference. | 0.70 | 1,160.00 | 812.00 |
| 03/29/21 | E. F. Vieyra | Conference call with L. Szymanski and A. Crawford to discuss revisions to brief in opposition to motion to compel. | 1.10 | 540.00 | 594.00 |
| 03/29/21 | E. F. Vieyra | Review comments from P. | 0.60 | 540.00 | 324.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Breene and A. Kramer on draft opposition to motion to withdraw. | | | |
| 03/29/21 | E. F. Vieyra | Research about ▮▮▮▮▮ case in preparation for opposition to motion to compel. | 1.10 | 540.00 | 594.00 |
| 03/29/21 | P.E. Breene | Call with J. Hudson and A. Liederman re Winterthur Swiss, improperly named as Tenecom f/k/a Winterthur Swiss. | 0.30 | 1,160.00 | 348.00 |
| 03/29/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene, A. Kramer & M. Venditto. | 3.40 | 800.00 | 2,720.00 |
| 03/29/21 | M.J. Venditto | Review and comment on draft of Plaintiffs' Objection to Motion to Withdraw the Reference | 2.40 | 1,160.00 | 2,784.00 |
| 03/29/21 | L.A. Szymanski | Call w/ L. Vieyra & A. Crawford to discuss revisions to Objection to Motion to Withdraw Reference and drafting of arbitration brief. | 1.20 | 800.00 | 960.00 |
| 03/29/21 | L.A. Szymanski | Call w/ RS team to discuss revisions to Objection to Motion to Withdraw Reference. | 0.60 | 800.00 | 480.00 |
| 03/29/21 | M.J. Venditto | Participate in telephone conference call with P. Breene, A. Kramer, A. Crawford and L. Szymanski to discuss comments, edits and revisions to the draft of Plaintiffs' Objection to Motion | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | to Withdraw the Reference | | | |
| 03/29/21 | A. Crawford | Prepare for and participate in case strategy call. | 1.20 | 650.00 | 780.00 |
| 03/29/21 | A. Crawford | Revise factual background section of opposition to motion to withdraw the reference. | 4.30 | 650.00 | 2,795.00 |
| 03/29/21 | M.J. Venditto | Review of issues relating to dismissal of defendant Tenecom and substitution of Winterthur Swiss | 0.30 | 1,160.00 | 348.00 |
| 03/29/21 | A. Kramer | Internal team conference call re Opposition to Motion to withdraw reference | 0.60 | 1,190.00 | 714.00 |
| 03/30/21 | E. F. Vieyra | Draft headings and legal standards for shell brief opposing motion to compel arbitration. | 1.20 | 540.00 | 648.00 |
| 03/30/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene, A. Kramer & M. Venditto. | 7.00 | 800.00 | 5,600.00 |
| 03/30/21 | M.J. Venditto | Review of legal research for Plaintiffs' Objection to Motion to Withdraw the Reference | 2.10 | 1,160.00 | 2,436.00 |
| 03/30/21 | A. Crawford | Revise factual background section of opposition to motion to withdraw the reference. | 5.80 | 650.00 | 3,770.00 |
| 03/30/21 | M.J. Venditto | Draft email to L. Szymanski regarding legal arguments in draft opposition to motion by Liberty mutual | 0.20 | 1,160.00 | 232.00 |
| 03/31/21 | A. Kramer | Communications with P. Breene re named parties | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | issues | | | |
| 03/31/21 | E. F. Vieyra | Research ███████████ in preparation for motions to compel arbitration. | 1.50 | 540.00 | 810.00 |
| 03/31/21 | P.E. Breene | Research re proper parties in caption (XL Switzerland and UAI). | 0.50 | 1,160.00 | 580.00 |
| 03/31/21 | P.E. Breene | Draft and send e-mail to all plaintiffs' counsel re explaining issues and setting up call. | 0.40 | 1,160.00 | 464.00 |
| 03/31/21 | L.A. Szymanski | Participate in conference call w/ RS Team & Committees re: strategy for attending to issues w/ parties named in complaint. | 0.20 | 800.00 | 160.00 |
| 03/31/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene, A. Kramer & M. Venditto. | 7.80 | 800.00 | 6,240.00 |
| 03/31/21 | M.J. Venditto | Review and comment on draft discussion of ███████████ for opposition to Liberty's motion to withdraw the reference | 1.30 | 1,160.00 | 1,508.00 |
| 03/31/21 | N. Sooy | Research SDNY case to pull orders requested by attorney L. Szymanski for her review | 0.20 | 380.00 | 76.00 |
| 03/31/21 | M.J. Venditto | Review of ███████████ | 2.00 | 1,160.00 | 2,320.00 |
| 03/31/21 | L.A. Szymanski | Review and respond to email from M. Venditto re: ███████ | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | | | | |
| 03/31/21 | L.A. Szymanski | Phone call w/ L. Vieyra re: strategy for drafting template Opposition to Motion to Compel Arbitration. | 0.50 | 800.00 | 400.00 |
| 03/31/21 | E. Y. Kim | Legal research regarding Connecticut, New York, and Delaware statutes | 2.80 | 535.00 | 1,498.00 |
| 03/31/21 | A. Crawford | Revise factual background section of opposition to motion to withdraw the reference. | 5.60 | 650.00 | 3,640.00 |
| **Totals** | | | **379.15** | | **306,460.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Ann V. Kramer | 28.70 hrs @ $ | 1,190.00 / hr | 34,153.00 |
| Paul E. Breene | 57.70 hrs @ $ | 1,160.00 / hr | 66,932.00 |
| Michael J. Venditto | 27.40 hrs @ $ | 1,160.00 / hr | 31,784.00 |
| Lisa A. Szymanski | 91.40 hrs @ $ | 800.00 / hr | 73,120.00 |
| Anthony Crawford | 79.15 hrs @ $ | 650.00 / hr | 51,447.50 |
| Christina Nitsche | 0.40 hrs @ $ | 565.00 / hr | 226.00 |
| Catherine Lewis | 2.50 hrs @ $ | 555.00 / hr | 1,387.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Elizabeth F. Vieyra | 46.80 hrs @ $ | 540.00 / hr | 25,272.00 |
| Esther Y. Kim | 18.20 hrs @ $ | 535.00 / hr | 9,737.00 |
| Katelin A. Morales | 17.20 hrs @ $ | 515.00 / hr | 8,858.00 |
| Daniel H. Lang | 1.00 hrs @ $ | 475.00 / hr | 475.00 |
| Nora Sooy | 4.90 hrs @ $ | 380.00 / hr | 1,862.00 |
| Scott DeMaris | 1.60 hrs @ $ | 355.00 / hr | 568.00 |
| Shikendra B. Rhea | 2.20 hrs @ $ | 290.00 / hr | 638.00 |
| **Total Professional Services** | | | **306,460.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| | Data Hosting Fee | 52.16 |
| | Pacer | NO CHARGE |
| | User Fee | 75.00 |
| 03/01/2021 | Elizabeth F. Vieyra - Court - Other - VENDOR: Elizabeth F. Vieyra, Mar 01, 2021, SDNY Admission | 214.00 |
| 03/15/2021 | Catherine Lewis - Other -- - VENDOR: Catherine Lewis, Mar 15, 2021, Legal Services - Affidavit witnessed by solicitor Approved by Nicola Beasley | 5.82 |
| 03/19/2021 | FEDEX - ███████████████ US | 44.00 |
| | **Total Expenses and Other Charges** | **390.98** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 306,460.00 |
| Less 14% Fee Discount | $ | (42,904.40) |
| Total Fees | $ | 263,555.60 |
| Total Expenses and Other Charges | $ | 390.98 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3394414** |
| Invoice Date: | **5/14/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60001** |

Client File No.: 20190002679

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/02/21 | A. Kramer | E-mail exchanges with Ricarte re D&O notices etc | 0.40 | 1,190.00 | 476.00 |
| 04/02/21 | A. Kramer | E-mail exchanges with Aleali and DPW re D&O issues with Plan | 0.90 | 1,190.00 | 1,071.00 |
| 04/05/21 | A. Kramer | Research/respond to questions re 2019 Isosceles policy from AHC, DPW | 0.30 | 1,190.00 | 357.00 |
| 04/06/21 | A. Kramer | Telephone conversation with M. Auslander re claims under NU policy | 0.10 | 1,190.00 | 119.00 |
| 04/08/21 | A. Kramer | E-mail exchange with S. Massman re existing D&O coverage | 0.20 | 1,190.00 | 238.00 |
| 04/13/21 | A. Kramer | E-mail exchange with D. Kratzer re questions on scope of D&O policies, ▮▮▮▮ | 0.50 | 1,190.00 | 595.00 |
| 04/13/21 | A. Kramer | E-mail exchange with R. Aleali re 2019 policy, associated agreements | 0.30 | 1,190.00 | 357.00 |
| 04/13/21 | A. Kramer | E-mail exchange with P. Singer and M. Venditto re questions on insurance neutrality | 0.20 | 1,190.00 | 238.00 |
| 04/15/21 | A. Kramer | E-mail exchange with C. Garrod re ▮▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/21 | A. Kramer | E-mail exchange with Massman et al re D&O insurance questions | 0.20 | 1,190.00 | 238.00 |
| 04/16/21 | A. Kramer | Telephone conversation with C. Stokes re ███████ | 0.30 | 1,190.00 | 357.00 |
| 04/16/21 | A. Kramer | Conference call with C. Garrod (Conyers) and E. Vonnegut re options re ███████ | 0.60 | 1,190.00 | 714.00 |
| 04/19/21 | A. Kramer | email exchange with R. Aleali re D&O coverage questions | 0.20 | 1,190.00 | 238.00 |
| 04/20/21 | A. Kramer | Respond to Kratzer-Massman questions re D&O insurance, ███████ | 0.40 | 1,190.00 | 476.00 |
| 04/20/21 | A. Kramer | Review/revise ███████s notice | 0.30 | 1,190.00 | 357.00 |
| 04/21/21 | A. Kramer | Draft summary of telecon with J. DeSilva ███████) for Aleali, Massman, Vonnegut and Kratzer | 0.20 | 1,190.00 | 238.00 |
| 04/21/21 | A. Kramer | email exchange with Massman, Vonnegut and Kratzer re ███████ proposal | 0.30 | 1,190.00 | 357.00 |
| 04/21/21 | A. Kramer | Draft/revise outline of new ███ proposal for ███████ | 1.10 | 1,190.00 | 1,309.00 |
| 04/21/21 | A. Kramer | Telephone conversation with J. DeSilva ███████ | 0.10 | 1,190.00 | 119.00 |
| 04/22/21 | A. Kramer | email exchanges re ███████ EPL/FLI ███████ with Ricarte, Vonnegut etc | 0.30 | 1,190.00 | 357.00 |
| 04/22/21 | A. Kramer | email exchanges re ███████ proposal issues with DPW and R. Aleali | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

Driving progress
through partnership

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/23/21 | A. Kramer | email exchanges with E. Vonnegut re proposal outline | 0.20 | 1,190.00 | 238.00 |
| 04/23/21 | A. Kramer | Webex with Ricarte re responses to ____ r etc | 1.00 | 1,190.00 | 1,190.00 |
| 04/23/21 | A. Kramer | Webex with Aleali and Ricarte re responses to ____ questions re bankruptcy | 0.40 | 1,190.00 | 476.00 |
| 04/23/21 | A. Kramer | Webex with Dubel, Vonnegut, Aleali, Huebner et al. re indemnification and insurance issues ____ | 0.50 | 1,190.00 | 595.00 |
| 04/23/21 | A. Kramer | email exchange with C. Ricarte re Rusnak requests | 0.10 | 1,190.00 | 119.00 |
| 04/23/21 | A. Kramer | Revise proposal outline for ____ | 0.30 | 1,190.00 | 357.00 |
| 04/23/21 | A. Kramer | Search for materials for Ricarte re D&O notices | 0.30 | 1,190.00 | 357.00 |
| 04/26/21 | A. Kramer | Telephone conversation with E. Vonnegut re ____ etc | 0.20 | 1,190.00 | 238.00 |
| 04/26/21 | A. Kramer | Finalize and send response to Rusnak re D&O insurance questions | 0.10 | 1,190.00 | 119.00 |
| 04/26/21 | A. Kramer | Telephone conversation with C. Ricarte re ____ presentation etc | 0.70 | 1,190.00 | 833.00 |
| 04/26/21 | A. Kramer | Draft responses to Aleali and Vonnegut re ____ strategy | 0.60 | 1,190.00 | 714.00 |
| 04/26/21 | A. Kramer | Draft strategy concepts to Aleali and Vonnegut re ____ | 1.20 | 1,190.00 | 1,428.00 |
| 04/26/21 | A. Kramer | Draft responses to Rusnak | 0.30 | 1,190.00 | 357.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | questions re D&O insurance for ▮▮▮▮ Canada litigation | | | |
| 04/27/21 | A. Kramer | email exchanges with R. Aleali re broker CDA ▮▮ ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/27/21 | A. Kramer | Draft note to Aleali and Vonnegut re telecon with D. Kaloudis ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/27/21 | A. Kramer | Telecon with D. Kaloudis ▮▮▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 04/28/21 | A. Kramer | Telecon with J. DeSilva ▮▮▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/28/21 | A. Kramer | Telecon with D. Kaloudis ▮▮▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/28/21 | A. Kramer | email exchange with Kesselman, Aleali, Vonnegut, Birnbaum et al re proposal ▮ ▮▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 04/28/21 | A. Kramer | Communications with Aleali and Vonnegut re revised proposal ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/28/21 | A. Kramer | Communications with Aleali and Vonnegut re ▮▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 04/29/21 | A. Kramer | Address ▮▮▮▮ ▮▮▮ with Kesselman, Aleali, Vonnegut and Massman | 0.80 | 1,190.00 | 952.00 |
| **Totals** | | | **15.30** | | **18,207.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 15.30 hrs @ $ | 1,190.00 / hr | 18,207.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **18,207.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 04/07/2021 | ADMINISTRATIVE OFFICE OF THE COURTS - GENERAL EXPENSE Monthly subscription fee; March 2021 | 40.00 |
| | **Total Expenses and Other Charges** | **40.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 18,207.00 |
| Less 14% Fee Discount | $ | (2,548.98) |
| Total Fees | $ | 15,658.02 |
| Total Expenses and Other Charges | $ | 40.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **15,698.02** |
| **Total Amount Due** | **$** | **15,698.02** |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Purdue Pharma L.P. | |
| One Stamford Forum | |
| 201 Tresser Boulevard | |
| Stamford, CT 06901 | |

| | |
|---|---|
| Invoice Number: | **3394397** |
| Invoice Date: | **5/14/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60002** |

