AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**NINETEENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2021 through April 30, 2021 |
| Fees Incurred: | $1,918,035.00 |
| 20% Holdback: | $383,607.00 |
| Total Compensation Less 20% Holdback: | $1,534,428.00 |
| Monthly Expenses Incurred: | $121,982.54 |
| Total Fees and Expenses Requested: | $2,040,017.54 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Nineteenth Monthly Fee Statement") covering the period from April 1, 2021 through and including April 30, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Nineteenth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,534,428.00 (80% of $1,918,035.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $121,982.54[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($2,040,017.54) reflects a voluntary reduction of $127,883.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $119,153.39 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Nineteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Nineteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on July 13, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Nineteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Nineteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Nineteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York  
June 29, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/  Arik Preis*  
    Ira Dizengoff  
    Arik Preis  
    Mitchell Hurley  
    Sara L. Brauner  
    Edan Lisovicz  
    One Bryant Park  
    New York, New York 10036  
    Telephone: (212) 872-1000  
    Facsimile: (212) 872-1002  
    idizengoff@akingump.com  
    apreis@akingump.com  
    mhurley@akingump.com  
    sbrauner@akingump.com  
    elisovicz@akingump.com

*Counsel to the Official Committee of*  
*Unsecured Creditors of Purdue Pharma L.P.,*  
et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,265.00 | 165.6 | $209,484.00 |
| Olivier De Moor | Tax | 2009 | $1,235.00 | 10.8 | $13,338.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,655.00 | 3.8 | $6,289.00 |
| Shawn Hanson | Litigation | 1983 | $1,195.00 | 15.7 | $18,761.50 |
| Mitchell Hurley | Litigation | 1997 | $1,655.00 | 56.3 | $93,176.50 |
| Howard Jacobson | Tax | 1979 | $1,310.00 | 40.2 | $52,662.00 |
| Eli Miller | Corporate | 2009 | $1,135.00 | 112.5 | $127,687.50 |
| Arik Preis | Financial Restructuring | 2001 | $1,655.00 | 138.5 | $229,217.50 |
| Elizabeth Scott | Litigation | 2007 | $1,135.00 | 14.0 | $15,890.00 |
| Joseph Sorkin | Litigation | 2001 | $1,425.00 | 13.0 | $18,525.00 |
| David Vondle | Intellectual Property | 2002 | $1,175.00 | 28.1 | $33,017.50 |
| Scott Welkis | Corporate | 1997 | $1,450.00 | 60.1 | $87,145.00 |
| **Partner Total** | | | | **658.6** | **$905,193.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount** |
| Sharon Davidov | Tax | 2013 | $1,065.00 | 38.5 | 41,002.50 |
| Melissa Gibson | Intellectual Property | 2010 | $1,005.00 | 25.5 | 25,627.50 |
| Elizabeth Harris | Tax | 1987 | $1,125.00 | 33.8 | 38,025.00 |
| Kristi Kirksey | Tax | 2014 | $1,045.00 | 33.8 | 35,321.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $1,045.00 | 172.8 | 180,576.00 |
| Matthew Lloyd | Litigation | 2012 | $980.00 | 5.5 | 5,390.00 |
| Anthony Loring | Financial Restructuring | 2017 | $1,010.00 | 44.2 | 44,642.00 |
| Clayton Matheson | Litigation | 2010 | $1,000.00 | 8.7 | 8,700.00 |
| Brennan Meier | Litigation | 2012 | $980.00 | 14.6 | 14,308.00 |
| Katherine Porter | Litigation | 2011 | $1,145.00 | 43.0 | 49,235.00 |
| Dennis Windscheffel | Litigation | 2004 | $1,020.00 | 62.7 | 63,954.00 |
| **Senior Counsel & Counsel Total** | | | | **483.1** | **506,781.00** |

| Associates | Department | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Sudhana Bajracharya | Health | 2018 | $785.00 | 63.4 | 49,769.00 |
| Brooks Barker | Financial Restructuring | 2018 | $895.00 | 82.4 | 73,748.00 |
| Megi Belegu | Litigation | 2020 | $695.00 | 36.8 | 25,576.00 |
| Sanzana Faroque | Corporate | 2020 | $695.00 | 15.5 | 10,772.50 |
| Madison Gardiner | Financial Restructuring | 2020 | $735.00 | 8.5 | 6,247.50 |
| Rachel Kurzweil | Health | 2015 | $870.00 | 10.3 | 8,961.00 |
| Joseph Lumley | Corporate | 2020 | $855.00 | | 0.00 |
| McKenzie Miller | Litigation | 2020 | $625.00 | 47.4 | 29,625.00 |
| James Salwen | Financial Restructuring | 2017 | $895.00 | 139.5 | 124,852.50 |
| Izabelle Tully | Litigation | 2020 | $695.00 | 11.6 | 8,062.00 |
| Grace Zhu | Financial Restructuring | 2021 | $650.00 | 106.6 | 69,290.00 |
| **Associate Total** | | | | **522.0** | **$406,903.50** |

| Staff Attorneys and Paraprofessionals | Department | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Anna Anisimova | Law Clerk, Litigation | N/A | $360.00 | 10.8 | $3,888.00 |
| Daniel Chau | EDiscovery | N/A | $390.00 | 50.5 | $19,695.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $350.00 | 13.9 | $4,865.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $370.00 | 123.1 | $45,547.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $440.00 | 32.6 | $14,344.00 |
| Gisselle Singleton | EDiscovery | N/A | $390.00 | 9.0 | $3,510.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $420.00 | 17.4 | $7,308.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **257.3** | **$99,157.00** |
| **Total Hours / Fees Requested:** | | | | **1,921.0** | **$1,918,035.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|---:|---:|
| 2 | Case Administration | 33.0 | $21,027.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 61.7 | $51,726.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 85.0 | $87,091.50 |
| 6 | Retention of Professionals | 12.2 | $10,143.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 161.7 | $179,817.00 |
| 8 | Hearings and Court Matters/Court Preparation | 37.7 | $43,833.50 |
| 12 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 12.8 | $10,995.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 444.3 | $286,015.50 |
| 14 | Insurance Issues | 94.1 | $103,286.50 |
| 16 | Automatic Stay Issues | 15.8 | $18,565.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 5.7 | $4,659.00 |
| 18 | Tax Issues | 89.5 | $106,789.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 40.3 | $27,171.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 791.8 | $928,523.00 |
| 32 | Intellectual Property | 12.3 | $14,452.50 |
| 33 | Sackler Rule 2004 Discovery | 23.1 | $23,939.50 |
| | **TOTAL:** | **1,921.0** | **$1,918,035.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1940815 |
| Invoice Date | 06/24/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 33.00 | $21,027.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 61.70 | $51,726.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 85.00 | $87,091.50 |
| 0006 | Retention of Professionals | 12.20 | $10,143.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 161.70 | $179,817.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 37.70 | $43,833.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 12.80 | $10,995.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 444.30 | $286,015.50 |
| 0014 | Insurance Issues | 94.10 | $103,286.50 |
| 0016 | Automatic Stay Issues | 15.80 | $18,565.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 5.70 | $4,659.00 |
| 0018 | Tax Issues | 89.50 | $106,789.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 40.30 | $27,171.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 791.80 | $928,523.00 |
| 0032 | Intellectual Property | 12.30 | $14,452.50 |
| 0033 | Sackler Rule 2004 Discovery | 23.10 | $23,939.50 |
| | TOTAL | 1921.00 | $1,918,035.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/01/21 | DK | 0002 | Prepare docket updates. | 0.40 |
| 04/01/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 04/01/21 | YZ | 0002 | Circulate and review recent filings (.3); update case calendar (.3). | 0.60 |
| 04/02/21 | ESL | 0002 | Revise case calendar (.5); confer with G. Zhu re same (.1). | 0.60 |
| 04/02/21 | YZ | 0002 | Circulate docket updates (.2); update case calendar (.2); confer with E. Lisovicz re same (.1); update the calendar on creditor website (.2). | 0.70 |
| 04/05/21 | SLB | 0002 | Correspondence with G. Zhu re open admin tasks (.3); review materials re same (.2). | 0.50 |
| 04/05/21 | YZ | 0002 | Revise case calendar (.5); update outlook calendars (.2); correspond with S. Brauner re open admin tasks (.2); circulate docket updates (.3); draft correspondence to E. Lisovicz re case calendar (.1). | 1.20 |
| 04/06/21 | DK | 0002 | Review and organize newly filed pleadings for attorneys (.7); confer with G. Zhu re procedure and logistics (.1). | 0.80 |
| 04/06/21 | BKB | 0002 | Attention to case administration issues (.2); manage distribution lists (.3). | 0.50 |
| 04/06/21 | YZ | 0002 | Circulate docket filings (.4); correspondence with D. Krasa-Berstell re same (.1). | 0.50 |
| 04/07/21 | DK | 0002 | Review (.2) and circulate (.3) newly filed pleadings for attorneys. | 0.50 |
| 04/07/21 | YZ | 0002 | Circulate and review docket filings (.6); update calendar (.5). | 1.10 |
| 04/08/21 | DK | 0002 | Review (.3) and circulate (.3) pleadings for attorneys. | 0.60 |
| 04/09/21 | DK | 0002 | Review case dockets (.2); review and organize pleadings in main case and adversary proceedings (.4); prepare updates for attorneys (.2). | 0.80 |
| 04/09/21 | ESL | 0002 | Review case calendar (.4); confer with G. Zhu re same (.2). | 0.60 |
| 04/09/21 | YZ | 0002 | Update case calendar (.5); confer with E. Lisovicz re same (.2); circulate docket updates (.4); review recent filings (.5). | 1.60 |
| 04/12/21 | DK | 0002 | Review case docket (.2); review and organize newly filed pleadings for attorney review (.3). | 0.50 |
| 04/12/21 | YZ | 0002 | Review docket updates. | 0.20 |
| 04/13/21 | DK | 0002 | Review dockets for main case and adversary proceedings (.2); review and organize newly filed pleadings for attorney review (.3). | 0.50 |
| 04/14/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.1); review and organize newly filed pleadings for attorney review (.2). | 0.60 |
| 04/14/21 | YZ | 0002 | Update case calendar (.4); review docket updates (.2). | 0.50 |
| 04/15/21 | YZ | 0002 | Circulate docket updates (.4); update calendars (.3). | 0.70 |
| 04/16/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for attorney review (.5). | 1.20 |
| 04/16/21 | ESL | 0002 | Revise case calendar (.4); review docket updates (.1). | 0.50 |
| 04/16/21 | YZ | 0002 | Review docket updates (.3); review (.2) and update (.2) case calendar; review comments on same (.2); revise (.1) and update (.1) the calendar to the website. | 1.10 |
| 04/18/21 | YZ | 0002 | Review recent filings (.2); update case calendar (.1). | 0.30 |
| 04/19/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update docket folder (.2); review and organize newly filed pleadings for attorney team (.2); correspondence with G. Zhu re same (.1). | 0.80 |
| 04/19/21 | YZ | 0002 | Review (.3) and circulate (.1) recent filings; correspond with D. Krasa-Berstell re same (.2). | 0.60 |
| 04/20/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.2); review and organize newly filed pleadings for attorney team (.3). | 0.70 |
| 04/20/21 | YZ | 0002 | Review recent filings (.5); update calendar (.2). | 0.70 |
| 04/21/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update | 0.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1940815

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | docket folder (.2); review and organize newly filed pleadings (.3). | |
| 04/21/21 | YZ | 0002 | Review recent filings. | 0.80 |
| 04/22/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.2); review and organize newly filed pleadings for attorney team (.4). | 1.20 |
| 04/22/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 04/22/21 | YZ | 0002 | Review docket updates (.2); update case calendar (.3). | 0.50 |
| 04/23/21 | YZ | 0002 | Review recent filings. | 1.20 |
| 04/24/21 | YZ | 0002 | Review (.3) and circulate (.2) docket updates. | 0.50 |
| 04/25/21 | ESL | 0002 | Revise case calendar. | 0.40 |
| 04/25/21 | YZ | 0002 | Review (.1) and circulate (.1) recent filings. | 0.20 |
| 04/26/21 | YZ | 0002 | Review recent filings (.3); update case calendar (.2). | 0.50 |
| 04/27/21 | DK | 0002 | Review main case and adversary proceedings dockets (.1); update docket folder (.1); circulate new pleadings to team (.1). | 0.30 |
| 04/27/21 | YZ | 0002 | Review recent filings (.2); update case calendar (.3). | 0.50 |
| 04/28/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.1); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.1). | 0.60 |
| 04/28/21 | SLB | 0002 | Address issues re case administration. | 0.40 |
| 04/28/21 | YZ | 0002 | Review recent filings. | 0.20 |
| 04/29/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1). | 1.30 |
| 04/29/21 | BKB | 0002 | Review recent filings. | 0.30 |
| 04/29/21 | YZ | 0002 | Review recent filings (.4); update case calendar (.4). | 0.80 |
| 04/30/21 | ESL | 0002 | Revise case calendar (.5); review recent filings (.2). | 0.70 |
| 04/30/21 | YZ | 0002 | Review (.4) and circulate (.3) recent filings; update case calendar (.8). | 1.50 |
| 04/07/21 | BKB | 0003 | Review examiner's report (.5); conduct research re issue relating to same (.7); review invoice for privilege and confidentiality issues (2.6). | 3.80 |
| 04/08/21 | SLB | 0003 | Revise response to fee examiner (.7); correspondence with J. Salwen re same (.3); call with J. Salwen re same (.2). | 1.20 |
| 04/08/21 | MRG | 0003 | Review invoice for compliance with UST guidelines. | 1.00 |
| 04/08/21 | TJS | 0003 | Prepare response to fee examiner report (2.3); correspondence with S. Brauner re fee examiner responses (.3); revise same (.4); call with S. Brauner re same (.2). | 3.20 |
| 04/08/21 | YZ | 0003 | Review comments re fee app exhibits (.1); prepare same (2.4). | 2.50 |
| 04/13/21 | TJS | 0003 | Review invoice for compliance with fee guidelines and related issues. | 1.50 |
| 04/14/21 | AL | 0003 | Attend call with FR team re billing matters (.2); review memo re same (.4). | 0.60 |
| 04/14/21 | ESL | 0003 | Call with FR team members re invoice review. | 0.20 |
| 04/14/21 | TJS | 0003 | Review invoice for compliance with fee guidelines and for privileged information and attorney work product (2.9); call with members of FR team re billing issues (.2). | 3.10 |
| 04/14/21 | YZ | 0003 | Confer with FR team members re billing issues. | 0.20 |
| 04/15/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.30 |
| 04/16/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.60 |
| 04/17/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.00 |
| 04/17/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.80 |
| 04/18/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.80 |
| 04/18/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.50 |
| 04/21/21 | MRG | 0003 | Review March invoice for compliance with UST guidelines. | 0.50 |
| 04/21/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                                Page 4
Invoice Number: 1940815                                                                              June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/22/21 | ESL | 0003 | Review invoice for purposes of R. 2004 reporting requirements. | 0.60 |
| 04/22/21 | MRG | 0003 | Review March invoice for privilege and confidentiality. | 2.70 |
| 04/22/21 | YZ | 0003 | Review correspondence from B. Barker re expense review (.2); review Feb fee statement exhibits for UST compliance issues (1.9); draft correspondence to B. Barker (.1) and billing department (.1) re same; prepare materials for the fee statement (.3). | 2.60 |
| 04/25/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee statement. | 0.90 |
| 04/27/21 | BKB | 0003 | Review invoice re UST guidelines compliance (3.1); draft schedules to fee app (1.8); correspondence with G. Zhu re same (.2); update invoice checklist (.1). | 5.20 |
| 04/27/21 | YZ | 0003 | Revise fee app exhibit (.4); correspond with B. Barker re same (.2). | 0.60 |
| 04/28/21 | DK | 0003 | Call with E. Lisovicz and B. Barker re preparation of fee statement (.3); draft workbook for the February fee statement (1.0); draft exhibits thereto (3.5). | 4.80 |
| 04/28/21 | SLB | 0003 | Correspondence with members of FR team re billing issues and invoice for Akin fees. | 0.20 |
| 04/28/21 | ESL | 0003 | Draft correspondence re billing issues to timekeepers (.5); correspond with FR team members re Feb fee statement (.3); call with B. Barker and D. Krasa-Berstell re fee statement prep (.3); review materials re same (.2). | 1.30 |
| 04/28/21 | BKB | 0003 | Draft fee application (3.2); draft memo re fee app schedules (.9); correspondence with FR team members re same (.3); review invoice for UST guidelines and confidentiality issues (2.9). | 7.30 |
| 04/29/21 | DK | 0003 | Update Akin's February fee statement workbook (1); correspondence with B. Barker re schedules to Akin's February fee statement and paralegal rates (.2); update exhibits thereto (1.5); prepare updated workbook for attorney review (.2); draft correspondence to team re status (.1). | 3.00 |
| 04/29/21 | ESL | 0003 | Review draft monthly fee statement (.3); correspond with B. Barker re same (.2). | 0.50 |
| 04/29/21 | BKB | 0003 | Revise tables and exhibits to fee statement (3.1); correspondence with E. Lisovicz re same (.5); revise sections of fee statement (.4); correspondence with D. Krasa-Berstell re same (.3). | 4.30 |
| 04/30/21 | BKB | 0003 | Correspondence with Accounting team re materials for finalizing fee application (.2); revise fee app in prep for filing (.3); review invoice for UST guidelines compliance issues (.5); review LEDES data for issues (.3). | 1.30 |
| 04/01/21 | SLB | 0004 | Draft correspondence to members of FR team re MSGE fee motion (.4); review the same (.5); analyze research re same (.8). | 1.70 |
| 04/01/21 | ESL | 0004 | Revise summary of MSGE Group fee motion (.8); conduct research re same (2.7); draft correspondence to FR team members re same (.8); draft outline re response to same (1.6). | 5.90 |
| 04/01/21 | YZ | 0004 | Conduct research re MSGE professional fees motion. | 0.60 |
| 04/02/21 | ESL | 0004 | Draft outline re response to MSGE Group fee motion (1.3); draft correspondence to FR team members re same (.2). | 1.50 |
| 04/02/21 | BKB | 0004 | Conduct research re MSGE fee motion (3.8); prepare analysis re same (1.6). | 5.40 |
| 04/02/21 | YZ | 0004 | Review estate professionals' fee statements (.2); update fee tracker (.1). | 0.30 |
| 04/03/21 | SLB | 0004 | Correspondence with B. Barker re research issues in connection with MSGE Fee Motion (.4); review summaries of same (.4); review outline re response to same (.5). | 1.30 |
| 04/03/21 | BKB | 0004 | Conduct research re MSGE fee motion research (.4); correspond with S. Brauner re same (.3). | 0.70 |
| 04/04/21 | SLB | 0004 | Confer with A. Preis and E. Vonnegut re MSGE Fee Motion (.3); confer with A. Preis re same (.1); analyze issue re same (.2). | 0.60 |
| 04/04/21 | EYP | 0004 | Analysis re MSGE Group fee motion (.1); call with S. Brauner, E. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Vonnegut re same (.3); call with S. Brauner re same (.1). | |
| 04/05/21 | YZ | 0004 | Review estate professional's fee statement. | 0.20 |
| 04/07/21 | BKB | 0004 | Review comments to MSGE fee motion research analysis (.3); conduct follow up research re MSGE fee motion based on same (2.2); revise analysis based on same and internal comments (.5). | 3.00 |
| 04/07/21 | YZ | 0004 | Review estate professionals' fee statement. | 0.20 |
| 04/08/21 | BKB | 0004 | Continue research re MSGE fee motion (2.6); revise analysis based on same and internal comments (1.6). | 4.20 |
| 04/09/21 | SLB | 0004 | Correspondence with B. Barker re MSGE Fee Motion and related issues (.3); review research summaries re same (.4). | 0.70 |
| 04/09/21 | ESL | 0004 | Prepare outline re UCC response to MSGE Group Fee Motion (3.7); conduct research re issues related to same (1.5); correspond with FR team members re same (.3). | 5.50 |
| 04/09/21 | BKB | 0004 | Update MSGE fee motion research analysis (.3); correspondence with S. Brauner re same (.2). | 0.50 |
| 04/10/21 | ESL | 0004 | Analyze issues related to MSGE Group Fee Motion (.2); review research re same (.3). | 0.50 |
| 04/11/21 | SLB | 0004 | Revise outline re MSGE Fee Motion (2.2); correspondence with E. Lisovicz re same (.2). | 2.40 |
| 04/11/21 | ESL | 0004 | Revise outline re response to MSGE Fee Motion (1.0); correspondence with S. Brauner re same (.1) | 1.10 |
| 04/12/21 | SLB | 0004 | Review MSGE fee motion and related response (.4); review revised outline re same (.4); analyze issues re same (.3). | 1.10 |
| 04/12/21 | ESL | 0004 | Revise outline re UCC response to MSGE Group Fee Motion (.8); review proposed resolution re same (.3); review correspondence with DPW re same (.2). | 1.30 |
| 04/13/21 | SLB | 0004 | Revise statement re MSGE Fee Motion. | 2.20 |
| 04/13/21 | EYP | 0004 | Analyze issue re MEGEG fee motion. | 0.40 |
| 04/13/21 | ESL | 0004 | Draft UCC response re MSGE Group Fee Motion (4.5); conduct research re issues related to same (1.7); revise same (2.2). | 8.40 |
| 04/14/21 | DK | 0004 | Review various professional fee statements (.7); update case fee tracker (1.3). | 2.00 |
| 04/14/21 | SLB | 0004 | Revise statement re MSGE Fee Motion (3.0); correspondence with members of FR team re same (.4); confer with E. Lisovicz re same (.2); correspondence with DPW re proposed resolution and revised form of order re same (.4); review (.2) and comment on (.2) language for the same. | 4.40 |
| 04/14/21 | EYP | 0004 | Analyze issues re MSGE fee motion (.3); correspond with FR team members re statement related to same (.2). | 0.50 |
| 04/14/21 | ESL | 0004 | Revise UCC statement re MSGE Group Fee Motion (4.2); conduct research re same (1.7); correspondence with FR team members re same (.3); call with S. Brauner re same (.2); analyze issues related to same (.8). | 7.20 |
| 04/14/21 | BKB | 0004 | Conduct follow up research re MSGE fee motion (.4); correspondence with FR team members re same (.2). | 0.60 |
| 04/14/21 | YZ | 0004 | Review professional fee statements and update tracker re same. | 0.20 |
| 04/15/21 | DK | 0004 | Review professional fee statements (1.3); update case fee tracker (2.8). | 4.20 |
| 04/15/21 | SLB | 0004 | Revise statement re MSGE Fee Motion (2.4); correspondence with E. Lisovicz re same (.6). | 3.00 |
| 04/15/21 | ESL | 0004 | Revise Statement re MSGE Group Fee Motion (.8); review comments re same (.4); correspondence with S. Brauner re same (.3); further revise same (1.4); conduct research re issue related to same (.5). | 3.40 |
| 04/16/21 | DK | 0004 | File and prepare MSGE fee motion for service (.6); correspondence with UCC re same (.2). | 0.80 |
| 04/16/21 | SLB | 0004 | Finalize MSGE fee statement (1.9); coordinate filing of the same (.3); review proposed form of order and notice (.4). | 2.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1940815