Client File No.: 20190002678

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/09/21 | A. Kramer | Weekly Canada status call with Stikeman, Robertson and Ricarte. | 0.60 | 1,190.00 | 714.00 |
| 04/13/21 | J.N. Ellison | Email communications with RS team re: foreign arbitration issue; review emails and debate re: arbitration clause caselaw | 1.30 | 1,130.00 | 1,469.00 |
| 04/14/21 | A. Kramer | Analyze/revise submission for ████████ claim | 1.80 | 1,190.00 | 2,142.00 |
| 04/14/21 | A. Kramer | email exchange with C. MacDonald re submission for ████████ claim | 0.20 | 1,190.00 | 238.00 |
| 04/16/21 | A. Kramer | E-mail exchange with J. Hudson re ████████ follow up re TIG and CNA | 0.20 | 1,190.00 | 238.00 |
| 04/16/21 | A. Kramer | Review/revise spend summary for ████████ | 1.80 | 1,190.00 | 2,142.00 |
| 04/19/21 | A. Kramer | Review/respond to Ricarte re ████████ notice to tower | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | A. Kramer | Draft/review/revise opposition submission to ████████ NOD. | 1.80 | 1,190.00 | 2,142.00 |
| 04/20/21 | A. Kramer | Review/revise ████████ notice to tower | 0.30 | 1,190.00 | 357.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/20/21 | A. Kramer | Review/revise arbitration brief | 1.70 | 1,190.00 | 2,023.00 |
| 04/23/21 | A. Kramer | Canada Status call with Stikeman, DPW and Ricarte | 0.50 | 1,190.00 | 595.00 |
| 04/23/21 | A. Kramer | Review ███████ response to letter re NOD | 0.20 | 1,190.00 | 238.00 |
| 04/26/21 | A. Kramer | Draft response to requests for backup from ██████ Lownes aff | 1.30 | 1,190.00 | 1,547.00 |
| 04/26/21 | A. Kramer | email exchange with DPW, Dechert and Ricarte and Aleali re Gilbert message | 0.30 | 1,190.00 | 357.00 |
| 04/28/21 | A. Kramer | Zoom call with Gilbert, Akin, Dechert reps re settlement strategy | 0.40 | 1,190.00 | 476.00 |
| **Totals** | | | **12.70** | | **15,035.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Ann V. Kramer | 11.40 hrs @ $ | 1,190.00 / hr | 13,566.00 |
| John N. Ellison | 1.30 hrs @ $ | 1,130.00 / hr | 1,469.00 |
| **Total Professional Services** | | | **15,035.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 15,035.00 |
| Less 14% Fee Discount | $ | (2,104.90) |
| Total Fees | $ | 12,930.10 |

| **TOTAL CURRENT INVOICE DUE** | **$** | **12,930.10** |
|---|---|---|

| **Total Amount Due** | **$** | **12,930.10** |
|---|---|---|



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3394422** |
| Invoice Date: | **5/14/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60004** |

Client File No.: 20190002676

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | A. Kramer | email exchange with Kratzer, Massman et al re remaining open insurance issues in Plan\ | 0.80 | 1,190.00 | 952.00 |
| 04/03/21 | A. Kramer | Respond to DPW insurance questions re Plan | 1.30 | 1,190.00 | 1,547.00 |
| 04/04/21 | A. Kramer | Respond to DPW insurance questions re Plan | 0.70 | 1,190.00 | 833.00 |
| 04/06/21 | A. Kramer | Communications with C. Ricarte and J. Berringer re payment of ███ defense costs under surety bonds | 0.30 | 1,190.00 | 357.00 |
| 04/07/21 | A. Kramer | E-mail exchanges with Gilbert, DPW and Akin teams re plan provisions ███ | 0.40 | 1,190.00 | 476.00 |
| 04/09/21 | A. Kramer | Telecon with C. Ricarte re Plan issues etc. | 0.80 | 1,190.00 | 952.00 |
| 04/12/21 | P.E. Breene | Review DPW e-mails re plan insurance issues. | 0.30 | 1,160.00 | 348.00 |
| 04/12/21 | A. Kramer | Research/respond to questions from D. Kratzer re ███ Policies ███ | 0.60 | 1,190.00 | 714.00 |
| 04/13/21 | M.J. Venditto | Review and analysis of proposal from several insurers for revisions to ███████ the Plan | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/13/21 | A. Kramer | Review Insurance Neutrality objection from insurers | 0.20 | 1,190.00 | 238.00 |
| 04/13/21 | P.E. Breene | Review DPW e-mails re plan insurance issues and review plan neutrality language from carriers. | 0.50 | 1,160.00 | 580.00 |
| 04/13/21 | A. Kramer | E-mail exchange with W. Chang ▮▮▮ | 0.20 | 1,190.00 | 238.00 |
| 04/13/21 | A. Kramer | email exchange with DPW Team and R. Aleali re Insurance Neutrality objection from insurers | 0.30 | 1,190.00 | 357.00 |
| 04/14/21 | M.J. Venditto | Review and analysis of documents relating to insurance issues in plan of reorganization | 1.40 | 1,160.00 | 1,624.00 |
| 04/14/21 | M.J. Venditto | Review and comment on revised definitions in draft of first amended plan of reorganization | 2.70 | 1,160.00 | 3,132.00 |
| 04/14/21 | A. Kramer | email exchanges with M. Jack ▮▮▮ | 0.30 | 1,190.00 | 357.00 |
| 04/14/21 | A. Kramer | email exchanges with P. Singer and M. Venditto re insurance neutrality revisions from insurers | 0.60 | 1,190.00 | 714.00 |
| 04/14/21 | A. Kramer | Draft/revise ▮▮▮ chart | 1.10 | 1,190.00 | 1,309.00 |
| 04/14/21 | A. Kramer | Conference call with Massman, Kratzer and Vonnegut re insurance issues with Plan | 1.00 | 1,190.00 | 1,190.00 |
| 04/15/21 | M.J. Venditto | Prepare summary of insurance related issues in draft of amended plan | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/15/21 | P. M. Singer | Review materials provided by A. Kramer regarding Purdue Plan of Reorganization concerning neutrality. | 1.00 | 1,195.00 | 1,195.00 |
| 04/15/21 | P. M. Singer | Call with A. Kramer regarding Purdue POR and neutrality. | 0.30 | 1,195.00 | 358.50 |
| 04/15/21 | M.J. Venditto | Review disclosure statement discussion of insurance provisions | 1.50 | 1,160.00 | 1,740.00 |
| 04/15/21 | A. Kramer | Review M. Venditto notes re insurance provisions in the Plan | 0.30 | 1,190.00 | 357.00 |
| 04/15/21 | M.J. Venditto | Review and comment on revisions to insurance provisions in draft of first amended plan of reorganization | 3.00 | 1,160.00 | 3,480.00 |
| 04/15/21 | A. Kramer | Pre-call with Kratzer, Massman and Vonnegut re insurance issues | 0.30 | 1,190.00 | 357.00 |
| 04/15/21 | P. M. Singer | All hands call with Davis Polk regarding Purdue Plan of Reorganization and neutrality. | 1.00 | 1,195.00 | 1,195.00 |
| 04/15/21 | A. Kramer | email exchange with P. Singer re Insurance neutrality negotiations | 0.20 | 1,190.00 | 238.00 |
| 04/15/21 | A. Kramer | Revise ███████ ███████ per new info from client | 0.30 | 1,190.00 | 357.00 |
| 04/15/21 | A. Kramer | Telephone calls with P. Singer re Insurance neutrality negotiations | 0.60 | 1,190.00 | 714.00 |
| 04/15/21 | A. Kramer | Conference call with Ktratzer, Massman, Vonnegut and Singer re Insurance neutrality negotiations | 1.00 | 1,190.00 | 1,190.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/21 | M.J. Venditto | Participate in telephone conference call of counsel for Debtors and counsel for Ad Hoc Committee to discuss proposed modifications to provisions of the plan | 0.70 | 1,160.00 | 812.00 |
| 04/16/21 | P. M. Singer | Call with A. Kramer regarding next counsel call regarding Plan and neutrality. | 0.50 | 1,195.00 | 597.50 |
| 04/16/21 | P. M. Singer | All hands counsel call regarding Plan neutrality language. | 1.00 | 1,195.00 | 1,195.00 |
| 04/16/21 | A. Kramer | Conference call with DPW and Gilbert (Gilbert, Quinn, Hudson) re Amended Plan issues, insurance neutrality | 0.60 | 1,190.00 | 714.00 |
| 04/16/21 | A. Kramer | Telephone conversations with P. Singer re Amended Plan issues, insurance neutrality | 0.50 | 1,190.00 | 595.00 |
| 04/16/21 | A. Kramer | Draft/revise MDT and non-MDT policy charts | 2.30 | 1,190.00 | 2,737.00 |
| 04/16/21 | A. Kramer | email exchanges with Massman and DPW team re insurance related provisions in the Plan | 0.60 | 1,190.00 | 714.00 |
| 04/17/21 | A. Kramer | Review/analyze draft Amended Plan re insurance issues | 4.40 | 1,190.00 | 5,236.00 |
| 04/18/21 | A. Kramer | Conference call with D. Kratzer and S. Massman re RS comments/questions on draft Amended Plan | 1.00 | 1,190.00 | 1,190.00 |
| 04/19/21 | M.J. Venditto | Review of correspondence between Marshall Huebner and Jenna Hudson regarding insurance provisions in plan and discussion in disclosure | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | statement | | | |
| 04/19/21 | P. M. Singer | Review various correspondence and portions of draft Plan of Reorganization. | 1.50 | 1,195.00 | 1,792.50 |
| 04/19/21 | P. M. Singer | Memo to A. Kramer regarding ███████ language. | 0.50 | 1,195.00 | 597.50 |
| 04/19/21 | A. Kramer | email exchanges with Singer, Breene and Venditto re conference call re ██████ issues | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | A. Kramer | Conference call with DPW, Milbank and Gilbert re ████ issues | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | A. Kramer | Conference call with R. Aleali and DPW re plan issues, ████ | 0.80 | 1,190.00 | 952.00 |
| 04/19/21 | A. Kramer | Catch up call with C. Ricarte re various open insurance issues, D&O notice, ██████ claim etc. | 0.80 | 1,190.00 | 952.00 |
| 04/19/21 | A. Kramer | Review/respond to Ricarte re Newco insurance application | 0.30 | 1,190.00 | 357.00 |
| 04/20/21 | P. M. Singer | Review new insurance language from Gilbert and Davis Polk. | 0.30 | 1,195.00 | 358.50 |
| 04/20/21 | P. M. Singer | Review redline of Plan language. | 1.00 | 1,195.00 | 1,195.00 |
| 04/20/21 | M.J. Venditto | Review draft language for amended plan | 0.70 | 1,160.00 | 812.00 |
| 04/21/21 | P. M. Singer | Call with A. Kramer regarding disclosure statement process and 327(e)/OCP process. | 1.00 | 1,195.00 | 1,195.00 |
| 04/21/21 | A. Kramer | Telephone conversation with P. Singer re insurance | 0.40 | 1,190.00 | 476.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | neutrality issues | | | |
| 04/21/21 | A. Kramer | Telephone conversation with C. Ricarte re open issues re Plan and oppositions | 0.40 | 1,190.00 | 476.00 |
| 04/21/21 | A. Kramer | email exchange with Ricarte and Aleali ███████ ████ issues | 0.10 | 1,190.00 | 119.00 |
| 04/21/21 | A. Kramer | email exchanges with Kratzer and Massman re ██████ ████████████ issues | 0.40 | 1,190.00 | 476.00 |
| 04/22/21 | A. Kramer | email exchanges with Kratzer and Massman re revisions to Plan re insurance, insurer injunction | 0.60 | 1,190.00 | 714.00 |
| 04/23/21 | M.J. Venditto | Email correspondence with A Kramer and P Singer regarding revisions to insurance neutrality provisions in the plan requested by the Ad Hoc Committee | 0.40 | 1,160.00 | 464.00 |
| 04/23/21 | A. Kramer | Review Insurer objection to Disclosure Statement re Insurance Neutrality provision | 0.20 | 1,190.00 | 238.00 |
| 04/26/21 | P. M. Singer | Review insurer's proposed disclosure statement language and citations in objection. | 1.50 | 1,195.00 | 1,792.50 |
| 04/26/21 | A. Kramer | email exchange with P, Singer re response to DPW re insurance neutrality issues | 0.20 | 1,190.00 | 238.00 |
| 04/27/21 | P. M. Singer | Review email exchange regarding disclosure statement language. | 0.20 | 1,195.00 | 239.00 |
| 04/28/21 | P. M. Singer | Call with P. Breene, M. | 0.60 | 1,195.00 | 717.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Venditto and A. Kramer regarding ▓▓▓▓▓ | | | |
| 04/28/21 | A. Kramer | email exchange with Gilbert and DPW re insurance neutrality, disclosure statement objections | 0.10 | 1,190.00 | 119.00 |
| 04/29/21 | P. M. Singer | Review for call with Davis Polk and Gilbert regarding disclosure statement. | 0.50 | 1,195.00 | 597.50 |
| 04/29/21 | M.J. Venditto | Review of objection to the Debtors' disclosure statement filed by ad hoc group of nonconsenting states | 0.50 | 1,160.00 | 580.00 |
| 04/29/21 | P. M. Singer | Call with A. Kramer, Davis Polk, and Gilbert regarding disclosure statement. | 0.30 | 1,195.00 | 358.50 |
| 04/29/21 | A. Kramer | Telephone conversation with P. Singer in preparation for insurance neutrality call | 0.20 | 1,190.00 | 238.00 |
| 04/29/21 | A. Kramer | Conference call with Gilbert, DPW, Akin and P. Singer re DS objection re insurance neutrality | 0.20 | 1,190.00 | 238.00 |
| 04/30/21 | P. M. Singer | Call with A. Kramer to discuss potential neutrality language. | 1.00 | 1,195.00 | 1,195.00 |
| 04/30/21 | A. Kramer | Telephone conversation with P. Singer re DPW message re insurance neutrality disclosure | 0.10 | 1,190.00 | 119.00 |
| **Totals** | | | **51.40** | | **60,834.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul M. Singer | 12.20 hrs @ $ | 1,195.00 / hr | 14,579.00 |
| Ann V. Kramer | 26.10 hrs @ $ | 1,190.00 / hr | 31,059.00 |
| Michael J. Venditto | 12.30 hrs @ $ | 1,160.00 / hr | 14,268.00 |
| Paul E. Breene | 0.80 hrs @ $ | 1,160.00 / hr | 928.00 |
| **Total Professional Services** | | | **60,834.00** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | Amount |
|---|---|---|
| | User Fee | 150.00 |
| | **Total Expenses and Other Charges** | **150.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 60,834.00 |
| Less 14% Fee Discount | $ | (8,516.76) |
| Total Fees | $ | 52,317.24 |
| Total Expenses and Other Charges | $ | 150.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **52,467.24** |
| **Total Amount Due** | **$** | **52,467.24** |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901

| | |
|---|---|
| Invoice Number: | **3394500** |
| Invoice Date: | **5/14/2021** |
| Client Number: | **395187** |
| Matter Number: | **395187.60005** |