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 04/16/21 | ESL | 0004 | Prepare filing version of UCC statement re MSGE Group Fee Motion (.7); review correspondence with counsel to MSGE Group and Debtors re proposed resolution re MSGE Group Fee Motion (.2); review draft revised proposed order (.3) and CNO (.2) re same. | 1.40 |
| 04/20/21 | ESL | 0004 | Review proposed order approving fourth interim fee applications (.6); correspond with UCC professionals re same (.2); correspond with DPW re revision to same (.3). | 1.10 |
| 04/21/21 | ESL | 0004 | Correspondence (.2) and call (.1) with DPW re proposed interim fee order; correspond with UCC professionals re same (.2) | 0.50 |
| 04/23/21 | ESL | 0004 | Correspond with UCC professionals re February fee statements (.1); review UCC consultant invoices for privilege and confidentiality and compliance with UST guidelines (.4); correspond with UCC consultants re same (.3); review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (.5). | 1.30 |
| 04/29/21 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (.9); revise same (.4); correspond with UCC professionals re same (.3). | 1.60 |
| 04/01/21 | ESL | 0006 | Revise supplemental declaration re Akin retention. | 0.40 |
| 04/12/21 | DK | 0006 | Correspondence with E. Lisovicz re supplemental declaration re Akin retention (.2); review relevant conflicts reports (.7); prepare summary re same (.3); update notice of appearance list (.2); update 2019 parties list (.3); update claims transferees list (.4); review reports for additional claims transferees parties (.7); update schedules re same (.6). | 3.40 |
| 04/12/21 | ESL | 0006 | Review schedules to supplemental declaration re Akin retention (1.4); conduct research re same (.9); correspondence with D. Krasa-Berstell re same (.3); revise supplemental declaration (.4). | 3.00 |
| 04/13/21 | ESL | 0006 | Revise supplemental declaration re Akin retention. | 0.80 |
| 04/14/21 | YZ | 0006 | Review Debtors' Application to Retain Grant Thornton. | 0.20 |
| 04/15/21 | ESL | 0006 | Revise supplemental declaration ISO Akin retention. | 0.40 |
| 04/15/21 | YZ | 0006 | Review Debtors' Supplemental Application to retain AlixPartners. | 0.20 |
| 04/16/21 | ESL | 0006 | Revise Supplemental Province Declaration re rate increase (.3); correspond with Province re same (.1). | 0.40 |
| 04/17/21 | SLB | 0006 | Review Debtors' amended Alix retention terms (.5); confer with DPW re same (.2). | 0.70 |
| 04/21/21 | DK | 0006 | Coordinate filing of Province's notice of rate increase (.1); prepare notice to be efiled (.2); file same (.2); prepare document to be served (.1); follow up with KCC re service (.1). | 0.80 |
| 04/23/21 | ESL | 0006 | Finalize (.1) and prepare filing version (.1) of supplemental declaration re Akin retention; attend to filing of same (.1). | 0.30 |
| 04/29/21 | EYP | 0006 | Review UST settlement of objections to professional's retention. | 0.30 |
| 04/29/21 | TJS | 0006 | Review UST motion for settlement of retention objections (.4); draft summary of same (.3); analyze issues re same (.4). | 1.10 |
| 04/29/21 | YZ | 0006 | Review docket filings re UST settlement. | 0.20 |
| 04/01/21 | DK | 0007 | Confer with G. Zhu re team call re case status. | 0.10 |
| 04/01/21 | SLB | 0007 | Lead team call with members of FR team re open work streams (.5); follow-up correspondence with G. Zhu re same (.4). | 0.90 |
| 04/01/21 | EYP | 0007 | Draft update correspondence to UCC. | 0.30 |
| 04/01/21 | AL | 0007 | Attend call with FR team members re case issues and ongoing FR work streams. | 0.50 |
| 04/01/21 | ESL | 0007 | Call with FR team members re pending UCC work streams (.5); review update correspondence to UCC (.1); correspondence (.3) and calls (.2) re creditor inquiries. | 1.10 |
| 04/01/21 | TJS | 0007 | Call with members of FR team re case issues and next steps (.5); correspondence with UCC members re rescheduling of UCC call (.1). | 0.60 |
| 04/01/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 04/01/21 | YZ | 0007 | Review UCC correspondence (.2); call with FR team members re work | 1.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 1940815                                                   June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | streams (.5); correspond with S. Brauner re same (.2); correspond with D. Krasa-Berstell re team meeting re case status (.1); prepare for same (.1). | |
| 04/02/21 | MPH | 0007 | Attend UCC call. | 0.70 |
| 04/02/21 | ISD | 0007 | Review UCC update correspondence re open case issues and developments. | 0.30 |
| 04/02/21 | DK | 0007 | Call with FR team members re case work streams. | 0.30 |
| 04/02/21 | KPP | 0007 | Attend UCC call. | 0.70 |
| 04/02/21 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.3); participate on team calls with members of FR team re case status (.4); analyze issues re same (.5). | 1.90 |
| 04/02/21 | EYP | 0007 | Lead call with UCC (.7); follow-up correspondence with UCC (.2). | 0.90 |
| 04/02/21 | AL | 0007 | Calls with FR team re ongoing work streams (.3) and case updates (.4). | 0.70 |
| 04/02/21 | SW | 0007 | Review update correspondence to UCC and related materials. | 0.80 |
| 04/02/21 | ESL | 0007 | Calls (.9) and correspondence (.3) with claimants re case issues; review materials re same (.5); participate on calls with FR team members re case work streams (.3) and various UCC issues (.4). | 2.40 |
| 04/02/21 | MRG | 0007 | Call with FR team members re outstanding case issues. | 0.40 |
| 04/02/21 | TJS | 0007 | Attend call with members of FR team re case status and next steps (.4); review correspondence re same (.1). | 0.50 |
| 04/02/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 04/02/21 | YZ | 0007 | Review UCC correspondence (.1); call with FR team re work streams (.3); separate call with FR team members re case issues and updates (.4); draft correspondence to the FR team re same (.4). | 1.20 |
| 04/03/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 04/03/21 | YZ | 0007 | Review UCC correspondence. | 0.20 |
| 04/04/21 | ESL | 0007 | Correspond with claimants re case issues. | 0.20 |
| 04/05/21 | JLS | 0007 | Review update correspondence to UCC. | 0.30 |
| 04/05/21 | ENM | 0007 | Attend UCC call. | 0.30 |
| 04/05/21 | KPP | 0007 | Attend Committee call. | 0.30 |
| 04/05/21 | SLB | 0007 | Participate on UCC Call (.3); review update correspondence to UCC (.2). | 0.50 |
| 04/05/21 | EYP | 0007 | Lead call with UCC (.3); correspondence with UCC (.3). | 0.60 |
| 04/05/21 | ESL | 0007 | Call (.2) and correspondence (.4) with creditors re case updates. | 0.60 |
| 04/05/21 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 04/05/21 | YZ | 0007 | Analyze issues re case work streams (.4); prepare materials for UCC call (.4). | 0.80 |
| 04/06/21 | SLB | 0007 | Prepare correspondence to members od FR team re open work streams and next steps. | 0.30 |
| 04/06/21 | EYP | 0007 | Draft update correspondence to UCC (.6); correspondence with UCC member re case status (.2); call with UCC member re issues raised at hearing (.5). | 1.30 |
| 04/06/21 | ESL | 0007 | Call with clerk's office re claimant inquiry (.1); correspondence with claimant re same (.2); calls with claimants re case status updates (1.2). | 1.50 |
| 04/07/21 | ISD | 0007 | Call with A. Preis re open case issues. | 0.10 |
| 04/07/21 | EYP | 0007 | Draft correspondence to UCC re case status and issues (.4); confer with I. Dizengoff re same (.1). | 0.50 |
| 04/07/21 | ESL | 0007 | Calls (.4) and correspondence (.3) with creditors re case issues. | 0.70 |
| 04/07/21 | YZ | 0007 | Review correspondence with UCC (.2) and related materials (.3); analyze issues re same (.2). | 0.70 |
| 04/08/21 | ISD | 0007 | Review UCC update correspondence re open case issues. | 0.10 |
| 04/08/21 | SLB | 0007 | Correspondence with private claimant re case issues (.3); correspondence with E. Lisovicz re same (.2). | 0.50 |
| 04/08/21 | EYP | 0007 | Correspondence with UCC members re various issues. | 0.50 |
| 04/08/21 | ESL | 0007 | Draft correspondence to UCC member re case issues (.7); correspond with S. Brauner re same (.2); conduct research re same (.3); correspond with creditors re case inquiries (.4); review materials re same (.2). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                 Page 8
Invoice Number: 1940815                                                                 June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/08/21 | YZ | 0007 | Review UCC correspondence (.2) and attachments to same (.3). | 0.50 |
| 04/09/21 | ISD | 0007 | Review update to UCC re case issues (.1); confer with A. Preis re same (.1). | 0.20 |
| 04/09/21 | SLB | 0007 | Participate on FR team member call re open issues. | 0.40 |
| 04/09/21 | EYP | 0007 | Correspondence with UCC re outstanding case issues (.4); confer with I. Dizengoff re same (.1). | 0.50 |
| 04/09/21 | AL | 0007 | Attend call with FR team members re case status and open issues. | 0.40 |
| 04/09/21 | ESL | 0007 | Calls with claimants re case issues (1.3); correspondence with claimants re same (.5); call with FR team members re pending UCC work streams (.4). | 2.20 |
| 04/09/21 | TJS | 0007 | Attend weekly call with FR team members re case status and next steps (.4); prepare for same (.1). | 0.50 |
| 04/09/21 | BKB | 0007 | Call with FR team members re open case issues (.4); review UCC correspondence (.2). | 0.60 |
| 04/10/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 04/12/21 | JLS | 0007 | Attend call with Committee re case status and tasks. | 0.40 |
| 04/12/21 | MPH | 0007 | Participate on UCC call. | 0.40 |
| 04/12/21 | ENM | 0007 | Attend UCC call. | 0.40 |
| 04/12/21 | KPP | 0007 | Attend UCC call. | 0.40 |
| 04/12/21 | EYP | 0007 | Lead call with UCC. | 0.40 |
| 04/12/21 | SW | 0007 | Review UCC correspondence (.3); review related materials (.4). | 0.70 |
| 04/12/21 | ESL | 0007 | Review correspondence from claimants re case status and issues (.4); correspond with Prime Clerk re same (.2); calls (1.1) and correspondence (.5) with claimants re case status. | 2.20 |
| 04/12/21 | TJS | 0007 | Review inquiries from creditors (.7); analyze responses to same (.5). | 1.20 |
| 04/12/21 | BKB | 0007 | Review UCC correspondence (.3); prepare materials for UCC call (.3). | 0.80 |
| 04/12/21 | YZ | 0007 | Review correspondence with UCC (.2) and related materials (.2). | 0.40 |
| 04/13/21 | SLB | 0007 | Revise letters to creditors re open case and Plan issues (.6); correspondence with members of FR team re same (.4); review letters from creditors (.4). | 1.40 |
| 04/13/21 | EYP | 0007 | Various calls with UCC members re case issues. | 0.50 |
| 04/13/21 | ESL | 0007 | Correspondence (.6) and calls (.4) with creditors re case updates. | 1.00 |
| 04/13/21 | TJS | 0007 | Review (.8) and comment on (1.4) draft letters in response to inquiries from incarcerated creditors; correspondence with members of FR team re same (.7). | 2.90 |
| 04/13/21 | YZ | 0007 | Correspond with FR team members re letters to individual PI claimants (.4); review previous letters to individual PI claimants (.4); draft new letters to individual PI claimants (1.3); review various comments on (.4) and revise (1.1) same; prepare tracker re same (.9); review UCC correspondence (.2). | 4.70 |
| 04/14/21 | EYP | 0007 | Draft update correspondence to UCC. | 0.50 |
| 04/14/21 | ESL | 0007 | Correspondence (.3) and calls (.4) with claimants re case issues and updates; correspond with DPW re creditor letters (.2). | 0.90 |
| 04/14/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 04/14/21 | YZ | 0007 | Finalize letters to individual PI claimants (.3); review new letters from individual PI claimants (.2); draft response letters re same (.6); prepare tracker re same (.2). | 1.30 |
| 04/15/21 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.60 |
| 04/15/21 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 04/15/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2); review open work streams (.4). | 1.20 |
| 04/15/21 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC (.1). | 0.70 |
| 04/15/21 | SW | 0007 | Review UCC correspondence (.4); review related materials (.6). | 0.60 |
| 04/15/21 | ESL | 0007 | Calls (.9) and correspondence (.5) with claimants re case inquiries; confer with J. Salwen re various UCC work streams (.5). | 1.90 |
| 04/15/21 | TJS | 0007 | Comment on letters responding to inquiries from incarcerated claimants (.5); correspondence with G. Zhu re same (.2); call with E. Lisovicz re | 1.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Invoice Number: 1940815                                                    June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UCC matters and next steps (.5). | |
| 04/15/21 | YZ | 0007 | Revise letters to individual PI claimants (.8); correspond with J. Salwen re same (.2); send letter to individual PI claimant (.1); review update correspondence to UCC (.1). | 1.20 |
| 04/16/21 | SLB | 0007 | Correspondence with G. Zhu re creditor inquiries (.4); participate on FR team member call re status and open issues (.3). | 0.70 |
| 04/16/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 04/16/21 | AL | 0007 | Attend call with FR team members re case status. | 0.30 |
| 04/16/21 | ESL | 0007 | Draft correspond re creditor inquiries (.5); correspondence (1.1) and calls (.5) with claimants re case issues; call with FR team members re case issues (.3); review update correspondence to UCC (.1). | 2.50 |
| 04/16/21 | MRG | 0007 | Attend call with FR team members re case updates (.3); review update correspondence to the UCC (.3). | 0.60 |
| 04/16/21 | TJS | 0007 | Attend weekly FR team call re next steps and case updates (.3); analyze issues re same (.4); comment on additional responses to claimant inquiries (.5). | 1.20 |
| 04/16/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re case issues (.3); review materials re same (.4); follow up re same (.3). | 1.20 |
| 04/16/21 | YZ | 0007 | Review UCC correspondence (.3); correspond with S. Brauner re letter to individual claimant (.2); revise letters to individual claimants (.4). | 0.90 |
| 04/17/21 | EYP | 0007 | Correspondence with UCC (.5); call with UCC member re case (.2). | 0.70 |
| 04/17/21 | ESL | 0007 | Review UCC update correspondence and related materials. | 0.20 |
| 04/17/21 | YZ | 0007 | Review individual claimant letters (1.2); update claimant letter tracker re same (.5). | 1.70 |
| 04/18/21 | EYP | 0007 | Calls (.3) and correspondence (.2) with UCC members. | 0.50 |
| 04/18/21 | ESL | 0007 | Call with claimant re case issues (1.3); review materials re same (.6). | 1.90 |
| 04/18/21 | YZ | 0007 | Review UCC correspondence (.3); review individual claimant letters (1.5); update claimant letter tracker re same (.5). | 2.30 |
| 04/19/21 | SLB | 0007 | Confer with E. Lisovicz and PC re claimant inquiry (.3); correspondence with E. Lisovicz re same (.2); confer with E. Lisovicz re same (.3). | 0.80 |
| 04/19/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 04/19/21 | ESL | 0007 | Prepare for (.2) and participate on (.3) call with Prime Clerk re claimant inquiry; follow up correspondence with S. Brauner re same (.3); call with S. Brauner re same (.3); calls (.5) and correspondence (.2) with claimants re case inquiries. | 1.80 |
| 04/19/21 | TJS | 0007 | Call with B. Barker re various case issues and next steps. | 0.60 |
| 04/19/21 | BKB | 0007 | Confer with J. Salwen re current case issues. | 0.60 |
| 04/20/21 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.30 |
| 04/20/21 | MPH | 0007 | Participate on UCC call (partial). | 1.20 |
| 04/20/21 | SLB | 0007 | Review update correspondence to UCC (.3); participate on UCC call (1.3). | 1.60 |
| 04/20/21 | EYP | 0007 | Lead call with UCC (1.3); prepare presentation for call with UCC (2.0); correspondence with UCC (.7). | 4.00 |
| 04/20/21 | ESL | 0007 | Correspond with claimant re case issues (.2); calls with claimants re case status and issues (1.6); analyze materials re same (1.0). | 2.80 |
| 04/20/21 | YZ | 0007 | Review UCC correspondence (.2); review case update slide decks (.2). | 0.40 |
| 04/21/21 | SLB | 0007 | Analyze open work streams and related case issues. | 0.20 |
| 04/21/21 | BKB | 0007 | Review UCC correspondence re case developments. | 0.10 |
| 04/21/21 | YZ | 0007 | Review update correspondence to UCC (.1) and related materials (.3). | 0.40 |
| 04/22/21 | JLS | 0007 | Attend call with Committee re case status and strategy. | 1.00 |
| 04/22/21 | MPH | 0007 | Attend UCC call. | 1.00 |
| 04/22/21 | ENM | 0007 | Attend UCC call. | 1.00 |
| 04/22/21 | SLB | 0007 | Participate on UCC call (1.0); review update correspondence to UCC (.2). | 1.20 |
| 04/22/21 | EYP | 0007 | Lead call with UCC (1.0); draft correspondence to the UCC (.4). | 1.40 |
| 04/22/21 | ESL | 0007 | Calls (.8) and correspondence (.4) with claimants re case status updates; prepare presentation for 4/27 call with UCC re plan issues (1.5). | 2.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 10
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/22/21 | TJS | 0007 | Attend UCC call. | 1.00 |
| 04/22/21 | YZ | 0007 | Review UCC correspondence (.3); prepare materials for UCC call (.8). | 1.10 |
| 04/23/21 | SLB | 0007 | Participate on FR team call re open case issues (.6); correspond with J. Salwen re same (.4). | 1.00 |
| 04/23/21 | AL | 0007 | Attend call with FR team re case updates and work streams. | 0.60 |
| 04/23/21 | ESL | 0007 | Attend call with FR team members re pending UCC work streams. | 0.60 |
| 04/23/21 | MRG | 0007 | Draft correspondence re claimant inquiry (.7); review UCC update correspondence (.1). | 0.80 |
| 04/23/21 | TJS | 0007 | Attend call with members of FR team re case issues and next steps (.6); correspond with S. Brauner re same (.2); conduct research re same (.5). | 1.30 |
| 04/23/21 | BKB | 0007 | Attend call with members of FR re open matters and FR work streams. | 0.60 |
| 04/24/21 | ESL | 0007 | Review update correspondence to UCC (.2) and related materials (.3); correspond with claimant re case issues (.2). | 0.70 |
| 04/24/21 | YZ | 0007 | Review UCC correspondence. | 0.30 |
| 04/25/21 | EYP | 0007 | Correspondence with UCC re open case issues. | 0.50 |
| 04/26/21 | ENM | 0007 | Attend UCC call. | 0.60 |
| 04/26/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2); correspondence with members of FR team re claimant inquiries (.4); review correspondence from claimants (.3); coordinate logistics in connection with upcoming UCC meeting (.3); review correspondence from UCC members re same (.2). | 2.00 |
| 04/26/21 | EYP | 0007 | Lead call with UCC (.6); draft correspondence to UCC re case updates (.6). | 1.20 |
| 04/26/21 | SW | 0007 | Attend call with UCC (.6); review UCC update correspondence (.2). | 0.80 |
| 04/26/21 | ESL | 0007 | Revise letter to claimant (.3); correspond with FR team members re same (.2); calls with claimant re POC issue (.3); correspond with Prime Clerk and claimant re same (.4); attend Committee call (.6); prepare for 4/27 UCC call (.4). | 2.20 |
| 04/26/21 | MRG | 0007 | Review update correspondence to the UCC. | 0.20 |
| 04/26/21 | TJS | 0007 | Revise letters to claimants (.5); correspond with FR team members re same (.1). | 0.60 |
| 04/26/21 | YZ | 0007 | Review UCC correspondence (.2); review claimant letters (.4); draft responses to same (1.0); revise same (.2); correspond with FR team members re same (.5); send letter to claimant (.1); update claimant correspondence tracker (.5). | 2.90 |
| 04/27/21 | MPH | 0007 | Participate on UCC call. | 2.00 |
| 04/27/21 | SLB | 0007 | Participate on UCC call (2.0); review update correspondence to UCC (.2); review creditor inquiries re case issues (.3). | 2.50 |
| 04/27/21 | EYP | 0007 | Lead call with UCC (2.0); various calls with UCC members re open case issues (.6); prep for UCC call (.4); various calls (.6) and correspondence (.4) after UCC call with UCC members re issues raised on same. | 4.00 |
| 04/27/21 | ESL | 0007 | Calls (.8) and correspondence (.5) with claimants re case inquiries; call (.1) and correspondence (.2) with Prime Clerk re same; prepare for (.2) and attend (2.0) UCC call; correspondence with PI attorneys re claimant seeking counsel (.4). | 4.20 |
| 04/27/21 | TJS | 0007 | Attend call with UCC re plan issues (2.0); analyze issues re same (.4). | 2.40 |
| 04/28/21 | ISD | 0007 | Review update correspondence to UCC re open case issues. | 0.10 |
| 04/28/21 | ESL | 0007 | Calls (1.4) and correspondence (.8) with claimants re various case issues; update tracker re same (.4); draft follow up correspondence re same (.6). | 3.20 |
| 04/28/21 | BKB | 0007 | Review UCC correspondence re open case matters and developments. | 0.20 |
| 04/28/21 | YZ | 0007 | Draft letter response to claimant re case issues. | 0.50 |
| 04/29/21 | SLB | 0007 | Correspondence with E. Lisovicz re claimant inquiries (.4); review claimant correspondence re same (.3). | 0.70 |
| 04/29/21 | EYP | 0007 | Correspondence with UCC re case developments. | 0.30 |
| 04/29/21 | ESL | 0007 | Review update correspondence with UCC (.1) and related materials (.3); correspondence (.5) and calls (1.3) with creditors re case inquiries; | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revise letters in response to claimant inquiries (1.0); correspond with FR team members re same (.1). | |
| 04/29/21 | YZ | 0007 | Review UCC correspondence (.2); review letters filed by individual claimants (.9); update claimant correspondence tracker (.5); review comments on (.2) and revise (.2) draft letter to individual claimant; draft letters to individual claimant (.6). | 2.70 |
| 04/30/21 | MPH | 0007 | Participate on UCC call re case developments. | 1.10 |
| 04/30/21 | ISD | 0007 | Review correspondence with UCC re case issues. | 0.10 |
| 04/30/21 | ENM | 0007 | Attend UCC call (1.1); review correspondence to UCC re case updates (.1). | 1.20 |
| 04/30/21 | KPP | 0007 | Attend UCC call re open case matters. | 1.10 |
| 04/30/21 | SLB | 0007 | Participate on UCC call (1.1); review update correspondence to UCC (.3); participate on FR team update call re open case issues and FR work streams (.4). | 1.80 |
| 04/30/21 | EYP | 0007 | Lead call with UCC. | 1.10 |
| 04/30/21 | AL | 0007 | Attend call with FR team re case updates and FR work streams. | 0.40 |
| 04/30/21 | ESL | 0007 | Review update correspondence to Committee (.2); correspondence (.3) and call (.1) with Prime Clerk re claimant letter; correspondence (.4) and call (.1) with DPW re same; call with FR team members re case issues and FR work streams (.4); calls (1.2) and correspondence (1.0) with claimants re case issues. | 3.70 |
| 04/30/21 | TJS | 0007 | Attend zoom call with FR team members re case work streams (.4); analyze issues re same (.3); review claimant correspondence (.2); revise tracker re same (.5). | 1.40 |
| 04/30/21 | BKB | 0007 | Review updated case calendar (.2); call with FR team members re FR work streams and case issues (.4). | 0.60 |
| 04/30/21 | YZ | 0007 | Prepare materials for UCC call (.5); draft letters to individual claimant (.6); review UCC correspondence and attached documents (.3); call with FR team members re case developments and FR work streams (.4). | 1.80 |
| 04/02/21 | ESL | 0008 | Review agenda for upcoming hearing (.1); correspond with DPW re same (.1). | 0.20 |
| 04/02/21 | BKB | 0008 | Attention to logistics re court hearing (.2); prepare materials re same (.4). | 0.60 |
| 04/05/21 | EYP | 0008 | Prepare for upcoming hearing. | 0.20 |
| 04/05/21 | BKB | 0008 | Prep materials for hearing (.5); correspondence with G. Zhu re same (.2); attention to hearing logistics (.2). | 0.90 |
| 04/05/21 | YZ | 0008 | Prepare materials for 4/6 hearing (.6); correspond with B. Barker re same (.2). | 0.80 |
| 04/06/21 | MPH | 0008 | Attend hearing. | 2.20 |
| 04/06/21 | DJW | 0008 | Prepare for (.5) and attend (1.2) pre-trial hearing on adversary insurance complaint; draft summary of same (.8). | 2.50 |
| 04/06/21 | CNM | 0008 | Attend insurace adversary proceeding status conference (1.2); revise summary of same for distribution to the UCC (.4); review materials re same (.8). | 2.40 |
| 04/06/21 | KPP | 0008 | Attend hearing concerning NAS R. 2004 motion and adversary proceeding re insurance. | 2.20 |
| 04/06/21 | SLB | 0008 | Prepare for (.5) and participate on (2.2) hearing; review summary of same (.3). | 3.00 |
| 04/06/21 | EYP | 0008 | Attend hearing (2.2); prepare for same (.1). | 2.30 |
| 04/06/21 | ESL | 0008 | Review summary of hearing re insurance adversary proceeding. | 0.20 |
| 04/06/21 | MB | 0008 | Review summaries of hearings (.8); analyze issues re same (.9). | 1.70 |
| 04/06/21 | BKB | 0008 | Attention to hearing logistics (.2); review summary of 4/6 hearing (.3). | 0.50 |
| 04/07/21 | DK | 0008 | Review 4/6 hearing transcript. | 0.50 |
| 04/07/21 | BHM | 0008 | Review summary of 4/6 hearing. | 0.20 |
| 04/19/21 | BKB | 0008 | Attention to 4/21 hearing logistics (.2); prepare materials for hearing (.4). | 0.60 |
| 04/19/21 | YZ | 0008 | Review April 21 hearing agenda (.2); prepare materials for same (.3). | 0.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 12
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/20/21 | EYP | 0008 | Prepare for 4/21 hearing (.8); review amended hearing agenda (.2). | 1.00 |
| 04/20/21 | ESL | 0008 | Review amended agenda re 4/21 hearing (.2); review materials in preparation for same (.4). | 0.60 |
| 04/20/21 | BKB | 0008 | Attention to 4/21 hearing logistics (.2); prepare hearing materials (.5). | 0.70 |
| 04/20/21 | YZ | 0008 | Prepare materials for hearing (.1); review hearing agendas (.1); review stipulation re exhibits for use at hearing (.1). | 0.30 |
| 04/21/21 | MPH | 0008 | Attend Purdue hearing | 1.50 |
| 04/21/21 | KPP | 0008 | Attend telephonic hearing. | 1.50 |
| 04/21/21 | SLB | 0008 | Prepare for (.2) and attend (1.5) hearing telephonically. | 1.70 |
| 04/21/21 | EYP | 0008 | Prep for court hearing (.3); attend court hearing (1.5); call with UCC member re hearing (2); correspondence with UCC (1.0). | 3.00 |
| 04/21/21 | ESL | 0008 | Prepare for (.3) and attend (1.5) hearing; draft summary for UCC re same (1.2). | 3.00 |
| 04/21/21 | BKB | 0008 | Review hearing summary (.3); prepare hearing materials (.2). | 0.50 |
| 04/21/21 | YZ | 0008 | Prepare materials for hearing (.6); review previous hearing transcript (.1); review summary of hearing (.3). | 1.00 |
| 04/22/21 | TJS | 0008 | Address issues re 4/21 hearing transcript (.4); call with chambers re same (.2). | 0.60 |
| 04/22/21 | YZ | 0008 | Review orders issued in connection with the April 21 hearing. | 0.30 |
| 04/27/21 | DK | 0008 | Review (.3) and update (.2) hearing transcripts file. | 0.50 |
| 04/01/21 | YZ | 0012 | Review Debtors' statement re NAS 2004 Reply. | 0.30 |
| 04/02/21 | TJS | 0012 | Conduct research re NAS discovery requests (1.3); correspondence with G. Zhu re same (.1). | 1.40 |
| 04/02/21 | YZ | 0012 | Review NAS ex parte 2004 motion (.3); correspondence with J. Salwen re same (.1); review Debtors' objection re NAS 2004 motion (.2); review NAS reply ISO NAS 2004 motion (.2); review Debtors' statement re NAS reply ISO NAS 2004 motion (.1). | 0.90 |
| 04/06/21 | SLB | 0012 | Correspondence with J. Salwen re claimant's motion (.2); correspondence with UST re same (.2); review the same (.2); analyze issue re same (.3); correspondence with DPW re same (.2). | 1.10 |
| 04/06/21 | AL | 0012 | Conduct research re creditor proof of claim issue. | 0.50 |
| 04/06/21 | TJS | 0012 | Prepare response to claimant motion (.3); correspondence with S. Brauner re same (.1). | 0.40 |
| 04/09/21 | YZ | 0012 | Review WV NAS motion to withdraw (.2); review WV NAS motion to file claims (.2); summarize same (.4). | 0.80 |
| 04/12/21 | SLB | 0012 | Correspondence with DPW re claimant motion re Prime Clerk (.2); review proposed form of order re same (.2); analyze issues re same (.2). | 0.60 |
| 04/15/21 | ESL | 0012 | Review objection to Debtors' omnibus claim objection procedures motion (.2) and summary re same (.1). | 0.30 |
| 04/15/21 | TJS | 0012 | Review objection to claim procedures motion (.3); draft summary of same (.3); conduct research re issues raised in same (.6). | 1.20 |
| 04/15/21 | YZ | 0012 | Conduct research re open claim issue. | 0.60 |
| 04/17/21 | ESL | 0012 | Correspond with Prime Clerk re creditor POC issues (.2); analyze POC issues (.2). | 0.40 |
| 04/19/21 | TJS | 0012 | Review Debtors' reply in support of omnibus claim objection procedures motion (.3); revise summary of same (.4). | 0.70 |
| 04/19/21 | YZ | 0012 | Review Debtors' reply re Claims Procedure Motion (.5); prepare summary re same (1.0); review comments on (.2) and revise (.4) same; review DMPs objection re Claims Procedure Motion (.4). | 2.50 |
| 04/21/21 | ESL | 0012 | Review revised proposed order re omnibus claims objection procedures. | 0.30 |
| 04/23/21 | TJS | 0012 | Analyze issues re MSGE late claims stip. | 0.20 |
| 04/26/21 | KPP | 0012 | Analyze issues re claims. | 0.20 |
| 04/30/21 | YZ | 0012 | Review Stipulation re Broomfield Late Filed Claim. | 0.40 |
| 04/01/21 | EMS | 0013 | Call with Debtors' counsel re additional exhibits relating to estate claims discovery (0.2); correspondence with lit team members re same (0.2); analyze clawback notice re Norton Rose Fulbright documents (0.1). | 0.50 |
| 04/01/21 | LC | 0013 | Prepare documents in discovery database for attorney review in | 2.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 13
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with estate claims investigation. | |
| 04/01/21 | KPP | 0013 | Review recent court opinions related to estate claims (0.2); correspondence with lit team members re exhibits for pending motions (0.1); review clawback notice (0.1). | 0.40 |
| 04/01/21 | BHM | 0013 | Analyze clawback issues related to April 1 clawback letter in connection with estate claims discovery. | 0.10 |
| 04/01/21 | MFM | 0013 | Update potential exhibits for hearing re privilege motions (0.2); correspondence with lit team members re same (0.1). | 0.30 |
| 04/01/21 | MB | 0013 | Update tracker re IAC discovery documents in connection with estate claims investigation. | 0.50 |
| 04/01/21 | AL | 0013 | Review (3.4), catalog (2.2) and prepare (3.3) estate claims discovery documents for attorney review. | 9.30 |
| 04/01/21 | GLS | 0013 | Attend to document management of incoming productions for estate claims investigation (.4); update document database re same (.6). | 1.00 |
| 04/02/21 | EMS | 0013 | Correspondence with K. Porter re additional claw back requests (0.3); review documents re same in connection with estate claims investigation (0.1). | 0.40 |
| 04/02/21 | KPP | 0013 | Correspondence with E. Scott re claw back documents in connection with estate claims investigation. | 0.40 |
| 04/02/21 | SMC | 0013 | Review requests to Norton Rose re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses in connection with estate claims investigation (.1). | 0.30 |
| 04/02/21 | BHM | 0013 | Analyze clawback request from Norton Rose Fulbright in connection with estate claims investigation (.8); conduct research re privilege case law related to clawback documents (1.2); draft summary re same (.5); correspondence with lit team re same (.3); review and analyze documents re privilege issues (1.0). | 3.90 |
| 04/02/21 | MRG | 0013 | Analyze claw back request re documents in connection with estate claims investigation (1.1); draft correspondence re same (.4). | 1.50 |
| 04/02/21 | MFM | 0013 | Analyze estate claims discovery issues (0.1); review correspondence with various lit team members re exhibits for upcoming privilege motions hearing (0.1); review documents in connection with estate claims investigation (0.4). | 0.60 |
| 04/02/21 | AL | 0013 | Review (3.2) and prepare (1.3) discovery documents for attorney review in connection with estate claims investigation; update hot docs tracker re same (2.5). | 7.00 |
| 04/02/21 | GLS | 0013 | Update document management database re NRF ESI Clawback Notice. | 1.00 |
| 04/03/21 | BHM | 0013 | Analyze (.1) and revise (.4) correspondence re clawback issues in connection with estate claims investigation. | 0.50 |
| 04/04/21 | EYP | 0013 | Conduct review of elevated documents produced in discovery re estate claims investigation. | 0.50 |
| 04/05/21 | MPH | 0013 | Review memo re discovery issues (0.9); review correspondence and new documents related to estate claims investigation discovery (1.3). | 2.20 |
| 04/05/21 | EMS | 0013 | Correspondence with lit team members re additional document productions in connection with estate claims investigation. | 0.20 |
| 04/05/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 04/05/21 | ENM | 0013 | Review document production summary re analysis of prepetition transactions. | 1.10 |
| 04/05/21 | KPP | 0013 | Correspondence with lit team members re incoming document productions. | 0.40 |
| 04/05/21 | SMC | 0013 | Review and analyze materials produced by Debtors in connection with estate claims investigation (.4); update chronology of same (.1); review requests to Side A re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                      Page 14
Invoice Number: 1940815                                                     June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/05/21 | BHM | 0013 | Analyze correspondence related to privilege motion issues in connection with estate claims investigation. | 0.50 |
| 04/05/21 | MFM | 0013 | Review documents in connection with estate claims investigation (2.3); draft summary of same (.5). | 2.80 |
| 04/06/21 | EMS | 0013 | Review correspondence from Debtors counsel re additional exhibits in support of the privilege motions (0.2); analyze issues related to Debtor clawback requests (0.4). | 0.60 |
| 04/06/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 04/06/21 | KPP | 0013 | Analyze issues re document review in connection with estate claims investigation (0.2); review materials re same (0.5); correspondence with lit team members re document production status (0.5). | 1.20 |
| 04/06/21 | EYP | 0013 | Correspondence with UCC advisors re discovery issues re estate claims (.3); review materials re same (.3). | 0.60 |
| 04/06/21 | SMC | 0013 | Review requests to Sackler families re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to IACs re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to II-Way entities re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to NRF re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.40 |
| 04/06/21 | BHM | 0013 | Review and analyze privilege issues in connection with estate claims investigation (.4); correspondence with lit team members re review of documents (.1). | 0.50 |
| 04/06/21 | MFM | 0013 | Draft summary of productions received from various parties (0.6); correspondence with various lit team members re document review (0.2); review documents in connection with estate claims investigation (0.5); draft summary of same (0.1). | 1.40 |
| 04/06/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 5.60 |
| 04/07/21 | MPH | 0013 | Review correspondence and documents in connection with estate claims investigation issues (1.6); analyze issues re Sackler exhibits (0.3). | 1.90 |
| 04/07/21 | EMS | 0013 | Review additional exhibits in support of the privilege motions (0.2); analyze materials re additional exhibit exchange (0.5); analyze materials re additional IAC claw back issues (0.2); correspondence with lit team members re same (0.1). | 1.00 |
| 04/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.70 |
| 04/07/21 | KPP | 0013 | Call with Sacklers re exhibits for hearing (0.2); draft correspondence re same (0.5); correspondence with lit team members re clawback issues in connection with estate claims investigation (0.2). | 0.90 |
| 04/07/21 | EYP | 0013 | Analyze issues re Sackler discovery in connection with estate claims investigation. | 0.50 |
| 04/07/21 | SMC | 0013 | Review requests to Sackler families re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to NRF re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to IACs re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.10 |
| 04/07/21 | BHM | 0013 | Analyze privilege log and clawback issues related to IAC clawback (1.5); analyze Debtors and NRF clawback issues in connection with estate claims investigation (1.1); correspond with lit team members re same (.1). | 2.70 |
| 04/07/21 | MRG | 0013 | Analyze clawed back documents in connection with new exhibit list. | 1.30 |
| 04/07/21 | SDB | 0013 | Review discovery materials in connection with investigation into estate claims (4.2); prepare summary of same (2.0). | 6.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/07/21 | RCK | 0013 | Review documents produced in connection with investigation into estate claims. | 1.00 |
| 04/07/21 | MFM | 0013 | Review discovery correspondence re productions to UCC (0.4); draft summary of same (0.1); correspondence with lit team members re claw back issues (0.2). | 0.70 |
| 04/07/21 | MB | 0013 | Delete documents (0.1) and related information (0.1) per IAC clawback notice in connection with estate claims investigation. | 0.20 |
| 04/07/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation (4.2); review materials re same (2.8). | 7.00 |
| 04/07/21 | GLS | 0013 | Compile documents related to IACs' inadvertent disclosure of certain privileged materials (0.7); correspond with lit team members re same (0.4). | 1.10 |
| 04/08/21 | MPH | 0013 | Review materials related to estate claims discovery. | 2.10 |
| 04/08/21 | ENM | 0013 | Review discovery materials (.4); summaries re same (.7) in connection with prepetition transactions analysis. | 1.10 |
| 04/08/21 | KPP | 0013 | Analyze documents in connection with estate claims investigation. | 0.60 |
| 04/08/21 | BHM | 0013 | Analyze clawback requests (1.0); correspond with lit team members re clawback issues and strategy (.4). | 1.40 |
| 04/08/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.40 |
| 04/08/21 | RCK | 0013 | Review materials produced in connection with investigation into estate claims. | 0.50 |
| 04/08/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 7.00 |
| 04/09/21 | MPH | 0013 | Review correspondence re estate claims discovery (.7) and comment on same (1.1); revise stipulation (0.4); revise letter to DPW re discovery materials (.8). | 2.60 |
| 04/09/21 | EMS | 0013 | Correspondence with lit team members re additional exhibits for hearing on privilege motions (0.4); analyze additional claw back requests re estate claims discovery issues (0.3); correspondence with Debtors' counsel re additional exhibits (0.1). | 0.80 |
| 04/09/21 | SMC | 0013 | Review requests to IACs re diligence production in connection with estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 04/09/21 | BHM | 0013 | Analyze clawback issues related to produced documents in connection with estate claims invesitgation (.4); correspondence with lit team members re exhibits in connection with privilege motion hearing (.4). | 0.80 |
| 04/09/21 | SDB | 0013 | Review and label documents in connection with investigation into estate claims. | 4.60 |
| 04/09/21 | AL | 0013 | Update hot docs tracker re estate claims investigation (5.4); review materials re same (1.6). | 7.00 |
| 04/10/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.40 |
| 04/11/21 | SDB | 0013 | Review and label documents in connection with estate claims investigation. | 3.80 |
| 04/11/21 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 0.70 |
| 04/12/21 | MPH | 0013 | Correspondence with lit team members re issues re hearing on privilege motions. | 0.40 |
| 04/12/21 | KPP | 0013 | Correspondence with lit team members re privileges motions hearing in connection with estate claims investigation (0.3); correspondence with M. Miller re incoming productions (0.7); draft correspondence to court re privilege motion exhibits (0.4). | 1.40 |
| 04/12/21 | SLB | 0013 | Correspondence with J. Salwen re open estate claims investigation issues and related discovery matters (.5); review materials re same (.4). | 0.90 |
| 04/12/21 | SMC | 0013 | Review requests to NRF re diligence production (.1) and responses to same in connection with estate claims investigation (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 04/12/21 | GA | 0013 | Update chronology re estate claims discovery. | 3.20 |
| 04/12/21 | BHM | 0013 | Analyze estate claims discovery issues. | 0.40 |
| 04/12/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 5.90 |