Client File No.: 20210003077

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | A. Kramer | E-mail exchanges with Crawford, Morrissey, Hoff re ███████ documents | 0.40 | 1,190.00 | 476.00 |
| 04/01/21 | E. F. Vieyra | Draft preliminary argument sections of shell brief in opposition to motion to compel arbitration. | 1.70 | 540.00 | 918.00 |
| 04/01/21 | P.E. Breene | Review new draft of Opposition to Withdraw reference motion. | 1.80 | 1,160.00 | 2,088.00 |
| 04/01/21 | A. Crawford | Revise factual background and legal sections of opposition to motion to withdraw the reference. | 7.40 | 650.00 | 4,810.00 |
| 04/01/21 | E. Y. Kim | Follow up legal research regarding ████████ | 1.30 | 535.00 | 695.50 |
| 04/01/21 | M.J. Venditto | Email correspondence with Paul Breene regarding dismissal of claims against | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/01/21 | P.E. Breene | Call with Leveridge and counsel for XL Switzerland re substitution. | 0.30 | 1,160.00 | 348.00 |
| 04/01/21 | P.E. Breene | Call with Leveridge and Stone to prepare for Court Conference. | 0.40 | 1,160.00 | 464.00 |
| 04/01/21 | E. F. Vieyra | Research about | 0.40 | 540.00 | 216.00 |
| 04/01/21 | M.J. Venditto | Review correspondence from Leveridge proposal for three way stipulation claims against | 0.40 | 1,160.00 | 464.00 |
| 04/01/21 | S. DeMaris | SZYMANSKI-Primary law pull: Search for | 0.30 | 0.00 | NO CHARGE |
| 04/01/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene, A. Kramer & M. Venditto. | 6.50 | 800.00 | 5,200.00 |
| 04/01/21 | A. Kramer | Research/respond to Breene inquiry re approaches to | 0.40 | 1,190.00 | 476.00 |
| 04/02/21 | E. F. Vieyra | Draft facts section of shell brief in opposition to motion to compel arbitration. | 2.00 | 540.00 | 1,080.00 |
| 04/02/21 | A. Crawford | Revise factual background and legal sections of opposition to motion to withdraw the reference. | 2.40 | 650.00 | 1,560.00 |
| 04/02/21 | C. Lewis | Considering emails with LSzymanski regarding the same | 0.40 | 555.00 | 222.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/02/21 | E. Y. Kim | Analyze ███ ███ provisions in policies at issue for adversary complaint for opposition to motion to withdraw the reference. | 2.10 | 535.00 | 1,123.50 |
| 04/02/21 | P.E. Breene | Draft and finalize stipulation re Tenecom; Calls and e-mails with committees re same. | 0.50 | 1,160.00 | 580.00 |
| 04/02/21 | P.E. Breene | Review Zurich notice letters and e-mails re same with Plevin, Kramer, and Hudson. | 0.20 | 1,160.00 | 232.00 |
| 04/02/21 | P.E. Breene | Work on Reference Brief. | 2.50 | 1,160.00 | 2,900.00 |
| 04/02/21 | E. F. Vieyra | Interoffice conference with Reed Smith team regarding opposition to motion to compel arbitration. | 0.90 | 540.00 | 486.00 |
| 04/02/21 | E. F. Vieyra | Research about ███ ███ as relevant to motion to compel arbitration. | 2.40 | 540.00 | 1,296.00 |
| 04/02/21 | L.A. Szymanski | Phone call w/ L. Vieyra & A. Crawford re: strategy for arbitration brief. | 0.90 | 800.00 | 720.00 |
| 04/02/21 | L.A. Szymanski | Review Oppn to anticipated Motion to Compel Arbitration drafted by L. Vieyra. | 0.50 | 800.00 | 400.00 |
| 04/02/21 | A. Kramer | Review/analyze ███ outline from Gilbert | 0.50 | 1,190.00 | 595.00 |
| 04/02/21 | A. Kramer | Review/analyze ███ ███ personal jurisdiction opposition | 3.20 | 1,190.00 | 3,808.00 |
| 04/02/21 | A. Kramer | E-mail exchanges with | 0.20 | 1,190.00 | 238.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Leveridge re personal jurisdiction facts/documents | | | |
| 04/02/21 | M.J. Venditto | Review and revise the revised draft of joint memorandum of law in opposition to Liberty's motion to wtihdraw the reference | 4.00 | 1,160.00 | 4,640.00 |
| 04/02/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene, A. Kramer & M. Venditto. | 4.70 | 800.00 | 3,760.00 |
| 04/03/21 | P.E. Breene | Review and revise brief and send to team for further comments. | 2.80 | 1,160.00 | 3,248.00 |
| 04/04/21 | M.J. Venditto | Review and comment on Paul Breene's revisions to draft of joint memorandum of law in opposition | 1.50 | 1,160.00 | 1,740.00 |
| 04/05/21 | A. Crawford | Revise opposition to motion to withdraw the reference. | 1.00 | 650.00 | 650.00 |
| 04/05/21 | A. Kramer | email exchange with DPW rehearing hand-off to Adversary | 0.20 | 1,190.00 | 238.00 |
| 04/05/21 | A. Crawford | Review and analyze certain Liberty Policies in support of draft motion in opposition to remove the reference. | 2.10 | 650.00 | 1,365.00 |
| 04/05/21 | A. Crawford | Prepare for and participate in case organizational call. | 1.00 | 650.00 | 650.00 |
| 04/05/21 | P.E. Breene | Review and revise Opposition to Withdrawal of Reference. | 1.00 | 1,160.00 | 1,160.00 |
| 04/05/21 | P.E. Breene | Call with team to prep for Scheduling Conference. | 0.30 | 1,160.00 | 348.00 |
| 04/05/21 | E. F. Vieyra | Drafting sections of shell brief about ███████ | 2.40 | 540.00 | 1,296.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████ for opposition to motion to compel arbitration. | | | |
| 04/05/21 | L.A. Szymanski | Participate in conference call w/ RS team in advance of initial conference before Judge Drain. | 0.30 | 800.00 | 240.00 |
| 04/05/21 | P.E. Breene | Review Venditto comments to brief and e-mail comments to team. | 0.50 | 1,160.00 | 580.00 |
| 04/05/21 | E. F. Vieyra | Drafting sections of shell brief about █████ opposition to motion to compel arbitration. | 1.80 | 540.00 | 972.00 |
| 04/05/21 | A. Kramer | Research/email exchanges with J. Hudson and P. Breene re issues raised by Plevin re Steadfast and American Guarantee | 0.40 | 1,190.00 | 476.00 |
| 04/05/21 | E. F. Vieyra | Research about █████ for opposition to motion to compel arbitration. | 2.10 | 540.00 | 1,134.00 |
| 04/05/21 | A. Kramer | Review/revise draft of Opposition to Motion to Withdraw the Reference brief | 3.40 | 1,190.00 | 4,046.00 |
| 04/05/21 | A. Kramer | Scan insurer motions to dismiss and joinders | 0.40 | 1,190.00 | 476.00 |
| 04/05/21 | P.E. Breene | Review motions filed by insurance companies. | 0.90 | 1,160.00 | 1,044.00 |
| 04/05/21 | P.E. Breene | Review draft Opposition to Motion to Stay in Favor of Arbitration. | 0.50 | 1,160.00 | 580.00 |
| 04/05/21 | E. Y. Kim | Analyze arbitration provisions and choice of law provisions | 1.10 | 535.00 | 588.50 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | in policies at issue for adversary complaint for opposition to motion to withdraw the reference. | | | |
| 04/05/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of P. Breene & M. Venditto. | 5.40 | 800.00 | 4,320.00 |
| 04/05/21 | M.J. Venditto | Review the Joint Motion to Stay in Favor of Arbitration filed by certain defendants | 1.00 | 1,160.00 | 1,160.00 |
| 04/05/21 | S. B. Rhea | Arrange for multiple attorney appearances at upcoming hearing. | 0.50 | 290.00 | 145.00 |
| 04/05/21 | S. B. Rhea | Review of docket, identify all briefs filed by insurers, prepare motion tracking chart to assist attorneys in client discussions and further case development. | 4.50 | 290.00 | 1,305.00 |
| 04/05/21 | P.E. Breene | Prepare for Scheduling Conference. | 2.00 | 1,160.00 | 2,320.00 |
| 04/05/21 | M.J. Venditto | Review and preparation for tomorrow's pre-trial conference with the Bankruptcy Court | 1.00 | 1,160.00 | 1,160.00 |
| 04/05/21 | M.J. Venditto | Review and comment on revised draft of memorandum of law in opposition to motion of Liberty Mutual Insurance Company to withdraw the reference of the adversary proceeding from the Bankruptcy Court | 2.20 | 1,160.00 | 2,552.00 |
| 04/05/21 | M.J. Venditto | Participate in conference call among counsel for the Plaintiffs to prepare for | 0.60 | 1,160.00 | 696.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | tomorrow's pre-trial conference with Judge Drain | | | |
| 04/05/21 | M.J. Venditto | Participate in telephone conference call with Paul Breene, Ann Kramer, Anthony Crawford and Lisa Szymanski to discuss agenda for tomorrow's pre-trial conference with the Bankruptcy Court | 0.40 | 1,160.00 | 464.00 |
| 04/05/21 | A. Kramer | Communications with P. Breene re preparation for oral argument on 4/6 | 0.20 | 1,190.00 | 238.00 |
| 04/06/21 | A. Kramer | Communications with Ricarte and Birnbaum re ▮▮▮ ▮▮▮ | 0.40 | 1,190.00 | 476.00 |
| 04/06/21 | A. Kramer | Revise Motion to Withdraw the Reference brief | 0.40 | 1,190.00 | 476.00 |
| 04/06/21 | A. Crawford | Attend Court conference call | 1.00 | 650.00 | 650.00 |
| 04/06/21 | A. Crawford | Review and analyze briefs filed by defendant insurers. | 2.10 | 650.00 | 1,365.00 |
| 04/06/21 | A. Kramer | Conference call with committees to prepare for pre-trial conference | 0.30 | 1,190.00 | 357.00 |
| 04/06/21 | A. Kramer | Communications with Breene, Venditto and Szymanski re pre-trial conference, next steps re insurer motions | 0.60 | 1,190.00 | 714.00 |
| 04/06/21 | A. Kramer | Telephone conversations with C. Ricarte re pre-trial conference, ▮▮▮ ▮▮▮ | 0.70 | 1,190.00 | 833.00 |
| 04/06/21 | L.A. Szymanski | Attend inital scheduling conference before Judge Drain on Adversary | 2.00 | 800.00 | 1,600.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Proceeding. | | | |
| 04/06/21 | A. Kramer | Begin review of insurers' arbitration brief | 0.40 | 1,190.00 | 476.00 |
| 04/06/21 | A. Kramer | email exchange with R. Leveridge re ▮▮▮▮ ▮▮▮▮ | 0.10 | 1,190.00 | 119.00 |
| 04/06/21 | A. Kramer | Attend pre-trial conference | 2.20 | 1,190.00 | 2,618.00 |
| 04/06/21 | P.E. Breene | Revise latest draft of Motion to Withdraw Reference. | 0.30 | 1,160.00 | 348.00 |
| 04/06/21 | P.E. Breene | Team meeting. | 0.50 | 1,160.00 | 580.00 |
| 04/06/21 | E. F. Vieyra | Research based on insurers' joint motion to stay in favor of arbitration. | 2.60 | 540.00 | 1,404.00 |
| 04/06/21 | E. F. Vieyra | Analyze insurers' joint motion to stay in favor of arbitration. | 1.20 | 540.00 | 648.00 |
| 04/06/21 | E. F. Vieyra | Review AIG's motion to withdraw the reference. | 0.90 | 540.00 | 486.00 |
| 04/06/21 | L.A. Szymanski | Review Motions filed in advance of conference w/ Judge Drain and create chart categorizing same for use by P. Breene in oral argument at conference. | 2.00 | 800.00 | 1,600.00 |
| 04/06/21 | L.A. Szymanski | Read & analyze insurers motions on motion to withdraw the reference, motion to stay pending motion to withdraw the reference, motions for a more definite statement and motions to dismiss for alleged lack of personal jurisdiction. | 2.10 | 800.00 | 1,680.00 |
| 04/06/21 | M.J. Venditto | Review and analysis of Motion for Stay of Adversary | 2.00 | 1,160.00 | 2,320.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Proceeding Pending Resolution of Motion to Withdraw Reference filed by Liberty Mutual Fire Insurance Company | | | |
| 04/06/21 | S. B. Rhea | Identify additional briefs filed by insurers, revise motion tracking chart to assist attorneys in client discussions and further case development. | 1.10 | 290.00 | 319.00 |
| 04/06/21 | S. B. Rhea | Identify all briefs filed by insurers relating to Motion to Withdraw Reference. | 0.50 | 290.00 | 145.00 |
| 04/06/21 | S. B. Rhea | Identify all briefs filed by insurers relating to Motion To Stay In Favor Of Arbitration. | 0.50 | 290.00 | 145.00 |
| 04/06/21 | S. B. Rhea | Identify all briefs filed by insurers relating to Motions for a More Definite Statement. | 0.50 | 290.00 | 145.00 |
| 04/06/21 | S. B. Rhea | Identify all briefs filed by insurers relating to Motions to Dismiss for Lack of Personal Jurisdiction. | 0.50 | 290.00 | 145.00 |
| 04/06/21 | S. B. Rhea | Identify all Answers to Complaint filed by insurers. | 0.50 | 290.00 | 145.00 |
| 04/06/21 | P.E. Breene | Preparation for pre-trial conference. | 2.50 | 1,160.00 | 2,900.00 |
| 04/06/21 | M.J. Venditto | Participate in telephonic pre-trial conference call with Judge Drain | 2.30 | 1,160.00 | 2,668.00 |
| 04/06/21 | P.E. Breene | Attend and argue at pre-trial conference. | 2.50 | 1,160.00 | 2,900.00 |
| 04/06/21 | M.J. Venditto | Participate in telephone conference call with counsel for the Plaintiffs to discuss | 0.40 | 1,160.00 | 464.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | agenda for this morning's pre-trial conference with Judge Drain | | | |
| 04/06/21 | P.E. Breene | Call with Committee Counsel regarding prep for pre-trial conference. | 0.30 | 1,160.00 | 348.00 |
| 04/06/21 | M.J. Venditto | Participate in telephone conference call with P Breene, A Kramer, L Syzmanski and A Crawford to discuss various motions filed by the Defendants last evening | 0.50 | 1,160.00 | 580.00 |
| 04/07/21 | A. Crawford | Review and analyze caselaw in support of opposition to motion for arbitration. | 0.90 | 650.00 | 585.00 |
| 04/07/21 | M.J. Venditto | Review of letter sent from Paul Koepf on behalf of 11 insurers who filed a motion to be dismissed for lack of personal jurisdiction | 0.30 | 1,160.00 | 348.00 |
| 04/07/21 | A. Crawford | Prepare for and participate in call regarding opposition briefs for various motions filed by defendant insurers. | 0.70 | 650.00 | 455.00 |
| 04/07/21 | P.E. Breene | Team call to discuss insurance company motions and briefing assignments. | 0.60 | 1,160.00 | 696.00 |
| 04/07/21 | P.E. Breene | Planning calls with Gilbert firm. | 0.50 | 1,160.00 | 580.00 |
| 04/07/21 | P.E. Breene | Read insurance company briefs. | 1.90 | 1,160.00 | 2,204.00 |
| 04/07/21 | A. Kramer | Conference call with RS Team re insurer briefs, oppositions to arbitration and withdraw reference | 0.70 | 1,190.00 | 833.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/07/21 | L.A. Szymanski | Participate in conference call w/ L. Vieyra re: Opposition to Arbitration Brief. | 0.50 | 800.00 | 400.00 |
| 04/07/21 | L.A. Szymanski | Participate in RS team call to discuss Insurers' Briefings and Oppositions to same. | 0.70 | 800.00 | 560.00 |
| 04/07/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Breene, L Szymanski and A Crawford to discuss legal issues raised in motions filed by defendants | 0.70 | 1,160.00 | 812.00 |
| 04/07/21 | L.A. Szymanski | Identify ███████ clauses for RS team from a smapling of policies and ███ | 0.70 | 800.00 | 560.00 |
| 04/07/21 | L.A. Szymanski | Provide analysis of research to RS team re: ███████ | 1.00 | 800.00 | 800.00 |
| 04/07/21 | L.A. Szymanski | Review and analyze Insurers' Motion to Stay Adversary Proceeding as to Insurers that have arbitration clauses in policies. | 0.70 | 800.00 | 560.00 |
| 04/07/21 | E. F. Vieyra | Interoffice conference with L. Szymanski to plan arbitration clause research. | 0.50 | 540.00 | 270.00 |
| 04/07/21 | E. F. Vieyra | Analyze ███████ provisions in policies. | 0.50 | 540.00 | 270.00 |
| 04/07/21 | E. F. Vieyra | RS team call to review insurers' briefs in pre-answer motions. | 0.80 | 540.00 | 432.00 |
| 04/07/21 | M.J. Venditto | Analysis of ███████ provisions in | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | insurance policies | | | |
| 04/07/21 | M.J. Venditto | Review and analysis in connection with preparation of opposition to Liberty? Mutual's motion to stay the adversary proceeding pending the decision on motion to withdraw the reference | 2.00 | 1,160.00 | 2,320.00 |
| 04/08/21 | A. Crawford | Prepare for and participate in regarding personal jurisdiction discovery. | 2.40 | 650.00 | 1,560.00 |