PURDUE CREDITORS COMMITTEE                                                                          Page 16
Invoice Number: 1940815                                                                           June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/12/21 | MFM | 0013 | Track productions received from various parties (.4); correspondence with K. Porter re same (.3); review documents in connection with estate claims investigation (.8); draft summary of same (.1). | 1.60 |
| 04/12/21 | IRT | 0013 | Review documents re estate claims (2.7); draft summaries re same (0.5); prepare tracker re same (0.3). | 3.50 |
| 04/12/21 | TJS | 0013 | Correspondence with S. Brauner re estate claims discovery matters (.3); review materials re same (.4). | 0.70 |
| 04/12/21 | AL | 0013 | Update hot docs tracker with metadata in connection with estate claims investigation. | 6.00 |
| 04/13/21 | MPH | 0013 | Correspondence with members of lit team re privilege motions exhibits (0.9); analyze doc review issues re estate claims (0.8). | 1.70 |
| 04/13/21 | EMS | 0013 | Correspondence with lit team members re analysis of new privilege log (0.1); analyze correspondence re additional document productions in connection with estate claims investigation (0.1); correspondence with lit team members re additional document productions (0.2). | 0.50 |
| 04/13/21 | KPP | 0013 | Correspondence with lit team members re incoming document productions for estate claims investigation (0.8); prepare correspondence to Debtors' counsel re production timing (0.3); correspondence with lit team members re analysis of privilege log (0.4); correspondence with lit team members re stipulation for privileges hearing (0.3). | 1.80 |
| 04/13/21 | SMC | 0013 | Review requests to Debtors' counsel re diligence production in connection with estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review requests to Norton Rose re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.30 |
| 04/13/21 | MVL | 0013 | Conduct analysis re supplemental NRF privilege log (1.6); correspondence re same with lit team members for estate claims investigation (.2). | 1.80 |
| 04/13/21 | BHM | 0013 | Analyze privilege motion exhibit issues relating to estate claims issues. | 0.40 |
| 04/13/21 | MRG | 0013 | Review new privilege log re estate claims discovery. | 0.50 |
| 04/13/21 | MFM | 0013 | Track status of incoming productions from various parties in connection with estate claims investigation (0.3); correspondence with lit team members re same (0.1); review documents in connection with estate claims investigation (1.3); draft summary of same (0.1). | 1.80 |
| 04/13/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 4.40 |
| 04/14/21 | MPH | 0013 | Correspondence with lit team members re various estate claims and discovery matters (.6); review materials re same (.7). | 1.30 |
| 04/14/21 | EMS | 0013 | Correspondence with M. Lloyd re analysis of additional NRF log (0.2); review correspondence re additional document and log productions relating to estate claims investigation (0.5); correspond with lit team members re same (0.2). | 0.90 |
| 04/14/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.70 |
| 04/14/21 | ENM | 0013 | Review correspondence re document review related to prepetition transactions analysis. | 0.90 |
| 04/14/21 | KPP | 0013 | Correspondence with lit team members re privileges hearing stipulation (0.3); correspondence with M. Miller re documents re estate claims (0.2); call with lit team members re document and log productions (0.2); review same (0.1). | 0.80 |
| 04/14/21 | SMC | 0013 | Review requests to Sackler families re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses in connection with estate claims investigation (.1). | 0.50 |
| 04/14/21 | MVL | 0013 | Conduct analysis re supplemental NRF privilege log (.6); correspondence with E. Scott re estate claims investigation issues (.1). | 0.70 |
| 04/14/21 | BHM | 0013 | Analyze privilege motion exhibit issues and related stipulation issues in connection with estate claims investigation (.1); correspondence with lit team members re same (.1). | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/14/21 | MRG | 0013 | Correspond with lit team members re tasks related to new replacement productions and privilege logs re estate claims discovery. | 0.20 |
| 04/14/21 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.20 |
| 04/14/21 | MFM | 0013 | Track status of incoming productions from various parties with lit team members (0.1); correspondence with lit team members re same (0.1); review documents re estate claims investigation (1.8); draft summary of same (0.2); correspondence with K. Porter re same (0.1). | 2.30 |
| 04/14/21 | AL | 0013 | Update hot docs tracker with metadata for estate claims investigation (1.7); create new chart for attorney review (3.5). | 5.20 |
| 04/15/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 04/15/21 | KPP | 0013 | Correspondence re sharing discovery materials under the PO (0.5); correspondence re document productions with M. Miller (0.3). | 0.80 |
| 04/15/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses re estate claims investigation (.1). | 0.30 |
| 04/15/21 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 04/15/21 | MFM | 0013 | Track status of incoming productions from various parties in connection with estate claims investigation (0.1); correspondence with K. Porter re same (0.1); review documents in connection with estate claims investigation (1.6); draft summary of same (0.4). | 2.20 |
| 04/15/21 | MB | 0013 | Analyze proposed redactions from Sacklers and IACs (1.4); conduct doc review in connection with estate claims analysis (1.7) | 3.10 |
| 04/15/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 6.30 |
| 04/16/21 | EMS | 0013 | Review materials re additional document productions. | 0.70 |
| 04/16/21 | ENM | 0013 | Review correspondence (.3) and documents (.6) re prepetition transactions. | 0.90 |
| 04/16/21 | KPP | 0013 | Correspondence with various parties re sharing discovery materials (0.5); analyze proposed redactions to exhibits (0.4); correspondence with M. Miller re incoming productions (0.4); analyze issues re privileges hearing (0.2). | 1.50 |
| 04/16/21 | BHM | 0013 | Review correspondence among lit team members and pleadings related to privilege motion issues in connection with estate claims investigation. | 0.40 |
| 04/16/21 | MFM | 0013 | Track status of incoming productions from various parties re estate claims investigation (0.1); correspondence with K. Porter re same (0.2); review parties' proposed redactions to Official Committee's exhibits for privilege motions hearing (0.5); draft summary of same (0.1). | 0.90 |
| 04/16/21 | MB | 0013 | Conduct document review in connection with estate claims. | 2.70 |
| 04/16/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation (5.7); review materials re same (1.3). | 7.00 |
| 04/16/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 1.80 |
| 04/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 04/18/21 | BHM | 0013 | Analyze clawback privilege log (.2); analyze next steps related to clawback issues re estate claims discovery (.4). | 0.60 |
| 04/18/21 | SDB | 0013 | Review discovery materials in connection with investigation into estate claims. | 3.60 |
| 04/18/21 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 04/19/21 | EMS | 0013 | Review materials re additional document productions in connection with estate claims investigation (0.3); correspondence with lit team members re same (0.2); correspondence with the Court re updated draft Stipulation (0.1); revise update re additional productions and privilege logs (0.4); review additional log from Side A (0.3); analyze additional productions re privilege issues (0.3); analyze next steps on redaction issues (0.2). | 1.80 |
| 04/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.60 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 18
Invoice Number: 1940815                                                                                    June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/19/21 | ENM | 0013 | Correspondence with lit team members re document review for prepetition transactions (.3); review materials re same (.5). | 0.80 |
| 04/19/21 | KPP | 0013 | Correspondence with litigation team members re incoming productions and document review in connection with estate claims investigation. | 1.00 |
| 04/19/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same (.1) relating to estate claims discovery; update tracking sheet of requests and responses (.1). | 0.30 |
| 04/19/21 | BHM | 0013 | Analyze status of privilege motions and related exhibit issues (.2); analyze clawback issues (.1). | 0.30 |
| 04/19/21 | MRG | 0013 | Analyze and process new privilege logs and claw backs. | 0.40 |
| 04/19/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 5.80 |
| 04/19/21 | MFM | 0013 | Review documents in support of potential estate claims (0.8); review (2.1) and track (2.2) documents produced by various parties for responsiveness to discovery requests issued to same; correspondence with various lit team members re additional productions (.3). | 5.40 |
| 04/19/21 | MB | 0013 | Conduct review of produced documents for investigation of estate claims. | 0.40 |
| 04/19/21 | IRT | 0013 | Review produced documents re estate claims. | 0.40 |
| 04/19/21 | AL | 0013 | Update the hot docs tracker re estate claims investigation (5.3); review materials re same (1.1). | 6.40 |
| 04/20/21 | MPH | 0013 | Review memo concerning recent document productions in connection with estate claims investigation. | 0.70 |
| 04/20/21 | EMS | 0013 | Correspondence with lit team members re additional log and document review for estate claims investigation (0.4); review analyses and documents re same (0.9). | 1.30 |
| 04/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 04/20/21 | KPP | 0013 | Correspondence with lit team members re production and review of documents in connection with estate claims investigation. | 0.30 |
| 04/20/21 | SMC | 0013 | Review production requests re diligence for estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses re estate claims discovery (.1); review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.60 |
| 04/20/21 | MVL | 0013 | Correspondence with lit team members re estate claims discovery issues (.2) analyze privilege log issues (.2). | 0.40 |
| 04/20/21 | BHM | 0013 | Correspond with lit team members re new privilege log production in connection with estate claims investigation (.2); analyze privilege log issues and status for clawback and new privilege logs (.7); confer with M. Gibson re privilege log analysis (.1). | 1.00 |
| 04/20/21 | MRG | 0013 | Research privilege logs in connection with estate claims investigation (1.0); call with B. Meier re same (.1). | 1.10 |
| 04/20/21 | SDB | 0013 | Review (3.6) and label (1.1) produced documents in connection with analysis of estate claims. | 4.70 |
| 04/20/21 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.80 |
| 04/20/21 | MB | 0013 | Conduct document review re estate claims investigation (2.8); revise hot docs tracker (0.5). | 3.30 |
| 04/20/21 | IRT | 0013 | Review documents re estate claims (0.7); draft summary re same (0.2). | 0.90 |
| 04/20/21 | AL | 0013 | Update the hot docs tracker in connection with estate claims investigation (5.5); review materials re same (1.5). | 7.00 |
| 04/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review for estate claims investigation. | 3.60 |
| 04/21/21 | KPP | 0013 | Correspondence with M. Miller re incoming productions for estate claims investigation. | 0.20 |
| 04/21/21 | SMC | 0013 | Review requests to Sackler family re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/21/21 | BHM | 0013 | Review and analyze omnibus hearing summary as it relates to privilege issues re estate claims discovery. | 0.20 |
| 04/21/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.80 |
| 04/21/21 | RCK | 0013 | Analyze and label documents in connection with investigation into estate claims. | 1.40 |
| 04/21/21 | MFM | 0013 | Review documents in support of potential estate claims (0.7); correspondence with K. Porter re additional document productions (0.2). | 0.90 |
| 04/21/21 | MB | 0013 | Conduct doc review in connection with investigation of estate claims. | 0.80 |
| 04/21/21 | IRT | 0013 | Review and label discovery documents for analysis of estate claims. | 0.80 |
| 04/21/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 5.10 |
| 04/22/21 | EMS | 0013 | Review additional NRF production materials in connection with estate claims investigation (0.6); prepare analysis of same (0.5); call with M. Gibson re redactions to new exhibits for privilege motions (0.3). | 1.40 |
| 04/22/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 04/22/21 | KPP | 0013 | Correspondence with litigation team members re incoming productions and document review for estate claims analysis and investigation (0.4); review (.1) and comment on (.2) document review summary. | 0.70 |
| 04/22/21 | SMC | 0013 | Review (.7) and label (.4) documents in support of potential estate causes of action; summarize same (.3); review requests to Norton Rose re diligence production (.1) and responses to same (.1) and update tracking sheet of requests and responses (.1). | 3.00 |
| 04/22/21 | BHM | 0013 | Correspond with M. Gibson re privilege motion issues re estate claims discovery. | 0.20 |
| 04/22/21 | MRG | 0013 | Call with E. Scott to discuss redactions to new exhibits for privilege motions re estate claims investigation (0.3); correspondence with B. Meier re same (0.1). | 0.40 |
| 04/22/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |
| 04/22/21 | RCK | 0013 | Review and label documents for investigation of estate claims. | 2.90 |
| 04/22/21 | MFM | 0013 | Review documents in support of potential estate claims (4.1); review (0.2) and track (0.2) documents produced by various parties for responsiveness to discovery requests issued to same; correspondence with various lit team members issuers incoming productions (.3). | 4.80 |
| 04/22/21 | MB | 0013 | Conduct document review in connection with estate claims (0.5); revise hot docs tracker based on same (0.3). | 0.80 |
| 04/22/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 6.20 |
| 04/22/21 | GLS | 0013 | Coordinate incoming document productions for attorney review in connection with estate claims investigation. | 1.20 |
| 04/23/21 | MPH | 0013 | Correspondence with K. Porter re estate claims issues (0.3); review rules and precedents re same (0.8); draft correspondence to members of lit team re same (0.4); call with lit team members re continuing document productions and privilege logs re estate claims discovery (.4). | 1.90 |
| 04/23/21 | EMS | 0013 | Prepare for (0.1) and participate in (0.4) call with lit team members re outstanding estate claims discovery issues. | 0.50 |
| 04/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.60 |
| 04/23/21 | KPP | 0013 | Participate on litigation call re privilege log analysis (0.4); correspondence with litigation team members re document productions (0.3); correspondence with M. Hurley re legal research related to estate claims issues (0.5). | 1.20 |
| 04/23/21 | MVL | 0013 | Call with lit team members re privilege logs analysis re estate claims discovery. | 0.40 |
| 04/23/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.10 |
| 04/23/21 | MB | 0013 | Review (0.2) and summarize (0.2) documents in connection with estate claims; correspondence with lit team members re document review (0.2); review tracker re estate claims discovery (0.1). | 0.70 |
| 04/23/21 | AL | 0013 | Update hot doc tracker in connection with estate claims investigation. | 4.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 20
Invoice Number: 1940815                                                        June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 04/25/21 | KPP | 0013 | Analyze issues re incoming productions and document review for estate claims investigation. | 0.30 |
| 04/25/21 | IRT | 0013 | Conduct research re analysis of estate claims (1.1); draft summary re same (0.5). | 1.60 |
| 04/26/21 | EMS | 0013 | Review additional document productions re privilege issues relating to estate claims discovery. | 0.10 |
| 04/26/21 | ENM | 0013 | Review documents related to prepetition transactions analysis (0.3); analyze follow-up document requests (0.3). | 0.60 |
| 04/26/21 | KPP | 0013 | Correspondence with litigation team members re document productions related to estate claims discovery. | 0.30 |
| 04/26/21 | SMC | 0013 | Review requests to Side A re diligence production for investigation of estate claims (.5) and responses to same (.5); update tracking sheet of requests and responses (.2); review requests to Cleary Gottlieb re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.80 |
| 04/26/21 | GA | 0013 | Update chronology of discovery re investigation of estate claims. | 3.40 |
| 04/26/21 | MVL | 0013 | Analyze Side A supplemental privilege log re estate claims discovery issues (1.2); revise analysis re same (.6). | 1.80 |
| 04/26/21 | MRG | 0013 | Draft correspondence and declarations related to new exhibits for privilege motions re estate claims discovery. | 0.60 |
| 04/26/21 | MFM | 0013 | Review documents in support of potential estate claims (1.0); correspondence with lit team members re same (0.1). | 1.10 |
| 04/26/21 | AL | 0013 | Update the hot docs tracker for investigation of estate claims. | 6.20 |
| 04/27/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.00 |
| 04/27/21 | KPP | 0013 | Correspondence with E. Parlar re review of document productions in connection with estate claims investigation. | 0.30 |
| 04/27/21 | SMC | 0013 | Review requests to Cleary Gottlieb re diligence production for investigation of estate claims (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to IACs re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.60 |
| 04/27/21 | GA | 0013 | Update chronology of estate claims discovery. | 4.20 |
| 04/27/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.40 |
| 04/27/21 | MB | 0013 | Review proposed Side A redactions to UCC exhibits re estate claims discovery materials (0.4); draft correspondence to Side A's counsel re same (0.2). | 0.60 |
| 04/27/21 | AL | 0013 | Update the hot docs tracker in connection with estate claims investigation. | 4.50 |
| 04/28/21 | MPH | 0013 | Review hot docs (.7) and correspondence (.2) among lit team members in connection with estate claims investigation. | 0.90 |
| 04/28/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 04/28/21 | KPP | 0013 | Analyze issues re document review (0.4) and productions (0.2) in connection with estate claims investigation. | 0.60 |
| 04/28/21 | MRG | 0013 | Revise correspondence to opposing counsel re redactions to new exhibits for privilege motions re estate claims discovery issues. | 0.70 |
| 04/28/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 6.80 |
| 04/28/21 | MFM | 0013 | Review documents in support of potential estate claims (2.5); correspondence with lit team members re same (0.3); conduct research re various legal issues re analysis of estate claims (4.4); draft summary of same (0.6). | 7.80 |
| 04/28/21 | MB | 0013 | Review documents in connection with estate claims analysis. | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 21
Invoice Number: 1940815                                                                    June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------------------------------------------------------------------|-------|
| 04/29/21 | EMS | 0013 | Analyze updates re additional document and privilege log productions relating to estate claims discovery. | 0.40 |
| 04/29/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with investigation of prepetition transactions. | 1.80 |
| 04/29/21 | KPP | 0013 | Correspondence with lit team members re document productions related to prepetition transactions investigation and analysis. | 0.40 |
| 04/29/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses re estate claims discovery matters (.1). | 0.30 |
| 04/29/21 | MFM | 0013 | Review documents in support of potential estate claims (2.1); draft summary of same (0.3); correspondence with lit team members re same (0.3); conduct research re legal issues for analysis of estate claims (1.9); draft summary of same (0.4). | 5.00 |
| 04/29/21 | MB | 0013 | Conduct document review in connection with estate claims analysis (7.6); prepare analysis re same (.7). | 8.30 |
| 04/29/21 | IRT | 0013 | Review documents re estate claims (2.2); draft summaries re same (0.7). | 2.90 |
| 04/29/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation (4.8); review materials re same (.9). | 5.70 |
| 04/30/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with analysis of estate claims. | 2.40 |
| 04/30/21 | KPP | 0013 | Correspondence with litigation team members re document review and productions in connection with estate claims investigation (0.3); review materials re same (0.4). | 0.70 |
| 04/30/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.20 |
| 04/30/21 | MFM | 0013 | Review (2.0) and track (2.0) documents produced by various parties for responsiveness to discovery requests issued to same; correspondence with lit team members re same relating to estate claims discovery issues (.3). | 4.30 |
| 04/30/21 | MB | 0013 | Conduct document review in connection with estate claims (6.5); revise hot docs tracker (0.8). | 7.30 |
| 04/30/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 5.70 |
| 04/30/21 | GLS | 0013 | Prepare incoming document production for attorney review in connection with estate claims investigation. | 2.90 |
| 04/02/21 | DJW | 0014 | Correspond with Gilbert team re insurance production. | 0.30 |
| 04/02/21 | SH | 0014 | Analyze issues re upcoming pretrial conference for insurance adversary proceeding. | 0.60 |
| 04/05/21 | MPH | 0014 | Review insurance company motions in connection with insurance adversary proceeding. | 2.10 |
| 04/05/21 | DJW | 0014 | Analyze various motions filed by insurers in adversary proceeding (3.9); correspondence with insurance team members re same (.2); call with G. Zhu re same (.1). | 4.20 |
| 04/05/21 | CNM | 0014 | Draft summaries of insurance company filings in the insurance-related Adversary Proceeding (.8); correspondence with insurance team members re same (.1). | 0.90 |
| 04/05/21 | EYP | 0014 | Review insurance filings. | 0.30 |
| 04/05/21 | SH | 0014 | Review insurance defense filings (.3); correspondence with insurance team members re same (.3). | 0.60 |
| 04/05/21 | ESL | 0014 | Review various pleadings in insurance adversary proceeding. | 0.30 |
| 04/05/21 | YZ | 0014 | Review (1.2) and analyze (1.4) insurance filings; call with D. Windscheffel re same (.1). | 2.70 |
| 04/06/21 | DJW | 0014 | Conduct research re insurance related discovery issues. | 0.80 |
| 04/06/21 | SH | 0014 | Analyze materials re discovery relating to insurance issues. | 3.20 |
| 04/07/21 | DJW | 0014 | Correspondence with Gilbert team re discovery relating to insurance matters. | 0.10 |
| 04/07/21 | SH | 0014 | Analyze insurance related discovery issues. | 0.10 |
| 04/08/21 | DJW | 0014 | Review draft analysis re insurance issue (.6); correspondence with S. Hanson re same (.2); conduct research re same (.8). | 1.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 22
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/08/21 | SH | 0014 | Correspondence with D. Windscheffel re insurance discovery matter (.2); review same (.2). | 0.40 |
| 04/09/21 | DJW | 0014 | Participate in meet and confer call with insurers (1.0); call with Debtors and ad hoc committee re call with insurers (.3); conduct research re related issues (1.4). | 2.70 |
| 04/09/21 | EYP | 0014 | Correspondence with parties in interest re insurance issues. | 0.30 |
| 04/09/21 | SH | 0014 | Review motions re insurance adversary proceeding. | 0.30 |
| 04/09/21 | TJS | 0014 | Review pleadings in insurance adversary proceeding (.4); analyze issues re same (.2). | 0.60 |
| 04/10/21 | DJW | 0014 | Call with insurance team members re plan language (.5); analyze issues re same (.3). | 0.80 |
| 04/10/21 | CNM | 0014 | Analyze issues re insurance-related language in Debtors' latest revisions to proposed Plan (1.5); call with insurance team members re same (0.5). | 2.00 |
| 04/10/21 | SH | 0014 | Review (.8) and comment on (.9) revised plan re insurance issues; call with insurance team members re revised plan (.5). | 2.20 |
| 04/12/21 | DJW | 0014 | Analyze discovery materials in connection with insurance-related issues. | 0.80 |
| 04/12/21 | SH | 0014 | Analyze outstanding issues re insurance adversary proceeding (.2); correspondence with insurance counsel re discovery (.2). | 0.40 |
| 04/13/21 | DJW | 0014 | Conduct research re insurer motions. | 1.20 |
| 04/13/21 | SH | 0014 | Analyze discovery issues re insurance adversary proceeding (.2); review materials re same (.4). | 0.60 |
| 04/14/21 | DJW | 0014 | Meet and confer call with insurers (.8); conduct research re related issues (.4). | 1.20 |
| 04/14/21 | SH | 0014 | Analyze issues re insurance discovery matters. | 0.40 |
| 04/15/21 | MPH | 0014 | Participate on meet and confer call with arbitration insurers. | 0.50 |
| 04/15/21 | DJW | 0014 | Attend meet and confer call with arbitration insurers (.5); draft summary of call (.3); review draft response to insurers' letter (.3); review draft response to arbitration insurers' letter (.3); conduct research re insurance issues (.4); conduct research re discovery in connection with insurance adversary proceeding issue (1.7). | 3.50 |
| 04/15/21 | EYP | 0014 | Analyze various insurance related issues. | 0.20 |
| 04/15/21 | SH | 0014 | Analyze issues re insurance arbitration (.2); review insurer meet and confer letter (.1). | 0.30 |
| 04/16/21 | MPH | 0014 | Attend insurance meet and confer call (partial). | 0.50 |
| 04/16/21 | DJW | 0014 | Conduct research re insurance policies (1.2); call with Gilbert re same (.2); attend meet and confer call with insurers (1.0); prepare summary re same (.3). | 2.70 |
| 04/16/21 | EYP | 0014 | Revise proposed order re MSGE Fee Motion (.4); correspond with Debtors re same (.4); revise UCC statement re same (.7). | 1.50 |
| 04/16/21 | SH | 0014 | Review summary re discovery meet and confer with insurers' counsel. | 0.10 |
| 04/17/21 | MPH | 0014 | Review draft correspondence re insurance adversary proceeding issues. | 0.40 |
| 04/19/21 | DJW | 0014 | Review insurance-related provisions in amended draft plan (1.3); correspondence with S. Hanson re same (.3); conduct research re issues in insurance adversary proceeding (1.6). | 3.20 |
| 04/19/21 | SH | 0014 | Review insurance provisions in amended plan (.3); correspondence with D. Windscheffel re same (.1). | 0.50 |
| 04/20/21 | CNM | 0014 | Review proposed changes to insurance provisions in Debtors' latest revised draft plan. | 0.60 |
| 04/21/21 | DJW | 0014 | Review documents relating to insurance adversary proceeding (.6); conduct review of draft protective order (.4); review objection to motion to withdraw reference (1.5); conduct research re insurance adversary proceeding issue (.8); conduct research of separate issue in insurance adversary (1.1). | 4.40 |
| 04/21/21 | CNM | 0014 | Review analysis re insurers' motion to withdraw the reference in the insurance Adversary Proceeding. | 0.50 |
| 04/21/21 | SH | 0014 | Review correspondence re insurance confidentiality agreement revisions. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 23
Invoice Number: 1940815                                                                      June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/22/21 | DJW | 0014 | Conduct research in conjunction with insurance adversary proceeding (2.5); correspondence with S. Hanson re same (.3). | 2.80 |
| 04/22/21 | SH | 0014 | Review objection to insurer motion to withdraw reference (.2); correspondence with D. Windscheffel re same (.2). | 0.40 |
| 04/24/21 | MPH | 0014 | Review draft opposition to insurer motion to dismiss. | 1.10 |
| 04/25/21 | DJW | 0014 | Conduct research re insurance provisions of amended plan draft. | 1.80 |
| 04/25/21 | EYP | 0014 | Conduct review of various insurance adversary issues and insurance issues. | 0.40 |
| 04/25/21 | SH | 0014 | Review and comment on plan revisions related to insurance (1.2); review objections to disclosure statement re insurance-related issues (.5). | 1.70 |
| 04/26/21 | MPH | 0014 | Analyze issues re briefing schedule in insurance adversary proceedings. | 0.60 |
| 04/26/21 | DJW | 0014 | Conduct research re Debtors' insurance policies (2.2); conduct research in support of response to insurers' motion for more definite statement (1.8). | 4.00 |
| 04/26/21 | CNM | 0014 | Analyze insurance coverage issue. | 0.80 |
| 04/26/21 | SH | 0014 | Analyze issues re co-defendants' objection in insurance adversary proceeding (.2); analyze arbitration opposition filing (.3); review motion to withdraw the reference (.1). | 0.60 |
| 04/27/21 | DJW | 0014 | Conduct research for comments to Debtors' opposition briefing to insurers various motions. | 5.10 |
| 04/27/21 | SH | 0014 | Analyze open issues re insurance adversary proceeding (.2); comment on opposition to motion for more definite statement (.2). | 0.40 |
| 04/28/21 | MPH | 0014 | Call with Debtors' and States' advisors re insurance issues (0.4); review draft pleadings in adversary proceeding (0.6). | 1.00 |
| 04/28/21 | DJW | 0014 | Revise opposition briefing in insurance adversary proceeding (3.8); prepare summary of response to opposition briefing (2.4). | 6.20 |
| 04/28/21 | CNM | 0014 | Call with Debtors' and Ad Hoc Committee's counsel re insurance matters. | 0.40 |
| 04/28/21 | SLB | 0014 | Participate on call with Debtors', UCC and AHC counsel re insurance issues. | 0.40 |
| 04/28/21 | SH | 0014 | Call with advisors to Debtors, UCC and AHC re insurance adversary proceeding (.4); prepare summary for UCC re same (.4). | 0.80 |
| 04/29/21 | DJW | 0014 | Conduct research for opposition briefing to insurers' various motions (5.3); attend call with Debtors' advisors re same (.5). | 5.80 |
| 04/29/21 | SH | 0014 | Review materials re insurer motions in adversary. | 0.40 |
| 04/30/21 | DJW | 0014 | Conduct research re opposition briefing to insurers various motions (4.8); review materials re same (1.2). | 6.00 |
| 04/30/21 | CNM | 0014 | Analyze materials re insurance adversary proceeding. | 1.10 |
| 04/30/21 | SH | 0014 | Prepare memo re analysis of insurance adversary issues (1.1); review materials re same (.4). | 1.50 |
| 04/01/21 | DCV | 0016 | Analyze materials relating to motion to lift stay re pending patent litigation. | 1.60 |
| 04/02/21 | DCV | 0016 | Analyze materials relating to motion to lift stay in patent litigation. | 3.00 |
| 04/06/21 | DCV | 0016 | Analyze revised case schedule and parties' submissions in connection with lift stay motion re patent litigation. | 2.50 |
| 04/08/21 | DCV | 0016 | Review docket and related materials re pending patent litigation. | 1.70 |
| 04/09/21 | DCV | 0016 | Analyze materials relating to motion to lift stay. | 2.50 |
| 04/12/21 | DCV | 0016 | Analyze new complaint filed against Collegium and pending litigation in connection with lift stay motion. | 2.30 |
| 04/14/21 | DCV | 0016 | Analyze docket in pending litigation and new case in connection with lift stay motion (.8); conduct research re same (1.4). | 2.20 |
| 04/09/21 | YZ | 0017 | Review PI extension motion (.2); review memo of law re same (.1). | 0.30 |
| 04/15/21 | ESL | 0017 | Review objections to preliminary injunction extension motion. | 0.50 |
| 04/15/21 | BKB | 0017 | Review NCSG's response to PI Extension Motion (.2); prepare summary re same (.2). | 0.40 |
| 04/16/21 | YZ | 0017 | Review PI extension motion (.3); review ACHA PI extension objection (.5); prepare summary re same (1.4); review NCSG PI extension | 2.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 24
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection (.2). | |
| 04/19/21 | ESL | 0017 | Review pleadings re preliminary injunction extension motion. | 0.30 |
| 04/20/21 | YZ | 0017 | Review statements ISO PI Extension. | 0.30 |
| 04/21/21 | AL | 0017 | Review pleadings related to motion to extend preliminary injunction in advance of hearing. | 1.50 |
| 04/01/21 | HBJ | 0018 | Analyze issues re tax provisions of contribution agreement (0.4); prepare for call with KPMG and counsel to various parties (0.4). | 0.80 |
| 04/01/21 | SD | 0018 | Call with T. Matlock of DPW Tax re tax issues (.5); continue review of contribution agreement and related materials (2.9); draft internal correspondence of tax analysis re same (.5); review DPW Tax correspondence re tax analysis (.2); conduct research re prior tax disclosures (.2). | 4.30 |
| 04/02/21 | HBJ | 0018 | Prepare for (0.4) and participate on (1.2) call re Settlement Agreement tax issues with tax advisors to Side A, Side B, states, Davis Polk, Akin and KPMG; follow-up discussion with S. Davidov (0.4). | 2.00 |
| 04/02/21 | OJD | 0018 | Attend call with advisors to Debtors, creditors and KPMG re taxation aspects of Sackler settlement. | 1.00 |
| 04/02/21 | SD | 0018 | Call with tax counsel to various parties re tax issues related to contribution agreement (1.2); internal follow up call with H. Jacobson re same (.4); review of the collateral term sheet by DPW Tax (2.2). | 3.80 |
| 04/05/21 | HBJ | 0018 | Discuss tax issues re prospective trusts with KPMG. | 0.20 |
| 04/06/21 | EEH | 0018 | Review analysis re tax issues in connection with Sackler settlement. | 0.30 |
| 04/07/21 | HBJ | 0018 | Review tax materials re contribution agreement (0.4); discuss same with S. Davidov (0.3). | 0.70 |
| 04/07/21 | SD | 0018 | Continue review of collateral term sheet and draft tax comments to same (2.0); confer with H. Jacobson re same (.3). | 2.30 |
| 04/09/21 | HBJ | 0018 | Review contribution agreement language circulated by DPW Tax (0.9); call with L. Altus at DPW Tax re comments to the agreement (0.3); follow up call with S. Davidov re same (0.5); analyze tax issues re contribution agreement (0.5). | 2.20 |
| 04/09/21 | SD | 0018 | Analyze revised contribution agreement and related tax issues (2.0); call with DPW Tax re comments to same (.3); call with H. Jacobson re same (.5). | 2.80 |
| 04/12/21 | HBJ | 0018 | Prepare for (0.3) and participate in (1.4) call with Davis Polk, Kramer Levin, Brown Rudnick, Norton Rose, Debevoise, and Akin Tax re tax provisions in Settlement Agreement; follow-up call with S. Davidov re same (0.1). | 1.80 |
| 04/12/21 | OJD | 0018 | Call with DPW tax and other advisors regarding tax language in contribution agreement (partial). | 1.00 |
| 04/12/21 | SD | 0018 | Call with tax counsel to Debtors, creditor groups and Sacklers re contribution agreement (1.4); follow up discussion with H. Jacobson (.1); analyze issues re same (.6). | 2.10 |
| 04/13/21 | HBJ | 0018 | Review Settlement Agreement and analyze re related tax issues (1.2); call with Akin and Davis Polk Tax re same (0.5); call with E. Miller re related issues (0.4); confer with S. Davidov re same (0.5). | 2.60 |
| 04/13/21 | ENM | 0018 | Call with H. Jacobson re contribution agreement tax matters. | 0.40 |
| 04/13/21 | SD | 0018 | Call with DPW Tax re tax question relating to settlement agreement issues (.5); correspondence with Province re KPMG analysis (.7); comment on contribution agreement (.6); call with H. Jacobson re same and other tax issues (.5). | 2.30 |
| 04/14/21 | HBJ | 0018 | Review Settlement Agreement provisions (1.0) and conduct related tax research (.4). | 1.40 |
| 04/14/21 | SD | 0018 | Correspondence with DPW Tax and Province re upcoming call with Sackler counsel (.2); prepare for same (.3). | 0.50 |
| 04/15/21 | HBJ | 0018 | Call with Akin and DPW tax teams re steps in transaction and tax consequences (0.7); analyze materials and related legal issues (0.8); | 3.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | internal discussion re same with S. Davidov and O. de Moor (0.4); call with Akin, KPMG, Davis Polk, Brown Rudnick, and Kramer Levin Tax re contribution agreement strategy (0.4); call with foregoing and A and B Side counsel re contribution agreement (1.0); review cash tax model update (0.6). | |
| 04/15/21 | OJD | 0018 | Call with DPW on tax issues related to post-emergence steps (.7); call with H. Jacobson, S. Davidov re same (.3) (partial); prep call with DPW, KPMG and AHC advisors re same (.4); all-hands call on contribution agreement tax issues (1.0). | 2.40 |
| 04/15/21 | SD | 0018 | Call with DPW Tax re tax consequences of plan structures (.7); call with DPW Tax, KPMG, KL and Brown Rudnick re same (.4); call with Sackler counsel to discuss IAC sales tax modeling and contribution agreement issues (1.0); prep call re same (.6); follow up discussions with H. Jacobson, O. de Moor re same (.4); review contribution agreement (1.7); analyze outstanding tax issues re same (.5). | 5.50 |
| 04/16/21 | HBJ | 0018 | Review materials to prepare for calls re tax issues related to Settlement Agreement (0.3); call with O. de Moor and S. Davidov re same (0.5); participate on call re settlement agreement tax issues with UCC, Debtor and AHC advisors (1.0); comment on internal summary of KPMG calls (0.2); review correspondence re case updates for tax impact (0.5). | 2.50 |
| 04/16/21 | OJD | 0018 | Call with tax team members on tax issues related to contribution agreement (.5); review materials re same (.3). | 0.80 |
| 04/16/21 | SD | 0018 | Internal tax team call re outstanding tax issues related to contribution agreement (.5); prepare for (.1) and attend (1.0) contribution agreement tax follow up call with KPMG, DPW, and other advisors. | 1.60 |
| 04/18/21 | HBJ | 0018 | Review Plan revisions for tax implications. | 1.30 |
| 04/19/21 | HBJ | 0018 | Conduct review of plan-related documents for potential tax impact. | 0.70 |
| 04/20/21 | HBJ | 0018 | Tax Update call with L. Altus and T. Matlock (DPW) re documents and open tax issues. | 0.50 |
| 04/21/21 | HBJ | 0018 | Call with S. Davidov re tax issues related to Settlement Agreement (0.3); analyze tax presentation re same (0.9); call with S. Davidov and O. de Moor re tax issues (0.2); correspondence with O. de Moor re same (0.5); call with KPMG, Akin Tax and Davis Polk Tax re Settlement Agreement related issues (0.5); follow-up call with S. Davidov re same (0.5); begin review of revised Settlement Agreement (1.3). | 4.70 |
| 04/21/21 | OJD | 0018 | Review guidance re tax matter (.3); call with tax team members on same (.2); call with KPMG and Debtors' tax advisors re tax issues (.5); correspondence with H. Jacobson re same (.3); draft analysis re new regulations (.3). | 1.60 |
| 04/21/21 | SD | 0018 | Call with H. Jacobson re tax issues related to Sackler contribution agreement (.3); call with H. Jacobson and O. de Moor re same and other tax issues (.2); call with KPMG and DPW tax re contribution agreement issues (.5); call with H. Jacobson re same (.5); conduct research re related tax issues (1.6). | 3.10 |
| 04/22/21 | HBJ | 0018 | Review (.6) and comment on (.8) revised Settlement Agreement draft; review correspondence and related materials for issue related to same (0.3). | 1.70 |
| 04/22/21 | OJD | 0018 | Review tax issues in connection with contribution agreement and internal comments to same. | 0.40 |
| 04/23/21 | HBJ | 0018 | Review updated tax language for Settlement Agreement (0.4); pre-call with L. Altus (DPW tax) re tax issues in Settlement Agreement (0.2); call with Davis Polk, Ad Hoc Committee advisors re certain language in same (0.5); call re same with Sackler counsel, KPMG, Akin, Davis Polk, and Ad Hoc Committee tax teams (1.5); follow-up call with O. de Moor and S. Davidov re same (0.2). | 2.80 |
| 04/23/21 | OJD | 0018 | Call with various parties' tax teams re tax issues related to contribution agreement (1.5); prepare for same (.1); follow up call with H. Jacobson | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 26
Invoice Number: 1940815                                                                   June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re same (.2). | |
| 04/23/21 | SD | 0018 | Call with DPW Tax to prep for later call with Sackler counsel re contribution agreement (.2); call with advisors to Debtors, creditors and Sackler family re tax issues in connection with contribution agreement (1.5); analyze issues re same (.3); follow up call with tax team members re same (.2). | 2.70 |
| 04/24/21 | HBJ | 0018 | Analyze revisions to Settlement Agreement (0.8); review correspondence re updates and documents relating to same (0.4). | 1.20 |
| 04/25/21 | HBJ | 0018 | Review revisions in Amended Plan and Disclosure Statement for tax consequences (.6); review comments re same (.5); review revisions to tax-related provisions in Settlement Agreement (.5). | 1.60 |
| 04/26/21 | HBJ | 0018 | Call with DPW re tax issues in Settlement Agreement (0.4); analyze issues re same (0.8); correspondence with corp and tax team members re same (0.1). | 1.30 |
| 04/26/21 | ENM | 0018 | Analyze tax-related provisions of contribution agreement and plan (0.4); correspondence with tax team members re same (0.1). | 0.50 |
| 04/26/21 | OJD | 0018 | Correspondence with H. Jacobson and E. Miller re tax issues related to contribution agreement. | 0.30 |
| 04/27/21 | HBJ | 0018 | Call with S. Davidov re tax issues related to Settlement Agreement (0.2); analyze tax treatment issues raised in plan (0.3). | 0.50 |
| 04/27/21 | SD | 0018 | Review revised tax-related provisions of contribution agreement sent by DPW (.7); call with H. Jacobson re same (.2). | 0.90 |
| 04/28/21 | HBJ | 0018 | Review Settlement and Disclosure Statement documents for tax issues (1.4); call with S. Davidov re revisions to Plan, Disclosure and Settlement Agreement (0.4); call re open tax issues with O. de Moor and S. Davidov (1.0). | 2.80 |
| 04/28/21 | OJD | 0018 | Review restitution language in contribution agreement (.4); review correspondence from DPW re same (.1); call with tax team re tax issues related to contribution agreement (1.0). | 1.50 |
| 04/28/21 | SD | 0018 | Call with O. De Moor and H. Jacobson re outstanding tax issues related to contribution agreement and next steps (1.0); call with H. Jacobson re contribution agreement, DS and Plan issues (.4); review (.4) and research (2.6) tax issues re contribution agreement issues. | 4.40 |
| 04/29/21 | HBJ | 0018 | Correspondence with S. Davidov re settlement agreement tax issues (0.3); correspondence with DPW re same (0.4); conduct research re same (0.8); analyze language in Settlement Agreement (0.3). | 1.80 |
| 04/29/21 | SD | 0018 | Conduct research re tax issues related to contribution agreement (2.0); correspondence with H. Jacobson re same (.2). | 2.20 |
| 04/01/21 | MPH | 0020 | Review analysis concerning decisions in opioid litigations. | 0.40 |
| 04/01/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.30 |
| 04/02/21 | BKB | 0020 | Review opioid litigation updates (.2); correspondence with G. Zhu re same (.2). | 0.40 |
| 04/02/21 | YZ | 0020 | Review news articles re opioid-related litigation (.3); correspond with B. Barker re same (.1). | 0.40 |
| 04/03/21 | BKB | 0020 | Review articles re opioid MDL (.2); circulate same (.1); review relevant filings (.3); update tracker re same (.3). | 0.90 |
| 04/05/21 | KCW | 0020 | Revise opioid litigation tracker spreadsheet (6.6); correspond with B. Barker re same (.3). | 6.90 |
| 04/05/21 | BKB | 0020 | Review MDL docket and filings (.6); correspondence with K. Woodhouse re prep of summaries re same (.3); review opioid articles (.2). | 1.10 |
| 04/05/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.10 |
| 04/06/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 04/07/21 | BKB | 0020 | Review opioid litigation updates (.3); review MDL remands dockets and filings (.6). | 0.90 |
| 04/07/21 | BKB | 0020 | Review opioid litigation updates. | 0.30 |
| 04/07/21 | YZ | 0020 | Review (.3) and circulate (.1) news articles re opioid-related litigation; | 2.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 27
Invoice Number: 1940815                                                    June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | conduct research re Tennessee decision (.6); draft summary re same (.5); review court filings re same (.6). | |
| 04/08/21 | BKB | 0020 | Review opioid related articles (.2); review filings in MDL (.5). | 0.70 |
| 04/08/21 | BKB | 0020 | Update trackers of opioid cases re recent developments. | 0.30 |
| 04/08/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.40 |
| 04/09/21 | MPH | 0020 | Review recent decisions in opioid litigation. | 1.30 |
| 04/09/21 | KCW | 0020 | Revise litigation tracker spreadsheet (3.2); correspondence with B. Barker re same (.2). | 3.40 |
| 04/09/21 | BKB | 0020 | Review opioid articles (.2); review MDL docket for recent filings (.3); analyze same (.3); correspondence with K. Woodhouse re summaries re same (.2); review dockets re MDL remands (.6). | 1.60 |
| 04/09/21 | YZ | 0020 | Review news articles re opioid-related litigation (.4); review court decisions re same (.3). | 0.70 |
| 04/13/21 | BKB | 0020 | Monitor developments in pending opioid case (.4); research issue re same (.4); prepare summary re same (.1); review opioid articles (.3). | 1.20 |
| 04/13/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 04/14/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.20 |
| 04/15/21 | ESL | 0020 | Analyze developments re national opioid litigation. | 0.40 |
| 04/15/21 | YZ | 0020 | Review updates re opioid litigation. | 0.10 |
| 04/16/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.40 |
| 04/18/21 | YZ | 0020 | Review articles re opioid litigation. | 0.20 |
| 04/19/21 | YZ | 0020 | Prepare update re opioid litigation. | 0.30 |
| 04/20/21 | BKB | 0020 | Review opioid articles (.2); review docket filings in MDL opioid lit (.4). | 0.60 |
| 04/20/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.30 |
| 04/21/21 | YZ | 0020 | Review news articles re opioid-reed litigation. | 0.20 |
| 04/22/21 | YZ | 0020 | Review updates re opioid-related litigation. | 0.20 |
| 04/23/21 | YZ | 0020 | Review news articles re opioid-related litigation. | 0.30 |
| 04/26/21 | BKB | 0020 | Review opioid articles (.4); review filings in opioid dockets (.3). | 0.70 |
| 04/26/21 | YZ | 0020 | Review materials re opioid-related litigation. | 0.10 |
| 04/27/21 | YZ | 0020 | Prepare update re opioid-related litigation. | 0.20 |
| 04/28/21 | BKB | 0020 | Review MDL docket and recent filings (.7); review opioid litigation materials (.5). | 1.20 |
| 04/28/21 | YZ | 0020 | Prepare update related to opioid-related litigation. | 0.40 |
| 04/29/21 | BKB | 0020 | Review materials re ongoing bellwethers (.3); review docket filings in MDL remands (.4). | 0.70 |
| 04/29/21 | YZ | 0020 | Review materials re opioid-related litigation. | 0.40 |
| 04/30/21 | KCW | 0020 | Revise litigation tracker spreadsheet (5.1); review materials re same (2.0). | 7.10 |
| 04/30/21 | BKB | 0020 | Review MDL docket (.4); prepare summaries re same (1.3); update tracker re same (.4). | 2.10 |
| 04/30/21 | YZ | 0020 | Prepare update re opioid-related litigation. | 0.40 |
| 04/01/21 | ISD | 0022 | Review correspondence re open plan issues. | 0.20 |
| 04/01/21 | EEH | 0022 | Review proposals re contribution agreement (0.4); call with Debtor, creditor and Sackler advisors re open Plan and settlement issues (0.9). | 1.30 |
| 04/01/21 | EMS | 0022 | Revise draft insert for UCC disclosure statement letter. | 0.30 |
| 04/01/21 | ENM | 0022 | Call with counsel to Debtors and AHC re contribution agreement issues (1.0); review summaries of issues re contribution agreement and related correspondence to prepare for calls (0.6); call with advisors to Debtors, creditors and Sacklers re Sackler settlement issues (0.9); call with S. Welkis re issues relating to same (0.6). | 3.10 |
| 04/01/21 | SLB | 0022 | Participate on call with Debtors' and States' counsel re Plan and contribution agreement issues (1.0); analyze open Plan issues and review materials re same (1.1); correspondence with A. Preis re same (.3); participate on call with Debtors', creditors' and Sacklers' advisors re open Plan and settlement issues (.9); correspondence with UCC advisors re same (.3). | 3.60 |
| 04/01/21 | EYP | 0022 | Call with counsel for hospitals and mediator re plan (1.0); call with | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | counsel to Debtors and States re issues related to plan and Sackler settlement agreement (1.0); calls with various parties re same (.5); correspondence with S. Brauner re plan issues (.4). | |
| 04/01/21 | MVL | 0022 | Review and comment on draft insert for disclosure statement response. | 0.40 |
| 04/01/21 | MRG | 0022 | Review (.4) and revise (.4) summary of estate claims investigation for UCC disclosure statement letter. | 0.80 |
| 04/01/21 | SW | 0022 | Analyze contribution agreement issues (1.6); call with Debtors', creditors' and Sacklers' advisors re open Plan and settlement issues and A-Side proposals (1.0); call with E. Miller re settlement issues (.6). | 3.20 |
| 04/01/21 | ESL | 0022 | Call (.3) and correspondence (.2) with creditor counsel re plan solicitation issues. | 0.50 |
| 04/01/21 | TJS | 0022 | Analyze issue re outstanding plan negotiations (.3); conduct research re same (.3). | 0.60 |
| 04/02/21 | JLS | 0022 | Review analysis re plan issues. | 0.70 |
| 04/02/21 | MPH | 0022 | Review plan and related documents (1.8); correspondence with various parties re open issues re same (1.3). | 3.10 |
| 04/02/21 | ENM | 0022 | Correspond with S. Welkis re contribution agreement open issues (0.4); call with counsel to Debtors and AHC re final order issues (1.2); analyze confession of judgment issues and correspondence (0.6). | 2.20 |
| 04/02/21 | SLB | 0022 | Participate on call with Debtor and state reps re Plan issues (1.2); correspondence with UCC advisors re same (.2); correspondence with members of FR team re various open research issues in connection with Plan (.8); call with FR team members re same (.3); analyze issues and review materials re same (1.0); correspondence with FR team members re same (.2). | 3.60 |
| 04/02/21 | EYP | 0022 | Call with counsel for Debtors and AHC re Sackler settlement issues (1.2); calls with creditor groups re same (.5); review plan term sheet response from AHC (.2); call with claimant counsel re plan process (.2); call with FR team members re plan research (.3); internal correspondence with FR team members re same (.3); conduct analysis re same (.2); review NCSG plan and DS mark up (.6); comment on revised plan (1.0); call with UCC member re plan process (.3); correspondence with Tribes' counsel re plan issues (.3). | 3.30 |
| 04/02/21 | AL | 0022 | Review research re open plan issues. | 0.20 |
| 04/02/21 | SW | 0022 | Correspondence with E. Miller re Sackler settlement proposals and open issues. | 0.60 |
| 04/02/21 | ESL | 0022 | Conduct research re open plan issues (.9); review materials re same (.3); call with FR team members re same (.3); follow-up correspondence re same (.2). | 1.70 |
| 04/02/21 | MFM | 0022 | Review correspondence among plan parties in interest re status. | 0.30 |
| 04/02/21 | TJS | 0022 | Conduct research re plan issue (2.6); call with S. Brauner, E. Lisovicz and A. Preis re same (.3); correspondence with members of FR team re same (.2); conduct research re confirmation procedures issue (.2); draft update for members of FR team re same (.1). | 3.40 |
| 04/03/21 | SLB | 0022 | Correspondence with E. Lisovicz re open research issues in connection with Plan (.8); review materials re same (.5); revise Plan Support Letter (.7); correspondence with J. Salwen re same (.3). | 2.30 |
| 04/03/21 | EYP | 0022 | Review draft plan and DS (1.5); call with counsel for Tribes re plan issues (.5); review and analyze open plan issues (1.0). | 3.00 |
| 04/03/21 | AL | 0022 | Conduct research (2.9) and prepare analysis (.7) re open plan issues. | 3.90 |
| 04/03/21 | ESL | 0022 | Call with J. Salwen re plan issues (.4); conduct research re same (2.6); correspondence with S. Brauner re same (.5); revise case summaries re same (1.4). | 4.90 |
| 04/03/21 | TJS | 0022 | Correspondence with S. Brauner re plan support letter (.1); call with E. Lisovicz re same (.4); conduct research re plan structuring issue (7.1); begin drafting memo re same (1.2). | 8.80 |
| 04/03/21 | YZ | 0022 | Review correspondence from E. Lisovicz re open plan issues (.2); | 12.20 |