| 04/08/21 | L.A. Szymanski | Revise Requests for Production to Insurers on Personal Jurisdiction Issue. | 0.40 | 800.00 | 320.00 |
| 04/08/21 | M.J. Venditto | Review and comment on draft of Plaintiffs' request for production of documents by foreign insurance companies | 0.60 | 1,160.00 | 696.00 |
| 04/08/21 | P.E. Breene | Review and revise jurisdictional requests for production of documents. | 0.50 | 1,160.00 | 580.00 |
| 04/08/21 | P.E. Breene | Review brief re motion to withdraw reference. | 0.50 | 1,160.00 | 580.00 |
| 04/08/21 | P.E. Breene | Call with committees re discovery Meet and confer. | 0.50 | 1,160.00 | 580.00 |
| 04/08/21 | P.E. Breene | Further review of arbitration motion. | 1.00 | 1,160.00 | 1,160.00 |
| 04/08/21 | E. F. Vieyra | Research about ████ ████ for opposition to motion to compel arbitration. | 1.90 | 540.00 | 1,026.00 |
| 04/08/21 | E. F. Vieyra | Research about ████ ████ based on ResCap case. | 1.10 | 540.00 | 594.00 |
| 04/08/21 | L.A. Szymanski | Research re: Opposition for | 1.60 | 800.00 | 1,280.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Motion to Stay Adversary Proceeding as to Insurers' w/ Arbitration Clauses in Policies. | | | |
| 04/08/21 | M.J. Venditto | Review of proofs of claims filed by insurers | 1.80 | 1,160.00 | 2,088.00 |
| 04/08/21 | N. Sooy | Analyze Answers filed in Adversary Proceeding to determine Affirmative Defenses that include ███ | 0.50 | 380.00 | 190.00 |
| 04/08/21 | M.J. Venditto | Legal research regarding ████ | 1.20 | 1,160.00 | 1,392.00 |
| 04/08/21 | S. DeMaris | SZYMANSKI-Docket research; ████ | 0.30 | 355.00 | 106.50 |
| 04/08/21 | N. Sooy | Draft a chart of policy language in policies at issue in Adversary Proceeding that include language re ████ . | 1.10 | 380.00 | 418.00 |
| 04/08/21 | L.A. Szymanski | Attention to ████ for purposes of revising Oppn to Motion to Withdraw Reference. | 0.20 | 800.00 | 160.00 |
| 04/08/21 | M.J. Venditto | Review and comment on Leveridge draft response to proposal from insurers who are contesting personal jurisdiction | 0.90 | 1,160.00 | 1,044.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/09/21 | A. Crawford | Revise opposition to motion to withdraw the reference. | 1.20 | 650.00 | 780.00 |
| 04/09/21 | A. Kramer | email exchanges with R. Hoff and R. Leveridge re documents supporting opposition to Personal Jurisdiction motion | 0.30 | 1,190.00 | 357.00 |
| 04/09/21 | A. Kramer | Revise brief in opposition to MTWR motion | 0.80 | 1,190.00 | 952.00 |
| 04/09/21 | A. Crawford | Prepare and participate in call regarding jurisdictional discovery. | 1.00 | 650.00 | 650.00 |
| 04/09/21 | S. B. Rhea | Prepare spreadsheet to identify ██████████ ███████████████ █████████████████. | 3.20 | 290.00 | 928.00 |
| 04/09/21 | N. Sooy | Draft memo re minutes from meet and confer meeting to discuss Purdue's Requests for Production of Documents. | 0.40 | 380.00 | 152.00 |
| 04/09/21 | N. Sooy | Attend t/c with attorneys for insurance companies re meet and confer to discuss Purdue's Requests for Production of Documents. | 0.70 | 380.00 | 266.00 |
| 04/09/21 | P.E. Breene | Meet and confer call with personal jurisdiction insurance companies. | 1.00 | 1,160.00 | 1,160.00 |
| 04/09/21 | P.E. Breene | Follow up call with committees re Meet and confer. | 0.40 | 1,160.00 | 464.00 |
| 04/09/21 | E. F. Vieyra | Review table of motions by insurer defendants prepared by S. Rhea. | 0.20 | 540.00 | 108.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/09/21 | L.A. Szymanski | Research in preparation for drafting Opposition to Motion to Stay Adversary Proceeding as to Insurers w/ Arbitration Clauses. | 1.70 | 800.00 | 1,360.00 |
| 04/09/21 | M.J. Venditto | Review individual practice rules for Judge Bricetti | 0.20 | 1,160.00 | 232.00 |
| | | █████████████ | ██ | ████ | 232.00 |
| 04/09/21 | M.J. Venditto | Review transcript of April 6 pre-trial conference | 0.90 | 1,160.00 | 1,044.00 |
| 04/09/21 | L.A. Szymanski | Review transcript from initial scheduling conference w/ judge and revise brief ██ ██████████ | 1.70 | 800.00 | 1,360.00 |
| 04/09/21 | N. Sooy | Revisions to chart of policy language in policies at issue in Adversary Proceeding that include ████████████ █████ | 1.80 | 380.00 | 684.00 |
| 04/09/21 | E. F. Vieyra | Review transcript from 4/6 proceeding before Judge Drain. | 0.40 | 540.00 | 216.00 |
| 04/09/21 | E. F. Vieyra | Draft synopsis of ██████ case. | 0.80 | 540.00 | 432.00 |
| 04/09/21 | E. F. Vieyra | Research to identify cases ██████████████ | 2.90 | 540.00 | 1,566.00 |
| 04/09/21 | M.J. Venditto | Review and comment on Plaintiffs' draft request to foreign insurers regarding jurisdictional discovery | 0.90 | 1,160.00 | 1,044.00 |
| 04/09/21 | L.A. Szymanski | Attention to new district court judge assigned to Motion to | 0.20 | 800.00 | 160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Withdraw the Reference. | | | |
| 04/09/21 | M.J. Venditto | Prepare draft outline for today's meet and confer ██████████ | 0.60 | 1,160.00 | 696.00 |
| 04/11/21 | E. F. Vieyra | Draft chart analyzing ██████████ | 0.80 | 540.00 | 432.00 |
| 04/11/21 | A. Crawford | Review and analyze █████ ██████ in support of opposition to Arbitration Motions. | 0.90 | 650.00 | 585.00 |
| 04/12/21 | A. Crawford | Prepare for and participate in call regarding discover in support of opposition to motions filed by defendant insurers. | 2.60 | 650.00 | 1,690.00 |
| 04/12/21 | A. Kramer | email exchanges with R. Hoff and C. Ricarte re production of ██████ | 0.10 | 1,190.00 | 119.00 |
| 04/12/21 | M.J. Venditto | Review of insurance policy provisions relating to defendants' motion to stay adversary proceeding under Federal Arbitration Act. | 1.30 | 1,160.00 | 1,508.00 |
| 04/12/21 | M.J. Venditto | Review of legal research on ████████ issues | 1.50 | 1,160.00 | 1,740.00 |
| 04/12/21 | E. F. Vieyra | RS Team call to dispute progress on drafting of opposition to arbitration motion. | 0.90 | 540.00 | 486.00 |
| 04/12/21 | L.A. Szymanski | Email communications w/ RS team re: ██████████ | 0.50 | 800.00 | 400.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/12/21 | P.E. Breene | Revise Opposition to Motion To Withdraw Reference; Review arbitration brief. | 1.50 | 1,160.00 | 1,740.00 |
| 04/12/21 | E. F. Vieyra | Research about ███████ ███████ for opposition to motion to compel arbitration. | 1.30 | 540.00 | 702.00 |
| 04/12/21 | M.J. Venditto | Review and comment on revisions to Opposition to the Motion to Withdraw the Reference | 1.90 | 1,160.00 | 2,204.00 |
| 04/12/21 | L.A. Szymanski | Revisions to Obj. to Motion to Withdraw Reference to fit within 25 page limitation. | 3.00 | 800.00 | 2,400.00 |
| 04/12/21 | M.J. Venditto | Review and respond to email received from R Leveridge regarding defendants' motions to dimiss or stay the adversary proceeding | 0.30 | 1,160.00 | 348.00 |
| 04/12/21 | N. Sooy | Analyze policies at issue in Adversary Proceeding to prepare chart of ███████ ███████ for review by attorney L. Szymanski. | 1.20 | 380.00 | 456.00 |
| 04/12/21 | S. DeMaris | SZYMANSKI-Primary law research: Search for ███████████ | 0.30 | 355.00 | 106.50 |
| 04/12/21 | L.A. Szymanski | Participate in conference call w/ A. Crawford & L. Vieyra re: arbitration brief and discovery | 0.50 | 800.00 | 400.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | needed from arbitration insurers. | | | |
| 04/12/21 | E. Y. Kim | Draft spreadsheet regarding ████████ provisions in Purdue policies for opposition to motion to stay arbitration brief. | 3.40 | 535.00 | 1,819.00 |
| 04/13/21 | A. Crawford | Revise legal arguments and discovery requests related to opposition of arbitration briefs . | 3.50 | 650.00 | 2,275.00 |
| 04/13/21 | N. Sooy | Revision to caselaw and record citations in draft Objection to Motion to Withdraw the Reference. | 0.90 | 380.00 | 342.00 |
| 04/13/21 | L.A. Szymanski | Draft written discovery requests ████████ in preparation for meet and confer with arbitration insurers. | 2.00 | 800.00 | 1,600.00 |
| 04/13/21 | M.J. Venditto | Participate in conference call with R. Leveridge, R. Shore, J. Rubinstein and P. Breene to prepare for meet and confer with defense counsel | 0.60 | 1,160.00 | 696.00 |
| 04/13/21 | M.J. Venditto | Review and comment on draft of request for production of documents | 0.50 | 1,160.00 | 580.00 |
| 04/13/21 | M.J. Venditto | Review and preparation for meet and confer with defense counsel | 0.50 | 1,160.00 | 580.00 |
| 04/13/21 | E. F. Vieyra | Review and revise draft | 0.70 | 540.00 | 378.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | request for production to arbitration insurers. | | | |
| 04/13/21 | E. F. Vieyra | Draft opposition to motion to compel arbitration sections: introduction, factual background, scope of abitration clauses. | 5.10 | 540.00 | 2,754.00 |
| 04/13/21 | P.E. Breene | Review and revise personal jurisdiction discovery requests. | 0.20 | 1,160.00 | 232.00 |
| 04/13/21 | P.E. Breene | Revise Opposition to Motion To Withdraw Reference. | 1.00 | 1,160.00 | 1,160.00 |
| 04/13/21 | P.E. Breene | Call with Gilbert team re personal jurisdiction discovery issues. | 0.30 | 1,160.00 | 348.00 |
| 04/13/21 | M.J. Venditto | Confer with R Leveridge, counsel for the Ad Hoc Committee, regarding hearing on motions to dismiss | 0.40 | 1,160.00 | 464.00 |
| 04/13/21 | L.A. Szymanski | Revise Obj. to Motion to Withdraw Reference. | 3.00 | 800.00 | 2,400.00 |
| 04/13/21 | S. DeMaris | SZYMANSKI-Docket research: ▮▮▮▮ | 0.40 | 355.00 | 142.00 |
| 04/13/21 | N. Sooy | Draft list of ▮▮ Insurance Policies. | 2.70 | 380.00 | 1,026.00 |
| 04/13/21 | L.A. Szymanski | Email communications w/ RS team re: strategy for Opposition to Arbitration Insurers' Motion to Stay. | 0.50 | 800.00 | 400.00 |
| 04/13/21 | E. Y. Kim | Revise opposition to motion to withdraw the reference brief per L. Szymanski's request to proofread. | 1.60 | 535.00 | 856.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/13/21 | E. Y. Kim | Revise spreadsheet of ▇▇▇▇ provisions in policies at issue for opposition to motion to stay arbitration brief. | 0.60 | 535.00 | 321.00 |
| 04/14/21 | A. Crawford | Review and analyze correspondence from certain insurers in preparation for meet and confer. | 1.00 | 650.00 | 650.00 |
| 04/14/21 | A. Crawford | Revise arbitration requests for production. | 2.60 | 650.00 | 1,690.00 |
| 04/14/21 | A. Crawford | Prepare for and participate in meet and confer regarding personal jurisdiction discover and draft analysis of the same. | 3.60 | 650.00 | 2,340.00 |
| 04/14/21 | L.A. Szymanski | Revise as per comments of L. Vieyra & A. Crawford and comments of P. Breene & M. Venditto written discovery requests ▇▇▇▇▇▇▇▇▇▇▇ for meet and confer with arbitration insurers. | 1.50 | 800.00 | 1,200.00 |
| 04/14/21 | M.J. Venditto | Participate in "meet and confer" conference call with counsel for defendants asserting lack of personal jurisdiction defense to discuss jurisdictional discovery requests | 0.90 | 1,160.00 | 1,044.00 |
| 04/14/21 | M.J. Venditto | Review and revise draft of document requests to | 0.40 | 1,160.00 | 464.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | defendants moving to compel arbitration | | | |
| 04/14/21 | M.J. Venditto | Review and preparation for "meet and confer" with counsel for defendants to discuss jurisdictional discovery | 0.60 | 1,160.00 | 696.00 |
| 04/14/21 | E. F. Vieyra | Review and revise draft opposition to motion to compel arbitration. | 2.90 | 540.00 | 1,566.00 |
| 04/14/21 | E. F. Vieyra | Research to distinguish cases cited in insurers' arbitration brief. | 1.40 | 540.00 | 756.00 |
| 04/14/21 | L.A. Szymanski | Research for Oppn to Arbitration Insurers' Motion to Stay. | 5.50 | 800.00 | 4,400.00 |
| 04/14/21 | N. Sooy | Revise chart of ▮▮▮▮▮ policies at issue in Adversary Proceeding for review by attorney L. Szymanski. | 1.80 | 380.00 | 684.00 |
| 04/14/21 | P.E. Breene | Various calls and respond to e-mails within firm re briefing of arbitration motion. | 0.50 | 1,160.00 | 580.00 |
| 04/14/21 | E. Y. Kim | Legal research regarding ▮▮▮▮▮ for opposition to motion to stay in favor of arbitration brief. | 2.80 | 535.00 | 1,498.00 |
| 04/14/21 | A. Kramer | Conference call with Leveridge and Rush re facts for opposition to personal jurisdiction motion | 1.00 | 1,190.00 | 1,190.00 |
| 04/15/21 | E. F. Vieyra | Documents review of insurer communications for | 3.70 | 540.00 | 1,998.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | privilege/relevance in relation to motion to dismiss for lack of personal jurisdiction. | | | |
| 04/15/21 | P.E. Breene | Review DPW and Client comments on Reference briefing. | 1.00 | 1,160.00 | 1,160.00 |
| 04/15/21 | A. Kramer | Conference call with Leveridge and Rush re personal jurisdiction factual background | 1.00 | 1,190.00 | 1,190.00 |
| 04/15/21 | A. Crawford | Prepare for and participate in meet and confer. | 1.00 | 650.00 | 650.00 |
| 04/15/21 | R.P. Lewis | Emails on discovery ███ ████████. | 0.20 | 1,100.00 | 220.00 |
| 04/15/21 | R.P. Lewis | Call on discovery. | 0.70 | 1,100.00 | 770.00 |
| 04/15/21 | A. Crawford | Prepare for and participate in case status calls. | 1.00 | 650.00 | 650.00 |
| 04/15/21 | A. Crawford | Revise legal section of opposition to arbitration motion. | 5.40 | 650.00 | 3,510.00 |
| 04/15/21 | P.E. Breene | DRaft response to Koepff letter re arbitration discovery issues; Circulate same to committees for comment. | 0.60 | 1,160.00 | 696.00 |
| 04/15/21 | P.E. Breene | Meet and confer call with Arbitration insurance companies re discovery issues. | 0.70 | 1,160.00 | 812.00 |
| 04/15/21 | P.E. Breene | Calls with Leveridge re meet and confer and other discovery issues. | 0.50 | 1,160.00 | 580.00 |
| 04/15/21 | P.E. Breene | Call with Rob Hoff et al re responses to Liberty letter re Meet and Confer. | 0.70 | 1,160.00 | 812.00 |
| 04/15/21 | L.A. Szymanski | Participate in conference call | 0.70 | 800.00 | 560.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | w/ Robert Hoff, P. Breene & A. Crawford re: ▇▇▇▇ ▇▇▇▇ in response to Insurers' letter requesting categories of documents. | | | |
| 04/15/21 | L.A. Szymanski | Participate in meet and confer call w/ arbitration insurers. | 0.70 | 800.00 | 560.00 |
| 04/15/21 | E. F. Vieyra | RS Team call to discuss progress on drafting of opposition to arbitration motion. | 0.60 | 540.00 | 324.00 |
| 04/15/21 | P.E. Breene | Research re ▇▇▇▇ | 0.50 | 1,160.00 | 580.00 |
| 04/15/21 | L.A. Szymanski | Research for potential use in Opposition to Arbitration Insurers' Motion to Stay ▇▇▇▇ | 1.00 | 800.00 | 800.00 |
| 04/15/21 | L.A. Szymanski | Draft section of Opposition to Arbitration Insurers' Motion to Stay based on ▇▇▇▇. | 4.70 | 800.00 | 3,760.00 |
| 04/15/21 | M.J. Venditto | Review comments from Christina Ricarte on draft memorandum of law in opposition to motion to withdraw the reference | 0.50 | 1,160.00 | 580.00 |
| 04/15/21 | M.J. Venditto | Review and comment on draft response to meet and confer proposal from the arbitration asserting insurance | 0.40 | 1,160.00 | 464.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | companies | | | |
| 04/15/21 | L.A. Szymanski | Participate in conference call w/ L. Vieyra & A. Crawford re: Opposition to Arbitration Insurers' Motion to Stay. | 0.60 | 800.00 | 480.00 |