PURDUE CREDITORS COMMITTEE                                                                          Page 29
Invoice Number: 1940815                                                                          June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conduct research re same (2.8); review cases re same (4.3); draft case summaries re same (4.7); review comments on case summary re same (.2). | |
| 04/04/21 | KPP | 0022 | Revise sections of UCC letter re disclosure statement. | 1.20 |
| 04/04/21 | SLB | 0022 | Correspondence with A. Preis re Plan Support Letter (.1); review comments to the same (.4); correspondence with members of FR team re research work streams in connection with Plan issues (.4); review case summaries re same (.4). | 1.30 |
| 04/04/21 | EYP | 0022 | Continue to review plan draft (2.0); analyze same (.7). | 3.00 |
| 04/04/21 | AL | 0022 | Conduct research and prepare analysis re open plan issues (4.2); correspond with FR team members re same (.3). | 4.50 |
| 04/04/21 | ESL | 0022 | Conduct research re open plan issues (2.2); revise case summaries re same (1.7); draft memo re same (2.0); correspondence with FR team re same (.1); review comments to UCC plan support letter (.3). | 6.30 |
| 04/04/21 | TJS | 0022 | Continue drafting memo re plan issue (4.6); conduct additional research re same (2.1). | 6.70 |
| 04/05/21 | ISD | 0022 | Review correspondence among lit and FR team members re open plan and contribution agreement issues. | 0.40 |
| 04/05/21 | ENM | 0022 | Review confession of judgment case law and correspondence (1.1); call with S. Welkis re contribution agreement (0.4); analyze issues re same (0.3); review plan issues list (0.5). | 2.30 |
| 04/05/21 | KPP | 0022 | Revise sections of UCC's disclosure statement letter. | 5.30 |
| 04/05/21 | SLB | 0022 | Review and revise memo re open plan issues (1.2); correspondence with members of FR team re same (.4); analyze issues re same (1.2); correspondence with members of FR team re open plan issues (.3); continue to prepare and revise Plan Support Letter (1.5); participate on call with counsel to creditor constituency re open plan issues (.5); analyze open issues re plan (.5). | 5.60 |
| 04/05/21 | EYP | 0022 | Correspondence with FR team re plan issues (.3); revise plan issues list (.6); calls with NCSG counsel re plan (.4); various calls with individual UCC members re plan issues (.5). | 1.80 |
| 04/05/21 | AL | 0022 | Conduct research and prepare analysis re open plan issues (2.2); review memorandum re open plan issues (.2); correspondence with FR team re same (.1). | 2.50 |
| 04/05/21 | SW | 0022 | Analyze contribution agreement issues (.5); call with E. Miller re same (.4); review correspondence with Province re same (.2); analyze materials re same (.6). | 1.70 |
| 04/05/21 | ESL | 0022 | Draft memo re open plan issues (5.0); conduct research re same (2.4). | 7.40 |
| 04/05/21 | TJS | 0022 | Conduct supplemental research re plan issue (3.7); update memo to reflect same (2.5); correspondence with FR team members re same (.1); analyze issues re plan support letter (.4); correspondence with members of FR team re same (.2). | 6.90 |
| 04/05/21 | YZ | 0022 | Review comments on research memo re plan issues (.2) revise same (.6). | 0.80 |
| 04/06/21 | JLS | 0022 | Analyze research re open plan issues. | 1.20 |
| 04/06/21 | ISD | 0022 | Review correspondence re open plan issues. | 0.20 |
| 04/06/21 | ENM | 0022 | Review Province analysis re contribution agreement issues (1.4); review materials re same (1.1); analyze contribution agreement issues (0.4); review foreign counsel comments to contribution agreement (0.3). | 3.20 |
| 04/06/21 | SLB | 0022 | Review (.8) and revise (1.0) memo re open research issues in connection with plan; analyze issues re same (.7); correspondence with members of FR team re same (.4). | 2.90 |
| 04/06/21 | EYP | 0022 | Call with Consenting States re plan issues (1.0); review materials re same (.3); analyze issues re same (.3). | 1.60 |
| 04/06/21 | AL | 0022 | Review memoranda re open plan issues (.5); conduct research (1.5) and prepare analysis (3.4) re open plan issues. | 5.40 |
| 04/06/21 | SW | 0022 | Analyze contribution agreement collateral issues. | 1.20 |
| 04/06/21 | ESL | 0022 | Revise memo re open plan issues (3.6); correspond with FR team | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members re same (.3). | |
| 04/06/21 | TJS | 0022 | Revise memo re plan structuring issue (2.3); correspondence with members of FR team re same (.3); review draft amended plan (.7); analyze issues re same (.5). | 3.80 |
| 04/07/21 | JLS | 0022 | Review correspondence and documents in connection with draft plan. | 0.50 |
| 04/07/21 | MPH | 0022 | Review analysis re plan issue. | 2.10 |
| 04/07/21 | ENM | 0022 | Review markup of draft plan. | 1.30 |
| 04/07/21 | SLB | 0022 | Review and revise research memo re open Plan issue (2.2); correspondence with J. Salwen re same (.2); confer with J. Salwen re same (.2); analyze issue re same (.4); participate on call with Debtor and AHC counsel re open Plan issues (1.0); call with E. Lisovicz re open Plan issues and related research (.5). | 4.50 |
| 04/07/21 | EYP | 0022 | Call with advisors to Debtors and AHC re plan issues (1.0); correspondence with creditors re same (.5); correspondence with UCC member re same (.9); call with advisors to hospitals re open plan issue (.3). | 2.70 |
| 04/07/21 | ESL | 0022 | Review amended plan docs (.6); call with counsel to Debtors and states re open plan issues (1.0); call with S. Brauner re research memo re plan issues (.5); review revised plan documents (1.0). | 3.10 |
| 04/07/21 | TJS | 0022 | Revise memo re plan issue research (3.1); correspondence with S. Brauner re same (.3); call with S. Brauner re same (.2). | 3.60 |
| 04/07/21 | YZ | 0022 | Review research memo re plan issue. | 0.40 |
| 04/08/21 | EEH | 0022 | Review materials re contribution agreement issues (0.2); correspond with members of lit team re same (0.1). | 0.30 |
| 04/08/21 | SLB | 0022 | Correspondence with DPW re Plan issue (.1); correspondence with A. Preis re same (.1); analyze open Plan issues (1.0); continue to prepare Plan Support Letter (1.2). | 2.40 |
| 04/08/21 | EYP | 0022 | Analyze open plan issues (.6); correspondence with S. Brauner re same (.1); review contribution agreement issues (.5); calls (.4) and correspondence (.4) with various creditors re plan. | 2.00 |
| 04/08/21 | ESL | 0022 | Review revised plan documents (.6); review correspondence among various parties re same (.2). | 0.80 |
| 04/08/21 | KLK | 0022 | Correspondence with lit team members re open issues relating to contribution agreement. | 0.30 |
| 04/08/21 | TJS | 0022 | Conduct research re DS issue (.5); analyze issues re same (.2); conduct research re plan issue (.9); analyze issues re amended plan (1.8); update issues list re same (.4). | 4.10 |
| 04/09/21 | ENM | 0022 | Review contribution agreement markup (4.1); correspond with foreign counsel re same (1.2); call with counsel to AHC re same (0.3). | 5.60 |
| 04/09/21 | KPP | 0022 | Revise UCC plan position letter. | 1.80 |
| 04/09/21 | SLB | 0022 | Review revised Plan (1.0); analyze issues re same (.8); review correspondence from various private-side claimants re same (.4); correspondence with foreign counsel and AHC counsel re foreign law issues re Plan (.3). | 2.50 |
| 04/09/21 | EYP | 0022 | Call with UCC member re plan and DS issues (.7); review various issues relating to plan (.8); review settlement documentation (.5); call with creditor re plan issues (.4). | 2.40 |
| 04/09/21 | TJS | 0022 | Analyze issues re amended plan (1.5); review NCSG comments re same (.6). | 2.10 |
| 04/10/21 | ENM | 0022 | Review markup re contribution agreement related documents (1.2); prepare markup re same (0.8); call with S. Welkis re contribution agreement issues (1.4); review contribution agreement comments (0.8). | 4.20 |
| 04/10/21 | EYP | 0022 | Review draft plan (1.1); comment on same (2.2); revise open issues list (.7); call with UCC member re various case issues (.7). | 4.70 |
| 04/10/21 | SW | 0022 | Review materials re contribution agreement (.2); analyze Province memo re same (.2); call with E. Miller re issues list re same (1.4). | 1.80 |
| 04/10/21 | ESL | 0022 | Review comments to revised draft of plan (.4); review correspondence re | 0.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 31
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.2). | |
| 04/11/21 | MPH | 0022 | Review revised plan documents. | 1.80 |
| 04/11/21 | EEH | 0022 | Review revised contribution agreement (0.8); comment on provisions re same (0.5); draft proposed modifications (0.7). | 2.00 |
| 04/11/21 | ENM | 0022 | Revise contribution agreement documents (1.8); review (0.9) and revise (1.2) contribution agreement; correspond with creditors' and Debtors' advisors re same (0.2). | 4.10 |
| 04/11/21 | EYP | 0022 | Call with States' counsel re plan (.3); review Sackler settlement docs and correspondence (1.5); correspondence with various parties re open plan issues (.5). | 2.30 |
| 04/11/21 | SW | 0022 | Analyze correspondence from Province re plan issues (.3); review (.4) and comment on (.4) revised materials re contribution agreement; analyze contribution agreement issues (.3). | 1.40 |
| 04/12/21 | MPH | 0022 | Call with Bedell and AHC counsel re Sackler settlement issues (0.7); review correspondence re NCSG call and reply (0.2). | 0.90 |
| 04/12/21 | EEH | 0022 | Review external comments re contribution agreement (0.4); call with E. Miller re contribution agreement (0.4); analyze revised support materials re same (0.7). | 1.50 |
| 04/12/21 | ENM | 0022 | Correspond with E. Harris re contribution agreement matters (0.4); call with foreign counsel and AHC's counsel re foreign law issues relating to contribution agreement (0.7); review contribution agreement materials (1.1); review States' comments to same (0.8) and correspond re same (0.7); call with DPW counsel re credit support agreement comments (0.7); call re plan issues with advisors to Debtors, States and Sackler (1.4); review States' comments to contribution agreement materials (0.9); review Debtors' contribution agreement markup (1.2); analyze issues re same (0.6). | 8.10 |
| 04/12/21 | KPP | 0022 | Revise litigation insert re UCC plan position letter. | 4.20 |
| 04/12/21 | SLB | 0022 | Participate on call with UCC advisors and AHC counsel and reps re foreign law issues in connection with the Plan (.7); follow-up correspondence with AHC counsel and foreign counsel re same (.2); participate on call with Debtor, creditor and Sackler counsel re Plan issues (1.4); analyze open Plan issues (.5); continue to prepare sections of Plan Support Letter (1.2). | 4.00 |
| 04/12/21 | EYP | 0022 | Call with counsel to Debtors, states, and Sacklers re Sackler contribution agreement and plan issues (1.4); calls with UCC members re plan issues (1.0); call with foreign counsel re Sackler contribution agreement (.7); review drafts of contribution agreement (1.0); review of plan issues (.4). | 4.50 |
| 04/12/21 | AL | 0022 | Conduct research re open plan issues (1.0); prepare analysis re same (.4). | 1.50 |
| 04/12/21 | SW | 0022 | Call with advisors for Debtors, Sacklers, and states re plan matters (1.4); review (1.2) and comment on (1.8) Side-B term sheet; analyze correspondence with parties in interest re settlement issues (.2). | 4.60 |
| 04/12/21 | ESL | 0022 | Review correspondence with Debtors' counsel re open plan issues (.2); analyze materials re same (.7). | 0.90 |
| 04/12/21 | TJS | 0022 | Conduct additional research re plan issue (1.5); prepare analysis re same (2.5). | 4.00 |
| 04/13/21 | JLS | 0022 | Revise UCC letter in connection with disclosure statement. | 0.50 |
| 04/13/21 | MPH | 0022 | Attend call with Bedell re foreign law issues related to contribution agreement (0.6); call with Side A counsel re contribution agreement issues (0.9); analyze materials re foregoing (0.6). | 2.10 |
| 04/13/21 | EEH | 0022 | Call with foreign counsel re Sackler settlement issues (0.6); call with counsel to Side A re contribution agreement issues (0.9); update chart re Sackler Trusts (0.9); review materials re same (0.7); prepare chart of related documents (0.5); correspond with K. Kirksey re same (0.5). | 4.10 |
| 04/13/21 | ENM | 0022 | Call with foreign counsel and States' counsel re issues relating to contribution agreement (0.6); call with counsel to A-Side re contribution agreement (0.9); review revised contribution agreement (1.2); attend call | 6.10 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with counsel to Sacklers, Debtors and AHC re plan issues (1.4); review credit support materials (1.4). | |
| 04/13/21 | SLB | 0022 | Attend call with UCC and AHC advisors re foreign law issues in connection with Plan (.6); attend call with Sackler, Debtor and creditor advisors re open Plan issues (1.4); calls with DPW re Plan issues (1.9); analyze same (.9); analyze issues re Plan support letter (.5); revise insert for same (.5). | 4.80 |
| 04/13/21 | EYP | 0022 | Call with advisors to Debtors, AHC, Sacklers re terms of plan (1.4); call with Bedell and AHC re issues related to contribution agreement (.6); call with counsel to Side A Sacklers re credit support package (.9); call with creditor re plan (.7). | 3.80 |
| 04/13/21 | SW | 0022 | Call with foreign counsel re foreign law issues re contribution agreement (.6); call with Side-A counsel re settlement credit support (.9); call with advisors to Debtors, Sacklers, and AHC re Plan issues (1.4); analyze revised contribution agreement (.8); review FA analysis of re same (.9). | 4.60 |
| 04/13/21 | ESL | 0022 | Review plan documents (.6); review correspondence with Debtors and various creditor groups re open plan issues (.4). | 1.00 |
| 04/13/21 | KLK | 0022 | Correspondence with E. Harris re contribution agreement related issues. | 0.30 |
| 04/14/21 | MPH | 0022 | Prepare for (0.2) and attend (.5) call with counsel to Debtors, states, and Sacklers re plan issues; call with NCSG counsel re same (0.5); correspondence with FR team members re same (0.1). | 1.30 |
| 04/14/21 | EEH | 0022 | Review documents re contribution agreement (0.6); standing call with advisors re same (1.2); review covenants in same (0.4). | 2.20 |
| 04/14/21 | DJW | 0022 | Review draft plan provisions. | 1.00 |
| 04/14/21 | ENM | 0022 | Review contribution agreement materials (0.5); call with counsel to Debtors, states and Sacklers re plan issues (1.2); call with counsel to NCSG re same (0.5); review plan comments (0.5); call with A. Libby of DPW re contribution agreement and releases (0.3); call with S. Welkis re A-side term sheet (1.1); analyze proposed A-side covenants (0.6). | 4.60 |
| 04/14/21 | KPP | 0022 | Revise UCC disclosure statement letter. | 1.60 |
| 04/14/21 | SLB | 0022 | Participate on call with Sackler, Debtor and creditor advisors re Plan issues (1.2); analyze same (.5); call with creditor advisors re same (.5); review transcript in connection with open issues in connection with the same (.2); correspondence with J. Salwen and M. Hurley re same (.2); revise insert to Plan documentation (.7); analyze open Plan issues (.8). | 4.10 |
| 04/14/21 | EYP | 0022 | Analyze plan fiduciary language (.8); call with NCSG re plan and Sackler issues (.5); correspondence with various parties re Sackler settlement and collateral issues (.4); analyze releases in Sackler settlement (1.0); call with counsel to Debtors, States and Sacklers re settlement issues (1.2). | 3.70 |
| 04/14/21 | SW | 0022 | Call with various parties' advisors re plan issues (1.2); call with E. Miller re Side-A collateral and covenant proposal and related issues (1.1); call with various advisors re Side-A collateral and covenant issues (1.3); analyze materials re Side-A issues (1.3). | 4.90 |
| 04/14/21 | ESL | 0022 | Draft correspondence to creditor re plan solicitation issue. | 0.50 |
| 04/14/21 | MB | 0022 | Analyze documents in connection with analysis of contribution agreement (1.4); review proposed redactions to same from Sacklers and IACs (1.2); revise DS letter insert (.5). | 3.10 |
| 04/14/21 | IRT | 0022 | Review (1.1) and revise (0.4) sections of disclosure statement letter. | 1.50 |
| 04/14/21 | TJS | 0022 | Analyze issues re plan (.3); review materials re same (.6); conduct research re plan issue (1.0); correspondence with members of FR and lit teams re same (.2). | 2.10 |
| 04/15/21 | JLS | 0022 | Review plan and related materials. | 2.30 |
| 04/15/21 | MPH | 0022 | Review correspondence (.7) and related materials (.9) relating to release and open plan matters; review draft insert re UCC plan position letter (.9); analyze issues re same (.4). | 2.90 |
| 04/15/21 | EEH | 0022 | Prepare analysis re contribution agreement (0.6); attend debtor/creditor | 3.60 |