| 04/15/21 | N. Sooy | Research caselaw re ███████ | 0.40 | 380.00 | 152.00 |
| 04/16/21 | E. F. Vieyra | Documents review of insurer communications for privilege/relevance in relation to motion to dismiss for lack of personal jurisdiction. | 1.80 | 540.00 | 972.00 |
| 04/16/21 | A. Kramer | email exchange with A. Gaske re facts supporting opposition to personal jurisdiction motion | 0.30 | 1,190.00 | 357.00 |
| 04/16/21 | A. Crawford | Revise draft opposition to arbitration brief. | 4.40 | 650.00 | 2,860.00 |
| 04/16/21 | A. Crawford | Prepare for and participate in meet and confer. | 2.20 | 650.00 | 1,430.00 |
| 04/16/21 | R.P. Lewis | Review of ███████ for Paul Breene. | 0.60 | 1,100.00 | 660.00 |
| 04/16/21 | A. Kramer | Conference call with RS Team re opposition to Motion to Withdraw the Reference brief | 0.40 | 1,190.00 | 476.00 |
| 04/16/21 | A. Crawford | Prepare for and participate in internal strategy calls. | 2.10 | 650.00 | 1,365.00 |
| 04/16/21 | L.A. Szymanski | Attention to need for Stipulation to Substitute XL Switzerland for Tenecom in Complaint as successor to Winterthur policy. | 0.30 | 800.00 | 240.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/21 | P.E. Breene | Review Gilbert changes to response to Marrkand letter. | 0.20 | 1,160.00 | 232.00 |
| 04/16/21 | P.E. Breene | Draft letter to answering insurance companies re results of meet and confer. | 0.50 | 1,160.00 | 580.00 |
| 04/16/21 | M.J. Venditto | Review comments and proposed revisions to memorandum of law in opposition to Liberty Mutual's motion to withdraw the reference | 0.80 | 1,160.00 | 928.00 |
| 04/16/21 | M.J. Venditto | Review revised draft of the proposed letter agreement with respect to jurisdictional discovery of the defendant insurers | 0.40 | 1,160.00 | 464.00 |
| 04/16/21 | L.A. Szymanski | Participate in conference call w/ Plaintiffs & Insurers re: discovery needed for Personal Jurisdiction briefings. | 0.80 | 800.00 | 640.00 |
| 04/16/21 | M.J. Venditto | Research and review ▓▓▓ in connection with opposition to motion of certain insurers to stay adversary proceeding in favor of arbitration | 1.30 | 1,160.00 | 1,508.00 |
| 04/16/21 | P.E. Breene | Read and review ▓▓▓ ▓▓▓ cases. | 2.50 | 1,160.00 | 2,900.00 |
| 04/16/21 | M.J. Venditto | Email to M Auslander and K Marrkand regarding defendant's motions pending before Judge Drain AIG motion to withdraw the reference | 0.40 | 1,160.00 | 464.00 |
| 04/16/21 | L.A. Szymanski | Revise Opposition to Arbitration Insurers' Motion to | 5.90 | 800.00 | 4,720.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Stay. | | | |
| 04/16/21 | M.J. Venditto | Review and revise draft of opposition to motion of certain insurers to stay adversary proceeding in favor of arbitration | 1.50 | 1,160.00 | 1,740.00 |
| 04/16/21 | M.J. Venditto | Coordinate among plaintiffs counsel for hearing on motions to dismiss adversdary proceeding | 0.40 | 1,160.00 | 464.00 |
| 04/16/21 | M.J. Venditto | Review and respond to email received from R Leveridge regarding AIG motion to withdraw the reference | 0.30 | 1,160.00 | 348.00 |
| 04/16/21 | L.A. Szymanski | Review comments ▓▓▓▓ ▓▓▓▓▓ Obj. to Motion to Withdraw Reference. | 0.50 | 800.00 | 400.00 |
| 04/16/21 | L.A. Szymanski | Phone call w/ paralegal N. Sooy re: creating affirmation of Paul Breene to accompany Obj. to Motion to Withdraw Reference. | 0.50 | 800.00 | 400.00 |
| 04/16/21 | L.A. Szymanski | Participate in conference call w/ P. Breene & A. Crawford to discuss ▓▓▓ edits to Objection to Motion to Withdraw Reference. | 0.70 | 800.00 | 560.00 |
| 04/16/21 | M.J. Venditto | Participate in telephone conference call with P Breene, A Crawford and L Szymanski to discuss comments on dragt memorandum of law in opposition to Liberty Mutual's motion to withdraw the reference | 0.30 | 1,160.00 | 348.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/21 | P.E. Breene | Meet and confer with answering defendants. | 0.80 | 1,160.00 | 928.00 |
| 04/16/21 | E. Y. Kim | Draft master briefing chart for opposition to motion to stay in favor of arbitration and opposition to motion to withdraw reference briefs per L. Szymanski's request | 1.50 | 535.00 | 802.50 |
| 04/16/21 | N. Sooy | Draft Stipulation to substitute defendants. | 0.80 | 380.00 | 304.00 |
| 04/16/21 | N. Sooy | Draft Declaration of attorney P. Breene in support of opposition brief to insurers' objections. | 0.80 | 380.00 | 304.00 |
| 04/17/21 | E. F. Vieyra | Document review of insurer communications for privilege/relevance in relation to motion to dismiss for lack of personal jurisdiction. | 2.60 | 540.00 | 1,404.00 |
| 04/17/21 | E. F. Vieyra | Draft stipulation to substitute parties. | 0.50 | 540.00 | 270.00 |
| 04/17/21 | E. Y. Kim | Analyze cases from defendant insurance companies' motion to stay in arbitration brief per L. Szymanski's request. | 0.90 | 535.00 | 481.50 |
| 04/17/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference per edits of | 7.50 | 800.00 | 6,000.00 |
| 04/17/21 | L.A. Szymanski | Review/analyze edits by P. Breene to Opposition to Stay as to Arbitration Insurers. | 0.40 | 800.00 | 320.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/21 | A. Crawford | Revise opposition to Arbitration motion. | 0.60 | 650.00 | 390.00 |
| 04/18/21 | E. F. Vieyra | Review comments from P. Breene to draft opposition to arbitration motion. | 0.40 | 540.00 | 216.00 |
| 04/18/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference per edits of ▮ | 4.80 | 800.00 | 3,840.00 |
| 04/18/21 | P.E. Breene | Review draft brief in opposition to motion to stay or dismiss in favor of arbitration; SEnd comments and revised brief to team. | 2.00 | 1,160.00 | 2,320.00 |
| 04/18/21 | E. Y. Kim | Draft, revise master briefing chart of all policies for opposition to motion to stay in favor of arbitration and opposition to motion to withdraw reference briefs of relevant policy provisions ▮. | 3.80 | 535.00 | 2,033.00 |
| 04/19/21 | N. Sooy | Draft Declaration of Paul Breene in support of Plaintiffs' Objection to Liberty's Motion to Withdraw the Reference. | 1.30 | 380.00 | 494.00 |
| 04/19/21 | A. Kramer | Review/revise opposition to motion to withdraw the reference. | 0.40 | 1,190.00 | 476.00 |
| 04/19/21 | A. Crawford | Review documents to be provided to committees in support of their personal jurisdiction motions for privilege. | 1.00 | 650.00 | 650.00 |
| 04/19/21 | A. Crawford | Revise opposition to arbitration motion. | 5.80 | 650.00 | 3,770.00 |
| 04/19/21 | R.P. Lewis | Research in ▮ | 2.10 | 1,100.00 | 2,310.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | █████████ and sending selections to team. | | | |
| 04/19/21 | P.E. Breene | Revise letter to answering insurance companies re results of meet and confer; E-mail exchanges re same with Hoff; E-mails re PJ discovery issues. | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | L.A. Szymanski | Review & revise Stipulation Substituting XL Switzerland for Tenecom in Complaint drafted by L. Vieyra. | 0.50 | 800.00 | 400.00 |
| 04/19/21 | A. Kramer | email exchanges re scheduling oppositions to insurer motions | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | A. Kramer | email exchanges with Crawford, Breene et al. re documents supporting oppositions, ████████ █████ | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | L.A. Szymanski | Participate in conference call w/ M. Venditto & P. Breene re: Objection to Motion to Withdraw Reference & issue of ████████████ | 0.30 | 800.00 | 240.00 |
| 04/19/21 | M.J. Venditto | telephone conversation with Genevieve DiSpirito, counsel for certain defendants, regarding 11 motions to dismiss or stay adversary proceeding | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | M.J. Venditto | Participate in telephone conference call with Dorothy Li, Judge Drain's courtroom deputy, and Genevieve DiSpirito, counsel for certain defendants, regarding | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | calendar for hearing 11 motions to dismiss or stay adversary proceeding | | | |
| 04/19/21 | M.J. Venditto | Email correspondence to and from R. Leveridge regarding calendar for hearing 11 motions to dismiss or stay | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | M.J. Venditto | Email correspondence to and from R. Leveridge regarding calendar for hearing 11 motions to dismiss or stay | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | M.J. Venditto | Review memo from Lisa Szymanski regarding strategy regarding Liberty Mutual's motion to withdraw the reference | 0.40 | 1,160.00 | 464.00 |
| 04/19/21 | P.E. Breene | Review TIG Motion to lift stay or dismiss in favor of arbitration(.7); Call with Kramer and DPW team re same(.3). | 1.00 | 1,160.00 | 1,160.00 |
| 04/19/21 | M.J. Venditto | Review comments from Kathryn Benedict on draft of Plaintiffs' opposition to motion to withdraw the reference | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | S. DeMaris | SZYMANSKI-Primary Law Research: ███████ | 0.30 | 355.00 | 106.50 |
| 04/19/21 | M.J. Venditto | Email correspondence to and from Paul Breene regarding calendar for hearing 11 motions to dismiss or stay | 0.20 | 1,160.00 | 232.00 |
| 04/19/21 | E. Y. Kim | Revise master briefing chart of policies for ███████ for opposition brief to motion to | 1.60 | 535.00 | 856.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | stay in favor of arbitration. | | | |
| 04/19/21 | E. F. Vieyra | Revision in response to comments from P. Breene to draft opposition to arbitration motion. | 2.60 | 540.00 | 1,404.00 |
| 04/19/21 | A. Kramer | Conference call with K. Benedict, M. Tobak and Breene re TIG Lift Stay motion | 0.30 | 1,190.00 | 357.00 |
| 04/19/21 | L.A. Szymanski | Revise Objection to Liberty's Motion to Withdraw Reference as per comments of P. Breene, M. Venditto & A. Kramer. | 7.90 | 800.00 | 6,320.00 |
| 04/19/21 | M.J. Venditto | Review comments from Paul Breene and Ann Kramer on draft of memorandum of law in opposition to Liberty Mutual's motion to withdraw the reference | 0.50 | 1,160.00 | 580.00 |
| 04/19/21 | M.J. Venditto | Revise draft memorandum of law in opposition to Liberty Mutual's motion to withdraw the reference | 3.00 | 1,160.00 | 3,480.00 |
| 04/19/21 | M.J. Venditto | Review comments from Ann Kramer on revise memorandum of law in opposition to motion to withdraw the reference | 0.30 | 1,160.00 | 348.00 |
| 04/19/21 | P.E. Breene | Review and revise draft brief in opposition to motion to withdraw reference; Calls with team re same; Review Stern case and articles re same. | 5.50 | 1,160.00 | 6,380.00 |
| 04/20/21 | A. Crawford | Revise opposition to arbitration motion. | 6.40 | 650.00 | 4,160.00 |
| 04/20/21 | R.P. Lewis | Review of and note on ███ | 0.20 | 1,100.00 | 220.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | memo. | | | |
| 04/20/21 | M.J. Venditto | Review Bankruptcy Court's procedure order of Nov. 19, 2019 | 0.60 | 1,160.00 | 696.00 |
| 04/20/21 | E. F. Vieyra | Review comments of A. Kramer to brief in opposition to arbitration motion. | 0.40 | 540.00 | 216.00 |
| 04/20/21 | P.E. Breene | Call with George Calhoun re Lift Stay Motion. | 0.20 | 1,160.00 | 232.00 |
| 04/20/21 | P.E. Breene | Call with Rob Hoff and Crawford re PJ and ▮▮▮▮ discovery issues. | 0.40 | 1,160.00 | 464.00 |
| 04/20/21 | E. Y. Kim | Analyze consent to settle provisions of policies at issue for opposition brief to motion to stay in favor of arbitration per L. Szymanski's request. | 0.90 | 535.00 | 481.50 |
| 04/20/21 | S. B. Rhea | Prepare initial draft of Objection to Motion to Withdraw Reference as to Certain Arbitration Insurers; forward same to attorney. | 0.30 | 290.00 | 87.00 |
| 04/20/21 | S. B. Rhea | Prepare initial draft of Objection to Motion to Withdraw Reference as to AGLIC and Steadfast; forward same to attorney. | 0.30 | 290.00 | 87.00 |
| 04/20/21 | S. B. Rhea | Prepare initial draft of Objection to Motion to Withdraw Reference as to Moveants; forward same to attorney. | 0.30 | 290.00 | 87.00 |
| 04/20/21 | S. B. Rhea | Prepare initial draft of Objection to Motion to Withdraw Reference as to SR International, Chubb European Group, et al; | 0.30 | 290.00 | 87.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | forward same to attorney. | | | |
| 04/20/21 | S. B. Rhea | Prepare initial draft of Objection to Motion to Withdraw Reference as to Liberty Mutual, et al; forward same to attorney. | 0.30 | 290.00 | 87.00 |
| 04/20/21 | M.J. Venditto | Review of Second Circuit caselaw ▇▇▇▇ | 1.00 | 1,160.00 | 1,160.00 |
| 04/20/21 | N. Sooy | Revise draft Declaration of Paul Breene in support of Objection to Liberty's Motion to Withdraw the Reference. | 2.30 | 380.00 | 874.00 |
| 04/20/21 | P.E. Breene | Review Committee correspondence re discovery issues and TIG Motion to lift stay or dismiss in favor of arbitration and respond to same. | 0.50 | 1,160.00 | 580.00 |
| 04/20/21 | E. F. Vieyra | Revise brief opposing arbitration to include discussion of ▇▇▇▇ | 1.70 | 540.00 | 918.00 |
| 04/20/21 | A. Kramer | email exchange with Crawford, Breene & Hoff re privilege redactions ▇▇▇▇ for personal jurisdiction opposition | 0.30 | 1,190.00 | 357.00 |
| 04/20/21 | L.A. Szymanski | Revise Objection to Liberty's Motion to Withdraw the Reference. | 0.60 | 800.00 | 480.00 |
| 04/20/21 | L.A. Szymanski | Draft Opposition to Arbitration Insurers' Motion to Stay and revise same per comments of A. Kramer. | 9.00 | 800.00 | 7,200.00 |
| 04/20/21 | P.E. Breene | Review and revise draft brief | 1.90 | 1,160.00 | 2,204.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | in opposition to motion for stay. | | | |
| 04/20/21 | M.J. Venditto | Review and comment on draft of Plaintiffs' Opposition to the Motion to Stay in Favor of Arbitration | 3.00 | 1,160.00 | 3,480.00 |
| 04/20/21 | M.J. Venditto | Review and respond to emails from A Kramer regarding ███████ | 0.30 | 1,160.00 | 348.00 |
| 04/20/21 | M.J. Venditto | Review court's OCP procedures order | 0.80 | 1,160.00 | 928.00 |
| 04/20/21 | M.J. Venditto | Review documents regarding ███████ | 1.00 | 1,160.00 | 1,160.00 |
| 04/21/21 | N. Sooy | Draft Opposition to Motion for Stay of Adversary Proceeding Pending Resolution of Motion to Withdraw Reference. | 0.60 | 380.00 | 228.00 |
| 04/21/21 | N. Sooy | Draft Opposition/Objection to Certain Defendants' Joinder in Motion to Withdraw the Reference by Chubb, et al. | 0.60 | 380.00 | 228.00 |
| 04/21/21 | N. Sooy | Draft Opposition/Objection to Joinder of American Guarantee and Steadfast in Liberty's Motion to Withdraw the Reference. | 0.60 | 380.00 | 228.00 |
| 04/21/21 | N. Sooy | Draft Opposition/Objection to Joint Memorandum of Certain Arbitration Insurers in support of their Motion to Withdraw the Reference of this Adversary Proceeding | 0.60 | 380.00 | 228.00 |
| 04/21/21 | E. Y. Kim | Analyze policies regarding ███████ for opposition briefs to motion | 4.80 | 535.00 | 2,568.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to withdraw the reference and motion to stay in favor of arbitration. | | | |
| 04/21/21 | E. F. Vieyra | Review comments of P. Breene and A. Kramer to draft opposition motion. | 0.90 | 540.00 | 486.00 |