PURDUE CREDITORS COMMITTEE                                                          Page 33
Invoice Number: 1940815                                                         June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call re Side A credit support (1.5); call with K. Kirskey re document collection and review re contribution agreement (0.2); correspond with K. Kirksey re same (0.3); review production materials re trusts and contribution agreement (1.0). | |
| 04/15/21 | ENM | 0022 | Draft correspondence to various parties re contribution agreement and collateral package (1.5); call with counsel to Debtors, AHC and creditors re same (1.5); analyze issues re same (0.3). | 3.30 |
| 04/15/21 | KPP | 0022 | Revise disclosure statement letter (1.3); correspond with lit team members re Sackler settlement issues (.3). | 1.60 |
| 04/15/21 | SLB | 0022 | Confer with claimant re Plan and DS issues (.5); analyze issue re same (.5). | 1.00 |
| 04/15/21 | EYP | 0022 | Various calls and correspondence re plan issues related to DOJ (.5); calls with creditors re Sackler settlement issues (.5); correspondence with claimants related to plan (.3); call (.2) and correspondence (.1) with schools re plan and DS. | 1.60 |
| 04/15/21 | BHM | 0022 | Review issues re contribution agreement. | 0.30 |
| 04/15/21 | AL | 0022 | Review revised plan and related materials. | 0.80 |
| 04/15/21 | SW | 0022 | Call with advisors to Debtors and creditors re contribution agreement (1.5); analyze correspondence re same (.8). | 2.30 |
| 04/15/21 | ESL | 0022 | Review materials re open plan issues (.4); analyze issues re same (.2). | 0.60 |
| 04/15/21 | KLK | 0022 | Internal call with E. Harris re contribution agreement documents (0.2); analyze provisions of same (2.0); correspondence with lit team members re same (0.3). | 2.50 |
| 04/16/21 | JLS | 0022 | Comment on documents in connection with Plan and disclosure statement. | 0.80 |
| 04/16/21 | MPH | 0022 | Review (1.4) and revise (1.7) insert re UCC plan position letter. | 3.10 |
| 04/16/21 | ENM | 0022 | Review (0.4) and revise (0.4) correspondence re contribution agreement and collateral package; correspond with Debtors' and creditors' counsel re same (0.8). | 1.60 |
| 04/16/21 | KPP | 0022 | Review comments to disclosure statement letter (.3); revise same (.9). | 1.20 |
| 04/16/21 | SLB | 0022 | Review draft analysis re open DS issues (1.5); summarize issues with same (.5); confer with claimant re same (.5); analyze open Plan issues (.8); correspondence with J. Salwen re research project re same (.5); revise Plan Support Letter (1.1). | 4.90 |
| 04/16/21 | EYP | 0022 | Confer with public schools' counsel re plan issues (.7); review materials re same (.9); review correspondence and open items re Sackler settlement (1.0); correspondence with various parties re plan open issues (.9). | 3.50 |
| 04/16/21 | SW | 0022 | Review various correspondence re Sackler settlement issue (.4); analyze open plan and settlement issues (1.0). | 1.40 |
| 04/16/21 | ESL | 0022 | Call with J. Salwen re Plan related research (.3); review correspondence (.2) and related materials (.2) re same. | 0.70 |
| 04/16/21 | KLK | 0022 | Conduct analysis of ACSP trusts in connection with contribution agreement. | 3.70 |
| 04/16/21 | MFM | 0022 | Review Official Committee's discovery-related filings and communications (1.1); draft summary of same for Official Committee's disclosure statement letter (0.5). | 1.60 |
| 04/16/21 | SF | 0022 | Review revisions to contribution agreement. | 0.40 |
| 04/16/21 | TJS | 0022 | Review updated draft of plan support letter (1.2); analyze issues re same (.6); correspondence with S. Brauner re plan research projects (.6); call with E. Lisovicz re same (.3). | 2.70 |
| 04/16/21 | BKB | 0022 | Conduct research re open plan issues. | 2.30 |
| 04/17/21 | ENM | 0022 | Review foreign counsel's comments to contribution agreement (0.7); review internal correspondence re same (0.7); call re plan issues with advisors to Debtors and states (0.8). | 2.20 |
| 04/17/21 | SLB | 0022 | Correspondence with A. Preis re plan issues. | 0.30 |
| 04/17/21 | EYP | 0022 | Call with advisors for Debtors and creditors re open plan issues (.8); call | 4.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 34
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with M. Atkinson re plan issues (.8); review and comment on plan support letter (2.2); correspondence with S. Brauner re plan language issues (.5); correspondence with Debtors' counsel re same (.4). | |
| 04/17/21 | TJS | 0022 | Review correspondence re open plan issues (.2); analyze issues re same (.3); conduct research re same (.5). | 1.00 |
| 04/18/21 | ENM | 0022 | Review revised draft plan (0.9); review comments to plan language (.2); correspond with A. Preis re same (0.1). | 1.30 |
| 04/18/21 | SLB | 0022 | Revise Plan Support Letter (3.5); correspondence with UCC advisors re same (.4). | 3.90 |
| 04/18/21 | EYP | 0022 | Correspondence with UCC advisors re plan support letter (.4); analyze outstanding plan issues (1.0); correspondence with E. Miller re same (.1). | 1.50 |
| 04/18/21 | AL | 0022 | Review revised plan of reorganization. | 0.80 |
| 04/18/21 | TJS | 0022 | Review updated draft of plan (1.1); draft issues list re same (.5). | 1.60 |
| 04/19/21 | JLS | 0022 | Revise draft letter in connection with disclosure statement. | 0.80 |
| 04/19/21 | MPH | 0022 | Precall with counsel to Debtors and creditors re plan issues (0.5); call re same with counsel to Debtors, creditors, and Sacklers (0.5). | 1.00 |
| 04/19/21 | ENM | 0022 | Call with counsel to Debtors and creditor on open plan issues (0.5); call with counsel to Debtors, creditors and Sacklers re same (0.5); analyze plan provisions (1.6). | 2.60 |
| 04/19/21 | KPP | 0022 | Review (.2) and comment on (.2) Disclosure Statement letter. | 0.40 |
| 04/19/21 | SLB | 0022 | Participate on call with Debtor and creditor advisors re open Plan issues (.5); participate on call with Sackler, Debtor and creditor advisors re same (.5); review correspondence among parties in interest re open Plan issues (.4); analyze same (.2); review Plan re same (.8); revise Plan Support Letter (1.8); correspondence with members of FR team re research in connection with Plan Support Letter (.5); review the same (.5). | 5.20 |
| 04/19/21 | EYP | 0022 | Prepare presentation for UCC re plan mechanics (1.5); review and comment on plan of reorganization and issues list (2.8); correspondence with Debtors re open plan of reorganization issues (.6); correspondence with FR team re plan support letter (.2); precall with Debtors' and creditors' counsel re plan issues (.5); call with Debtors', creditors' and Sacklers' counsel re same (.5). | 6.10 |
| 04/19/21 | SW | 0022 | Call with counsel to Debtors, creditors re open plan issues (.5); call with same and Sackler advisors re same (.5); analyze open issues re same (.6). | 1.60 |
| 04/19/21 | ESL | 0022 | Conduct research in connection with plan issues. | 0.60 |
| 04/19/21 | KLK | 0022 | Conduct diligence re materials relating to contribution agreement. | 2.10 |
| 04/19/21 | MFM | 0022 | Review draft disclosure statement letter (0.2); revise same (0.5); review discovery correspondence in support of same (0.8); review discovery-related filings in support of same (0.1). | 1.60 |
| 04/19/21 | TJS | 0022 | Analyze issues re plan support letter (.6); correspondence with members of FR team re research in connection with plan (.5); review (.4) and revise (1.2) draft memo re same. | 2.70 |
| 04/19/21 | BKB | 0022 | Review revisions to chapter 11 plan draft. | 0.40 |
| 04/19/21 | YZ | 0022 | Review materials in connection with UCC support letter (.2); update research re same (.3); correspondence with FR team members re same (.5). | 1.00 |
| 04/20/21 | JLS | 0022 | Review draft materials in connection with disclosure statement. | 0.70 |
| 04/20/21 | EEH | 0022 | Review Side A proposal re contribution agreement (0.3); review related analysis (0.4); analyze materials re same (0.2). | 0.90 |
| 04/20/21 | ENM | 0022 | Review markup of plan provision (0.2); review analysis re contribution agreement issue (1.1); comment on same (0.8); correspond with Province re same (0.2); review markup of contribution agreement related document (0.5). | 2.80 |
| 04/20/21 | SLB | 0022 | Participate on call with DPW re Plan issues (.3); revise Plan Support Letter (2.3); correspondence with members of FR team re same and | 3.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 35
Invoice Number: 1940815                                                                                      June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | open Plan issues (.4); review materials re same (.5); confer with UCC member re same (.4). | |
| 04/20/21 | EYP | 0022 | Comment on plan support letter (.7); call with DPW re planl issues (.3). | 1.00 |
| 04/20/21 | AL | 0022 | Conduct research re open plan issues (1.1); review draft memo re same (.7). | 1.80 |
| 04/20/21 | SW | 0022 | Analyze issues re contribution agreement (.8); analyze related materials (1.5); review revisions to contribution agreement (.9); comment on same (.8). | 4.00 |
| 04/20/21 | ESL | 0022 | Review materials re plan and related issues. | 0.70 |
| 04/20/21 | KLK | 0022 | Review (2.6) and summarize (1.5) key provisions of documents relating to contribution agreement. | 4.10 |
| 04/20/21 | TJS | 0022 | Review (.4) and revise (1.7) memo re plan issue; correspondence with members of FR team re same (.3); review (.7) and comment on (1.9) further updated draft of plan support letter; analyze issues re amended plan (.9); review correspondence among parties in interest re issues re same (.4). | 6.30 |
| 04/20/21 | YZ | 0022 | Conduct research re open plan issue (1.2); prepare summary of same (.8). | 2.00 |
| 04/21/21 | MPH | 0022 | Review Plan language re open issue. | 0.20 |
| 04/21/21 | EEH | 0022 | Correspond with lit team members re contribution agreement issues (0.1); call with K. Kirksey re same (0.2); review revised draft contribution agreement (0.5); review analysis re contribution agreement related documents (0.3); review contribution agreement documents (0.2); call with advisors re UCC/AHC re same (0.5). | 1.80 |
| 04/21/21 | ENM | 0022 | Review collateral term sheet markup (1.6); review comments on collateral term sheet (0.7); analyze materials re same (1.5); call with corporate team members re collateral term sheet markup (1.5); draft correspondence re term sheet issues (1.3); call with S. Faroque re contribution agreement (0.5); call with advisors to AHC re term sheet (0.9); review (0.2) and revise (0.6) term sheet issues correspondence; review contribution agreement markup (2.7). | 11.60 |
| 04/21/21 | KPP | 0022 | Review (.4) and comment on (.5) disclosure statement letter; analyze materials re same (.4). | 1.30 |
| 04/21/21 | SLB | 0022 | Continue to prepare Plan Support Letter (1.9); correspondence with members of FR team re same (.5); draft correspondence to members of FR team re research in connection with the same (.5); review the same (.7); review correspondence among parties in interest re open Plan issues (.4); analyze the same (1.0). | 4.80 |
| 04/21/21 | EYP | 0022 | Calls with Debtors' counsel re plan issues and disclosure statement (1.5); revise draft of plan support letter (1.0); calls with UCC members re plan support letter (.5); call with NCSG counsel re plan process (.4); call with party in interest re Sackler settlement (1.0); review of docs and analysis re Sackler settlement (.5). | 4.90 |
| 04/21/21 | SW | 0022 | Conduct review of (.8) and comment on (1.4) contribution agreement documents; confer with corporate team members re related issues (1.5); call with AHC counsel re side-B term sheet (.9); analyze issues re same (.3); analyze memos re open contribution agreement issues (.9). | 5.80 |
| 04/21/21 | ESL | 0022 | Review UST objection to DS (.5); revise summary for UCC re same (.7); review revised draft plan (.7) and related documents (.5); review correspondence with various parties (.3) and related materials (.5) re open issues related to same; conduct research re plan support letter (.4); revise materials re same (1.7); review revised draft of same (.4). | 5.70 |
| 04/21/21 | KLK | 0022 | Call with E. Harris re issues in connection with contribution agreement (0.2); correspondence with litigation team re same (0.5); conduct diligence in connection with same (2.4). | 3.10 |
| 04/21/21 | MB | 0022 | Correspond with lit team members re contribution agreement-related documents. | 0.20 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 04/21/21 | SF | 0022 | Review materials re contribution agreement and plan issues (1.6); review lit and FR team members correspondence re same (.4); call with E. Miller and S. Welkis re contribution agreement issues (1.5); review related materials (2.4); prepare outstanding issues outline (.9); call with E. Miller re outstanding issues (.5); attend call with advisors to AHC re contribution agreement issues (.9). | 6.00 |
| 04/21/21 | TJS | 0022 | Review updated draft of research re plan support letter (.6); revise same (2.5); correspondence with members of FR team re same (.5); review UST objection to DS (.3); analyze revised plan and related materials (1.9). | 5.80 |
| 04/21/21 | BKB | 0022 | Review US Trustee's objection to Disclosure Statement (.6); review sections of DS and related materials (.9). | 1.50 |
| 04/21/21 | YZ | 0022 | Review various comments on (.4) and revise (1.5) research in connection with UCC plan support letter; correspond with FR team members re same (.8); review more materials in connection with UCC support letter (.5); further revise research re same (.5). | 3.70 |
| 04/22/21 | HBJ | 0022 | Review draft of UCC letter re Disclosure Statement. | 1.20 |
| 04/22/21 | EEH | 0022 | Review materials re contribution agreement (0.5); call with K. Kirksey re same (0.2); correspond with corporate team members re contribution agreement issues (0.1); review analysis re foreign law issues relating to same (0.2); search production materials re same (0.4). | 1.40 |
| 04/22/21 | ENM | 0022 | Correspond with lit team members re contribution agreement issues and process (2.1); prepare for call on same (0.2); call with counsel to Sacklers, Debtors and AHC re same (1.2); call with counsel to AHC re same (0.3); review (0.3) and revise (0.9) contribution agreement; analyze issue re revised language (0.9); call with M. Atkinson re contribution agreement issues (0.5). | 6.40 |
| 04/22/21 | SLB | 0022 | Continue to draft Plan Support Letter (2.2); correspondence with A. Preis re same (.3); analyze open Plan issues (.8); correspondence with members of FR team re research project in connection with Plan Support Letter (.3). | 3.60 |
| 04/22/21 | EYP | 0022 | Revise plan support letter (.3); correspondence with S. Brauner re same (.3); review draft exhibits to DS (1.0); calls with UCC members re plan (.7); correspondence with certain UCC members re same (.3). | 2.60 |
| 04/22/21 | SW | 0022 | Review correspondence re open contribution agreement issues (1.1); correspondence with lit and FR team members re same (.2); call with various parties' advisors re contribution agreement issues (1.2); analyze materials re same (1.3). | 3.80 |
| 04/22/21 | ESL | 0022 | Correspondence with FR team members re Plan support letter materials (.7); revise same (.4); conduct research re same (.6); review materials in connection with same (.5). | 2.20 |
| 04/22/21 | KLK | 0022 | Summarize key provisions of materials related to contribution agreement (2.5); call with E. Harris re same (.2); conduct diligence in connection with same (1.3). | 4.00 |
| 04/22/21 | TJS | 0022 | Analyze issues re TDPs (1.3); review materials re same (.4); conduct additional research re plan support letter issue (1.5); revise analysis re same (.8). | 4.00 |
| 04/22/21 | YZ | 0022 | Continue review of materials in connection with UCC support letter (.3); finalize research re same (.6); correspondence with FR team members re same (.3). | 1.20 |
| 04/23/21 | MPH | 0022 | Review correspondence related to contribution agreement. | 0.30 |
| 04/23/21 | ENM | 0022 | Correspond with A. Preis re contribution agreement issues (.5); review (.6) and revise (.8) markup of contribution agreement provision; review markup of contribution agreement (.8). | 2.70 |
| 04/23/21 | SLB | 0022 | Revise Plan Support Letter (1.2); correspondence with A. Preis re same (.4); review precedent in connection with same (.3); analyze open Plan | 6.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1940815