| 04/21/21 | A. Crawford | Prepare and participate in document review protocol meeting regarding ■■■■ | 0.80 | 650.00 | 520.00 |
| 04/21/21 | A. Crawford | Revise opposition to arbitration motion. | 3.30 | 650.00 | 2,145.00 |
| 04/21/21 | A. Kramer | Work on opposition to arbitration brief, analysis of ■■■■ | 0.80 | 1,190.00 | 952.00 |
| 04/21/21 | E. F. Vieyra | Analyze Arch joint motion re: withdrawal of reference. | 0.60 | 540.00 | 324.00 |
| 04/21/21 | P.E. Breene | Work on PJ insurance companies document productions; Communications re same with Leveridge. | 0.80 | 1,160.00 | 928.00 |
| 04/21/21 | A. Kramer | email exchange with Vieyra and Breene re ■■■■ analysis | 0.30 | 1,190.00 | 357.00 |
| 04/21/21 | A. Kramer | email exchange with Venditto re Plan injunction issue for use in opposition briefs | 0.20 | 1,190.00 | 238.00 |
| 04/21/21 | L.A. Szymanski | Conference call w/ A. Crawford & L. Vieyra re: revisions to Opposition to Arbitration Insurers' Motion to Stay. | 0.70 | 800.00 | 560.00 |
| 04/21/21 | M.J. Venditto | Revise draft of memorandum of law in opposition to | 5.40 | 1,160.00 | 6,264.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | defendants' motion to compel arbitration of adversary proceeding | | | |
| 04/21/21 | M.J. Venditto | Email correspondence with Mitch Auslander and Genevieve DiSpirito regarding defendants' motions | 0.40 | 1,160.00 | 464.00 |
| 04/21/21 | L.A. Szymanski | Attention to chart of policies ▮▮▮▮▮ prepared by E. Kim. | 0.60 | 800.00 | 480.00 |
| 04/21/21 | L.A. Szymanski | Attention to language of policies w/ ▮▮▮▮▮ clauses addressed in Opposition to Arbitration Insurers' Motion to Stay. | 0.60 | 800.00 | 480.00 |
| 04/21/21 | E. F. Vieyra | Draft revised facts section concerning policy language for arbitration opposition motion. | 1.10 | 540.00 | 594.00 |
| 04/21/21 | E. F. Vieyra | Revise scope of arbitration section based on comments of A. Kramer and P. Breene. | 1.00 | 540.00 | 540.00 |
| 04/21/21 | E. F. Vieyra | RS team call to discuss addressing comments of P. Breene and A. Kramer to arbitration opposition brief. | 0.80 | 540.00 | 432.00 |
| 04/21/21 | E. Y. Kim | Research ▮▮▮▮▮ at issue for opposition brief to motion to stay in favor of arbitration per L. Szymanski's request. | 0.90 | 535.00 | 481.50 |
| 04/21/21 | M.J. Venditto | Revise draft of language analyzing plan injunction provisions | 0.60 | 1,160.00 | 696.00 |
| 04/21/21 | P.E. Breene | Review and revise draft brief in opposition to motion for | 2.80 | 1,160.00 | 3,248.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | stay motion and various e-mails and calls with team re same. | | | |
| 04/21/21 | L.A. Szymanski | Revise Opposition to Motion to Stay in favor of Arbitration as per edits of A. Kramer, M. Venditto, P. Breene & K. Benedict. | 6.30 | 800.00 | 5,040.00 |
| 04/22/21 | N. Sooy | Revise caselaw citations in draft Opposition to Motion to Stay in Favor of Arbitration. | 0.60 | 380.00 | 228.00 |
| 04/22/21 | A. Kramer | Review/revise draft of arbitration brief | 2.60 | 1,190.00 | 3,094.00 |
| 04/22/21 | E. Y. Kim | Analyze policies regarding ██████ for opposition brief to insurance companies' motion to stay in favor of arbitration. | 1.90 | 535.00 | 1,016.50 |
| 04/22/21 | A. Crawford | Prepare for and participate in meet and confer call s and case status calls. | 1.70 | 650.00 | 1,105.00 |
| 04/22/21 | E. F. Vieyra | Analyze ████████. | 0.90 | 540.00 | 486.00 |
| 04/22/21 | E. F. Vieyra | Review additional comments of P. Breene and A. Kramer to opposition to arbitration motion. | 0.70 | 540.00 | 378.00 |
| 04/22/21 | A. Kramer | email exchange with Ricarte, Hoff et al re ████ question | 0.20 | 1,190.00 | 238.00 |
| 04/22/21 | P.E. Breene | Work on PJ insurance companies document productions; Communications re same with Leveridge. | 0.60 | 1,160.00 | 696.00 |
| 04/22/21 | P.E. Breene | Draft discovery letter to K. Marrkand. | 1.00 | 1,160.00 | 1,160.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/22/21 | A. Kramer | email exchanges with RS briefing team re revisions to draft arbitration brief | 0.40 | 1,190.00 | 476.00 |
| 04/22/21 | M.J. Venditto | Review and revise draft of memorandum of law in opposition to motion to stay adversary proceeding in favor of arbitration | 2.30 | 1,160.00 | 2,668.00 |
| 04/22/21 | M.J. Venditto | Email correspondence with M. Auslander regarding eleven defendants' motions to stay or dismiss adversary proceeding | 0.80 | 1,160.00 | 928.00 |
| 04/22/21 | M.J. Venditto | telephone conversations (two) with Dorothy Li regarding hearing on defendants' motions | 0.20 | 1,160.00 | 232.00 |
| 04/22/21 | L.A. Szymanski | Review cases cited in Liberty's Motion to Stay in preparation for preparing Opposition to Same. | 0.50 | 800.00 | 400.00 |
| 04/22/21 | L.A. Szymanski | Analyze ██████ ████████████ issue in Adversary Proceeding. | 0.50 | 800.00 | 400.00 |
| 04/22/21 | M.J. Venditto | Review and revise analysis of amended plan in joint memorandum of law in opposition to Liberty's motion to withdraw the reference | 1.20 | 1,160.00 | 1,392.00 |
| 04/22/21 | E. Y. Kim | Revise and proofread opposition brief to insurance companies' motion to stay in favor of arbitration per L. Szymanski's request. | 1.20 | 535.00 | 642.00 |
| 04/22/21 | E. F. Vieyra | Draft opposition to brief | 0.80 | 540.00 | 432.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | joining in Liberty's motion to withdraw the reference. | | | |
| 04/22/21 | L.A. Szymanski | Attention to and analysis of joinder briefs in Liberty's Motion to Withdraw the Reference and allocation of responsibilities to drafting oppositions to same between L. Vieyra, A. Crawford & L. Szymanski. | 1.00 | 800.00 | 800.00 |
| 04/22/21 | L.A. Szymanski | Revise Opposition to Arbitration Insurers' Motion to Stay as per comments of A. Kramer, P. Breene. | 5.50 | 800.00 | 4,400.00 |
| 04/22/21 | P.E. Breene | Revise stay of arbitration brief | 2.00 | 1,160.00 | 2,320.00 |
| 04/22/21 | M.J. Venditto | Preparation of notice of hearing on elev defendants' motions | 0.80 | 1,160.00 | 928.00 |
| 04/23/21 | A. Kramer | Review/revise Kramer Declaration | 3.70 | 1,190.00 | 4,403.00 |
| 04/23/21 | E. F. Vieyra | Draft letter motion to district court requesting revised briefing schedule and related correspondence to defendants. | 2.70 | 540.00 | 1,458.00 |
| 04/23/21 | E. Y. Kim | Analyze policies at issue to draft Breene Declaration regarding opposition brief to motion to stay in favor of arbitration. | 1.00 | 535.00 | 535.00 |
| 04/23/21 | E. Y. Kim | Revise letter to K. Marrkand at Liberty regarding motion to withdraw reference. | 0.40 | 535.00 | 214.00 |
| 04/23/21 | A. Crawford | Begin draft opposition to Joinder motions. | 1.10 | 650.00 | 715.00 |
| 04/23/21 | L.A. Szymanski | Attention to filing Notice of | 0.30 | 800.00 | 240.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | June 21 hearing. | | | |
| 04/23/21 | N. Sooy | Confer with L. Szymanski re status and strategy for briefing for oppositions to Motion to Withdraw the Reference, Motion regarding arbitration, and related Joinder filings. | 0.40 | 380.00 | 152.00 |
| 04/23/21 | A. Kramer | RS Team call re opposition briefing | 0.50 | 1,190.00 | 595.00 |
| 04/23/21 | L.A. Szymanski | Participate in conference call w/ A. Kramer, P. Breene, M. Venditto & A. Crawford re: addressing duplicative/joinder motions. | 0.50 | 800.00 | 400.00 |
| 04/23/21 | P.E. Breene | Team Call re briefing and strategy. | 0.50 | 1,160.00 | 580.00 |
| 04/23/21 | L.A. Szymanski | Attention to Joinder Motions to Withdraw Reference filed on District Court Docket. | 0.50 | 800.00 | 400.00 |
| 04/23/21 | M.J. Venditto | Review of motions and joinders filed on the District Court's docket | 0.40 | 1,160.00 | 464.00 |
| 04/23/21 | L.A. Szymanski | Communications w/ E. Kim re: Paul Breene Declaration ISO Opposition to Arbitration Insurers' Motion for a Stay. | 0.40 | 800.00 | 320.00 |
| 04/23/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Breene, L Szymanski and A Crawford to discuss comments on draft of Opposition to the Motion to Withdraw the Reference | 0.40 | 1,160.00 | 464.00 |
| 04/23/21 | L.A. Szymanski | Communications w/ E. Kim re: revisions to Opposition to Motion to Stay in Favor of | 0.40 | 800.00 | 320.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Arbitration. | | | |
| 04/23/21 | L.A. Szymanski | Email communications w/ A. Kramer, P. Breene, M. Venditto & A. Crawford re: addressing duplicative/joinder motions. | 0.50 | 800.00 | 400.00 |
| 04/23/21 | L.A. Szymanski | Communications w/ paraegal N. Sooy re: Breene Declaration to Opposition to Liberty's Motion to Withdraw Reference. | 0.50 | 800.00 | 400.00 |
| 04/23/21 | P.E. Breene | Review all "minor" briefs; Joinders, Liberty motion for a stay; TIG Lift Stay Motion. | 1.00 | 1,160.00 | 1,160.00 |
| 04/23/21 | M.J. Venditto | Review and comment on draft of memorandum of law in opposition to motion to dismiss for lack of jurisdiction over defendants | 1.80 | 1,160.00 | 2,088.00 |
| 04/23/21 | E. Y. Kim | Draft declaration of Paul Breene for opposition brief to defendant insurance companies' motion to stay in favor of arbitration. | 2.50 | 535.00 | 1,337.50 |
| 04/23/21 | N. Sooy | Revise into final and electronically file with Clerk of Court Notice of June 21 Hearing. | 0.30 | 380.00 | 114.00 |
| 04/23/21 | L.A. Szymanski | Revise letter to K. Markaand & insurers joining in motion to withdraw reference & letter to Judge Briccetti re: same. | 2.30 | 800.00 | 1,840.00 |
| 04/24/21 | A. Kramer | Review/revise Kramer Declaration | 0.60 | 1,190.00 | 714.00 |
| 04/24/21 | A. Crawford | Revise draft opposition to joinder motions. | 2.50 | 650.00 | 1,625.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/25/21 | E. F. Vieyra | Revise letter motion to the district court. | 0.80 | 540.00 | 432.00 |
| 04/25/21 | E. F. Vieyra | Finalize letter to K. Markkand enclosing letter motion. | 0.40 | 540.00 | 216.00 |
| 04/25/21 | E. F. Vieyra | Correspondence with Moving Insurers re: Motion to Withdraw the Reference. | 0.20 | 540.00 | 108.00 |
| 04/25/21 | A. Crawford | Revise joinder motion oppositions. | 2.60 | 650.00 | 1,690.00 |
| 04/25/21 | L.A. Szymanski | Revise Objection to Motion to Withdraw Reference as per comments of UCC and Ad Hoc Committees. | 0.80 | 800.00 | 640.00 |
| 04/25/21 | L.A. Szymanski | Revise Breene Decl. ISO Objection to Liberty's Motion to Withdraw Reference and conform w/ brief. | 1.00 | 800.00 | 800.00 |
| 04/25/21 | L.A. Szymanski | Revise Oppn to Motion to Stay Pending Arbitration per comments of C. Ricarte and ensure comments from C. Ricarte, UCC and AHC to Obj. to Motion to Withdraw Reference are incorporated in Oppn to Motion to Stay Pending Arbitration. | 2.20 | 800.00 | 1,760.00 |
| 04/25/21 | L.A. Szymanski | Review and provide comments to joinder briefs to Motion to Withdraw Reference drafted by A. Crawford & L. Vieyra. | 1.00 | 800.00 | 800.00 |
| 04/25/21 | E. Y. Kim | Revise opposition brief to motion to stay in favor of arbitration per L. Szymanski's comments. | 2.20 | 535.00 | 1,177.00 |
| 04/25/21 | E. Y. Kim | Revise Paul Breene's declaration in support of | 2.70 | 535.00 | 1,444.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | opposition brief to motion to stay in favor of arbitration per L. Szymanski's comments. | | | |
| 04/26/21 | A. Kramer | Communications with C. Ricarte, M. Rush re Kramer Declaration | 0.30 | 1,190.00 | 357.00 |
| 04/26/21 | P. Hardy | with Catherine re ▇▇▇ and requests for confirmation / review report to Ann Kramer re same | 0.30 | 1,065.00 | 319.50 |
| 04/26/21 | A. Kramer | Work with Breene, Szymanski, Venditto and Martin on personal jurisdiction and MTWR opposition briefs | 1.80 | 1,190.00 | 2,142.00 |
| 04/26/21 | E. Y. Kim | Draft Paul Breene's declaration for opposition brief to Liberty's stay motion per L. Szymanski's request. | 0.90 | 535.00 | 481.50 |
| 04/26/21 | A. Crawford | Revise joinder opposition briefs. | 0.90 | 650.00 | 585.00 |
| 04/26/21 | J.C. Martin | Review briefing on jurisdictional issue and cited cases and provide input on possible revised structure and approach for opposition. | 2.50 | 1,320.00 | 3,300.00 |
| 04/26/21 | J.C. Martin | Review briefing on arbitration motion and provide input on opposition. | 0.90 | 1,320.00 | 1,188.00 |
| 04/26/21 | E. F. Vieyra | Review and comment on draft opposition to motion to dismiss for lack of personal jurisdiction. | 1.70 | 540.00 | 918.00 |
| 04/26/21 | C. Lewis | Drafting summary of ▇▇▇ and anticipated further steps for use in brief. | 1.10 | 555.00 | 610.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/26/21 | S. B. Rhea | Review court's docket identify pleadings (ECF 2734-2737] requested by attorneys for review in anticipation of further case development. | 0.70 | 290.00 | 203.00 |
| 04/26/21 | E. F. Vieyra | Draft omnibus objection to joinder motions. | 3.10 | 540.00 | 1,674.00 |
| 04/26/21 | A. Kramer | Search for ███████ ██████████ | 1.40 | 1,190.00 | 1,666.00 |
| 04/26/21 | P.E. Breene | Call with Lisa S. re revisions to briefs and handling of joinder motions. | 0.50 | 1,160.00 | 580.00 |
| 04/26/21 | P.E. Breene | Correspondence with joinder insurance companies re proposed letter and draft scheduling order to Judge Briccetti | 0.50 | 1,160.00 | 580.00 |
| 04/26/21 | L.A. Szymanski | Review and provide comments on omnibus Opposition to Insurers' Personal Jurisdiction Motions. | 6.90 | 800.00 | 5,520.00 |
| 04/26/21 | S. DeMaris | SZYMANSKI-Secondary sources research: ██████ ████████ | 0.30 | 355.00 | 106.50 |
| 04/26/21 | S. DeMaris | SZYMANSKI-Primary law research: ███████ ██████████ | 0.30 | 355.00 | 106.50 |
| 04/26/21 | M.J. Venditto | Email correspondence with P Breene and A Kramer regarding opposition to defendants' motions and joinders in motions to dismiss | 0.20 | 1,160.00 | 232.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: +1 212 521 5400
Fax: +1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/26/21 | M.J. Venditto | Review and comment on AHC draft memorandum of law in opposition to motion to dismiss for lack of jurisdiction over defendants | 2.50 | 1,160.00 | 2,900.00 |
| 04/26/21 | P.E. Breene | Review Gilbert changes to Opposition to Motion to Withdraw reference. | 1.00 | 1,160.00 | 1,160.00 |
| 04/26/21 | E. Y. Kim | Legal research regarding ███████ for opposition brief to Liberty's stay motion. | 3.30 | 535.00 | 1,765.50 |
| 04/26/21 | N. Sooy | Draft Objection/Opposition to Gulf Underwriters-St. Paul Joinder in Liberty Motion to Withdraw the Reference | 0.40 | 380.00 | 152.00 |
| 04/26/21 | N. Sooy | Draft Objection/Opposition to Navigators Joinder in Liberty Motion to Withdraw the Reference | 0.40 | 380.00 | 152.00 |
| 04/26/21 | E. Y. Kim | Draft, revise opposition brief to Liberty's stay motion per L. Szymanski's comments. | 2.50 | 535.00 | 1,337.50 |
| 04/26/21 | E. Y. Kim | Legal research regarding ███████ for opposition brief to motion to withdraw reference. | 1.10 | 535.00 | 588.50 |
| 04/26/21 | E. F. Vieyra | Research to identify ███ | 0.50 | 540.00 | 270.00 |
| 04/26/21 | M.J. Venditto | Review and comment on draft email to C Ricci | 0.10 | 1,160.00 | 116.00 |
| 04/26/21 | L.A. Szymanski | Draft Opposition to Liberty's Motion for a Stay. | 1.30 | 800.00 | 1,040.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