Page 37
June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issue and review materials re same (.8); confer with UCC member re Plan issues (.8); review DS objections (2.0); correspondence with members of FR team re summaries of same (.5); correspondence with AHC counsel and Bedell team re call to discuss open Jersey law issues in connection with Plan (.4). | |
| 04/23/21 | EYP | 0022 | Correspondence with S. Brauner re plan support letter (.1); call with AHC re plan issues (.4); call with Debtors' counsel re plan (.3); review open issues list re plan (.3); review DS objections (.5); call with counsel for Schools re plan issues (.7); correspondence with Debtors' counsel re plan support letter (.3); correspondence with E. Miller re Sackler negotiations re contribution agreement (.2). | 6.70 |
| 04/23/21 | AL | 0022 | Review objections to disclosure statement (2.5); prepare summaries of same (2.6); review summaries of same (.4). | 5.50 |
| 04/23/21 | ESL | 0022 | Review correspondence with various parties re open plan issues (.4); review objections to DS (1.2); conduct research re DS issues (.3); correspond with FR team members re same (.3); prepare summaries of DS objections for UCC (1.5); review revised plan documents (.5). | 4.20 |
| 04/23/21 | MRG | 0022 | Review public school districts' objection to disclosure statement. | 0.30 |
| 04/23/21 | TJS | 0022 | Review disclosure statement objections (2.8); analyze issues re same (1.5); coordinate drafting of summaries re same (.6); correspondence with members of FR team re same (.3); draft summary of insurers' objection (.4); begin revising summaries of objections for committee distribution (.7); analyze issues re plan support letter/potential DS objection (.4); review correspondence among FR team members re same (.2); review correspondence with interested party re trust administration (.1). | 7.00 |
| 04/23/21 | BKB | 0022 | Review amended plan and blackline (.5); review plan supplement (.2); prepare summaries of DS objections (.7). | 1.40 |
| 04/23/21 | YZ | 0022 | Review West Virginia disclosure statement objection (.4); summarize same (1); analyze issues re same (.3); correspond with FR team members re various disclosure statement objections (.3); review Bridge House disclosure statement objection (.5); summarize same (.9); review (.6) and summarize (.9) various disclosure statement objections. | 4.90 |
| 04/24/21 | JLS | 0022 | Review documents in connection with disclosure statement and plan. | 0.80 |
| 04/24/21 | MPH | 0022 | Review draft disclosure statement section (.8); comment on same (1.0). | 1.80 |
| 04/24/21 | ENM | 0022 | Review disclosure statement markup re contribution agreement and debtor analysis of claims. | 0.90 |
| 04/24/21 | SLB | 0022 | Review revised Plan and DS (1.5); participate on call with DPW re same (.4); review correspondence among parties in interest re same (.4); continue to review DS objections (.4); correspondence with members of FR team and M. Atkinson re Plan issues (.5). | 3.20 |
| 04/24/21 | EYP | 0022 | Review DS objections (1.0); calls with various parties re plan issues (1.0); correspondence with UCC re revised plan (.4); correspondence with FR team members re plan issues (.1); review plan supplement document (1.0); call with DPW re revised DS (.4); review revised DS (.8); analyze issues re doc repository (.3). | 5.60 |
| 04/24/21 | AL | 0022 | Review Disclosure Statement objections (2.0); prepare summary of same (2.1). | 4.10 |
| 04/24/21 | ESL | 0022 | Attend call with DPW re revised DS (.4); review revised plan (.3) and DS (.5); review plan supplement documents (.4). | 1.60 |
| 04/24/21 | MRG | 0022 | Review public school districts' objection to disclosure statement (1.0); draft summary of same (1.0). | 2.00 |
| 04/24/21 | TJS | 0022 | Review objections to DS (2.3); analyze issues re plan (.8); correspondence with members of FR team re same (.6); conduct research re same (.8); begin reviewing amended DS (1.1). | 6.60 |
| 04/24/21 | BKB | 0022 | Review various DS objections (.6) and prepare summary chart re same (.7). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                                  Page 38
Invoice Number: 1940815                                                                                  June 24, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/25/21 | ENM | 0022 | Review correspondence re contribution agreement (0.3); call with counsel for Debtors and state AHC re same (0.5); analyze Province summary re contribution agreement issues (0.4). | 1.20 |
| 04/25/21 | KPP | 0022 | Call with counsel to NCSG re document repository. | 0.80 |
| 04/25/21 | SLB | 0022 | Participate on call with UCC members and State reps and advisors re document repository (.8); review correspondence among parties in interest re open Plan FA issues (.5); review open issues lists re same (.5); correspondence with members of FR team re summaries of DS objections (.2). | 2.00 |
| 04/25/21 | EYP | 0022 | Call with counsel for states and Debtors re Sackler settlement status (.5); review revised plan (1.1) and comment on same (1.9); correspondence re revised plan with counsel for Debtors and states (.8); call with counsel for states and UCC members re document repository (.8). | 5.00 |
| 04/25/21 | AL | 0022 | Review summaries of objections to disclosure statement. | 1.30 |
| 04/25/21 | SW | 0022 | Call with DPW and NCSG counsel re Sackler contribution agreement issues (.5); analyze FA materials re same (.9). | 1.40 |
| 04/25/21 | ESL | 0022 | Draft summary of DS objection (.6); correspond with FR team members re DS objection summary chart (.1); review comments to Plan (.3). | 1.00 |
| 04/25/21 | TJS | 0022 | Continue reviewing amended disclosure statement (2.5); analyze issues re same (.6); revise summaries of DS objections (1.4); correspondence with members of FR team re same (.4). | 4.90 |
| 04/25/21 | BKB | 0022 | Review ER Physician's Objection to Disclosure Statement (.6); prepare summary re same (.7); review Johnson & Johnson's Supplement to DMP DS Objection (.3); review DMP DS objection (.5); prepare summary re same (.3); revise chart of DS summaries (.8); correspondence with FR team members re same (.3); review amended plan and DS (.9). | 4.40 |
| 04/25/21 | YZ | 0022 | Revise (.7) and compile (.4) summaries of disclosure statement objections. | 1.10 |
| 04/26/21 | MPH | 0022 | Analyze revised Plan provisions. | 0.50 |
| 04/26/21 | ISD | 0022 | Confer with A. Preis re Sackler settlement and DS issues. | 0.20 |
| 04/26/21 | EEH | 0022 | Review Side B collateral analysis (0.3); review contribution agreement term sheet (0.3); review covenant summary re same (0.3). | 0.90 |
| 04/26/21 | ENM | 0022 | Review correspondence and related proposal re payment issues under the contribution agreement (0.6); revise B-side term sheet (1.7). | 2.30 |
| 04/26/21 | SLB | 0022 | Attend call with Debtor, AHC and UCC counsel re Plan issues (.7); follow-up call with UCC advisors re same (.3); attend call with DPW re same (.8); follow-up call with UCC advisors re same (.2); review DS objections (1.0); correspondence with members of FR team re same (.3); revise chart re same (.3); revise Plan Support Letter (.4); analyze open plan issues (1.0). | 5.00 |
| 04/26/21 | EYP | 0022 | Calls (1.0) and correspondence (.5) with UCC members re TDP issues; review of Sackler contribution agreement issues (.5); call with NCSG re open plan issues (.3); call with DPW re same (.8); call (.7) and correspondence (.8) with Debtors and AHC re same; call with UCC member re same (.2); review summaries of DS objections (.2); confer with I. Dizengoff re DS and contribution agreement issues (.2). | 5.20 |
| 04/26/21 | AL | 0022 | Review additional disclosure statement objections (.8) and prepare summaries of same (1.5); correspondence with FR team members re same (.3). | 1.80 |
| 04/26/21 | ESL | 0022 | Review TDPs for PI trust (1.2); review PI trust related issues (.5); review NAS Committee objection to DS (.8); prepare summary re same for UCC (.7); review correspondence with various parties re open plan issues (.3); review revised plan (1.3); review plan supplement documents (1.3); review objections to DS (.5); correspondence with FR team members re same (.2). | 6.80 |
| 04/26/21 | KLK | 0022 | Analyze materials re contribution agreement. | 2.00 |
| 04/26/21 | TJS | 0022 | Analyze revised plan and related documents (1.1); correspondence with | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members of FR team re same (.3); review NAS group DS objection (1.1); analyze issue re same (.6); conduct research re same (2.3); review NAS joinder to WV objection (.1); draft summary of same (.3); review AHCA DS objection (.4); revise summary of same (.3). | |
| 04/26/21 | BKB | 0022 | Prepare summaries of DS objections (.4); revise same (.2). | 0.60 |
| 04/26/21 | YZ | 0022 | Correspondence with FR team members re disclosure statement summaries (.2); review AHCA DS objection (.6); summarize same (.8); revise chart re DS objection summaries (.8). | 2.40 |
| 04/27/21 | ISD | 0022 | Correspondence with A. Preis re Sackler settlement issues. | 0.30 |
| 04/27/21 | EEH | 0022 | Call with advisors to UCC and AHC re contribution agreement related issues (0.8); analyze materials re same (1.5); call with K. Kirksey re same (0.2); analyze contribution agreement collateral term sheet (0.5); correspond with E. Miller re same (0.5); analyze issues re same (0.3). | 4.10 |
| 04/27/21 | ENM | 0022 | Call with foreign counsel and counsel for State AHC advisors re contribution agreement issues (.8); comment on collateral term sheet re same (1.5); correspondence with E. Harris re same (.3); call with counsel for Debtors and States' payment issues (1.1); call with UCC advisors re open plan issues (1.4). | 4.10 |
| 04/27/21 | SLB | 0022 | Participate on call with members of FR team re open issues in connection with DS and Plan (.5); revise draft of UCC statement re DS (1.7); participate on call with UCC and AHC advisors re foreign law issues in connection with Plan (.8); participate on call with AHC, Debtor and UCC advisors re open Plan issues (1.4); revise Plan Support Letter (2.5); confer with A. Preis re same (.3); review correspondence from Debtors re same (.2); analyze open Plan issues (.5); review correspondence from DPW re same (.3). | 8.20 |
| 04/27/21 | EYP | 0022 | Call with DPW re open plan issues (.3); call with S. Brauner re plan support letter (.3); review draft Sackler settlement (.3); correspondence with I. Dizengoff re same (.2); call with advisors to Debtors and States re plan issues (1.4); various calls with NCSG re plan issues (1.0); review summaries of DS objections (.2); call with DPW re plan timing issues (.2). | 3.90 |
| 04/27/21 | AL | 0022 | Conduct research re open plan issues. | 0.40 |
| 04/27/21 | SW | 0022 | Call with UCC and AHC advisors re foreign law issues relating to contribution agreement (.8); analyze revised materials relating to same (1.6). | 2.40 |
| 04/27/21 | ESL | 0022 | Call with FR team members re open Plan issues (.5); conduct research re same (.5). | 1.00 |
| 04/27/21 | KLK | 0022 | Call with H. Harris re contribution agreement issues (0.2); prepare analysis of same (4.2). | 4.40 |
| 04/27/21 | SF | 0022 | Conduct research re foreign law issues re contribution agreement. | 0.50 |
| 04/27/21 | TJS | 0022 | Draft statement re plan support letter (3.1); call with S. Brauner and E. Lisovicz re plan issues (.5); conduct research re same (3.6). | 7.20 |
| 04/27/21 | BKB | 0022 | Review plan supplement (.8); review various DS objections and summaries (.9). | 1.70 |
| 04/27/21 | YZ | 0022 | Conduct research re plan issues (1.2); review plan supplement materials (.6). | 1.80 |
| 04/28/21 | EEH | 0022 | Review analysis of provisions in contribution agreement related documents (0.6); correspond with E. Miller and S. Faroque re same (0.2); call with E. Miller and S. Faroque re Sackler trust issues (0.5); correspond with M. Atkinson re same (0.2); review trust instruments and contribution agreement related materials (1.0). | 2.50 |
| 04/28/21 | ENM | 0022 | Correspond with advisors to states and Debtors re markup of contribution agreement documents (0.5); correspond with E. Harris and S. Faroque re same (0.2); review (0.3) and revise (0.2) same; call with E. Harris and S. Faroque re same (0.5); call with S. Welkis re same (0.4); review chart re same (0.5); call with S. Faroque re same (0.5); analyze | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | contribution agreement diligence materials (0.5). | |
| 04/28/21 | SLB | 0022 | Revise Plan Support Letter (2.5); call with J. Salwen re same (.4); review correspondence among parties in interest re open Plan issues (.3); analyze issues re Plan and related documents (1.2); correspondence with members of FR team re draft UCC statement re DS (.3); review and revise the same (2.6). | 7.30 |
| 04/28/21 | EYP | 0022 | Draft deck for UCC re plan and Sackler settlement (1.5); call with NAS Committee counsel re open plan issues (.5); call with schools' counsel re same (.5); call with Debtors' counsel re same (.5); review open plan issues (.7); revise plan support letter (.8). | 4.50 |
| 04/28/21 | SW | 0022 | Call with E. Miller re contribution agreement issues (.4); analyze issues re same (.5); analyze IAC issues related to Sackler settlement (.7). | 1.60 |
| 04/28/21 | ESL | 0022 | Revise UCC statement re DS (2.0); review materials re same (.5); review correspondence (.2) and related materials (.1) re open plan issues; review comments to Plan Support letter (.3); analyze issue re same (.6); correspond with FR team members re same (.2). | 3.90 |
| 04/28/21 | SF | 0022 | Call with E. Miller re Sackler settlement documentation (.5); call with E. Miller and E. Harris re related issues (.5); revise document re same (.2); correspondence with E. Miller and E. Harris re same (.2). | 1.40 |
| 04/28/21 | TJS | 0022 | Revise statement re plan support letter (.6); call with S. Brauner re same (.4); correspondence with members of FR team re same (.2); conduct research re plan issue (.6); analyze issues re contribution agreement and amended plan (1.8). | 2.10 |
| 04/29/21 | ISD | 0022 | Confer with A. Preis re DS and plan issues (.3); review draft UCC letter re DS (.6). | 0.90 |
| 04/29/21 | EEH | 0022 | Review revised contribution agreement related document (0.7); correspond with K. Kirksey re related issues (0.2); call with K. Kirksey re same (0.2); review analysis of contribution agreement issues (0.3); analyze open plan issues (0.3); review Jersey trust agreements and contribution agreement related materials (0.5); analyze potential additional issues re same (0.5); call with Debtors' and AHC's counsel re contribution agreement issues (1.5); correspond with E. Miller re same (0.2); correspond with M. Atkinson re document request (0.1). | 4.20 |
| 04/29/21 | ENM | 0022 | Review A-side collateral term sheet and contribution agreement related materials (1.2); prepare summary re same (1.7); call with S. Welkis re same (0.3); call with S. Faroque re same (0.3); analyze open issues re contribution agreement (0.5); call with counsel to Debtors and state AHC re plan issues (0.3); correspond with E. Harris re contribution agreement issues (0.5); call with counsel to Debtors and AHC re collateral term sheets (1.5); analyze outstanding diligence issues re same (0.3). | 6.80 |
| 04/29/21 | SLB | 0022 | Participate on call with counsel for Debtors and creditor parties re open plan issues (.5); review correspondence among parties in interest re same (.5); continue to revise Plan Support Letter (1.7); analyze open Plan issues (1.0); review materials re same (1.0); revise draft statement re DS (.8); correspondence with members of FR team re summaries of recent filings re Plan and DS (.4); review same (.8). | 6.70 |
| 04/29/21 | EYP | 0022 | Call with UCC member re plan issues (.3); comment on plan support letter (.3); call with creditors re contribution agreement issues (.5); review DS objections (.3); confer with I. Dizengoff re open Plan and DS issues (.3); call with creditor re plan issues (.3). | 2.00 |
| 04/29/21 | SW | 0022 | Analyze revised contribution agreement collateral term sheet (.3); call with E. Miller re same (.3); analyze correspondence re issues list relating to same (.2); call with Debtor and creditor advisors re Side-A term sheet issues (1.5). | 3.30 |
| 04/29/21 | ESL | 0022 | Revise UCC statement re DS (.6); correspond with FR team members re plan and DS filings (.2); review NCSG DS objection (.7); revise | 3.60 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 41
Invoice Number: 1940815                                                                                    June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary re same for OCC (.6); review additional DS objections (.4); update DS objection chart (.4); review revised plan materials (.7). | |
| 04/29/21 | KLK | 0022 | Call with E. Harris re contribution agreement issues (.2); correspondence with E. Harris re same (.1); prepare summary re same (3.2). | 3.50 |
| 04/29/21 | SF | 0022 | Review Sackler settlement documents (.8); call with E. Miller re same (.3); summarize terms and outstanding issues re same (2.1); call with Debtors' and States' advisors re Sackler settlement documents (1.5). | 4.70 |
| 04/29/21 | TJS | 0022 | Analyze additional DS objections (1.7); draft summary of schools' supplemental objection (.6); correspondence with members of FR team re same (.8); conduct research re NCSG objection issues (1.4). | 4.50 |
| 04/29/21 | BKB | 0022 | Review Non-Consenting States' DS Objection (1.1); prepare summary re same (.8); review revised DS (.9). | 2.80 |
| 04/29/21 | YZ | 0022 | Review school districts supplemental DS objection (.2); review NCSG DS objection (.2); review revised DS (.4). | 0.80 |
| 04/30/21 | JLS | 0022 | Review revised Plan and DS (.7); analyze issues re same (.4). | 1.10 |
| 04/30/21 | ISD | 0022 | Review UCC letter re DS. | 0.70 |
| 04/30/21 | EEH | 0022 | Correspond with E. Miller re trust documents related to contribution agreement (0.1); review additional documents re same (0.5); analyze contribution agreement issues (0.7); review trust instruments re same (0.7); correspond with K. Kirksey re related issues (0.1); review analysis of contribution agreement provisions (0.4); call with K. Kirksey re same (0.2). | 2.70 |
| 04/30/21 | ENM | 0022 | Correspond with Debtors' counsel re contribution agreement matters (0.3); correspondence with E. Harris re same (0.1); correspond with counsel to Debtors and state groups re contribution agreement term sheets (0.2); correspond with corporate team members re same (0.2); review same (1.5); review Debtors' markup of same (0.6); comment on same (1.1); correspond with S. Welkis re open items on same (0.5). | 4.50 |
| 04/30/21 | SLB | 0022 | Revise Plan Support Letter (2.6); correspondence with A. Preis re same (.2); review correspondence among parties in interest re open Plan issues (.4); review materials re same (.8); analyze open issues re Plan (.6). | 4.60 |
| 04/30/21 | EYP | 0022 | Correspondence with S. Brauner plan support letter (.4); review draft of same (.7); calls with UCC members re plan issues (1.2); review revised plan provisions (.5); analyze contribution agreement issues (.2); review contribution agreement term sheets (.6). | 3.50 |
| 04/30/21 | AL | 0022 | Conduct research re open plan issues (2.0); revise memorandum re same (1.6); review revised disclosure statement (.6). | 4.20 |
| 04/30/21 | SW | 0022 | Review revised proposals re contribution agreement (.6); correspondence with corporate team members re same (.2); analyze side A term sheets and related materials (1.9); correspondence with E. Miller re same (.2); comment on same (.8); analyze correspondence and analysis from Province re same (1.9). | 5.60 |
| 04/30/21 | ESL | 0022 | Review TDPs (.9) and amended plan documents (.5); correspond with UCC member re same (.2); review correspondence with various parties re open plan issues (.4); review issues list re same (.3); review plan mark-up (.4). | 2.70 |
| 04/30/21 | KLK | 0022 | Review contribution agreement related trust materials (1.4); begin summarizing same (2.0); correspondence with E. Harris re contribution agreement issues (.2); call with E. Harris re same (.2). | 3.80 |
| 04/30/21 | SF | 0022 | Review Sackler settlement documents (.7); correspondence with corporate team members re same (.1); revise analysis re Sackler collateral term sheets (1.1); review materials re same (.6). | 2.50 |
| 04/30/21 | BKB | 0022 | Review revised plan support letter (.2); review revised Plan and DS (.7). | 0.90 |
| 04/30/21 | YZ | 0022 | Review objections to the plan/DS (.3); update DS objection summaries (.2). | 0.50 |
| 04/15/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.20 |
| 04/16/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 42
Invoice Number: 1940815                                                                   June 24, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/20/21 | DCV | 0032 | Analyze pending patent litigation and proceedings at the USPTO. | 2.30 |
| 04/21/21 | DCV | 0032 | Analyze recent filings relating to pending patent litigation. | 2.00 |
| 04/27/21 | DCV | 0032 | Analyze materials relating to pending patent litigation and proceedings at the USPTO. | 1.50 |
| 04/28/21 | DCV | 0032 | Analyze pending patent litigation materials. | 1.50 |
| 04/29/21 | DCV | 0032 | Analyze materials relating to pending patent litigation (.8); prepare analysis re same (.3). | 1.10 |
| 04/30/21 | DCV | 0032 | Continue analysis of materials relating to pending patent litigation (.6); update analysis re same (.6) . | 1.20 |
| 04/05/21 | MRG | 0033 | Draft correspondence to the Sacklers re objections to new exhibits for the privileges motions and meet and confer. | 0.70 |
| 04/06/21 | MPH | 0033 | Revise stipulation re discovery issues. | 0.90 |
| 04/07/21 | EMS | 0033 | Participate in meet-and-confer call with counsel for the Sacklers re additional exhibits. | 0.30 |
| 04/07/21 | MRG | 0033 | Attend meet and confer with Sackler counsel re privilege motions exhibits. | 1.60 |
| 04/08/21 | EMS | 0033 | Correspondence with Debtors and Sacklers re privilege motion exhibits (0.2); revise draft correspondence to Debtors re additional exhibits (0.1); review updated draft stipulation (0.1). | 0.40 |
| 04/08/21 | KPP | 0033 | Revise discovery re exhibit stipulation. | 0.40 |
| 04/08/21 | MRG | 0033 | Draft correspondence re the revised deadlines for exchange of new exhibits for privilege motions (1.1); revise stipulation re same (0.6). | 1.70 |
| 04/09/21 | MRG | 0033 | Review (.4) and revise (.9) stipulation re new exhibits to privilege motions in connection with estate claims investigation. | 1.30 |
| 04/12/21 | EMS | 0033 | Review updated draft Stipulation re additional exhibits related to estate claims (0.2); revise draft correspondence re same (0.4). | 0.60 |
| 04/12/21 | DK | 0033 | Confer with M. Gibson re filing of notice and stipulation (.1); finalize same (.2). | 0.30 |
| 04/12/21 | MRG | 0033 | Review (.4) and revise (1.9) stipulation on new exhibits for privilege motions in connection with estate claims investigation; confer with D. Krasa-Berstell re filing of stipulation (.1) | 2.40 |
| 04/13/21 | EMS | 0033 | Review updated draft discovery exhibit (0.3); review correspondence from the Sacklers and IACs re same (0.3). | 0.60 |
| 04/13/21 | EMS | 0033 | Review draft correspondence to the Sacklers re updated Stipulation. | 0.10 |
| 04/13/21 | KPP | 0033 | Draft correspondence to Sacklers' counsel re document productions. | 0.30 |
| 04/13/21 | MRG | 0033 | Review (.6) and revise (1.3) stipulation for new exhibits. | 1.90 |
| 04/14/21 | MRG | 0033 | Analyze (.5) and revise (1.4) stipulation re new exhibits for privilege motions hearing. | 1.90 |
| 04/15/21 | MRG | 0033 | Review (.4) and revise (1.1) the stipulation re the use of new exhibits re estate claims discovery ; draft correspondence re same (.3). | 1.80 |
| 04/16/21 | DK | 0033 | Correspond with M. Gibson re filing of notice re exhibits (.1); finalize same (.2). | 0.30 |
| 04/16/21 | KPP | 0033 | Correspondence with counsel to Sacklers re production timing. | 0.30 |
| 04/16/21 | MRG | 0033 | Review (.8) and revise (1.7) correspondence related to the stipulation for new exhibits; correspond with D. Krasa-Berstell re same (.1). | 3.60 |
| 04/19/21 | MRG | 0033 | Finalize discovery stipulation. | 1.10 |
| 04/29/21 | EMS | 0033 | Draft correspondence to the Sacklers' counsel re exhibit confidentiality issues. | 0.40 |
| 04/30/21 | EMS | 0033 | Correspondence with advisors to Sacklers re confidentiality issues. | 0.20 |