**Driving progress through partnership**

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/26/21 | M.J. Venditto | Review and comment draft declaration in opposition to defendants' motions to dismiss for lack of personal jurisdiction | 0.80 | 1,160.00 | 928.00 |
| 04/27/21 | A. Kramer | Telephone conversation with C. Ricarte re motions, open insurance issues | 0.40 | 1,190.00 | 476.00 |
| 04/27/21 | A. Kramer | email exchange with Massman and Kratzer re updating cites in opposition brief to amended Plan and Disclosure Statement | 0.20 | 1,190.00 | 238.00 |
| 04/27/21 | A. Kramer | Review/revise Kramer Declaration | 0.40 | 1,190.00 | 476.00 |
| 04/27/21 | A. Kramer | Revise briefs to add cites to amended Plan and Disclosure Statement | 2.30 | 1,190.00 | 2,737.00 |
| 04/27/21 | A. Kramer | email exchanges with Rush and Leveridge re Kramer Declaration and additional documents relevant to personal jurisdiction opposition | 0.30 | 1,190.00 | 357.00 |
| 04/27/21 | A. Crawford | Revise draft omnibus brief. | 3.70 | 650.00 | 2,405.00 |
| 04/27/21 | A. Kramer | Review/analyze Gilbert draft opposition to motion for more definite statement | 0.20 | 1,190.00 | 238.00 |
| 04/27/21 | J.C. Martin | Review, analyze, restructure and revise opposition to jurisdictional motions by overseas insurers and review USSCT cases on same. | 6.40 | 1,320.00 | 8,448.00 |
| 04/27/21 | A. Kramer | Conference call with RS Team re revisions to Opposition to MTWR brief | 1.00 | 1,190.00 | 1,190.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/27/21 | N. Sooy | Analyze communications between counsel to prepare updates to counsel list. | 0.30 | 380.00 | 114.00 |
| 04/27/21 | M.J. Venditto | Review of issues relating to sealing of confidential documents | 0.60 | 1,160.00 | 696.00 |
| 04/27/21 | M.J. Venditto | Review of legal research on ███████ | 0.40 | 1,160.00 | 464.00 |
| 04/27/21 | E. F. Vieyra | Revise omnibus objection to joinder motions. | 1.30 | 540.00 | 702.00 |
| 04/27/21 | E. F. Vieyra | Revise omnibus opposition based on comment of A. Crawford. | 1.60 | 540.00 | 864.00 |
| 04/27/21 | S. B. Rhea | Finalize and submit letter motion to Judge Briccetti regarding extension of time to file Plaintiff's Opposition to all Motions to Withdraw the Reference in accordance with local rules. | 0.80 | 290.00 | 232.00 |
| 04/27/21 | E. Y. Kim | Analyze █████████ █████ for opposition brief to motion to withdraw reference. | 0.70 | 535.00 | 374.50 |
| 04/27/21 | P.E. Breene | Call with Kramer and J. Martin re revising Gilbert personal injury brief. | 0.20 | 1,160.00 | 232.00 |
| 04/27/21 | M.J. Venditto | Participate in telephone conference call with A Kramer, P Breene, L Szymanski and A Crawford to discuss revisions to the draft memorandum of law in opposition to motion to withdraw the reference | 1.10 | 1,160.00 | 1,276.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/27/21 | M.J. Venditto | Review and comment on draft of Consolidated Memorandum of Law in Opposition to Defendants' Motions for More Definite Statement | 0.50 | 1,160.00 | 580.00 |
| 04/27/21 | P.E. Breene | Team call re Gilbert edits to Motion To Withdraw Reference. | 1.10 | 1,160.00 | 1,276.00 |
| 04/27/21 | P.E. Breene | E-mails with J. Martin re revising Gilbert personal injury brief. | 0.30 | 1,160.00 | 348.00 |
| 04/27/21 | L.A. Szymanski | Call to discuss Gilbert edits to Oppn to Motion to Withdraw Reference. | 1.10 | 800.00 | 880.00 |
| 04/27/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 8.20 | 800.00 | 6,560.00 |
| 04/27/21 | P.E. Breene | Review and revise Gilbert personal jurisdiction brief. | 1.50 | 1,160.00 | 1,740.00 |
| 04/27/21 | P.E. Breene | Review and revise Gilbert brief in opposition to Motions for more definite statement. | 1.20 | 1,160.00 | 1,392.00 |
| 04/27/21 | P.E. Breene | Revise Gilbert brief in opposition to Motions for more definite statement ▮ ▮▮▮▮▮▮▮▮ ; Check language with Lisa Szymanski and draft and send e-mail to Gilbert with revised brief. | 0.50 | 1,160.00 | 580.00 |
| 04/27/21 | E. Y. Kim | Follow up legal research regarding ▮▮▮▮▮▮▮ ▮ for opposition brief to motion to withdraw reference. | 3.60 | 535.00 | 1,926.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/27/21 | N. Sooy | Draft email text for Paul Breene to counsel re filing with the court . | 0.30 | 380.00 | 114.00 |
| 04/27/21 | E. Y. Kim | Legal research regarding ▮▮▮▮▮▮ for opposition brief to motion to withdraw reference. | 0.20 | 535.00 | 107.00 |
| 04/27/21 | E. Y. Kim | Legal research regarding ▮▮▮▮▮▮ for opposition brief to motion to withdraw reference. | 0.80 | 535.00 | 428.00 |
| 04/27/21 | M.J. Venditto | Review of comments and revisions from Ad Hoc Committee and Creditors' Committee to the draft memorandum of law in opposition to motion to withdraw the reference | 1.50 | 1,160.00 | 1,740.00 |
| 04/28/21 | A. Crawford | Revise objection to withdraw the reference and omnibus joinder objection. | 3.00 | 650.00 | 1,950.00 |
| 04/28/21 | A. Kramer | Review/revise Gilbert mark-up of Arbitration opposition | 4.30 | 1,190.00 | 5,117.00 |
| 04/28/21 | A. Kramer | Review/revise opposition to Motion to Withdraw the Reference and joinders | 1.30 | 1,190.00 | 1,547.00 |
| 04/28/21 | A. Kramer | Review/revise opposition to Personal Jurisdiction motion | 1.10 | 1,190.00 | 1,309.00 |
| 04/28/21 | J.C. Martin | Review, revise and analyze multiple drafts of opposition on jurisdictional motion and continued analysis of USSCT cases on same. | 6.70 | 1,320.00 | 8,844.00 |
| 04/28/21 | M.J. Venditto | Participate in telephone | 0.50 | 1,160.00 | 580.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | conference call with A Kramer, P Breene, and P Singer to discuss litigation strategy | | | |
| 04/28/21 | M.J. Venditto | Draft litigation strategy agenda | 0.30 | 1,160.00 | 348.00 |
| 04/28/21 | E. Y. Kim | Follow up legal research regarding ███████ █████ for opposition brief to motion to withdraw reference. | 2.10 | 535.00 | 1,123.50 |
| 04/28/21 | E. F. Vieyra | Research about █████ for arbitration brief. | 2.20 | 540.00 | 1,188.00 |
| 04/28/21 | E. F. Vieyra | Draft section of omnibus opposition about Arch motion. | 1.50 | 540.00 | 810.00 |
| 04/28/21 | P.E. Breene | Call with Kramer plus Gilbert, Dechert, Akin and Cole Schotts re briefing and other issues. | 0.30 | 1,160.00 | 348.00 |
| 04/28/21 | P.E. Breene | Review and revise Gilbert brief in opposition to Motion to dismiss on personal jurisdiction grounds; Calls with Kramer, Martin and Szymanski re same. | 3.50 | 1,160.00 | 4,060.00 |
| 04/28/21 | P.E. Breene | Review and revise Gilbert brief in opposition to Motion to withdraw reference; send revision to Committees. | 1.00 | 1,160.00 | 1,160.00 |
| 04/28/21 | P.E. Breene | Review and revise brief in opposition to joinder motions; Send same to Committees. | 1.00 | 1,160.00 | 1,160.00 |
| 04/28/21 | P.E. Breene | Review and revise brief in opposition to Liberty Stay motion; Send same to Committees. | 0.70 | 1,160.00 | 812.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/28/21 | P.E. Breene | Review Gilbert comments to arbitration brief. | 0.50 | 1,160.00 | 580.00 |
| 04/28/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 10.50 | 800.00 | 8,400.00 |
| 04/28/21 | M.J. Venditto | Review and revise draft of Omnibus Opposition to Motions In Joinder to Liberty Mutual's Motion to Withdraw the Reference | 0.70 | 1,160.00 | 812.00 |
| 04/28/21 | M.J. Venditto | Review and comment on revised draft of brief opposition to Liberty Mutual's motion to stay adversary proceeding pending decision on motion to withdraw | 1.30 | 1,160.00 | 1,508.00 |
| 04/28/21 | M.J. Venditto | Review comments from Ad Hoc Committee on draft of Memorandum of Law in opposition to Arbitration Insurers' joint motion to stay adversary proceeding pending Arbitration | 0.60 | 1,160.00 | 696.00 |
| 04/28/21 | M.J. Venditto | Review arbitation defendants district court proceeding seeking partial withdrawal of adversary proceeding for determination of motion to stay | 0.50 | 1,160.00 | 580.00 |
| 04/29/21 | A. Kramer | address exhibits to RS briefs with C. Ricarte, K. Benedict, E. Vieyra | 0.40 | 1,190.00 | 476.00 |
| 04/29/21 | A. Crawford | Revise draft oppositions to joinder and withdrawal of the references briefs filed by various insurers. | 6.80 | 650.00 | 4,420.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/29/21 | J.C. Martin | Prepare notes on revisions to brief and review ███████ | 1.50 | 1,320.00 | 1,980.00 |
| 04/29/21 | J.C. Martin | Prepare revised introduction to brief and draft inserts for background and summary of argument. | 1.50 | 1,320.00 | 1,980.00 |
| 04/29/21 | J.C. Martin | Prepare multiple redrafts of arbitration opposition and inserts. | 3.20 | 1,320.00 | 4,224.00 |
| 04/29/21 | A. Kramer | email exchanges with Gilbert and DPW teams re description of liabilities, confidentiality of exhibits for briefs | 0.40 | 1,190.00 | 476.00 |
| 04/29/21 | A. Kramer | Work on revisions to arbitration and personal jurisdiction briefs with RS, Gilbert and DPW teams | 6.70 | 1,190.00 | 7,973.00 |
| 04/29/21 | J.C. Martin | Review input from co-counsel on arbitration opposition and call with RS team on possible revisions to content of brief on same. | 1.60 | 1,320.00 | 2,112.00 |
| 04/29/21 | N. Sooy | Analyze file to pull exhibits for Breene Declaration in support of Opposition to Motion to Stay in Favor of Arbitration. | 1.00 | 380.00 | 380.00 |
| 04/29/21 | N. Sooy | Analyze file to pull exhibits for Breene declaration in support of Opposition to Motion to Withdraw Reference. | 1.00 | 380.00 | 380.00 |
| 04/29/21 | E. F. Vieyra | Review committees' proposed revisions to arbitration brief. | 1.20 | 540.00 | 648.00 |
| 04/29/21 | E. F. Vieyra | Case law research to assist J. | 2.20 | 540.00 | 1,188.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Martin in drafting revisions to arbitration brief. | | | |
| 04/29/21 | E. F. Vieyra | RS Team call to discuss committees' proposed revisions to arbitration brief. | 0.80 | 540.00 | 432.00 |
| 04/29/21 | A. Kramer | Conference call with Breene, Venditto, Szymanski, Martin, Crawford and Vieyra re arbitration brief | 0.70 | 1,190.00 | 833.00 |
| 04/29/21 | S. DeMaris | SOOY-Secondary sources research: ▊▊▊▊▊▊▊▊ | 0.40 | 355.00 | 142.00 |
| 04/29/21 | L.A. Szymanski | Call w/ RS team to discuss Gilbert edits to arbitration brief. | 0.70 | 800.00 | 560.00 |
| 04/29/21 | E. F. Vieyra | Review personal jurisdiction motion exhibits for personal identifiable information and redact. | 1.80 | 540.00 | 972.00 |
| 04/29/21 | E. Y. Kim | Gather and revise exhibits for opposition brief to motion to stay in favor of arbitration. | 1.50 | 535.00 | 802.50 |
| 04/29/21 | E. Y. Kim | Gather and revise exhibits for opposition brief to motion to withdraw reference. | 2.60 | 535.00 | 1,391.00 |
| 04/29/21 | E. Y. Kim | Revise opposition brief to motion to stay in favor of arbitration regarding defendant insurance companies and bankruptcy clauses. | 1.90 | 535.00 | 1,016.50 |
| 04/29/21 | E. Y. Kim | Revise opposition brief to motion to withdraw reference regarding joint standing stipulation. | 1.10 | 535.00 | 588.50 |
| 04/29/21 | N. Sooy | Draft Opposition to TIG- | 0.40 | 380.00 | 152.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ironshore Motion for Relief from Automatic Stay. | | | |
| 04/29/21 | M.J. Venditto | Review and comment on draft of Consolidated Opposition to Motions for More Definite Statement | 0.50 | 1,160.00 | 580.00 |
| 04/29/21 | P.E. Breene | Review and revise: Opposition to Liberty Motion to Withdraw Reference; Omnibus Brief in Opposition to Joinders in Liberty Withdraw Reference Brief, Opposition To Liberty Motion to Stay Adversary Proceeding, Opposition to Motion To Stay Adversary in favor of Arbitration, Opposition To TIG Lift Stay Motion, Gilbert Motion To Seal, Opposition to Motion To Dismiss on Personal Jurisdiction Grounds. | 9.00 | 1,160.00 | 10,440.00 |
| 04/29/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 13.30 | 800.00 | 10,640.00 |
| 04/29/21 | M.J. Venditto | Participate in telephone conference call with J Martin, P Breene, A Kramer, A Crawford and L Szymanski to review comments and revisions on draft memorandum of law in opposition to Joint Insurer's Motion to Stay Adversary Proceeding | 0.70 | 1,160.00 | 812.00 |
| 04/29/21 | M.J. Venditto | Review and comment on draft response to motion by Arch seeking conditional | 0.70 | 1,160.00 | 812.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