Total Hours                                                        1921.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 13.00 | at | $1425.00 | = | $18,525.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 43
Invoice Number: 1940815                                                              June 24, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| H B  JACOBSON | 40.20 | at | $1310.00 | = | $52,662.00 |
| M P  HURLEY | 56.30 | at | $1655.00 | = | $93,176.50 |
| I S  DIZENGOFF | 3.80 | at | $1655.00 | = | $6,289.00 |
| E M  SCOTT | 14.00 | at | $1135.00 | = | $15,890.00 |
| D C  VONDLE | 28.10 | at | $1175.00 | = | $33,017.50 |
| E N  MILLER | 112.50 | at | $1135.00 | = | $127,687.50 |
| S L  BRAUNER | 165.60 | at | $1265.00 | = | $209,484.00 |
| A  PREIS | 138.50 | at | $1655.00 | = | $229,217.50 |
| S  HANSON | 15.70 | at | $1195.00 | = | $18,761.50 |
| O J  DE MOOR | 10.80 | at | $1235.00 | = | $13,338.00 |
| S  WELKIS | 60.10 | at | $1450.00 | = | $87,145.00 |
| E  HARRIS | 33.80 | at | $1125.00 | = | $38,025.00 |
| D J  WINDSCHEFFEL | 62.70 | at | $1020.00 | = | $63,954.00 |
| C N  MATHESON | 8.70 | at | $1000.00 | = | $8,700.00 |
| K P  PORTER | 43.00 | at | $1145.00 | = | $49,235.00 |
| M R  GIBSON | 25.50 | at | $1005.00 | = | $25,627.50 |
| M V  LLOYD | 5.50 | at | $980.00 | = | $5,390.00 |
| B H  MEIER | 14.60 | at | $980.00 | = | $14,308.00 |
| A  LORING | 44.20 | at | $1010.00 | = | $44,642.00 |
| S  DAVIDOV | 38.50 | at | $1065.00 | = | $41,002.50 |
| E S  LISOVICZ | 172.80 | at | $1045.00 | = | $180,576.00 |
| K L  KIRKSEY | 33.80 | at | $1045.00 | = | $35,321.00 |
| S D  BAJRACHARYA | 63.40 | at | $785.00 | = | $49,769.00 |
| R C  KURZWEIL | 10.30 | at | $870.00 | = | $8,961.00 |
| M R  GARDINER | 8.50 | at | $735.00 | = | $6,247.50 |
| M F  MILLER | 47.40 | at | $625.00 | = | $29,625.00 |
| M  BELEGU | 36.80 | at | $695.00 | = | $25,576.00 |
| S  FAROQUE | 15.50 | at | $695.00 | = | $10,772.50 |
| I R  TULLY | 11.60 | at | $695.00 | = | $8,062.00 |
| J  SALWEN | 139.50 | at | $895.00 | = | $124,852.50 |
| B K  BARKER | 82.40 | at | $895.00 | = | $73,748.00 |
| G  ZHU | 106.60 | at | $650.00 | = | $69,290.00 |
| K C  WOODHOUSE | 17.40 | at | $420.00 | = | $7,308.00 |
| G  ANISIMOVA | 10.80 | at | $360.00 | = | $3,888.00 |
| D  KRASA-BERSTELL | 32.60 | at | $440.00 | = | $14,344.00 |
| S M  CSIZMADIA | 13.90 | at | $350.00 | = | $4,865.00 |
| A  LAARAJ | 123.10 | at | $370.00 | = | $45,547.00 |
| L  CHAU | 50.50 | at | $390.00 | = | $19,695.00 |
| G L  SINGLETON | 9.00 | at | $390.00 | = | $3,510.00 |

Current Fees                                                                   $1,918,035.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $544.26 |
| Computerized Legal Research - Other | $792.67 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $526.01 |
| Courier Service/Messenger Service- Off Site | $79.05 |
| Court Cost | $280.00 |
| Document Retrieval | $179.00 |
| Postage | $8.16 |
| Professional Fees - Legal | $119,153.39 |

| | |
|---|---|
| Telephone - Long Distance | $420.00 |
| Current Expenses | $121,982.54 |

**Total Amount of This Invoice**                                    **$2,040,017.54**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $544.26 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $526.01 |
| Computerized Legal Research - Other | $792.67 |
| Courier Service/Messenger Service - Off Site | $79.05 |
| Court Costs | $280.00 |
| Document Retrieval | $179.00 |
| Postage | $8.16 |
| Professional Fees - Legal | $119,153.39 |
| Telephone - Long Distance | $420.00 |
| **TOTAL:** | **$121,982.54** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1940815 |
| Invoice Date | 06/24/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $544.26 |
| Computerized Legal Research - Other | $792.67 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $526.01 |
| Courier Service/Messenger Service- Off Site | $79.05 |
| Court Cost | $280.00 |
| Document Retrieval | $179.00 |
| Postage | $8.16 |
| Professional Fees - Legal | $119,153.39 |
| Telephone - Long Distance | $420.00 |

Current Expenses                                                    $121,982.54

| Date | | Value |
|---|---|---|
| 12/19/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 1100932 DATE: 12/19/2020 Professional fees | $3,338.54 |
| 03/28/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-02085 DATE: 3/28/2021 Professional fees | $31,700.40 |

PURDUE CREDITORS COMMITTEE                                                                Page 2
Invoice Number: 1940815                                                              June 24, 2021

| | | |
|---|---|---|
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 4/2/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $193.26 |
| 04/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.00 |
| 04/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/04/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.93 |
| 04/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LORING ANTHONY Date: 4/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 04/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/05/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.93 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/06/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4515421504061708 DATE: 4/6/2021 Court Costs, 04/06/21, B. Brooks telephonic appearance at April 6, 2021 Purdue CourtSolutions hearing, CourtSolutions LLC | $70.00 |
| 04/06/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4515421504061708 DATE: 4/6/2021 Court Costs, 04/06/21, M. Hurley telephonic appearance at April 6, 2021 Purdue CourtSolutions hearing, CourtSolutions LLC | $70.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1940815

| Date | Description | Amount |
|---|---|---|
| 04/06/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4515421504061708 DATE: 4/6/2021 Court Costs, 04/06/21, A. Preis telephonic appearance at April 6, 2021 Purdue CourtSolutions hearing, CourtSolutions LLC | $70.00 |
| 04/06/21 | Court Cost  VENDOR: BROOKS K. BARKER INVOICE#: 4515421504061708 DATE: 4/6/2021 Court Costs, 04/06/21, S. Brauner telephonic appearance at April 6, 2021 Purdue CourtSolutions hearing, CourtSolutions LLC | $70.00 |
| 04/06/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4518814404081901 DATE: 4/8/2021 Court Calls, 04/06/21, Telephonic hearing appearance in Purdue hearing on 04/06/2021., CourtSolutions | $70.00 |
| 04/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/07/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.93 |
| 04/07/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.67 |
| 04/07/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.05 |
| 04/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $314.30 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $76.00 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $1.20 |

PURDUE CREDITORS COMMITTEE                                                    Page 4
Invoice Number: 1940815                                                   June 24, 2021

| | | |
|---|---|---|
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $105.70 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $11.60 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $18.70 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $0.80 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $18.90 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $27.10 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $3.30 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $39.30 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $160.80 |
| 04/08/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 4/8/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 04/09/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 4/9/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $7.46 |
| 04/09/21 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>00000002E52E151-21 DATE: 4/10/2021<br>\|TRACKING #: 1Z02E52E4493724853; | $36.77 |

| | | |
|---|---|---|
| | SHIP DATE: 04/09/2021; SENDER: Scott Welkis; NAME: COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | |
| 04/09/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E161-21 DATE: 4/17/2021 |TRACKING #: 1Z02E52E4493724853; SHIP DATE: 04/09/2021; SENDER: ; NAME: COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $2.62 |
| 04/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/14/21 | Postage  US Postage - Zhu, Grace, NY, 5 piece(s) | $2.55 |
| 04/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/16/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $1.02 |
| 04/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/20/21 | Computerized Legal Research - Westlaw | $7.46 |

PURDUE CREDITORS COMMITTEE                                              Page 6
Invoice Number: 1940815                                              June 24, 2021

| | | |
|---|---|---|
| | - in contract 30% discount  User: YEN DORIS Date: 4/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 04/21/21 | Telephone - Long Distance  VENDOR: JAMES SALWEN INVOICE#: 4533285804211705 DATE: 4/21/2021 Court Calls, 04/21/21, Telephonic hearing appearance fees in Purdue matter on 4/21/2021, CourtSolutions | $70.00 |
| 04/21/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4535296204222005 DATE: 4/22/2021 Court Calls, 04/21/21, Telephonic hearing appearance fees in Purdue matter., CourtSolutions | $70.00 |
| 04/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/21/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4540591104271807 DATE: 4/27/2021 Court Calls, 04/21/21, B. Barker payment for E. Drummond telephonic participation in 4/21/21 Purdue CourtSolutions hearing., CourtSolutions LLC | $70.00 |
| 04/21/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4540591104272207 DATE: 4/27/2021 Court Calls, 04/21/21, B. Barker payment for Mitch Hurley telephonic participation in 4/21/21 Purdue CourtSolutions hearing., CourtSolutions LLC | $70.00 |
| 04/21/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4540591104272207 DATE: 4/27/2021 Court Calls, 04/21/21, B. Barker payment for Arik Preis telephonic participation in 4/21/21 Purdue CourtSolutions hearing., CourtSolutions LLC | $70.00 |
| 04/21/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E171-21 DATE: 4/24/2021 |TRACKING #: 1Z02E52E0193532300; SHIP DATE: 04/21/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $19.81 |
| 04/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/24/21 | Computerized Legal Research - Westlaw | $7.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 1940815                                                    June 24, 2021

|          |                                                                  |            |
|----------|------------------------------------------------------------------|------------|
|          | - in contract 30% discount  User: YEN DORIS Date: 4/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |            |
| 04/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/25/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.75 |
| 04/25/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-02990 DATE: 4/25/2021 Professional fees | $65,458.70 |
| 04/26/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/27/21 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 53191 DATE: 4/27/2021 Document Retrieval:  Sullivan Co., TN | $179.00 |
| 04/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/27/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E181-21 DATE: 5/1/2021 |TRACKING #: 1Z02E52E0190115383; SHIP DATE: 04/27/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $19.85 |
| 04/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

PURDUE CREDITORS COMMITTEE

Page 8

Invoice Number: 1940815

June 24, 2021

|  |  |  |
|---|---|---|
|  | DORIS Date: 4/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 04/30/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/30/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $0.51 |
| 04/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2104 DATE: 4/30/2021 - Document retrieval in various courts | $14.97 |
| 04/30/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-04098 DATE: 4/30/2021 Professional fees | $18,655.75 |
|  | Current Expenses | $121,982.54 |

**Total Amount of This Invoice**                            **$2,040,017.54**



# Statement

| | |
|---|---|
| Transaction Date | 6/2/2021 |
| Amount Due | $3,289.20 |
| Amount Encl. | |

**Bill To**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

| | Amount Due |
|---|---|
| | $3,289.20 |

| Date | Description | Case Name | Billing Account | Billing Contact | Charge | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2020 | Invoice #1100932 | Purdue Pharma Bankruptcy Matter | | | $3,289.20 | | $3,289.20 |

| Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $3,289.20 | $3,289.20 |

| Please remit payment to: | For Invoice Questions: | |
|---|---|---|
| **Lexitas** | **Angela Hernandez** | |
| **PO Box 734298** | **Direct Line: 346-444-8901** | Total Due: $3,289.20 |
| **Dept 20122** | **angela.hernandez@lexitaslegal.com** | Thank you. |
| **Dallas, TX 75373-4298** | | |
| **TAX ID 46-4363191** | | |



# Invoice

**Invoice No:** 1100932

**Invoice Date:** 12/19/2020
**Payment Terms:** Net 30

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

**Header:**

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|--------------|----------|----------|-------------|-----------|---------------|
| 2020-90899 | Jonathan White (Day 1) | 11/24/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Rate | Modification | Amount |
|------|----------|------|--------------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 250 | | | $1,925.00 |
| Rough Draft of Transcript | 250 | | | $375.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | | | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | | | $0.00 |
| Exhibits | 306 | | | $290.70 |
| E-Bundle / Lit Support Package | 1 | | | $43.50 |
| Reporter Appearance Fee | 1 | | | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | | | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | | | $0.00 |
| LegalView Document Technician Services | 5 | | | $625.00 |
| Processing, Handling & Archiving | 1 | | | $30.00 |
| Preferred Client Discount | 1 | | | $(195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | | | $0.00 |



# Invoice

**Invoice No:** 1100932

**Invoice Date:** 12/19/2020
**Payment Terms:** Net 30

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $3,289.20

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $3,289.20

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90899

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| Amount Due | $3,289.20 |
|---|---|
| **After 1/18/2021 Pay** | $3,338.54 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| | | | |
|---|---|---|---|
| 21-02085 | 3/28/2021 | | 4/27/2021 |

**Matter ID**  Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 03-21-2021 | | | |
| 3/21/2021 | Debora Barnes | 9.4 | 44.00 | 413.60 |
| 3/21/2021 | Debora Barnes – Overtime | 1.3 | 66.00 | 85.80 |
| 3/21/2021 | Chris Brown | 5.5 | 44.00 | 242.00 |
| 3/21/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 3/21/2021 | Josef Conrad | 13.5 | 44.00 | 594.00 |
| 3/21/2021 | Mario De Caris | 12.6 | 44.00 | 554.40 |
| 3/21/2021 | Mario De Caris – Overtime | 2.1 | 66.00 | 138.60 |
| 3/21/2021 | Kurt Ehrbar | 16 | 44.00 | 704.00 |
| 3/21/2021 | Linda Innes | 13.7 | 44.00 | 602.80 |
| 3/21/2021 | Linda Innes – Overtime | 1.5 | 66.00 | 99.00 |
| 3/21/2021 | Charles Iseman | 13.4 | 44.00 | 589.60 |
| 3/21/2021 | Charles Iseman – Overtime | 0.1 | 66.00 | 6.60 |
| 3/21/2021 | Scott Kramer | 9.1 | 43.00 | 391.30 |
| 3/21/2021 | Scott Kramer – Overtime | 10.6 | 73.50 | 779.10 |
| 3/21/2021 | Laura McLeod | 6.5 | 49.00 | 318.50 |
| 3/21/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 3/21/2021 | Christopher Murray | 12 | 44.00 | 528.00 |
| 3/21/2021 | Christopher Murray – Overtime | 20 | 66.00 | 1,320.00 |
| 3/21/2021 | Rhonda Ross | 11.7 | 44.00 | 514.80 |
| 3/21/2021 | Rhonda Ross – Overtime | 5.3 | 66.00 | 349.80 |
| 3/21/2021 | Johnna Shia | 15.2 | 44.00 | 668.80 |
| 3/21/2021 | Johnna Shia – Overtime | 12.4 | 66.00 | 818.40 |
| 3/21/2021 | Aaron Snopek | 14.5 | 44.00 | 638.00 |
| 3/21/2021 | Carol Stoner | 22.7 | 44.00 | 998.80 |
| 3/21/2021 | Carol Stoner – Overtime | 0.3 | 66.00 | 19.80 |
| 3/21/2021 | Matthew Talley | 17 | 44.00 | 748.00 |
| 3/21/2021 | Matthew Talley – Overtime | 7 | 66.00 | 462.00 |
| 3/21/2021 | John Terry | 18.5 | 44.00 | 814.00 |
| 3/21/2021 | John Terry – Overtime | 9 | 66.00 | 594.00 |
| 3/21/2021 | Sheila Worthy–Williams – Overtime | 15 | 66.00 | 990.00 |
| 3/21/2021 | Nathan Yohey | 7.9 | 49.00 | 387.10 |
| | Week Ending 03-28-2021 | | | |
| 3/28/2021 | Debora Barnes | 16.7 | 44.00 | 734.80 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: ▮▮▮▮▮▮▮▮
Account # : ▮▮▮▮▮▮



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA 30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-02085 | 3/28/2021 | $31,700.40 | 4/27/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 3/28/2021 | Chris Brown | 20 | 44.00 | 880.00 |
| 3/28/2021 | Josef Conrad | 17.3 | 44.00 | 761.20 |
| 3/28/2021 | Mario De Caris | 16.1 | 44.00 | 708.40 |
| 3/28/2021 | Kurt Ehrbar | 12.2 | 44.00 | 536.80 |
| 3/28/2021 | Thomas Flinn | 17 | 44.00 | 748.00 |
| 3/28/2021 | Linda Innes | 14.9 | 44.00 | 655.60 |
| 3/28/2021 | Charles Iseman | 17.9 | 44.00 | 787.60 |
| 3/28/2021 | Scott Kramer | 8.7 | 43.00 | 374.10 |
| 3/28/2021 | Laura McLeod | 26.4 | 49.00 | 1,293.60 |
| 3/28/2021 | Christopher Murrary | 16.5 | 44.00 | 726.00 |
| 3/28/2021 | Rhonda Ross | 19 | 44.00 | 836.00 |
| 3/28/2021 | Johnna Shia | 19 | 44.00 | 836.00 |
| 3/28/2021 | Aaron Snopek | 5.5 | 44.00 | 242.00 |
| 3/28/2021 | John Steinhart | 19.5 | 49.00 | 955.50 |
| 3/28/2021 | Carol Stoner | 13.6 | 44.00 | 598.40 |
| 3/28/2021 | Matthew Talley | 6 | 44.00 | 264.00 |
| 3/28/2021 | John Terry | 17.4 | 44.00 | 765.60 |
| 3/28/2021 | Sheila Worthy-Williams | 19 | 44.00 | 836.00 |

**TOTAL**      **$31,700.40**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #:
Account # :

**Payments/Credits**      $0.00

**Balance Due**      **$31,700.40**

*Thank you for choosing TrustPoint.One*

Page 2



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 03/15/2021 - 03/21/2021, Page 1**

| Project | Contractor | Sum | Mon 03/15/2021 | Tue 03/16/2021 | Wed 03/17/2021 | Thu 03/18/2021 | Fri 03/19/2021 | Sat 03/20/2021 | Sun 03/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 4.90 | 0 | 0 | 0 | 4.90 | 0 | 0 | 0 | 12:48:00 | 19:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 08:12:00 | 14:00:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **10.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 11:30:00 | 17:31:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | Subtotal (Brown, Chris) | **25.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:40:00 | 12:40:00 | 0 | **Jacy Schoen** | 03/20 14.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 07:30:00 | 21:00:00 | 14 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 09:00:00 | 11:00:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **13.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 6.10 | 0 | 0 | 0 | 6.10 | 0 | 0 | 0 | 11:31:00 | 18:30:00 | 0 | **Jacy Schoen** | 03/18 5.10 hrs |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 09:20:00 | 18:50:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **14.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | **Jacy Schoen** | 03/18 7.70 hrs Document Review |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:36:00 | 21:00:00 | 0 | | 03/19 8.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | **16.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 3.70 | 0 | 0 | 0 | 3.70 | 0 | 0 | 0 | 11:20:00 | 16:41:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 16:37:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11:03:00 | 16:56:00 | 0 | | |
| | Subtotal (Innes, Linda) | **15.20** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 11:17:00 | 20:11:00 | 7.4 | **Jacy Schoen** | 03/18 7.40 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 09:54:00 | 16:12:00 | 1.2 | | 03/19 1.20 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **13.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 12:12:00 | 17:12:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.40 | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 | 08:54:00 | 15:12:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 0 | 0 | 4.30 | 0 | 12:12:00 | 16:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 5.00 | 11:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **19.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:30:00 | 17:30:00 | 1.5 | **Jacy Schoen** | 03/18 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 03/19 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:35:00 | 19:05:00 | 1.5 | | 03/20 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **26.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 11:30:00 | 20:10:00 | 1.2 | **Jacy Schoen** | 03/18 1.20 hrs On Break / Lunch |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 09:00:00 | 18:45:00 | 4.6 | | 03/19 4.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 20:21:00 | 2.8 | | 03/20 2.80 hrs On Break / Lunch |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 6.20 | 09:30:00 | 15:40:00 | 0 | | |
| | Subtotal (Murray, Christopher) | **32.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:00:00 | 20:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:45:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **17.00** | | | | | | | | | | | | |
| | Page Total | **204.30** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 03/15/2021 - 03/21/2021, Page 2**

| Project | Contractor | Sum | Mon 03/15/2021 | Tue 03/16/2021 | Wed 03/17/2021 | Thu 03/18/2021 | Fri 03/19/2021 | Sat 03/20/2021 | Sun 03/21/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 11:15:00 | 21:00:00 | 0 | **Jacy Schoen** | 03/18 9.80 hrs |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:20:00 | 19:20:00 | 0 | | 03/19 10.00 hrs |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 12:40:00 | 20:30:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 27.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:00:00 | 15:00:00 | 0 | **Jacy Schoen** | 03/18 7.00 hrs document review |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | 03/19 7.50 hrs document review |
| | Subtotal (Snopek, Aaron) | 14.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 19:30:00 | 0 | **Jacy Schoen** | 03/18 7.00 hrs |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 12:06:00 | 21:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 6.30 | 10:42:00 | 17:00:00 | 0 | | 03/19 1.20 hrs Break |
| | | | | | | | | | | | | | | 03/21 6.30 hrs |
| | Subtotal (Stoner, Carol) | 23.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 08:00:00 | 14:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 4.00 | 09:00:00 | 13:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 24.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 11:12:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 0 | 0 | 6.10 | 0 | 11:30:00 | 19:48:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 0 | 0 | 4.10 | 12:36:00 | 17:24:00 | 0 | | |
| | Subtotal (Terry, John) | 27.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 16:00:00 | 21:00:00 | 8 | **Jacy Schoen** | 03/19 8.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:00:00 | 20:00:00 | 2 | | 03/20 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 15.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 5.90 | 0 | 0 | 0 | 5.90 | 0 | 0 | 0 | 10:48:00 | 17:12:00 | 1.5 | **Jacy Schoen** | 03/18 1.50 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 06:48:00 | 08:48:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | 7.90 | | | | | | | | | | | | |
| | Page Total | 139.50 | | | | | | | | | | | | |
| | Overall Total | 343.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 03/22/2021 - 03/28/2021, Page 1**

| Project | Contractor | Sum | Mon 03/22/2021 | Tue 03/23/2021 | Wed 03/24/2021 | Thu 03/25/2021 | Fri 03/26/2021 | Sat 03/27/2021 | Sun 03/28/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 18:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:42:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **16.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:55:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:57:00 | 0 | | |
| | Subtotal (Brown, Chris) | **20.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:35:00 | 18:20:00 | 3.6 | **Jacy Schoen** | 03/22 3.60 hrs On Break / Lunch |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 17:35:00 | 2.6 | | 03/23 2.60 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | **17.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:38:00 | 18:20:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 16:31:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **16.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:04:00 | 21:00:00 | 0 | **Jacy Schoen** | 03/22 7.50 hrs Document Review |
| | | 4.70 | 0 | 4.70 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 16:17:00 | 0 | | 03/23 4.70 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | **12.20** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.9 | **Jacy Schoen** | 03/22 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:36:00 | 0.9 | | 03/23 0.90 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 08:42:00 | 09:42:00 | 0.9 | | 03/24 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | **17.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 07:07:00 | 16:45:00 | 0 | | |
| | Subtotal (Innes, Linda) | **14.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:59:00 | 20:40:00 | 5.4 | **Jacy Schoen** | 03/22 5.40 hrs On Break / Lunch |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 17:27:00 | 0.6 | | 03/23 0.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **17.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:54:00 | 18:12:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (Kramer, Scott) | **8.70** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 1.5 | **Jacy Schoen** | 03/22 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 17:44:00 | 1.5 | | 03/23 1.50 hrs On Break / Lunch |
| | | 0.60 | 0 | 0 | 0.60 | 0 | 0 | 0 | 0 | 07:15:00 | 07:50:00 | 1.5 | | 03/24 1.50 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 08:40:00 | 14:30:00 | 1.5 | | 03/25 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **26.40** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:40:00 | 3.6 | **Jacy Schoen** | 03/22 3.60 hrs On Break / Lunch |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 4.2 | | 03/23 4.20 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | **16.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 20:40:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **19.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Shia, Johnna | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **19.00** | | | | | | | | | | | | |
| | Page Total | **221.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 03/22/2021 - 03/28/2021, Page 2**

| Project | Contractor | Sum | Mon 03/22/2021 | Tue 03/23/2021 | Wed 03/24/2021 | Thu 03/25/2021 | Fri 03/26/2021 | Sat 03/27/2021 | Sun 03/28/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 08:31:00 | 16:35:00 | 0 | **Jacy Schoen** | 03/23 5.50 hrs document review |
| | Subtotal (Snopek, Aaron) | **5.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Steinhart, John** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 08:30:00 | 09:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **19.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:20:00 | 0 | **Jacy Schoen** | 03/23 0.20 hrs Break |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | **13.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (Talley, Matthew) | **6.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:12:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:42:00 | 18:00:00 | 0 | | |
| | | 2.40 | 0 | 0 | 2.40 | 0 | 0 | 0 | 0 | 10:42:00 | 13:36:00 | 0 | | |
| | Subtotal (Terry, John) | **17.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 1 | **Jacy Schoen** | 03/22 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 1 | | 03/23 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **19.00** | | | | | | | | | | | | |
| | Page Total | **81.00** | | | | | | | | | | | | |
| | Overall Total | **302.70** | | | | | | | | | | | | |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA 30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-02990 | 4/25/2021 | | 5/25/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 04-11-2021 | | | |
| 4/11/2021 | Debora Barnes | 19.2 | 44.00 | 844.80 |
| 4/11/2021 | Chris Brown | 15.1 | 44.00 | 664.40 |
| 4/11/2021 | Josef Conrad | 18.5 | 44.00 | 814.00 |
| 4/11/2021 | Mario De Caris | 13.1 | 44.00 | 576.40 |
| 4/11/2021 | Kurt Ehrbar | 28.2 | 44.00 | 1,240.80 |
| 4/11/2021 | Thomas Flinn | 21.1 | 44.00 | 928.40 |
| 4/11/2021 | Linda Innes | 17.4 | 44.00 | 765.60 |
| 4/11/2021 | Charles Iseman | 18 | 44.00 | 792.00 |
| 4/11/2021 | Scott Kramer | 20 | 43.00 | 860.00 |
| 4/11/2021 | Laura McLeod (QC) | 17.5 | 49.00 | 857.50 |
| 4/11/2021 | Christopher Murray | 16.4 | 44.00 | 721.60 |
| 4/11/2021 | Rhonda Ross | 24.5 | 44.00 | 1,078.00 |
| 4/11/2021 | Johnna Shia | 19.8 | 44.00 | 871.20 |
| 4/11/2021 | Aaron Snopek | 25.7 | 44.00 | 1,130.80 |
| 4/11/2021 | John Steinhart (QC) | 10.5 | 49.00 | 514.50 |
| 4/11/2021 | Carol Stoner | 23.5 | 44.00 | 1,034.00 |
| 4/11/2021 | Matthew Talley | 28.6 | 44.00 | 1,258.40 |
| 4/11/2021 | John Terry | 19.1 | 44.00 | 840.40 |
| 4/11/2021 | Sheila Worthy-Williams | 15 | 44.00 | 660.00 |
| 4/11/2021 | Nathan Yohey (QC) | 19.8 | 49.00 | 970.20 |
| | | | | |
| | Week Ending 04-18-2021 | | | |
| 4/18/2021 | Debora Barnes | 18.6 | 44.00 | 818.40 |
| 4/18/2021 | Chris Brown | 22.8 | 44.00 | 1,003.20 |
| 4/18/2021 | Josef Conrad | 20 | 44.00 | 880.00 |
| 4/18/2021 | Mario De Caris | 19.3 | 44.00 | 849.20 |
| 4/18/2021 | Kurt Ehrbar | 19.6 | 44.00 | 862.40 |
| 4/18/2021 | Thomas Flinn | 16.8 | 44.00 | 739.20 |
| 4/18/2021 | Scott Gilliam | 21.9 | 43.00 | 941.70 |
| 4/18/2021 | Linda Innes | 22.5 | 44.00 | 990.00 |
| 4/18/2021 | Charles Iseman | 22.5 | 44.00 | 990.00 |
| 4/18/2021 | Scott Kramer | 31.4 | 43.00 | 1,350.20 |
| 4/18/2021 | Laura McLeod (QC) | 36.2 | 49.00 | 1,773.80 |
| 4/18/2021 | Christopher Murrary | 23 | 44.00 | 1,012.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