Driving progress
through partnership

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | withdrawal of the reference on arbitrability issue | | | |
| 04/29/21 | M.J. Venditto | Review and comment on Martin's revisions to draft opposition to Insurers' Joint Motion to Stay the Claims against Them in Favor of Arbitration | 0.80 | 1,160.00 | 928.00 |
| 04/29/21 | M.J. Venditto | Prepare summary analysis of caselaw on ████ ████ | 1.00 | 1,160.00 | 1,160.00 |
| 04/29/21 | M.J. Venditto | Review revisions and comments from counsel for Ad Hoc Committee to draft of the opposition to defendants' motions for joinder in Liberty Mutual's motion to withdraw the reference | 0.90 | 1,160.00 | 1,044.00 |
| 04/29/21 | M.J. Venditto | Review legal research from Elizabeth Vieyra on core jurisdcition | 0.40 | 1,160.00 | 464.00 |
| 04/29/21 | M.J. Venditto | Review and comment on revised draft of the Opposition to Liberty's Motion to Stay in Favor of Arbitration | 0.60 | 1,160.00 | 696.00 |
| 04/29/21 | M.J. Venditto | Review and comment on revisions to draft of Plaintiffs' Memorandum of Law In Opposition to Arbitration Insurers' Joint Motion to Stay the Adversary Proceeding \ | 0.90 | 1,160.00 | 1,044.00 |
| 04/30/21 | A. Kramer | email exchange with Ricarte, Hoff, Benedict, Breene and Vieyra re exhibits to personal jurisdiction motion | 0.60 | 1,190.00 | 714.00 |
| 04/30/21 | A. Kramer | email exchange with C. Troisi | 0.20 | 1,190.00 | 238.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (Marsh) re Marsh exhibits to personal jurisdiction motion | | | |
| 04/30/21 | A. Kramer | Review/revise opposition briefs | 2.70 | 1,190.00 | 3,213.00 |
| 04/30/21 | A. Kramer | Review/revise Kramer Declaration | 0.40 | 1,190.00 | 476.00 |
| 04/30/21 | A. Kramer | address exhibits to Gilbert PJ brief with M. Rush | 2.10 | 1,190.00 | 2,499.00 |
| 04/30/21 | A. Crawford | Revise draft oppositions to joinder and withdrawal of the references briefs filed by various insurers. | 8.50 | 650.00 | 5,525.00 |
| 04/30/21 | J.C. Martin | Review and analyze revised jurisdictional brief and provide further input on same. | 0.80 | 1,320.00 | 1,056.00 |
| 04/30/21 | E. F. Vieyra | Revisions to arbitration motion based on final comments from committees and client. | 3.60 | 540.00 | 1,944.00 |
| 04/30/21 | R.P. Lewis | Answering L. Szymanski question on ███████ | 0.10 | 1,100.00 | 110.00 |
| 04/30/21 | D.P. Roberts | Prepare documents for attorney analysis per L. Szymanski's request. | 1.10 | 425.00 | 467.50 |
| 04/30/21 | A. Kramer | address exhibits to RS briefs with E. Vieyra | 1.30 | 1,190.00 | 1,547.00 |
| 04/30/21 | A. Kramer | Telephone conversation and email exchange with E. Vieyra re work flow and punchlist for exhibits to briefs | 0.40 | 1,190.00 | 476.00 |
| 04/30/21 | L.A. Szymanski | Participate in conference call w/ RS team re: to-do list for upcoming filings. | 0.60 | 800.00 | 480.00 |
| 04/30/21 | E. Y. Kim | Research ███████ | 0.90 | 535.00 | 481.50 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | ███ for opposition brief to motion to stay arbitration. | | | |
| 04/30/21 | E. F. Vieyra | RS Team call to discuss tasks for finalizing and filing motions. | 0.60 | 540.00 | 324.00 |
| 04/30/21 | N. Sooy | Revisions to caselaw and record citations for Omnibus Opposition to Joinders to Liberty Motion to WIthdraw the Reference. | 3.00 | 380.00 | 1,140.00 |
| 04/30/21 | N. Sooy | Revisions to Breene Declaration in support of Liberty Motion to Withdraw the Reference | 1.60 | 380.00 | 608.00 |
| 04/30/21 | E. Y. Kim | Revise declaration and exhibits for omnibus opposition brief to motion to withdraw reference. | 3.60 | 535.00 | 1,926.00 |
| 04/30/21 | E. Y. Kim | Revise declaration and exhibits for opposition brief to motion to stay in favor of arbitration. | 3.20 | 535.00 | 1,712.00 |
| 04/30/21 | E. F. Vieyra | Draft and implement work flow for review of exhibits. | 1.80 | 540.00 | 972.00 |
| 04/30/21 | L.A. Szymanski | Revise briefings and supplementary documents per comments of co-Plaintiffs, client & RS. | 9.50 | 800.00 | 7,600.00 |
| 04/30/21 | P.E. Breene | Review and revise: Opposition to Liberty Motion to Withdraw Reference; Omnibus Brief in Opposition to Joinders in Liberty | 6.00 | 1,160.00 | 6,960.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: –+1 212 521 5400
Fax: –+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Withdraw Reference Brief, Opposition To Liberty Motion to Stay Adversary Proceeding, Opposition to Motion To Stay Adversary in favor of Arbitration, Opposition To TIG Lift Stay Motion, Gilbert Motion To Seal, Opposition to Motion To Dismiss on Personal Jurisdiction Grounds. | | | |
| 04/30/21 | M.J. Venditto | Review and comment on draft of Debtors' Supplemental Opposition to Motion of Ironshore Specialty for Relief From the Automatic Stay | 0.70 | 1,160.00 | 812.00 |
| 04/30/21 | M.J. Venditto | Review and comment on draft of Plaintiffs' motion for an order authorizing plaintiffs to redact and file under seal defendants' documents designated as confidential | 0.70 | 1,160.00 | 812.00 |
| 04/30/21 | M.J. Venditto | Review and comment on revised draft of Plaintiffs' memorandum of law in opposition to the Insurers' joint motion to stay in favor of arbitration | 1.50 | 1,160.00 | 1,740.00 |
| **Totals** | | | **753.80** | | **626,420.00** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| James C. Martin | 25.10 hrs @ $ | 1,320.00 / hr | 33,132.00 |
| Ann V. Kramer | 60.80 hrs @ $ | 1,190.00 / hr | 72,352.00 |
| Paul E. Breene | 87.50 hrs @ $ | 1,160.00 / hr | 101,500.00 |



**Reed Smith LLP**
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Michael J. Venditto | 90.40 hrs @ $ | 1,160.00 / hr | 104,864.00 |
| Richard Lewis | 3.90 hrs @ $ | 1,100.00 / hr | 4,290.00 |
| Peter Hardy | 0.30 hrs @ $ | 1,065.00 / hr | 319.50 |
| Lisa A. Szymanski | 175.90 hrs @ $ | 800.00 / hr | 140,720.00 |
| Anthony Crawford | 102.20 hrs @ $ | 650.00 / hr | 66,430.00 |
| Catherine Lewis | 1.50 hrs @ $ | 555.00 / hr | 832.50 |
| Elizabeth F. Vieyra | 89.70 hrs @ $ | 540.00 / hr | 48,438.00 |
| Esther Y. Kim | 69.20 hrs @ $ | 535.00 / hr | 37,022.00 |
| Dennis P. Roberts | 1.10 hrs @ $ | 425.00 / hr | 467.50 |
| Nora Sooy | 28.80 hrs @ $ | 380.00 / hr | 10,944.00 |
| Scott DeMaris | 2.30 hrs @ $ | 355.00 / hr | 816.50 |
| Shikendra B. Rhea | 14.80 hrs @ $ | 290.00 / hr | 4,292.00 |
| **Total Professional Services** | | | **626,420.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Data Hosting Fee | | 75.88 |
| | Duplicating/Printing/Scanning | 351.00 @ 0.00 | NO CHARGE |
| | ESI Data Filtering/ECA | | 54.78 |
| | ESI Data Processing | | 258.16 |
| | Secretarial Overtime | | 10.00 |
| | Westlaw | | NO CHARGE |
| 03/15/2021 | CitySprint UK Ltd - CITYSPRINT UK:395187.60004 14181 EC2 - SE15 | | 14.11 |
| 03/24/2021 | PAUL BREENE - Court - Other - VENDOR: Paul Breene, Mar 24, 2021, Purdue | | 70.00 |
| 03/24/2021 | PAUL BREENE - Court - Other - VENDOR: Paul Breene, Mar 24, 2021, Purdue | | 70.00 |



Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY 10022
Telephone: -+1 212 521 5400
Fax: -+1 212 521 5450
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 03/24/2021 | MICHAEL VENDITTO - Court Costs - VENDOR: Michael Venditto, Mar 24, 2021, Telephonic Court Appearance 3/24/21 | 70.00 |
| 03/24/2021 | ANN KRAMER - Court - Other - VENDOR: Ann Kramer, Mar 24, 2021, Court Appearance - Purdue | 70.00 |
| 04/06/2021 | United Parcel Service - 00843 UPS - Shipped from to L. SZYMANSKI LISA SZYMANSKI (GLENSIDE PA 19038) 1Z7332X60167728977 | 20.65 |
| 04/06/2021 | United Parcel Service - 00843 UPS - Shipped from to E. VIERYA ELIZABETH VIEYRA (PHILADELPHIA PA 19119) 1Z7332X60167230969 | 20.65 |
| 04/06/2021 | PAUL BREENE - Court - Other - VENDOR: Paul Breene, Apr 06, 2021, PURDUE | 70.00 |
| 04/06/2021 | MICHAEL VENDITTO - Court Costs - VENDOR: Michael Venditto, Apr 06, 2021, Telephonic Court Appearance 4/6/21 | 70.00 |
| 04/06/2021 | ANN KRAMER - Court - Other - VENDOR: Ann Kramer, Apr 06, 2021, Court Appearance - Purdue | 70.00 |
| 04/20/2021 | United Parcel Service - 00843 UPS - Shipped from Paul Singer Reed Smith LLP - Pittsburgh to Paul Singer Paul Singer (ALLISON PARK PA 15101) Paul M. Singer 1Z2644280193232812 | 20.70 |
| | **Total Expenses and Other Charges** | **964.93** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 626,420.00 |
| Fee Discount - 17% Off Remaining Fees | $ | (79,291.40) |
| Fee Discount - 14% Off First $160,000 | $ | (22,400.00) |
| Total Fees | $ | 524,728.60 |
| Total Expenses and Other Charges | $ | 964.93 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **525,693.53** |
| **Total Amount Due** | **$** | **525,693.53** |