**PO BOX 532292
Atlanta, GA 30353-2292**

**WIRE/ACH Payments
Routing/ABA #:**
**Account # :**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-02990 | 4/25/2021 | **$65,458.70** | 5/25/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**        Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 4/18/2021 | Rhonda Ross | 25.9 | 44.00 | 1,139.60 |
| 4/18/2021 | Johnna Shia | 20.2 | 44.00 | 888.80 |
| 4/18/2021 | Aaron Snopek | 19.1 | 44.00 | 840.40 |
| 4/18/2021 | John Steinhart (QC) | 40 | 49.00 | 1,960.00 |
| 4/18/2021 | Carol Stoner | 12.9 | 44.00 | 567.60 |
| 4/18/2021 | Matthew Talley | 20 | 44.00 | 880.00 |
| 4/18/2021 | John Terry | 23.6 | 44.00 | 1,038.40 |
| 4/18/2021 | Sheila Worthy-Williams | 22 | 44.00 | 968.00 |
| 4/18/2021 | Nathan Yohey (QC) | 38.6 | 49.00 | 1,891.40 |
| | Week Ending 04-25-2021 | | | |
| 4/25/2021 | Debora Barnes | 34.5 | 44.00 | 1,518.00 |
| 4/25/2021 | Chris Brown | 27.8 | 44.00 | 1,223.20 |
| 4/25/2021 | Josef Conrad | 33.5 | 44.00 | 1,474.00 |
| 4/25/2021 | Mario De Caris | 28.2 | 44.00 | 1,240.80 |
| 4/25/2021 | Kurt Ehrbar | 26.9 | 44.00 | 1,183.60 |
| 4/25/2021 | Thomas Flinn (QC) | 6.4 | 49.00 | 313.60 |
| 4/25/2021 | Linda Innes | 32.1 | 44.00 | 1,412.40 |
| 4/25/2021 | Charles Iseman | 26.1 | 44.00 | 1,148.40 |
| 4/25/2021 | Scott Kramer | 24.4 | 43.00 | 1,049.20 |
| 4/25/2021 | Laura McLeod (QC) | 35.8 | 49.00 | 1,754.20 |
| 4/25/2021 | Christopher Murray | 27.1 | 44.00 | 1,192.40 |
| 4/25/2021 | Rhonda Ross | 25.6 | 44.00 | 1,126.40 |
| 4/25/2021 | Johnna Shia | 23.7 | 44.00 | 1,042.80 |
| 4/25/2021 | Aaron Snopek | 22.3 | 44.00 | 981.20 |
| 4/25/2021 | John Steinhart (QC) | 23.5 | 49.00 | 1,151.50 |
| 4/25/2021 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 4/25/2021 | Matthew Talley | 26.5 | 44.00 | 1,166.00 |
| 4/25/2021 | John Terry | 37.3 | 44.00 | 1,641.20 |
| 4/25/2021 | Sheila Worthy-Williams | 31.5 | 44.00 | 1,386.00 |
| 4/25/2021 | Nathan Yohey (QC) | 38.5 | 49.00 | 1,886.50 |

**TOTAL**        **$65,458.70**

**Payments/Credits**        $0.00

**Balance Due**        **$65,458.70**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #:
Account # :

*Thank you for choosing TrustPoint.One*



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/05/2021 - 04/11/2021, Page 1**

| Project | Contractor | Sum | Mon 04/05/2021 | Tue 04/06/2021 | Wed 04/07/2021 | Thu 04/08/2021 | Fri 04/09/2021 | Sat 04/10/2021 | Sun 04/11/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Barnes, Debora** | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 11:48:00 | 18:24:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 08:48:00 | 18:24:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 08:30:00 | 12:54:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 19.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Brown, Chris** | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 11:40:00 | 15:40:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 07:00:00 | 12:20:00 | 0 | | |
| | Subtotal (Brown, Chris) | 15.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Conrad, Josef** | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11:45:00 | 18:30:00 | 2.6 | **Jacy Schoen** | 04/07 2.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:50:00 | 18:30:00 | 2.4 | | 04/08 2.40 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 08:00:00 | 12:30:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 18.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **De Caris, Mario** | 3.70 | 0 | 0 | 3.70 | 0 | 0 | 0 | 0 | 11:56:00 | 15:35:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.20 | 0 | 0 | 0 | 5.20 | 0 | 0 | 0 | 08:35:00 | 14:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 4.20 | 0 | 0 | 09:20:00 | 17:25:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 13.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ehrbar, Kurt** | 6.20 | 0 | 0 | 6.20 | 0 | 0 | 0 | 0 | 12:30:00 | 19:00:00 | 0 | **Jacy Schoen** | 04/07 6.20 hrs Document Review |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:34:00 | 17:24:00 | 0 | | 04/08 8.50 hrs Document Review |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | 04/09 6.50 hrs Document Review |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 10:04:00 | 19:00:00 | 0 | | 04/10 7.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 28.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Flinn, Thomas** | 5.10 | 0 | 0 | 5.10 | 0 | 0 | 0 | 0 | 11:42:00 | 17:06:00 | 0.9 | **Jacy Schoen** | 04/07 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.9 | | 04/08 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:48:00 | 17:06:00 | 0.9 | | 04/09 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 21.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 2.90 | 0 | 0 | 2.90 | 0 | 0 | 0 | 0 | 11:40:00 | 15:55:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:05:00 | 17:13:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:00:00 | 15:54:00 | 0 | | |
| | Subtotal (Innes, Linda) | 17.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee** | **Iseman, Charles** | 3.90 | 0 | 0 | 3.90 | 0 | 0 | 0 | 0 | 11:46:00 | 16:02:00 | 0.8 | **Jacy Schoen** | 04/07 0.80 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 08:48:00 | 18:58:00 | 2 | | 04/08 2.00 hrs On Break / Lunch |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 08:01:00 | 13:35:00 | 1.2 | | 04/09 1.20 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 18.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Kramer, Scott** | 4.20 | 0 | 0 | 4.20 | 0 | 0 | 0 | 0 | 12:48:00 | 17:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:24:00 | 16:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 08:24:00 | 16:36:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 20.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:30:00 | 17:30:00 | 6 | **Jacy Schoen** | 04/07 6.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 1.5 | | 04/08 1.50 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 08:30:00 | 11:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 17.50 | | | | | | | | | | | | |
| | Page Total | 188.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/05/2021 - 04/11/2021, Page 2**

| Project | Contractor | Sum | Mon 04/05/2021 | Tue 04/06/2021 | Wed 04/07/2021 | Thu 04/08/2021 | Fri 04/09/2021 | Sat 04/10/2021 | Sun 04/11/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 12:15:00 | 19:00:00 | 4.8 | **Jacy Schoen** | 04/07 4.80 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:36:00 | 19:00:00 | 6.6 | | 04/08 6.60 hrs On Break / Lunch |
| | | 3.70 | 0 | 0 | 0 | 0 | 3.70 | 0 | 0 | 08:00:00 | 11:40:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 16.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 13:30:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 13:15:00 | 19:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 24.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 4.70 | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 12:20:00 | 19:00:00 | 4 | **Jacy Schoen** | 04/07 4.00 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 10:20:00 | 19:00:00 | 0 | | 04/09 4.00 hrs On Break / Lunch |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 10:20:00 | 18:40:00 | 4 | | |
| | Subtotal (Shia, Johnna) | 19.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Snopek, Aaron | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | 04/07 7.00 hrs document review |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 07:00:00 | 16:05:00 | 0 | | 04/08 7.10 hrs document review |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 07:20:00 | 16:00:00 | 0 | | 04/09 5.80 hrs document review |
| | | 5.80 | 0 | 0 | 0 | 0 | 0 | 5.80 | 0 | 07:00:00 | 17:20:00 | 0 | | 04/10 5.80 hrs document review |
| | Subtotal (Snopek, Aaron) | 25.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 2.00 | 0 | 0 | 0 | 2.00 | 0 | 0 | 0 | 14:54:00 | 16:54:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 08:36:00 | 15:06:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 08:30:00 | 13:36:00 | 0 | | |
| | Subtotal (Steinhart, John) | 10.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 0.90 | 0 | 0 | 0.90 | 0 | 0 | 0 | 0 | 18:06:00 | 19:00:00 | 0 | **Jacy Schoen** | 04/07 0.90 hrs |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 11:24:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 10:38:00 | 18:45:00 | 0 | | |
| | | | | | | | | | | | | | | 04/10 0.30 hrs Break |
| | Subtotal (Stoner, Carol) | 23.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 13:00:00 | 18:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.40 | 0 | 0 | 0 | 9.40 | 0 | 0 | 0 | 07:42:00 | 17:36:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:00:00 | 17:06:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 07:00:00 | 13:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 28.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 5.10 | 0 | 0 | 5.10 | 0 | 0 | 0 | 0 | 13:18:00 | 18:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 14:00:00 | 19:00:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 14:06:00 | 19:00:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 0 | 4.10 | 0 | 13:30:00 | 17:36:00 | 0 | | |
| | Subtotal (Terry, John) | 19.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Worthy-Williams, Sheila | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 13:00:00 | 18:00:00 | 1 | **Jacy Schoen** | 04/07 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 2 | | 04/08 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 15.00 | | | | | | | | | | | | |
| | Page Total | 183.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/05/2021 - 04/11/2021, Page 3**

| Project | Contractor | Sum | Mon 04/05/2021 | Tue 04/06/2021 | Wed 04/07/2021 | Thu 04/08/2021 | Fri 04/09/2021 | Sat 04/10/2021 | Sun 04/11/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 3.30 | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 11:36:00 | 15:30:00 | 1.8 | **Jacy Schoen** | 04/07 1.80 hrs On Break / Lunch |
|  |  | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 3 |  | 04/08 3.00 hrs On Break / Lunch |
|  |  | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:36:00 | 16:00:00 | 4.2 |  | 04/09 4.20 hrs On Break / Lunch |
|  |  | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 09:12:00 | 11:12:00 | 0 |  |  |
| Subtotal (Yohey, Nathan) |  | 19.80 |  |  |  |  |  |  |  |  |  |  |  |  |
| Page Total |  | 19.80 |  |  |  |  |  |  |  |  |  |  |  |  |
| Overall Total |  | 391.40 |  |  |  |  |  |  |  |  |  |  |  |  |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/12/2021 - 04/18/2021, Page 1**

| Project | Contractor | Sum | Mon 04/12/2021 | Tue 04/13/2021 | Wed 04/14/2021 | Thu 04/15/2021 | Fri 04/16/2021 | Sat 04/17/2021 | Sun 04/18/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:42:00 | 0 | | |
| | | 0.60 | 0 | 0 | 0.60 | 0 | 0 | 0 | 0 | 08:42:00 | 09:18:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 18.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 2.80 | 0 | 0 | 2.80 | 0 | 0 | 0 | 0 | 07:00:00 | 09:50:00 | 0 | | |
| | Subtotal (Brown, Chris) | 22.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:30:00 | 1.8 | Jacy Schoen | 04/12 1.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:30:00 | 1.6 | | 04/13 1.60 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 11:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 20.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 18:35:00 | 0 | | |
| | | 2.90 | 0 | 0 | 2.90 | 0 | 0 | 0 | 0 | 08:20:00 | 11:14:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 19.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | Jacy Schoen | 04/12 7.40 hrs Document Review |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:18:00 | 0 | | 04/13 8.10 hrs Document Review |
| | | 4.10 | 0 | 0 | 0 | 0 | 0 | 4.10 | 0 | 11:24:00 | 15:29:00 | 0 | | 04/17 4.10 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 19.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 5.60 | 5.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:24:00 | 17:00:00 | 0 | Jacy Schoen | 04/13 0.90 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:12:00 | 0.9 | | 04/14 0.90 hrs On Break / Lunch |
| | | 2.70 | 0 | 0 | 2.70 | 0 | 0 | 0 | 0 | 08:24:00 | 11:06:00 | 0.9 | | |
| | Subtotal (Flinn, Thomas) | 16.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 2.60 | 2.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 15:50:00 | 0 | Jacy Schoen | (No notes) |
| | | 6.60 | 0 | 6.60 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:35:00 | 0 | | |
| | | 3.10 | 0 | 0 | 3.10 | 0 | 0 | 0 | 0 | 08:55:00 | 12:30:00 | 0 | | |
| | | 2.90 | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 13:15:00 | 17:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 4.20 | 0 | 0 | 08:00:00 | 16:25:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 11:30:00 | 15:50:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 21.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 16:43:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:07:00 | 17:35:00 | 0 | | |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:50:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 2.00 | 0 | 0 | 0 | 07:02:00 | 09:02:00 | 0 | | |
| | Subtotal (Innes, Linda) | 22.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 09:27:00 | 18:58:00 | 3.8 | Jacy Schoen | 04/12 3.80 hrs On Break / Lunch |
| | | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 19:00:00 | 3.8 | | 04/13 3.80 hrs On Break / Lunch |
| | | 5.60 | 0 | 0 | 5.60 | 0 | 0 | 0 | 0 | 08:48:00 | 16:08:00 | 3.6 | | 04/14 3.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 22.50 | | | | | | | | | | | | |
| | Page Total | 184.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/12/2021 - 04/18/2021, Page 2**

| Project | Contractor | Sum | Mon 04/12/2021 | Tue 04/13/2021 | Wed 04/14/2021 | Thu 04/15/2021 | Fri 04/16/2021 | Sat 04/17/2021 | Sun 04/18/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | Kramer, Scott | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:54:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:36:00 | 16:30:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 6.10 | 0 | 0 | 0 | 08:00:00 | 16:42:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **31.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | **Jacy Schoen** | 04/12 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | | 04/13 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:20:00 | 1.5 | | 04/14 1.50 hrs On Break / Lunch |
| | | 6.20 | 0 | 0 | 0 | 6.20 | 0 | 0 | 0 | 11:50:00 | 19:30:00 | 1.5 | | 04/15 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **36.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.2 | **Jacy Schoen** | 04/12 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 3.2 | | 04/13 3.20 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 07:00:00 | 10:00:00 | 6 | | 04/14 6.00 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | **23.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 4.40 | 0 | 0 | 0 | 08:15:00 | 15:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **25.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Shia, Johnna | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 18:00:00 | 0 | | |
| | | 3.70 | 0 | 0 | 3.70 | 0 | 0 | 0 | 0 | 11:20:00 | 15:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **20.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Jacy Schoen** | 04/12 7.00 hrs document review |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | 04/13 7.20 hrs document review |
| | | 4.90 | 0 | 0 | 4.90 | 0 | 0 | 0 | 0 | 07:15:00 | 12:10:00 | 0 | | 04/14 4.90 hrs document review |
| | Subtotal (Snopek, Aaron) | **19.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Steinhart, John | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:30:00 | 15:30:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 1.80 | 1.80 | 0 | 0 | 0 | 0 | 0 | 0 | 17:12:00 | 19:00:00 | 0 | **Jacy Schoen** | 04/12 1.80 hrs |
| | | 3.90 | 0 | 3.90 | 0 | 0 | 0 | 0 | 0 | 10:06:00 | 14:00:00 | 0.6 | | 04/13 0.60 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 0 | 0 | 0 | 7.20 | 0 | 10:30:00 | 17:54:00 | 0.4 | | |
| | | | | | | | | | | | | | | 04/17 0.40 hrs On Break / Lunch |
| | Subtotal (Stoner, Carol) | **12.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 10:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 11:30:00 | 13:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | **20.00** | | | | | | | | | | | | |
| | Page Total | **228.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/12/2021 - 04/18/2021, Page 3**

| Project | Contractor | Sum | Mon 04/12/2021 | Tue 04/13/2021 | Wed 04/14/2021 | Thu 04/15/2021 | Fri 04/16/2021 | Sat 04/17/2021 | Sun 04/18/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 18:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 09:36:00 | 17:30:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 1.30 | 0 | 0 | 0 | 11:12:00 | 12:30:00 | 0 | | |
| | Subtotal (Terry, John) | 23.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 1 | **Jacy Schoen** | 04/12 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 2 | | 04/13 2.00 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 2.00 | 0 | 0 | 0 | 0 | 07:30:00 | 09:30:00 | 1 | | 04/14 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 22.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 1.5 | **Jacy Schoen** | 04/12 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 3 | | 04/13 3.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 1.5 | | 04/14 1.50 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:30:00 | 17:36:00 | 1.5 | | 04/15 1.50 hrs On Break / Lunch |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 06:48:00 | 12:48:00 | 4.8 | | 04/16 4.80 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 38.60 | | | | | | | | | | | | |
| | Page Total | 84.20 | | | | | | | | | | | | |
| | Overall Total | 496.90 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/19/2021 - 04/25/2021, Page 1

| Project | Contractor | Sum | Mon 04/19/2021 | Tue 04/20/2021 | Wed 04/21/2021 | Thu 04/22/2021 | Fri 04/23/2021 | Sat 04/24/2021 | Sun 04/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 09:54:00 | 17:54:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 18:06:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:12:00 | 18:06:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 08:30:00 | 15:54:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 0 | 3.10 | 0 | 0 | 10:06:00 | 13:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 34.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55:00 | 17:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:10:00 | 0 | | |
| | | 0.70 | 0 | 0 | 0 | 0.70 | 0 | 0 | 0 | 07:00:00 | 07:41:00 | 0 | | |
| | Subtotal (Brown, Chris) | 27.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 18:20:00 | 4 | Jacy Schoen | 04/19 4.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 2 | | 04/20 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:00:00 | 17:15:00 | 1.6 | | 04/21 1.60 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 09:00:00 | 12:30:00 | 1 | | 04/22 1.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 10:00:00 | 14:30:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 33.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 18:15:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 18:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 10:08:00 | 18:40:00 | 0 | | |
| | | 2.70 | 0 | 0 | 0 | 2.70 | 0 | 0 | 0 | 10:50:00 | 13:47:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 28.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:23:00 | 19:00:00 | 0 | Jacy Schoen | 04/19 8.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:51:00 | 0 | | 04/20 7.60 hrs Document Review |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | 04/20 0.40 hrs Zoom meeting |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 11:09:00 | 17:20:00 | 0 | | 04/21 6.90 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 26.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 10:00:00 | 16:42:00 | 0.9 | Jacy Schoen | 04/19 0.90 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/21 0.90 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/22 0.90 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/23 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 6.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 15:42:00 | 0.9 | Jacy Schoen | 04/19 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:00:00 | 0.9 | | 04/20 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.9 | | 04/21 0.90 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08:12:00 | 11:42:00 | 0.9 | | 04/22 0.90 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 25.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 4.10 | 4.10 | 0 | 0 | 0 | 0 | 0 | 0 | 11:04:00 | 16:15:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:32:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:01:00 | 15:57:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:03:00 | 17:31:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 14:53:00 | 17:23:00 | 0 | | |
| | Subtotal (Innes, Linda) | 32.10 | | | | | | | | | | | | |
| | Page Total | 215.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/19/2021 - 04/25/2021, Page 2**

| Project | Contractor | Sum | Mon 04/19/2021 | Tue 04/20/2021 | Wed 04/21/2021 | Thu 04/22/2021 | Fri 04/23/2021 | Sat 04/24/2021 | Sun 04/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 18:12:00 | 1.4 | **Jacy Schoen** | 04/19 1.40 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:21:00 | 18:12:00 | 2.8 | | 04/20 2.80 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:18:00 | 18:11:00 | 3.6 | | 04/21 3.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **26.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Kramer, Scott** | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 0 | 6.70 | 0 | 0 | 07:36:00 | 15:54:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **24.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:40:00 | 17:25:00 | 1.5 | **Jacy Schoen** | 04/19 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 06:30:00 | 17:00:00 | 1.5 | | 04/20 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 04/21 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 04/22 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **35.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 19:00:00 | 4.4 | **Jacy Schoen** | 04/19 4.40 hrs On Break / Lunch |
| | | 4.30 | 0 | 4.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 12:45:00 | 0 | | 04/21 2.00 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 2 | | 04/22 1.20 hrs On Break / Lunch |
| | | 3.20 | 0 | 0 | 0 | 3.20 | 0 | 0 | 0 | 09:00:00 | 12:10:00 | 1.2 | | |
| | | 4.30 | 0 | 0 | 0 | 0 | 4.30 | 0 | 0 | 11:15:00 | 15:30:00 | 0 | | |
| | Subtotal (Murray, Christopher) | **27.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **25.60** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.20 | 0 | 0 | 0 | 5.20 | 0 | 0 | 0 | 09:50:00 | 15:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **23.70** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | **Jacy Schoen** | 04/20 8.00 hrs document review |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | | 04/21 8.50 hrs document review |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 07:00:00 | 12:50:00 | 0 | | 04/22 5.80 hrs document review |
| | Subtotal (Snopek, Aaron) | **22.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | **23.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 13:48:00 | 0 | **Jacy Schoen** | 04/19 3.00 hrs |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0.6 | | 04/20 6.40 hrs Zoom meeting at 11:00. |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.4 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 1 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 09:00:00 | 19:00:00 | 1.4 | | |
| | Subtotal (Stoner, Carol) | **40.00** | | | | | | | | | | | | |
| | Page Total | **248.50** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/19/2021 - 04/25/2021, Page 3**

| Project | Contractor | Sum | Mon 04/19/2021 | Tue 04/20/2021 | Wed 04/21/2021 | Thu 04/22/2021 | Fri 04/23/2021 | Sat 04/24/2021 | Sun 04/25/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 04/20 0.60 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/21 0.40 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/22 1.00 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 04/23 1.40 hrs On Break / Lunch |
| | Subtotal (Stoner, Carol) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:12:00 | 19:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 1.00 | 0 | 0 | 0 | 08:00:00 | 09:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10:30:00 | 13:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 26.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 12:06:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | 37.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 1 | **Jacy Schoen** | 04/19 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 6 | | 04/20 6.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 1 | | 04/21 1.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:30:00 | 14:00:00 | 1 | | 04/22 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 31.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:24:00 | 1.5 | **Jacy Schoen** | 04/19 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 1.5 | | 04/20 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 17:48:00 | 1.2 | | 04/21 1.20 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:00:00 | 17:30:00 | 1.5 | | 04/22 1.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:30:00 | 14:30:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | 38.50 | | | | | | | | | | | | |
| | Page Total | 133.80 | | | | | | | | | | | | |
| | Overall Total | 597.30 | | | | | | | | | | | | |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-04098 | 4/30/2021 | **$18,655.75** | 5/30/2021 |
| **Matter ID** | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| APRIL 2021 | | | |
| ANALYTICS CONSULTING M.Johnson | 23.5 | 292.00 | 6,862.00 |
| SENIOR REVIEW M.Johnson | 138.75 | 85.00 | 11,793.75 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$18,655.75** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$18,655.75** |

**Thank you for choosing TrustPoint International.**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #:**
**Account # :**

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Analytics Consulting Time for April 2021**

| Date | Client | Project | Project Code | Task | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|---|
| 4/15/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Perform targeted searches | 2.25 |
| 4/16/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Perform targeted searches | 4 |
| 4/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Conduct targeted searches f | 2 |
| 4/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Conduct targeted searching | 3 |
| 4/27/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Conduct documents search. | 0.75 |
| 4/28/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0223B - Analytics & Consulting | Mary | Johnson | Conduct documents search. | 11.5 |

| Date | Client | Project | Project Code | Task | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol. | 9 |
| 4/2/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | | 3 |
| 4/7/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol..   Design and implement QC workflow for new document set. | 7 |
| 4/8/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.. | 6 |
| 4/9/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.. | 9 |
| 4/10/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol.. | 2.5 |
| 4/12/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol. | 9 |
| 4/13/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol. | 9 |
| 4/14/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from reviewers re: First Level and QC coding protocol. | 4 |
| 4/17/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol. | 5 |
| 4/19/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol. | 9 |
| 4/20/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol.  Prepare for and oversee weekly team call. | 9 |
| 4/21/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol. | 7 |
| 4/22/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol. | 6 |
| 4/23/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Field questions from 1LR and QC team members re: coding protocol. | 10 |
| 4/25/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer re: batch status and batch priority, | 0.75 |
| 4/26/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer re: batch status and batch priority | 2.5 |
| 4/27/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer re: batch status and batch priority | 10.25 |
| 4/28/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer re: batch status and batch priority | 0.75 |
| 4/29/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer re: batch status and batch priority | 14 |
| 4/30/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | M0712B - Managed Review - Project Management | Mary | Johnson | Confer with CS re: batch status and batch priority | 6 |