**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NINETEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| | |
|---|---|
| Name of Applicant: | **Province, LLC**[2] <br> Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | April 1, 2021 through and including April 30, 2021 |
| Fees Incurred: | $813,835.50 |
| Less 20% Holdback: | $162,767.10 |
| Fees Requested in this Statement: | $651,068.40 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $651,068.40 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Nineteenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of April 1, 2021 through April 30, 2021 (the "Statement Period") for (i) compensation in the amount of $651,068.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $813,835.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $632.84/hour for all Timekeepers, and (b) $633.58/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### **Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $813,835.50 |
| Disbursements | $0.00 |
| **Total** | **$813,835.50** |

### **Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on July 13, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$651,068.40** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: June 29, 2021

By:   */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
<u>**APRIL 1, 2021 THROUGH APRIL 30, 2021**</u>

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 152.0 | $93,609.00 |
| Claims Analysis and Objections | 72.4 | $33,847.50 |
| Committee Activities | 27.8 | $20,430.00 |
| Court Filings | 7.9 | $4,880.50 |
| Court Hearings | 3.5 | $3,325.00 |
| Fee/Employment Applications | 9.6 | $5,083.50 |
| Litigation | 328.9 | $198,155.00 |
| Plan and Disclosure Statement | 668.0 | $442,671.00 |
| Sale Process | 7.1 | $4,988.00 |
| Tax Issues | 8.8 | $6,846.00 |
| **Grand Total** | **1,286.0** | **$813,835.50** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## APRIL 1, 2021 THROUGH APRIL 30, 2021

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 231.5 | $219,925.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $780 | 42.8 | $33,384.00 |
| Stilian Morrison, MFin | Managing Director - Corporate restructuring. Investment banking and restructuring employment since 2005. | $760 | 24.0 | $18,240.00 |
| Jason Crockett, MBA, CIRA | Managing Director - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 138.2 | $103,650.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 130.5 | $78,300.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 4.3 | $2,580.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 123.0 | $63,960.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 357.8 | $186,056.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 57.1 | $29,406.50 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 133.7 | $60,165.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $440 | 21.6 | $9,504.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 13.1 | $5,567.50 |
| Raul Busto | Senior Associate – Data analytics. | $430 | 6.3 | $2,709.00 |
| | Subtotal | | 1,283.9 | $813,447.00 |
| | Blended Rate for Professionals | $633.58 | | |
| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $185 | 2.1 | $388.50 |
| | Subtotal | | 2.1 | $388.50 |
| | | | Fee Statement Hours | Total Compensation |
| | Grand Total | | 1,286.0 | $813,835.50 |
| | Blended Rate for all Timekeepers | $632.84 | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| Total Expenses |  | $0.00 |

**<u>EXHIBIT D</u>**

**BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2021 | Michael Atkinson | Reviewed and analyzed Sackler Side A analysis re liquidity, jurisdiction, and ability to pay. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/1/2021 | Jason Crockett | Analyze litigation documents related to knowledge of opioid liabilities. | Litigation | 0.70 | 750.00 | $525.00 |
| 4/1/2021 | Christian Klawunder | Reviewed and analyzed support provided for reported net assets of Sacklers | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/1/2021 | Eunice Min | Reviewed and analyzed financials for certain Side A pods. | Plan and Disclosure Statement | 2.50 | 600.00 | $1,500.00 |
| 4/1/2021 | Michael Atkinson | Analyzed Side B assets available for security under proposed settlement agreement. | Plan and Disclosure Statement | 2.00 | 950.00 | $1,900.00 |
| 4/1/2021 | Christian Klawunder | Analyzed assets of non-Obligor settlement parties. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/1/2021 | Joshua Williams | Summarize foundations data to understand projected operating margins in IAC operating country | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 4/1/2021 | Michael Atkinson | Reviewed and analyzed plan issues for counsel. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/1/2021 | Eunice Min | Assessed trust jurisdiction and trustee of each proposed Side A obligor. | Plan and Disclosure Statement | 1.80 | 600.00 | $1,080.00 |
| 4/1/2021 | Michael Atkinson | Analyzed Side B coverage analysis. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/1/2021 | Christian Klawunder | Continued to create slides detailing assets of Obligors. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/1/2021 | Christian Klawunder | Created slides detailing assets of Obligors. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/1/2021 | Jason Crockett | Assess potential implications of liability related to litigation outside of settlement by various parties. | Litigation | 1.20 | 750.00 | $900.00 |
| 4/1/2021 | Helen Dulak | Updated periodic sales and prescription data analysis. | Business Analysis / Operations | 2.90 | 440.00 | $1,276.00 |
| 4/1/2021 | Eunice Min | Continue pulling in trust jurisdiction and trustee of Sackler obligors and preparing summaries | Plan and Disclosure Statement | 1.70 | 600.00 | $1,020.00 |
| 4/1/2021 | Christian Klawunder | Reviewed and analyzed coverage proposals from settlement Obligors. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/1/2021 | Eunice Min | Analyze prescription (monthly and weekly) trends update | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 4/1/2021 | Christian Klawunder | Continued to analyze changes in asset value of Obligors. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/1/2021 | Christian Klawunder | Analyzed changes in asset value of Obligors. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/1/2021 | Joshua Williams | Summarize foundations data for all of IAC region | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 4/2/2021 | Raul Busto | Analyze consolidated plan model. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 4/2/2021 | Jason Crockett | Analysis of issues related to potential taxation of settlement contribution. | Tax Issues | 0.70 | 750.00 | $525.00 |
| 4/2/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 4/2/2021 | Joshua Williams | Model remaining cash for IAC region following potential country sale | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 4/2/2021 | Christian Klawunder | Drafted correspondence to FAs providing update on committee's settlement negotiations. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/2/2021 | Christian Klawunder | Revised slides showing liquidity of Obligor assets. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/2/2021 | Eunice Min | Analyzed estimated cash for 3Q and 4Q of 2021. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2021 | Michael Atkinson | Prepared for committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 4/2/2021 | Jason Crockett | Review of issues for counsel related to assessment of plan issues. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/2/2021 | Christian Klawunder | Continued to create slides for presentation. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/2/2021 | Jason Crockett | Review of projections of financial performance from historical periods to develop historical valuation analyses. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 4/2/2021 | James Bland | Analyzed possible claims by certain creditor. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 4/2/2021 | Christian Klawunder | Created exhibits for presentation showing analysis of settlement Obligor assets. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/2/2021 | Joshua Williams | Assess materials re: timing for dissolution of IAC regional assets for settlement purposes | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 4/2/2021 | Michael Atkinson | Attend Tax call related to Sackler settlement considerations. | Tax Issues | 1.00 | 950.00 | $950.00 |
| 4/2/2021 | Eunice Min | Prepared analysis of additional Side A Sackler parties. | Plan and Disclosure Statement | 2.50 | 600.00 | $1,500.00 |
| 4/2/2021 | Christian Klawunder | Created slides for presentation showing analysis of assets of non-Obligor settlement parties. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/2/2021 | Michael Atkinson | Reviewed and analyzed plan issues. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 4/2/2021 | Joshua Williams | Consider IAC region exit alternatives and impact on settlement | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 4/2/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 4/2/2021 | Joshua Williams | Prepare allocation analysis of global operational resources costs to better assess potential cash | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 4/2/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 4/2/2021 | Christian Klawunder | Prepared slides for presentation showing analysis of settlement paying party assets. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/2/2021 | Michael Atkinson | Reviewed and analyzed side A asset analysis and detailed presentation for counsel | Plan and Disclosure Statement | 3.80 | 950.00 | $3,610.00 |
| 4/2/2021 | Michael Atkinson | Call with Sacklers regarding collateral. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/3/2021 | Jason Crockett | Analyze potential risk factors related to solvency and recovery of transfers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 4/3/2021 | Michael Atkinson | Reviewed and analyzed side B assets. | Plan and Disclosure Statement | 2.80 | 950.00 | $2,660.00 |
| 4/3/2021 | Michael Atkinson | Reviewed and analyzed waterfall analysis. | Business Analysis / Operations | 3.20 | 950.00 | $3,040.00 |
| 4/3/2021 | James Bland | Continued to assess claims potentially held by certain creditor party | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 4/3/2021 | Christian Klawunder | Analyzed asset liquidity of paying parties. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/3/2021 | Christian Klawunder | Created graphs showing asset liquidity of settlement paying parties. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/3/2021 | Jason Crockett | Review of historical cash flow and operating profit projection information for purposes of assessing solvency at various points in time. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 4/4/2021 | Christian Klawunder | Drafted correspondence to counsel outlining the presentation of Obligor asset coverage. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/4/2021 | Jason Crockett | Review of materials related to historical solvency. | Litigation | 1.00 | 750.00 | $750.00 |
| 4/4/2021 | Jason Crockett | Analyze methodology for calculating potential historical opioid exposure. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/4/2021 | Christian Klawunder | Revised presentation of Obligor asset coverage. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/4/2021 | Christian Klawunder | Completed analysis of Obligor asset liquidity. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/4/2021 | Michael Atkinson | Reviewed and analyzed side B materials. | Plan and Disclosure Statement | 3.20 | 950.00 | $3,040.00 |
| 4/4/2021 | Jason Crockett | Analyze potential recovery and collectability issues related to structure of proposed settlement agreement. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 4/5/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 4/5/2021 | Boris Steffen | Continued review and analysis of solvency issues for counsel related to UCC plan documents Session 2. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 4/5/2021 | Helen Dulak | Review three financial statements for Plan Model. | Business Analysis / Operations | 2.70 | 440.00 | $1,188.00 |
| 4/5/2021 | Michael Atkinson | Reviewed and analyzed side A diligence issues for counsel. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/5/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/5/2021 | James Bland | Analyzed Purdue research as to economic impact of opioid abuse | Litigation | 2.30 | 515.00 | $1,184.50 |
| 4/5/2021 | Michael Atkinson | Reviewed and analyzed Side B source materials. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 4/5/2021 | Joshua Williams | Re-evaluate the historical transfers of IP assets for settlement purposes | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 4/5/2021 | Stilian Morrison | Analyzed consolidated LT plan model 2021-2029 (Feb 2021 estimate). | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 4/5/2021 | Jason Crockett | Analysis of litigation production documents. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 4/5/2021 | Christian Klawunder | Call with counsel regarding settlement negotiations. | Plan and Disclosure Statement | 0.40 | 520.00 | $208.00 |
| 4/5/2021 | Christian Klawunder | Revised correspondence to counsel outlining the presentation of Obligor asset coverage. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/5/2021 | Michael Atkinson | Review and analyze financial update to committee. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 4/5/2021 | Jason Crockett | Analysis of assessment of ability to pay of various Sackler parties. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 4/5/2021 | Christian Klawunder | Drafted correspondence to counsel providing update on settlement negotiations. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/5/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 4/5/2021 | Timothy Strickler | Analyzed updated claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/5/2021 | Helen Dulak | Prepare business model. | Business Analysis / Operations | 3.00 | 440.00 | $1,320.00 |
| 4/5/2021 | Eunice Min | Analyzed Debtors' revised cash bridge between prior and latest estimates. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 4/5/2021 | Michael Atkinson | Reviewed and analyzed and presentation on side B assets. | Plan and Disclosure Statement | 2.60 | 950.00 | $2,470.00 |
| 4/5/2021 | Joshua Williams | Rework model for country-specific damages analysis | Litigation | 2.40 | 520.00 | $1,248.00 |
| 4/5/2021 | Jason Crockett | Review of historical valuation information related to solvency. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 4/5/2021 | Christian Klawunder | Drafted correspondence to FAs providing update on settlement diligence. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |

3

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2021 | Michael Atkinson | Call with Huron and update email to FTI and Alix. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 4/5/2021 | Boris Steffen | Review and analysis of solvency issues for counsel related to UCC plan documents Session 1. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 4/5/2021 | Christian Klawunder | Incorporated changes from M. Atkinson to presentation on Obligor assets and settlement obligation coverage. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/5/2021 | James Bland | Created exhibits related to possible claims by certain creditor | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 4/5/2021 | Michael Atkinson | Analyze UCC plan letter and related issues for counsel. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 4/5/2021 | Christian Klawunder | Continued to revise the presentation on Obligor assets and settlement obligation coverage. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/5/2021 | Christian Klawunder | Revised the presentation on Obligor assets and settlement obligation coverage. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/5/2021 | Christian Klawunder | Drafted correspondence responsive to requests from counsel. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/5/2021 | Christian Klawunder | Drafted correspondence to counsel providing update on settlement financial diligence. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/5/2021 | Christian Klawunder | Call with FAs regarding settlement negotiations. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/5/2021 | Joshua Williams | Analyze opioid sales estimates for country-specific damages model | Litigation | 1.90 | 520.00 | $988.00 |
| 4/6/2021 | Joshua Williams | Create estimates on IAC's working capital and operating profit | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 4/6/2021 | Christian Klawunder | Drafted correspondence to counsel outlining model of settlement payments. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/6/2021 | Eunice Min | Review fee examiner interim report for Province's 4th interim fee application | Fee / Employment Applications | 0.40 | 600.00 | $240.00 |
| 4/6/2021 | Timothy Strickler | Reviewed plan and disclosure statement. | Plan and Disclosure Statement | 1.90 | 450.00 | $855.00 |
| 4/6/2021 | Michael Atkinson | Call with FTI regarding settlement. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/6/2021 | Michael Atkinson | Attend hearing re NAS motion | Court Hearings | 2.00 | 950.00 | $1,900.00 |
| 4/6/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 4/6/2021 | James Bland | Created supporting exhibits for Solvency analysis | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 4/6/2021 | Jason Crockett | Analyze build up method for appropriate discount rate for valuing business at historical points in time. | Litigation | 1.30 | 750.00 | $975.00 |
| 4/6/2021 | Christian Klawunder | Continued to create model of settlement cash payments from IACs v. family groups. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/6/2021 | Christian Klawunder | Continued to create model of family group settlement payments. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/6/2021 | Christian Klawunder | Continued to create model of settlement cash payments from family groups v. IACs. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/6/2021 | Eunice Min | Reviewed and analyzed detail Side A pod financial information. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 4/6/2021 | Michael Atkinson | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 4/6/2021 | Christian Klawunder | Created model of settlement cash payments to be made by family groups v. IACs. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2021 | Stilian Morrison | Correspond with team re: estimate of sale proceeds from Mundipharma asset sales. | Sale Process | 0.60 | 760.00 | $456.00 |
| 4/6/2021 | Jason Crockett | Analyze discounted cash flow analysis information related to historical valuation | Litigation | 2.20 | 750.00 | $1,650.00 |
| 4/6/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement credit support recommendations. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/6/2021 | Michael Atkinson | Reviewed and analyzed IAC excess cash analysis. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/6/2021 | Stilian Morrison | Analyzed Sackler settlement collar options. | Plan and Disclosure Statement | 0.80 | 760.00 | $608.00 |
| 4/6/2021 | Eunice Min | Reviewed March time entries for adherence to guidelines. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 4/6/2021 | Stilian Morrison | Analyzed cash needs for Mundipharma going forward pursuant to sale processes. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 4/6/2021 | Christian Klawunder | Drafted correspondence to counsel providing update on settlement credit support recommendations. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/6/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/6/2021 | Boris Steffen | Review and analysis of solvency issues for counsel related to UCC plan documents. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 4/6/2021 | Christian Klawunder | Call with counsel regarding settlement proposals. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/6/2021 | Christian Klawunder | Call with counsel regarding settlement negotiations. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/6/2021 | Christian Klawunder | Call with FAs regarding settlement credit proposals. | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 4/6/2021 | Timothy Strickler | Reviewed documents uploaded to Relativity. | Litigation | 1.80 | 450.00 | $810.00 |
| 4/6/2021 | Paul Navid | Analyzed latest cash flow provided and reviewed cf model to confirm accuracy. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 4/6/2021 | James Bland | Continued to analyze datasite hot documents identified by counsel | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/6/2021 | Jason Crockett | Review of language related to justification of existence of opioid liabilities at various points in time. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 4/6/2021 | Christian Klawunder | Analyzed credit support proposals from settlement payment groups. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/6/2021 | Stilian Morrison | Analysis of settlement payouts pursuant to sale of Mundipharma assets. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 4/6/2021 | Joshua Williams | Revise assumptions on IAC's operating profit and working capital | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 4/7/2021 | Christian Klawunder | Analyzed assets of settlement payment groups. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/7/2021 | Christian Klawunder | Reviewed and analyzed recently produced discovery materials. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/7/2021 | Jason Crockett | Review of language related to solvency report asset valuation topics. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/7/2021 | Stilian Morrison | Analyze latest cash forecast as of 3/29. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 4/7/2021 | Eunice Min | Reviewed March time entries for adherence to guidelines. | Fee / Employment Applications | 1.60 | 600.00 | $960.00 |
| 4/7/2021 | Michael Atkinson | Reviewed and analyzed side B issues for counsel. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/7/2021 | Christian Klawunder | Analyzed asset mix of settlement payment groups. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/7/2021 | James Bland | Continued to analyze Purdue datasite hot documents identified by counsel | Litigation | 2.00 | 515.00 | $1,030.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 4/7/2021 | Jason Crockett | Prepare language for historical analysis related to anticipated industry outlook. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 4/7/2021 | Eunice Min | Prepared analysis of location of assets and by trust jurisdiction for Pod. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 4/7/2021 | Michael Atkinson | Reviewed side A assets and select assets to further diligence | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/7/2021 | Eunice Min | Review documents in latest Side A production and search for information on asset disclosures, transfers, and other information | Litigation | 2.30 | 600.00 | $1,380.00 |
| 4/7/2021 | Jason Crockett | Analyze information related to potential comparable company analysis | Litigation | 2.00 | 750.00 | $1,500.00 |
| 4/7/2021 | Boris Steffen | Continued review and analysis of solvency issues for counsel related to UCC plan documents Session 3. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 4/7/2021 | Byron Groth | Analyzed new materials produced by Side A. | Litigation | 2.30 | 425.00 | $977.50 |
| 4/7/2021 | Timothy Strickler | Reviewed and analyzed documents related to Sackler assets. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 4/7/2021 | Eunice Min | Read and reviewed summary of certain plan issues and creditors' positions on each. | Plan and Disclosure Statement | 0.70 | 600.00 | $420.00 |
| 4/7/2021 | Joshua Williams | Follow up on working capital requests for settlement purposes | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |
| 4/7/2021 | Helen Dulak | Updated the cash flow budget. | Business Analysis / Operations | 1.20 | 440.00 | $528.00 |
| 4/7/2021 | Christian Klawunder | Analyzed location of assets held by settlement payment groups. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/7/2021 | Jason Crockett | Prepare analysis of settlement agreement relative to alternatives for recovery. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 4/7/2021 | Michael Atkinson | Call with creditors (2 groups) regarding open plan issues. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/7/2021 | Boris Steffen | Review and analysis of solvency issues for counsel related to UCC plan documents. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 4/7/2021 | Boris Steffen | Continue review and analysis of solvency issues for counsel related to UCC plan documents Session 2. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 4/7/2021 | Michael Atkinson | Call regarding open plan issues with debtor. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 4/7/2021 | Eunice Min | Reviewed latest CF budget and reconcile ending cash for projection period to other estimates such as cash at emergence. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 4/7/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 4/7/2021 | Stilian Morrison | Updated Mundipharma sales value estimates. | Sale Process | 0.40 | 760.00 | $304.00 |
| 4/7/2021 | Christian Klawunder | Analyzed liquidity of assets held by settlement payment groups. | Plan and Disclosure Statement | 2.50 | 520.00 | $1,300.00 |
| 4/7/2021 | Christian Klawunder | Continued to analyze asset mix of settlement payment groups. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/7/2021 | Eunice Min | Prepared analysis of location of assets and by trust jurisdiction for Pods. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 4/8/2021 | Jason Crockett | Review of draft plan documents. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 4/8/2021 | Christian Klawunder | Drafted agenda for call with FA group. | Plan and Disclosure Statement | 1.00 | 520.00 | $520.00 |
| 4/8/2021 | Christian Klawunder | Analyzed credit support proposals from Obligors. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2021 | Helen Dulak | Pull down latest reports and update the cash flow tracker. | Business Analysis / Operations | 2.20 | 440.00 | $968.00 |
| 4/8/2021 | Christian Klawunder | Drafted comments and questions regarding collateral term sheet. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/8/2021 | Jason Crockett | Prepare analysis related to potential means to liquidate operating business | Litigation | 1.60 | 750.00 | $1,200.00 |
| 4/8/2021 | Michael Atkinson | Reviewed and determined sample assets for Side A analysis. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 4/8/2021 | Timothy Strickler | Reviewed documents uploaded to Relativity. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 4/8/2021 | Christian Klawunder | Reviewed and analyzed collateral term sheet. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/8/2021 | Boris Steffen | Review and analysis of solvency issues for counsel related to UCC plan documents. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 4/8/2021 | Stilian Morrison | Analyzed last five weeks' cash reporting. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 4/8/2021 | Jason Crockett | Prepare information related to potential opioid liabilities over time | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/8/2021 | Jason Crockett | Analysis of issues raised by fee examiner and prepare supplemental information. | Fee / Employment Applications | 1.30 | 750.00 | $975.00 |
| 4/8/2021 | Jason Crockett | Review and analyze historical report related to cost of opioid crisis borne by various parties for purposes of assessing opioid litigation exposure. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 4/8/2021 | Christian Klawunder | Compiled list of open settlement diligence requests. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/8/2021 | Joshua Williams | Analyze XL Insurance America filing to assess potential recoveries | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/8/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 4/8/2021 | Christian Klawunder | Drafted correspondence to FAs regarding asset test sample for settlement diligence. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/8/2021 | James Bland | Continued to analyze datasite hot documents | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/8/2021 | Boris Steffen | Continued review and analysis of solvency issues for counsel related to UCC plan documents Session 3. | Litigation | 1.20 | 780.00 | $936.00 |
| 4/8/2021 | Christian Klawunder | Created analysis of assets held by settlement payment groups. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/8/2021 | Boris Steffen | Continue review and analysis of solvency issues for counsel related to UCC plan documents Session 2. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 4/8/2021 | Michael Atkinson | Reviewed and analyzed open plan issues. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/8/2021 | Michael Atkinson | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 4/8/2021 | Christian Klawunder | Selected asset test sample for settlement diligence. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/8/2021 | Michael Atkinson | Reviewed and analyzed side A asset analysis for counsel. | Plan and Disclosure Statement | 3.00 | 950.00 | $2,850.00 |
| 4/8/2021 | Michael Atkinson | Reviewed and analyzed IACs and holding structure related to settlement agreement. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 4/8/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/8/2021 | Eunice Min | Review Side B filing re: Second Supplement to the Certification of Notice and consider implications | Court Filings | 0.60 | 600.00 | $360.00 |
| 4/9/2021 | Timothy Strickler | Continued reviewing documents uploaded to Relativity. | Litigation | 2.30 | 450.00 | $1,035.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2021 | Michael Atkinson | Reviewed and analyzed information for counsel on settlement proposal. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/9/2021 | Christian Klawunder | Reviewed and analyzed collateral term sheet markup from Debtors. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/9/2021 | Jason Crockett | Analyzed information related to establishment of claims of certain creditors and exposure for Company. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 4/9/2021 | Michael Atkinson | Reviewed revised settlement agreement and provide comments to counsel. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/9/2021 | Jason Crockett | Review of language related to assessment of off balance sheet liabilities for solvency analysis. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/9/2021 | Christian Klawunder | Drafted recommendations for counsel regarding settlement collateral terms. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/9/2021 | Christian Klawunder | Drafted recommendations for counsel regarding credit support proposals. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/9/2021 | Michael Atkinson | Reviewed and analyzed open issues related to Sackler assets analysis before call with debtor and states FA's. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 4/9/2021 | Boris Steffen | Continued review and analysis of solvency issues for counsel related to UCC plan documents Session 2. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 4/9/2021 | Jason Crockett | Prepare analysis of potential claims that may exist against debtors at various historical points in time. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 4/9/2021 | Michael Atkinson | Reviewed and analyzed document request for Huron. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 4/9/2021 | Christian Klawunder | Call with FAs regarding settlement credit proposals. | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 4/9/2021 | Byron Groth | Cross-referenced identification and classification of IAC entities. | Litigation | 1.30 | 425.00 | $552.50 |
| 4/9/2021 | Stilian Morrison | Analyzed update on competitive landscape vis-a-vis Purdue branded opioid. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 4/9/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/9/2021 | Christian Klawunder | Analyzed reports from Sackler groups. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/9/2021 | Christian Klawunder | Drafted comments and questions for counsel regarding credit support term sheets. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/9/2021 | Jason Crockett | Prepare analysis related to timing of distributions and risk of default. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 4/9/2021 | Timothy Strickler | Updated claims schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/9/2021 | Boris Steffen | Reviewed and analysis of solvency issues for counsel related to UCC plan documents. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 4/9/2021 | Raul Busto | Draft questions for call with counsel to opioid competitor. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 4/9/2021 | Michael Atkinson | Review and analyze projections and prepare for call with opioid competitor. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 4/9/2021 | Timothy Strickler | Reviewed and analyzed documents uploaded to Relativity database. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 4/9/2021 | James Bland | Analyzed Purdue analysis of contingent liabilities at various points in time | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/9/2021 | Michael Atkinson | Reviewed and analyzed outline of responses to Sackler proposals for counsel. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/9/2021 | Michael Atkinson | Reviewed and analyzed email for Huron from FA's. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 4/9/2021 | Christian Klawunder | Continued to review and analyze collateral term sheet. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2021 | Eunice Min | Analyzed latest weeks of CF reporting and updated tracker since mid-February. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 4/9/2021 | Michael Atkinson | Call with FA's regarding Sackler asset analysis. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 4/10/2021 | Michael Atkinson | Reviewed Side B asset and coverage analysis | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/10/2021 | Christian Klawunder | Correspondence with M. Atkinson regarding settlement credit proposals. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/10/2021 | Michael Atkinson | Reviewed Davis Polk markup and provide comments to counsel. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 4/10/2021 | Eunice Min | Review notes from call re branded opioid market landscape | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 4/10/2021 | Christian Klawunder | Drafted correspondence to counsel regarding comments to settlement credit support terms. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/10/2021 | Jason Crockett | Review of historical projections and minimum operating cash levels. | Litigation | 2.40 | 750.00 | $1,800.00 |
| 4/10/2021 | Christian Klawunder | Reviewed and analyzed comments from counsel regarding settlement agreement terms. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/10/2021 | Boris Steffen | Review and analysis of solvency issues for counsel related to UCC plan documents. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 4/10/2021 | Jason Crockett | Review and analyze information related to opioid litigation exposure. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/10/2021 | Christian Klawunder | Drafted comments for counsel regarding debtors' markup of settlement agreement. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/10/2021 | Joshua Williams | Compare Purdue IAC tax structure deck to previous iterations | Tax Issues | 1.90 | 520.00 | $988.00 |
| 4/10/2021 | Jason Crockett | Review of analysis of ability of access and various types of Sackler assets for collection. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 4/11/2021 | Christian Klawunder | Reviewed and analyzed counsel's markup to settlement collateral term sheet. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/11/2021 | Christian Klawunder | Drafted correspondence to counsel regarding comments to settlement agreement. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/11/2021 | Jason Crockett | Prepare language for solvency report related to reasonable recognition of opioid exposure. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/11/2021 | Michael Atkinson | Reviewed and analyzed Sackler analysis by pod | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/11/2021 | Christian Klawunder | Reviewed and analyzed counsel's markup to settlement agreement. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/11/2021 | Jason Crockett | Review of plan redline and proposed changes. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 4/11/2021 | Michael Atkinson | Analyzed open issues list for counsel. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 4/11/2021 | Michael Atkinson | Reviewed cash payment sensitivity analysis. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 4/11/2021 | Michael Atkinson | Reviewed and analyzed plan issues for counsel. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 4/11/2021 | James Bland | Continued to review datasite hot documents | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/11/2021 | James Bland | Created exhibits related to possible magnitude of certain creditor claims | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 4/11/2021 | Michael Atkinson | Reviewed and analyzed cash flow timing for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 4/11/2021 | Jason Crockett | Prepare updates related to ability to collect upon certain asset types owned by Sackler family. | Litigation | 1.20 | 750.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2021 | Eunice Min | Read and review counsel's memo re plan issues. | Plan and Disclosure Statement | 0.60 | 600.00 | $360.00 |
| 4/12/2021 | Michael Atkinson | Reviewed and analyzed financial update for committee. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 4/12/2021 | Christian Klawunder | Reviewed and analyzed lists of proposed released parties. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/12/2021 | Jason Crockett | Analyze collection and liquidation risk if proposed settlement payments are not made. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 4/12/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/12/2021 | Michael Atkinson | Reviewed and analyzed cash flow model for counsel. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/12/2021 | Michael Atkinson | Call regarding Plan issues with Sacklers. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/12/2021 | Christian Klawunder | Prepared correspondence to FAs regarding model of settlement payment scenarios. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/12/2021 | Eunice Min | Analyzed updated prescription tracker analysis and prepare supplemental summary of rolling weekly trends. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 4/12/2021 | Timothy Strickler | Analyzed new claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 4/12/2021 | James Bland | Continued to review and analyze hot documents related to Purdue opioid marketing activity | Litigation | 2.10 | 515.00 | $1,081.50 |
| 4/12/2021 | Timothy Strickler | Reviewed and analyzed discovery documents uploaded to Relativity database. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 4/12/2021 | Christian Klawunder | Created model of settlement payment scenarios. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/12/2021 | Jason Crockett | Analyze issues related to repayment mechanism and potential benefit for tax purposes related to restitution deduction. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 4/12/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 4/12/2021 | Jason Crockett | Review and analyze production documents related to opioid marketing. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/12/2021 | Eunice Min | Analyze Side A credit proposal term sheet | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 4/12/2021 | Eunice Min | Analyzed and verified newly added weeks of CF activity to tracker. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 4/12/2021 | Christian Klawunder | Continued to review and analyze latest settlement credit support proposals. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/12/2021 | Michael Atkinson | Reviewed and analyzed new side A assets and revise coverage analysis. | Plan and Disclosure Statement | 3.00 | 950.00 | $2,850.00 |
| 4/12/2021 | Michael Atkinson | Reviewed and analyzed preliminary view of side A analysis for counsel. | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 4/12/2021 | Christian Klawunder | Prepared correspondence to counsel regarding provided settlement proposals. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/12/2021 | Michael Atkinson | Call with Jersey counsel and ad hoc group. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 4/12/2021 | Christian Klawunder | Created asset coverage analysis of payment groups. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/12/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/12/2021 | Christian Klawunder | Analyzed credit support term sheets provided by settlement payment groups. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/12/2021 | Christian Klawunder | Reviewed and commented on latest settlement agreement proposals. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2021 | Eunice Min | Analyze latest CF budget from debtors and prepare exhibit for committee. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 4/13/2021 | Christian Klawunder | Continued to analyze settlement credit support proposals of payment groups. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/13/2021 | Christian Klawunder | Reviewed and analyzed IAC tax model. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/13/2021 | Eunice Min | Review and revise weekly financial update presentation for the UCC with liquidity and other results of the debtors | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 4/13/2021 | Michael Atkinson | Call with counsel regarding settlement. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 4/13/2021 | Michael Atkinson | Call with Jersey counsel. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/13/2021 | Stilian Morrison | Analyze KPMG cash tax model ahead of discussion with Sackler advisers. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 4/13/2021 | Michael Atkinson | Review and analyze collateral analysis for side A and B for counsel. | Plan and Disclosure Statement | 2.20 | 950.00 | $2,090.00 |
| 4/13/2021 | Jason Crockett | Analyze email documents related to governance. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/13/2021 | Christian Klawunder | Analyzed assets of settlement payment groups. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/13/2021 | Eunice Min | Continue analyzing assets for parties potentially not subject to snapback | Plan and Disclosure Statement | 2.00 | 600.00 | $1,200.00 |
| 4/13/2021 | Joshua Williams | Analyze impact IAC sales would have on settlement payments | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 4/13/2021 | Christian Klawunder | Call with counsel, debtors and AHC regarding the recently proposed settlement agreement terms. | Plan and Disclosure Statement | 1.00 | 520.00 | $520.00 |
| 4/13/2021 | Eunice Min | Review various lists of released parties lists, and assess potential assets for each group | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |
| 4/13/2021 | Jason Crockett | Analyze available assets by pod for purposes to assessment of ability to pay. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 4/13/2021 | Michael Atkinson | Review, analyze and create IAC recovery analysis. | Plan and Disclosure Statement | 2.80 | 950.00 | $2,660.00 |
| 4/13/2021 | Joshua Williams | Analyze Settlement Agreement Analysis excel spreadsheet | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 4/13/2021 | Michael Atkinson | Call with debtors regarding settlement. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/13/2021 | Christian Klawunder | Drafted correspondence to counsel regarding terms of chapter 11 plan. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/13/2021 | Timothy Strickler | Prepared claims analysis for non-litigation claims. | Claims Analysis and Objections | 2.90 | 450.00 | $1,305.00 |
| 4/13/2021 | Timothy Strickler | Continued preparing claims analysis for non-litigation claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/13/2021 | Christian Klawunder | Call with counsel, debtors and AHC regarding the chapter 11 plan. | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 4/13/2021 | Christian Klawunder | Drafted correspondence to counsel regarding terms of settlement. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/13/2021 | Jason Crockett | Review of key open issues related to plan discussions. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 4/13/2021 | Eunice Min | Review debtors' analysis of initial NOAT distribution and compare assumptions to other estimate. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 4/13/2021 | Michael Atkinson | Review and analyze emails from Alix partners and provide response related to Sacklers. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/13/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.10 | 450.00 | $945.00 |
| 4/13/2021 | Joshua Williams | Reevaluate below market damages conclusions | Litigation | 2.70 | 520.00 | $1,404.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/2021 | Christian Klawunder | Call with counsel to discuss settlement agreement proposals. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/13/2021 | Michael Atkinson | Another call with Sacklers, debtor and Adhoc related to settlement agreement. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/13/2021 | James Bland | Continued to review and analyze hot documents related to Purdue opioid liability | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/13/2021 | Michael Atkinson | Review and analyze ACSP scenario analysis for Side A's for counsel. | Plan and Disclosure Statement | 1.60 | 950.00 | $1,520.00 |
| 4/13/2021 | Jason Crockett | Analyze issues related to excess cash on hand, future cash flows, timing of proceeds from sale, investment returns, and taxes for Sacklers and IACs. | Business Analysis / Operations | 2.50 | 750.00 | $1,875.00 |
| 4/13/2021 | Christian Klawunder | Reviewed and analyzed proposed shareholder released parties. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/14/2021 | Michael Atkinson | Call with counsel regarding plan. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/14/2021 | Michael Atkinson | Call with creditor group regarding plan. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/14/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's questions on settlement payment proposals. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/14/2021 | Jason Crockett | Assessment of opioid claims by type over various periods. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 4/14/2021 | Michael Atkinson | Call with Huron regarding documents. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/14/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's comments on proposed settlement terms. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/14/2021 | Stilian Morrison | Analyze cash reporting for week ended 3/26. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 4/14/2021 | Christian Klawunder | Compiled list of open settlement financial diligence requests. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/14/2021 | James Bland | Created exhibit related to intercreditor allocation splits | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 4/14/2021 | Helen Dulak | Prepare slides for the committee presentation. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 4/14/2021 | Christian Klawunder | Drafted correspondence responsive to requests from counsel. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/14/2021 | Eunice Min | Prepare notes on financial update to UCC. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 4/14/2021 | Eunice Min | Review and finalize financial update to committee. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 4/14/2021 | Eunice Min | Analyze Sackler coverage by pod analysis | Plan and Disclosure Statement | 1.50 | 600.00 | $900.00 |
| 4/14/2021 | Christian Klawunder | Refined assumptions of settlement payment scenario model. | Plan and Disclosure Statement | 1.50 | 520.00 | $780.00 |
| 4/14/2021 | Christian Klawunder | Drafted correspondence to counsel providing update on settlement financial diligence. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/14/2021 | Michael Atkinson | Review and analyze counter proposal for Sacklers. | Plan and Disclosure Statement | 1.60 | 950.00 | $1,520.00 |
| 4/14/2021 | Eunice Min | Review latest on potential Side A proposals | Plan and Disclosure Statement | 0.50 | 600.00 | $300.00 |
| 4/14/2021 | Christian Klawunder | Call with FA group to discuss settlement financial diligence. | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 4/14/2021 | Jason Crockett | Review of correspondence related to discussion of sales incentives for opioid sales. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 4/14/2021 | Jason Crockett | Prepare analysis related to payments under proposed settlement agreement. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 4/14/2021 | Christian Klawunder | Call with counsel to discuss proposals for settlement agreement terms. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2021 | Christian Klawunder | Reviewed and analyzed assumptions for IAC sales scenarios. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/14/2021 | Michael Atkinson | Follow up call with creditor group regarding settlement options. | Plan and Disclosure Statement | 0.30 | 950.00 | $285.00 |
| 4/14/2021 | Michael Atkinson | Review and analyze documents received and requested of Huron and draft email regarding. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/14/2021 | Michael Atkinson | Review and analyze committee plan supplement. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/14/2021 | Helen Dulak | Review monthly flash reports | Business Analysis / Operations | 1.40 | 440.00 | $616.00 |
| 4/14/2021 | Eunice Min | Read TPP abatement term sheet and provide summary to team. | Plan and Disclosure Statement | 0.60 | 600.00 | $360.00 |
| 4/14/2021 | Joshua Williams | Estimate consumer health sales scenarios for purdue settlement purposes | Business Analysis / Operations | 3.50 | 520.00 | $1,820.00 |
| 4/14/2021 | Jason Crockett | Analyze ability to make payments by Sackler family pursuant to agreement. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 4/14/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/14/2021 | Timothy Strickler | Updated analysis of non-litigation claims. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 4/14/2021 | James Bland | Reviewed datasite hot documents as per M. Atkinson request | Litigation | 2.10 | 515.00 | $1,081.50 |
| 4/14/2021 | Jason Crockett | Review of issues related to third party payer abatement requirements. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 4/14/2021 | Timothy Strickler | Reviewed and analyzed documents uploaded to Relativity database. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 4/14/2021 | Joshua Williams | Define licensing relationship between Purdue and IACs and detail support | Litigation | 1.20 | 520.00 | $624.00 |
| 4/14/2021 | Michael Atkinson | Review and analyze financial update. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 4/14/2021 | Christian Klawunder | Reviewed and analyzed latest settlement payment proposals. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/14/2021 | Raul Busto | Analyze Jan 2021 flash report. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 4/15/2021 | Christian Klawunder | Reviewed and analyzed IAC operating projections. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/15/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 4/15/2021 | Christian Klawunder | Drafted correspondence outlining revised model of settlement payment scenarios. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/15/2021 | Joshua Williams | Analyze effects of collar mechanism on settlement outcomes | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 4/15/2021 | Michael Atkinson | Review and analyze discovery documents produced and identified by counsel for review. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 4/15/2021 | Michael Atkinson | Call with debtor and Ad hoc regarding Sackler settlement. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/15/2021 | Christian Klawunder | Incorporated suggested changes to model of settlement payment scenarios. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/15/2021 | Eunice Min | Analyze Sackler assets. | Plan and Disclosure Statement | 1.00 | 600.00 | $600.00 |
| 4/15/2021 | Michael Atkinson | Purdue settlement tax call. | Tax Issues | 1.50 | 950.00 | $1,425.00 |
| 4/15/2021 | James Bland | Created exhibit related to debtor-funded economic studies | Litigation | 2.50 | 515.00 | $1,287.50 |
| 4/15/2021 | Michael Atkinson | Reviewed and analyzed list of items that should be amended in settlement | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/15/2021 | Stilian Morrison | Analyzed latest draft tax model summary schedule. | Tax Issues | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2021 | Christian Klawunder | Created payment scenario model to reflect provided settlement payment group terms. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/15/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/15/2021 | Christian Klawunder | Drafted correspondence responsive to requests from counsel regarding settlement proposals. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/15/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 4/15/2021 | Jason Crockett | Review of email correspondence related to potential exposure to opioid litigation. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/15/2021 | Joshua Williams | Provide insights re: IAC transaction closings and timing of cash flow | Business Analysis / Operations | 2.00 | 520.00 | $1,040.00 |
| 4/15/2021 | Raul Busto | Provide team comments and takeaways re January flash report. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 4/15/2021 | Eunice Min | Review and revise H. Dulak's slides on January results | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 4/15/2021 | Joshua Williams | Analyze modeling of Purdue settlement mechanics per the settlement agreement | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 4/15/2021 | Stilian Morrison | Call with case professionals re: settlement agreement calculations. | Plan and Disclosure Statement | 1.00 | 760.00 | $760.00 |
| 4/15/2021 | Eunice Min | Analyze P&L for Rhodes and Purdue for January | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 4/15/2021 | Timothy Strickler | Reviewed and analyzed documents related to Sackler assets. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 4/15/2021 | Helen Dulak | Updated weekly cash flow reports. | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |
| 4/15/2021 | Jason Crockett | Developed strategies to improve likelihood of payment pursuant to settlement agreement. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 4/15/2021 | Christian Klawunder | Drafted correspondence to shareholders' FA regarding open settlement financial diligence requests. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/15/2021 | Eunice Min | Analyze Sackler settlement exhibits. | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 4/15/2021 | Christian Klawunder | Drafted correspondence to FAs regarding proposed tax assumptions for settlement agreement. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/15/2021 | Christian Klawunder | Call with tax advisors regarding assumptions for IAC net proceeds. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/15/2021 | Helen Dulak | Prepared slides for the committee presentation on monthly flash results | Business Analysis / Operations | 1.50 | 440.00 | $660.00 |
| 4/15/2021 | Jason Crockett | Analyzed present value of settlement proceeds in context of present value of specific Sackler assets. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 4/15/2021 | Christian Klawunder | Call with counsel, debtors and AHC regarding proposed settlement agreement terms. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/16/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 4/16/2021 | Jason Crockett | Review of documents from production related to strategies to increase opioid revenues. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 4/16/2021 | Eunice Min | First read through of plan supplement letter. | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 4/16/2021 | Christian Klawunder | Analyzed location of assets held by payment groups. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/16/2021 | Joshua Williams | Estimate impact that sales in the future may have on prospective settlement cash flows | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2021 | Christian Klawunder | Call with counsel to review provided settlement proposals. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/16/2021 | Michael Atkinson | Call with Huron. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 4/16/2021 | Michael Atkinson | Reviewed and analyzed recovery scenarios for counsel. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/16/2021 | Christian Klawunder | Call with FA group to discuss settlement financial diligence requests. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/16/2021 | Jason Crockett | Investigate ability to force liquidation of certain assets absent complete ownership. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 4/16/2021 | Timothy Strickler | Researched and analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 4/16/2021 | Christian Klawunder | Provided comments to counsel regarding settlement terms. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/16/2021 | Joshua Williams | Revise methodology regarding remaining cash flow for IAC regions | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 4/16/2021 | Byron Groth | Analyzed materials from new Side A production batch. | Litigation | 1.70 | 425.00 | $722.50 |
| 4/16/2021 | Christian Klawunder | Reviewed suggestions from AHC and counsel regarding settlement proposals. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/16/2021 | Joshua Williams | Reexamine contribution agreement analysis from March | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 4/16/2021 | Stilian Morrison | Call with KPMG and other case professionals to review latest tax analysis and proposed response to Sackler counsel. | Tax Issues | 1.00 | 760.00 | $760.00 |
| 4/16/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement proposals. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/16/2021 | Timothy Strickler | Reviewed disclosure statement. | Plan and Disclosure Statement | 0.70 | 450.00 | $315.00 |
| 4/16/2021 | Michael Atkinson | Reviewed and analyzed updated information from Huron. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 4/16/2021 | Michael Atkinson | Tax call with KPMG regarding settlement. | Tax Issues | 1.00 | 950.00 | $950.00 |
| 4/16/2021 | James Bland | Analyzed DS objection drafted by creditor group | Court Filings | 2.30 | 515.00 | $1,184.50 |
| 4/16/2021 | Christian Klawunder | Reviewed and analyzed IAC sales assumptions for model of settlement payment scenarios. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/16/2021 | Eunice Min | Review and analyze draft objection by creditor group and prepare comments | Plan and Disclosure Statement | 0.90 | 600.00 | $540.00 |
| 4/16/2021 | Eunice Min | Reviewed and revised disclosure statement letter insert. | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |
| 4/16/2021 | James Bland | Continued to analyze possible knowledge of opioid abuse as per datasite hot documents | Litigation | 2.50 | 515.00 | $1,287.50 |
| 4/16/2021 | Michael Atkinson | Prepared for call with Huron. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/16/2021 | Christian Klawunder | Continued to analyze assets of settlement payment groups. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/16/2021 | Christian Klawunder | Reviewed chapter 11 plan provisions regarding schedule and allocation of distributions. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/16/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 4/16/2021 | Michael Atkinson | Reviewed and analyzed settlement language with counsel. | Plan and Disclosure Statement | 2.20 | 950.00 | $2,090.00 |
| 4/16/2021 | Joshua Williams | Examine new pages from purdue cash tax model | Tax Issues | 0.50 | 520.00 | $260.00 |
| 4/16/2021 | Jason Crockett | Assess level of asset and collateral protection related to settlement payment structure. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/2021 | Michael Atkinson | Call related to noticing with debtor and states. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/17/2021 | Michael Atkinson | Reviewed and analyzed side A detailed analysis. | Plan and Disclosure Statement | 3.50 | 950.00 | $3,325.00 |
| 4/17/2021 | Jason Crockett | Review of hot documents flagged by counsel related to financial information. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 4/17/2021 | Michael Atkinson | Reviewed and analyzed open issues from term sheet. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 4/17/2021 | Christian Klawunder | Drafted correspondence to counsel and debtors regarding settlement financial diligence requests. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/17/2021 | Joshua Williams | Research and analyze relationship between certain Mundipharma region and Purdue re: Purdue product | Litigation | 1.30 | 520.00 | $676.00 |
| 4/17/2021 | Jason Crockett | Prepare analysis of risk factors related to various asset types if forced liquidation is necessary. | Plan and Disclosure Statement | 2.20 | 750.00 | $1,650.00 |
| 4/17/2021 | Michael Atkinson | Reviewed and analyzed tax issues for counsel. | Tax Issues | 0.40 | 950.00 | $380.00 |
| 4/17/2021 | Boris Steffen | Reviewed and edited DS Letter Insert. | Plan and Disclosure Statement | 2.90 | 780.00 | $2,262.00 |
| 4/17/2021 | Christian Klawunder | Call with counsel and debtors regarding settlement agreement. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/17/2021 | James Bland | Revised exhibits related to opioid liability analysis | Litigation | 2.40 | 515.00 | $1,236.00 |
| 4/17/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement terms and proposals. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/17/2021 | Christian Klawunder | Reviewed disclosure statement and provided comments. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/17/2021 | Joshua Williams | Develop section regarding typical opioid market entrance partnerships re: developing countries | Litigation | 1.80 | 520.00 | $936.00 |
| 4/17/2021 | Michael Atkinson | Reviewed and analyzed litigation writeup prepared by counsel. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/17/2021 | Christian Klawunder | Analyzed support provided for valuations of settlement payment groups' assets. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/17/2021 | Boris Steffen | Continued review and editing of DS Letter Insert. | Plan and Disclosure Statement | 0.70 | 780.00 | $546.00 |
| 4/18/2021 | Stilian Morrison | Analyzed latest settlement agreement Sackler contributions from Mundipharma sale (0.7). Prepare cash flow allocation analysis re: same (1.7). | Sale Process | 2.40 | 760.00 | $1,824.00 |
| 4/18/2021 | Michael Atkinson | Reviewed and analyzed plan for counsel. | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 4/18/2021 | Christian Klawunder | Reviewed committee's letter insert to disclosure statement. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/18/2021 | Eunice Min | Reviewed changes incorporated into amended plan by debtors. | Plan and Disclosure Statement | 1.30 | 600.00 | $780.00 |
| 4/18/2021 | Christian Klawunder | Continued to revise model of settlement payment scenarios. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/18/2021 | Jason Crockett | Analyze issues related to coverage of collateral backing payment obligations of settlement agreement. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 4/18/2021 | Michael Atkinson | Reviewed and analyzed UCC insert for plan for counsel. | Plan and Disclosure Statement | 2.70 | 950.00 | $2,565.00 |
| 4/18/2021 | Michael Atkinson | Reviewed and analyzed litigation write up for counsel. | Plan and Disclosure Statement | 2.10 | 950.00 | $1,995.00 |
| 4/18/2021 | Eunice Min | Prepare final revisions of plan insert letter | Plan and Disclosure Statement | 0.70 | 600.00 | $420.00 |
| 4/18/2021 | Christian Klawunder | Revised model of settlement payment scenarios to reflect suggested changes to assumptions. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2021 | James Bland | Continued to assess possible knowledge of opioid abuse liability | Litigation | 2.20 | 515.00 | $1,133.00 |
| 4/18/2021 | Jason Crockett | Review of litigation production documents related to reducing risk in business. | Litigation | 1.20 | 750.00 | $900.00 |
| 4/18/2021 | Jason Crockett | Prepare model related to net liquidation value of various assets based on asset type. | Plan and Disclosure Statement | 2.50 | 750.00 | $1,875.00 |
| 4/18/2021 | Paul Navid | Analyzed latest cash flow model and monthly flash report to analyze interest receipts. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 4/19/2021 | Joshua Williams | Provide comments re: royalties language in DS insert | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/19/2021 | Christian Klawunder | Revised model of settlement payment scenarios upon request from counsel. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/19/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/19/2021 | Michael Atkinson | Reviewed and analyzed plan issues. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/19/2021 | Christian Klawunder | Continued to revise model of settlement payout scenarios. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/19/2021 | Michael Atkinson | Review and analyze additional discovery documents for side A. | Plan and Disclosure Statement | 2.30 | 950.00 | $2,185.00 |
| 4/19/2021 | Christian Klawunder | Created sensitivity analysis of payment obligations under varying levels of IAC proceeds. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/19/2021 | Eunice Min | Read in full draft letter by UCC re: plan and prepared edits. | Plan and Disclosure Statement | 1.80 | 600.00 | $1,080.00 |
| 4/19/2021 | Eunice Min | Prepared slides on plan of reorganization for committee. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 4/19/2021 | Christian Klawunder | Analyzed impact of IAC cashflows on settlement payment obligations. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/19/2021 | Timothy Strickler | Analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/19/2021 | Christian Klawunder | Continued to analyze impact of IAC proceeds on settlement payment obligations. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/19/2021 | Joshua Williams | Examine impact of an IAC-region sale on Purdue settlement | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 4/19/2021 | Byron Groth | Analyzed new production materials from Side A. | Litigation | 1.80 | 425.00 | $765.00 |
| 4/19/2021 | Michael Atkinson | Reviewed and analyzed UCC statement for counsel. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/19/2021 | Raul Busto | Create slides on settlement updates for UCC. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 4/19/2021 | Eunice Min | Reviewed slides on plan to send to counsel. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 4/19/2021 | James Bland | Refreshed exhibit related to Purdue opioid marketing efforts | Litigation | 2.40 | 515.00 | $1,236.00 |
| 4/19/2021 | Jason Crockett | Review of draft exhibits related to historical asset valuations for solvency. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 4/19/2021 | Eunice Min | Analyzed mechanics of IAC prepayments and impact on creditor settlements and reconcile to plan language. | Plan and Disclosure Statement | 1.40 | 600.00 | $840.00 |
| 4/19/2021 | Michael Atkinson | Reviewed and analyzed plan and distribution analysis for counsel. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 4/19/2021 | Christian Klawunder | Created slides outlining settlement and chapter 11 plan, upon request from counsel. | Committee Activities | 2.10 | 520.00 | $1,092.00 |
| 4/19/2021 | Jason Crockett | Reviewed and analyzed plan support letter and prepared comments. | Plan and Disclosure Statement | 2.40 | 750.00 | $1,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2021 | Christian Klawunder | Compared the impact of future IAC proceeds on the obligations of different settlement payment groups. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/19/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 4/19/2021 | Boris Steffen | Continued analysis of updated plan stance letter. | Plan and Disclosure Statement | 1.10 | 780.00 | $858.00 |
| 4/19/2021 | Byron Groth | Reviewed and suggested edits to plan support letter. | Litigation | 0.60 | 425.00 | $255.00 |
| 4/19/2021 | Michael Atkinson | Reviewed and analyzed IAC cash flows for settlement payments. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/19/2021 | Boris Steffen | Analysis of updated plan support letter. | Plan and Disclosure Statement | 2.90 | 780.00 | $2,262.00 |
| 4/19/2021 | Christian Klawunder | Drafted correspondence for counsel outlining the revised settlement payment scenario analysis. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/20/2021 | Christian Klawunder | Prepared comments for counsel regarding credit support proposals. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/20/2021 | Helen Dulak | Updated the cash flow tracker. | Business Analysis / Operations | 0.80 | 440.00 | $352.00 |
| 4/20/2021 | Christian Klawunder | Reviewed discovery materials at request of counsel. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/20/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 4/20/2021 | James Bland | Created exhibit related to Purdue marketing efforts to opioid prescribers | Litigation | 2.50 | 515.00 | $1,287.50 |
| 4/20/2021 | Christian Klawunder | Analyzed support provided for valuations of settlement payment groups' assets. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/20/2021 | Eunice Min | Review proposed order approving fee applications to verify information related to Province. | Fee / Employment Applications | 0.20 | 600.00 | $120.00 |
| 4/20/2021 | Byron Groth | Updated and distributed fee trackers. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 4/20/2021 | Christian Klawunder | Prepared issues list regarding proposed terms of settlement collateral. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/20/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/20/2021 | Eunice Min | Read plan and DS on MDT/newco/topco mechanics | Plan and Disclosure Statement | 1.40 | 600.00 | $840.00 |
| 4/20/2021 | Eunice Min | Analyzed Sacklers' ability to pay analysis based on IAC cash flows and other sources of value. | Plan and Disclosure Statement | 0.90 | 600.00 | $540.00 |
| 4/20/2021 | Christian Klawunder | Drafted notes for counsel regarding most recent settlement agreement draft. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/20/2021 | Eunice Min | Reviewed updates to presentation on plan for committee and revise. | Committee Activities | 0.60 | 600.00 | $360.00 |
| 4/20/2021 | Joshua Williams | Provide edits to Plan support letter | Plan and Disclosure Statement | 1.50 | 520.00 | $780.00 |
| 4/20/2021 | Jason Crockett | Analyze potential excess cash at IACs and timing for release related to sales process and satisfaction of settlement payments. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/20/2021 | Joshua Williams | Compile email transmissions between third-party experts and related materials on certain damages | Litigation | 3.50 | 520.00 | $1,820.00 |
| 4/20/2021 | Eunice Min | Verified estimates for distributable value from newco for UCC presentation on plan. | Plan and Disclosure Statement | 0.40 | 600.00 | $240.00 |
| 4/20/2021 | Michael Atkinson | Reviewed and analyzed UCC plan supplement. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/20/2021 | Christian Klawunder | Drafted correspondence to counsel regarding terms of settlement. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2021 | Eunice Min | Read plan language regarding MDT operating reserves and reconcile to analysis. | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 4/20/2021 | Christian Klawunder | Revised slides outlining settlement and chapter 11 plan, upon request from counsel. | Committee Activities | 2.40 | 520.00 | $1,248.00 |
| 4/20/2021 | Stilian Morrison | Analyzed February 2021 monthly report. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 4/20/2021 | Christian Klawunder | Revised model of settlement payment scenarios. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/20/2021 | Michael Atkinson | Reviewed and analyzed Plan issues for counsel. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/20/2021 | Michael Atkinson | Reviewed and created illustrative sensitivities for funding of private settlements. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 4/20/2021 | Stilian Morrison | Analyzed cash reporting for week ended 4/2. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 4/20/2021 | Joshua Williams | Edit the transfers of value outline for history of IACs involving below market rates | Litigation | 1.50 | 520.00 | $780.00 |
| 4/20/2021 | Timothy Strickler | Reviewed and analyzed discovery documents uploaded to Relativity. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 4/20/2021 | Michael Atkinson | Committee call. | Committee Activities | 1.30 | 950.00 | $1,235.00 |
| 4/20/2021 | Eunice Min | Prepared sensitivity analysis of estate distributable value and potential shortfalls under certain scenarios. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 4/20/2021 | Eunice Min | Pull congressional disclosures on Sackler net worth and compare to other disclosures during the case | Committee Activities | 1.00 | 600.00 | $600.00 |
| 4/20/2021 | Jason Crockett | Review and edit language regarding methodology for valuing non-core assets | Litigation | 2.00 | 750.00 | $1,500.00 |
| 4/20/2021 | Raul Busto | Review Feb flash report. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 4/20/2021 | Joshua Williams | Create an outline on the distributions and transfers of value between Purdue and the IACs | Litigation | 2.20 | 520.00 | $1,144.00 |
| 4/20/2021 | Michael Atkinson | Update committee presentation related to Plan. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 4/20/2021 | Jason Crockett | Review and analyze long term business plan update. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 4/20/2021 | Stilian Morrison | Updated analysis of Sackler contributions under various sensitivities of Mundipharma cash flows and sale. | Plan and Disclosure Statement | 1.10 | 760.00 | $836.00 |
| 4/21/2021 | Christian Klawunder | Reviewed and analyzed latest settlement agreement draft. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/21/2021 | Eunice Min | Analyzed February monthly flash report as to Rhodes/generics results. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 4/21/2021 | Joshua Williams | Review email transmissions regarding potential damages. | Litigation | 1.10 | 520.00 | $572.00 |
| 4/21/2021 | Eunice Min | Continue analyzing Side A financial production materials to supplement asset, coverage, and liquidity analysis by pod | Plan and Disclosure Statement | 2.30 | 600.00 | $1,380.00 |
| 4/21/2021 | Michael Atkinson | Call with States for settlement regarding Sackler settlement. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/21/2021 | Joshua Williams | Compile support for certain transfer claims | Litigation | 2.80 | 520.00 | $1,456.00 |
| 4/21/2021 | Eunice Min | Review and analyze estimated cash flows and tie to plan. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 4/21/2021 | Jason Crockett | Review of language related to method for determining comparable company analysis. | Litigation | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2021 | Jason Crockett | Review of litigation production documents related to opioid exposure. | Litigation | 0.80 | 750.00 | $600.00 |
| 4/21/2021 | Christian Klawunder | Reviewed and analyzed IAC listings for settlement agreement. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/21/2021 | Michael Atkinson | Reviewed and analyzed open issues list for counsel related to settlement. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/21/2021 | Christian Klawunder | Analyzed historical performance and volatility of collateral asset pledges. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/21/2021 | Christian Klawunder | Analyzed support provided for asset valuations. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/21/2021 | Eunice Min | Read and analyze objections to debtors DS and arguments raised. | Court Filings | 0.70 | 600.00 | $420.00 |
| 4/21/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 4/21/2021 | Michael Atkinson | Reviewed and analyzed settlement scenario analysis based on various IAC outcomes. | Business Analysis / Operations | 3.20 | 950.00 | $3,040.00 |
| 4/21/2021 | Eunice Min | Continue reading plan and DS on MDT/newco/topco mechanics | Plan and Disclosure Statement | 1.50 | 600.00 | $900.00 |
| 4/21/2021 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 4/21/2021 | Michael Atkinson | Reviewed and analyzed Milbanks collateral term sheet. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/21/2021 | Michael Atkinson | Attend court hearing. | Court Hearings | 1.50 | 950.00 | $1,425.00 |
| 4/21/2021 | Eunice Min | Analyze Side A financial production materials to supplement asset analysis by pod | Plan and Disclosure Statement | 2.00 | 600.00 | $1,200.00 |
| 4/21/2021 | Christian Klawunder | Prepared open issues list for counsel regarding collateral proposals. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/21/2021 | Joshua Williams | Examine notes from debtors' analysis and incorporate certain points into outline. | Litigation | 0.80 | 520.00 | $416.00 |
| 4/21/2021 | Joshua Williams | Compile unanswered requests sent to the Debtors related to certain transfers | Litigation | 1.60 | 520.00 | $832.00 |
| 4/21/2021 | Eunice Min | Analyzed February monthly flash report as to Purdue results. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 4/21/2021 | Christian Klawunder | Drafted comments for counsel regarding markup of collateral term sheet. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/21/2021 | Christian Klawunder | Reviewed latest markup of collateral term sheet. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/21/2021 | Eunice Min | Read and review objection to injunction. | Court Filings | 0.60 | 600.00 | $360.00 |
| 4/22/2021 | Michael Atkinson | Review and analyze DOJ production documents identified by counsel. | Litigation | 1.60 | 950.00 | $1,520.00 |
| 4/22/2021 | Eunice Min | Continue reviewing exhibits to filed plan | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 4/22/2021 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 4/22/2021 | Eunice Min | Read draft valuation analysis exhibit for plan. | Plan and Disclosure Statement | 0.50 | 600.00 | $300.00 |
| 4/22/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/22/2021 | Michael Atkinson | Email with FA's regarding Sackler settlement. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 4/22/2021 | Joshua Williams | Translate work on other non-cash transfers to outline | Litigation | 1.90 | 520.00 | $988.00 |
| 4/22/2021 | Jason Crockett | Review of IAC projections and potential for cash generation of business beyond operating cash to satisfy settlement payments. | Business Analysis / Operations | 2.30 | 750.00 | $1,725.00 |
| 4/22/2021 | Jason Crockett | Review and analyze draft liquidation analysis. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2021 | Christian Klawunder | Prepared comments for counsel regarding payment scenarios under new draft settlement agreement. | Plan and Disclosure Statement | 0.80 | 520.00 | $416.00 |
| 4/22/2021 | Eunice Min | Analyze liquidation analysis for plan and notes thereto and prepare comments on certain assumptions. | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |
| 4/22/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/22/2021 | Eunice Min | Detailed reading of plan and disclosure statement related to Newco/Topco/MDT waterfall and distribution mechanics, and prepare related notes. | Plan and Disclosure Statement | 2.50 | 600.00 | $1,500.00 |
| 4/22/2021 | Eunice Min | Continue reading plan and reconciling language to draft financial projections showing distributions out to trusts. | Plan and Disclosure Statement | 2.10 | 600.00 | $1,260.00 |
| 4/22/2021 | Christian Klawunder | Revised model of settlement payment scenarios upon receipt of new draft agreement. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/22/2021 | Christian Klawunder | Analyzed impact of revised settlement provisions on payment obligations. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/22/2021 | Jason Crockett | Review of draft schedules related to liabilities assessment | Litigation | 1.80 | 750.00 | $1,350.00 |
| 4/22/2021 | Michael Atkinson | Prepare for committee call. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 4/22/2021 | Christian Klawunder | Prepared comments for counsel regarding markup of settlement agreement. | Plan and Disclosure Statement | 2.00 | 520.00 | $1,040.00 |
| 4/22/2021 | Raul Busto | Analyze plan financial projections. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 4/22/2021 | Michael Atkinson | Call with counsel regarding discovery issues. | Litigation | 0.60 | 950.00 | $570.00 |
| 4/22/2021 | Michael Atkinson | Review and analyze liquidation analysis considerations. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 4/22/2021 | Michael Atkinson | Review and analyze plan draft valuation analysis and related considerations. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/22/2021 | Christian Klawunder | Continued to analyze markup of settlement agreement. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/22/2021 | Joshua Williams | Compile history of IP ownership in certain IP for memo | Litigation | 2.40 | 520.00 | $1,248.00 |
| 4/22/2021 | Michael Atkinson | Review and analyze settlement term sheet for side B. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/22/2021 | Christian Klawunder | Drafted correspondence responsive to requests from counsel. | Plan and Disclosure Statement | 2.90 | 520.00 | $1,508.00 |
| 4/22/2021 | Michael Atkinson | Call with debtors, states and side b Sacklers regarding settlement agreement. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/22/2021 | Christian Klawunder | Analyzed markup of settlement agreement. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/22/2021 | Timothy Strickler | Reviewed and analyzed discovery documents uploaded to Relativity. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 4/22/2021 | Joshua Williams | Document changes to potential causes of action based on supplemental pieces of information | Litigation | 2.80 | 520.00 | $1,456.00 |
| 4/23/2021 | Christian Klawunder | Reviewed and analyzed lists of released parties. | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 4/23/2021 | Jason Crockett | Review of framework related to establishment of opioid liabilities at various points in time. | Litigation | 2.50 | 750.00 | $1,875.00 |
| 4/23/2021 | Paul Navid | Analyzed monthly flash report for the month of February. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 4/23/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2021 | Eunice Min | Prepared analysis of financial projections supporting disclosure statement. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 4/23/2021 | Christian Klawunder | Analyzed assets of payment groups. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/23/2021 | Eunice Min | Read and review memo on plan issue and draft notes. | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 4/23/2021 | Michael Atkinson | Call with counsel regarding MDT. | Plan and Disclosure Statement | 0.30 | 950.00 | $285.00 |
| 4/23/2021 | Michael Atkinson | Reviewed and analyzed financial projection exhibit. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 4/23/2021 | Joshua Williams | Update framework and analysis on future damages from certain transfer | Litigation | 2.90 | 520.00 | $1,508.00 |
| 4/23/2021 | Christian Klawunder | Prepared comments for counsel responsive to requests regarding settlement payment groups. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/23/2021 | Helen Dulak | Updated the budget tracker. | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 4/23/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/23/2021 | Joshua Williams | Compile history of IP transfer to non-debtor parent | Litigation | 2.30 | 520.00 | $1,196.00 |
| 4/23/2021 | Joshua Williams | Create timeline of engaging with advisors on transfer analysis | Litigation | 1.80 | 520.00 | $936.00 |
| 4/23/2021 | Michael Atkinson | Review and analyze plan and provide comments to counsel. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 4/23/2021 | Eunice Min | Analyze estimate of public creditor distributions from NOAT and MDT. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 4/23/2021 | Christian Klawunder | Prepared comments for counsel regarding payment scenarios under new draft settlement agreement. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/23/2021 | Michael Atkinson | Review questions from counsel related to settlement payment mechanism. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/23/2021 | Michael Atkinson | Analyzed Side A documents identified by counsel. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 4/23/2021 | Joshua Williams | Analyze steps AlixPartners took in the creation of their intercompany cash presentation | Litigation | 1.30 | 520.00 | $676.00 |
| 4/23/2021 | Eunice Min | Prepare variance analysis between plan projections and March BP refresh. | Plan and Disclosure Statement | 1.50 | 600.00 | $900.00 |
| 4/23/2021 | Christian Klawunder | Analyzed asset mix of settlement payment groups. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/23/2021 | Christian Klawunder | Analyzed collateral pledges proposed by settlement payment parties. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/23/2021 | Christian Klawunder | Processed financials recently provided for settlement diligence. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/23/2021 | Jason Crockett | Analyze Sackler family investment holdings and prepare analysis related to potential annual returns and liquidity of various assets. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 4/23/2021 | Christian Klawunder | Prepared correspondence to FAs regarding settlement financial diligence. | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 4/23/2021 | Christian Klawunder | Created diagram of mechanics of collateral asset pledges. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/24/2021 | Christian Klawunder | Created analysis of asset pledges for collateral pools. | Plan and Disclosure Statement | 1.50 | 520.00 | $780.00 |
| 4/24/2021 | Christian Klawunder | Continued to analyze supporting documentation provided for settlement payment group collateral pools. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/24/2021 | Christian Klawunder | Continued to create slides outlining asset pledges for collateral pools. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/24/2021 | Michael Atkinson | Call with counsel regarding DS issues. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2021 | Jason Crockett | Review of latest draft plan support letter language and prepare comments. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 4/24/2021 | Michael Atkinson | Reviewed and analyzed DS and plan for counsel. | Plan and Disclosure Statement | 2.00 | 950.00 | $1,900.00 |
| 4/24/2021 | Jason Crockett | Analyze documents identified by counsel as potential financial hot documents related to financial projections. | Litigation | 1.00 | 750.00 | $750.00 |
| 4/24/2021 | Michael Atkinson | Reviewed and analyzed asset coverage analysis for side A. | Plan and Disclosure Statement | 2.80 | 950.00 | $2,660.00 |
| 4/24/2021 | Eunice Min | Read and analyzed term sheet for public creditor trusts. | Plan and Disclosure Statement | 1.10 | 600.00 | $660.00 |
| 4/24/2021 | Christian Klawunder | Reviewed and analyzed supporting documentation provided for settlement payment group collateral pools. | Plan and Disclosure Statement | 2.80 | 520.00 | $1,456.00 |
| 4/24/2021 | Michael Atkinson | Reviewed and analyzed investment statements for Sackler assets. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 4/24/2021 | Eunice Min | Read and reviewed excerpt from disclosure statement draft discussing Sackler settlement. | Plan and Disclosure Statement | 1.80 | 600.00 | $1,080.00 |
| 4/24/2021 | Eunice Min | Reviewed changes to revised financial exhibits to disclosure statement. | Plan and Disclosure Statement | 0.50 | 600.00 | $300.00 |
| 4/24/2021 | Michael Atkinson | Reviewed and analyzed issues with DS. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/24/2021 | Michael Atkinson | Reviewed updated plan exhibits. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 4/24/2021 | Christian Klawunder | Created slides outlining asset pledges for collateral pools. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/25/2021 | Christian Klawunder | Drafted notes for counsel outlining presentation on collateral asset pledges. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/25/2021 | Christian Klawunder | Created analysis of historical performance of collateral asset pledges. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/25/2021 | Michael Atkinson | Call with creditor group regarding plan issue. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 4/25/2021 | Michael Atkinson | Side B presentation for committee. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/25/2021 | Eunice Min | Reviewed and analyzed plan filings and new supplement. | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |
| 4/25/2021 | Christian Klawunder | Continued to create slides outlining asset pledges for collateral pools. | Plan and Disclosure Statement | 2.00 | 520.00 | $1,040.00 |
| 4/25/2021 | Eunice Min | Reviewed plan language related to MDT governance including in prior drafts. | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 4/25/2021 | Eunice Min | Reviewed emails and issues related to plan. | Plan and Disclosure Statement | 0.60 | 600.00 | $360.00 |
| 4/25/2021 | Christian Klawunder | Created analysis of historical volatility of collateral asset pledges. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/25/2021 | Christian Klawunder | Created slides outlining mechanics of collateral asset pledges. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/25/2021 | Michael Atkinson | Call with debtor and states regarding settlement. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 4/25/2021 | Boris Steffen | Reviewed and analysis of Amended disclosure statement. | Plan and Disclosure Statement | 2.90 | 780.00 | $2,262.00 |
| 4/25/2021 | Eric Mattson | Drafted March fee statement. | Fee / Employment Applications | 2.10 | 185.00 | $388.50 |
| 4/25/2021 | Jason Crockett | Review and analyze assessment of solvency at various points in time. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 4/25/2021 | Michael Atkinson | Reviewed and analyzed plan for counsel. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/25/2021 | Michael Atkinson | Reviewed and analyzed proposed collateral pledges for side B. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/26/2021 | Jason Crockett | Review of litigation documents related to opioid litigation. | Litigation | 1.80 | 750.00 | $1,350.00 |

23

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2021 | Eunice Min | Review and analyze settlement agreement covenant summary and compare to internal comparison | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |
| 4/26/2021 | Michael Atkinson | Call with counsel regarding a second mediation and open plan issues. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/26/2021 | Boris Steffen | Review and analysis of amended disclosure statement. | Plan and Disclosure Statement | 2.90 | 780.00 | $2,262.00 |
| 4/26/2021 | Timothy Strickler | Reviewing and analyzing Side B underlying supporting financial data. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 4/26/2021 | Michael Atkinson | Reviewed and analyzed side B financial disclosures. | Plan and Disclosure Statement | 2.80 | 950.00 | $2,660.00 |
| 4/26/2021 | Stilian Morrison | Analyze Statement / Notice of Filing of Second Plan Supplement Pursuant to the First Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors | Plan and Disclosure Statement | 1.10 | 760.00 | $836.00 |
| 4/26/2021 | Jason Crockett | Reviewed and analyzed various entities and ownership by Sackler family. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 4/26/2021 | Michael Atkinson | Call with states' counsel regarding open plan issues. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/26/2021 | Christian Klawunder | Analyzed markup of settlement agreement. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/26/2021 | Stilian Morrison | Analyze and update for latest Mundipharma org chart. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 4/26/2021 | Christian Klawunder | Provided counsel with comments on markup of settlement terms. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/26/2021 | Eunice Min | Pull and review interesting docs tagged by Akin review team | Litigation | 0.90 | 600.00 | $540.00 |
| 4/26/2021 | Joshua Williams | Pull together exhibits of historical sales for transfer memo | Litigation | 1.60 | 520.00 | $832.00 |
| 4/26/2021 | Michael Atkinson | Reviewed and analyzed states' FA email regarding Side B collateral and prepare response. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/26/2021 | Christian Klawunder | Compiled certain organizational documents in response to counsel's request. | Plan and Disclosure Statement | 0.50 | 520.00 | $260.00 |
| 4/26/2021 | Eunice Min | Read and review DS objections made to date and points made | Court Filings | 1.20 | 600.00 | $720.00 |
| 4/26/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 4/26/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement negotiations. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/26/2021 | Jason Crockett | Review of issues related to opioid liability ruling. | Committee Activities | 1.10 | 750.00 | $825.00 |
| 4/26/2021 | Stilian Morrison | Analyze Statement / Notice of Filing of Revised Proposed Order Approving (I) the Adequacy of Information in the Disclosure Statement | Court Filings | 1.40 | 760.00 | $1,064.00 |
| 4/26/2021 | James Bland | Continued to create analysis of Purdue opioid marketing | Litigation | 2.30 | 515.00 | $1,184.50 |
| 4/26/2021 | Boris Steffen | Continued review of amended disclosure statement. | Plan and Disclosure Statement | 2.40 | 780.00 | $1,872.00 |
| 4/26/2021 | Michael Atkinson | Reviewed and analyzed open items with states for counsel. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/26/2021 | Christian Klawunder | Reviewed and compared covenants and credit support terms proposed for each settlement obligor. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/26/2021 | Michael Atkinson | Reviewed and analyzed plan filed for counsel. | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 4/26/2021 | Eunice Min | Review proposed settlement language on certain provisions | Plan and Disclosure Statement | 0.30 | 600.00 | $180.00 |
| 4/26/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2021 | Joshua Williams | Compare IAC US entity classifications to other org charts | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 4/26/2021 | Christian Klawunder | Analyzed collateral pledges proposed by settlement obligors. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |
| 4/26/2021 | Christian Klawunder | Drafted comments regarding markup of collateral term sheet. | Plan and Disclosure Statement | 1.70 | 520.00 | $884.00 |
| 4/26/2021 | Christian Klawunder | Created payment scenario analysis upon request of counsel. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/26/2021 | Timothy Strickler | Reviewing and analyzing Side A underlying supporting financial data. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 4/26/2021 | Stilian Morrison | Analyze objections filed to plan and disclosure statement motions. | Court Filings | 0.70 | 760.00 | $532.00 |
| 4/26/2021 | Jason Crockett | Analyze exposure related to ability to pay by Sackler family and remedies for monetization of assets in default. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 4/26/2021 | Michael Atkinson | Prepared for committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 4/27/2021 | James Bland | Continued to review datasite hot documents | Litigation | 2.50 | 515.00 | $1,287.50 |
| 4/27/2021 | Jason Crockett | Analyze cash flow activity versus budget. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 4/27/2021 | Eunice Min | Review and analyze TDP issues between creditor groups | Committee Activities | 1.00 | 600.00 | $600.00 |
| 4/27/2021 | Christian Klawunder | Drafted comments for counsel regarding latest markup of collateral term sheet. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/27/2021 | Jason Crockett | Review of hot docs related to potential historical opioid liabilities. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 4/27/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement draft recently provided. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/27/2021 | Timothy Strickler | Reviewed and analyzed discovery documents. | Litigation | 1.70 | 450.00 | $765.00 |
| 4/27/2021 | Christian Klawunder | Analyzed asset locations of payment groups. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/27/2021 | Eunice Min | Reviewed counsel's summary of DS objections filed to date. | Plan and Disclosure Statement | 0.70 | 600.00 | $420.00 |
| 4/27/2021 | Stilian Morrison | Analyze update re PHI product development. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 4/27/2021 | Eunice Min | Continue analyzing asset support from additional Side A pods to assess details of asset holdings | Plan and Disclosure Statement | 2.50 | 600.00 | $1,500.00 |
| 4/27/2021 | Michael Atkinson | Reviewed and analyzed side B collateral analysis and questions from counsel. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/27/2021 | Christian Klawunder | Analyzed impact of revised settlement agreement proposed terms on payment obligations. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/27/2021 | Timothy Strickler | Created Side A summary analysis for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 4/27/2021 | Michael Atkinson | Call with Jersey counsel. | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 4/27/2021 | Christian Klawunder | Reviewed counsel's markup of collateral term sheet. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/27/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement negotiations. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/27/2021 | Christian Klawunder | Call with counsel regarding Jersey obligor enforcement issues. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/27/2021 | Helen Dulak | Prepared slides on the February Flash Report for UCC financial update | Business Analysis / Operations | 1.10 | 440.00 | $484.00 |
| 4/27/2021 | Michael Atkinson | Committee calls. | Committee Activities | 1.50 | 950.00 | $1,425.00 |
| 4/27/2021 | Christian Klawunder | Provided comments regarding proposed settlement terms. | Plan and Disclosure Statement | 2.10 | 520.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2021 | Eunice Min | Reviewed February update from naloxone partner and compare latest project timeline to prior estimates. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 4/27/2021 | Timothy Strickler | Created Side B summary analysis for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 4/27/2021 | Michael Atkinson | Call with debtor and states regarding open issues. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 4/27/2021 | Eunice Min | Review and analyze asset support from certain Side A pods. | Plan and Disclosure Statement | 1.40 | 600.00 | $840.00 |
| 4/27/2021 | Michael Atkinson | Reviewed and analyzed email for FA's related to side A and Side B issues. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/27/2021 | Joshua Williams | Analyze transfer pricing from agreements and historical sales | Litigation | 3.10 | 520.00 | $1,612.00 |
| 4/27/2021 | Joshua Williams | Write memo section examining limitations of transfer analysis and sales summary | Litigation | 2.20 | 520.00 | $1,144.00 |
| 4/27/2021 | Michael Atkinson | Reviewed and analyzed settlement analysis for UCC. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 4/27/2021 | Helen Dulak | Made slides on the latest CF budget and variance report. | Business Analysis / Operations | 1.80 | 440.00 | $792.00 |
| 4/27/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement financial diligence. | Plan and Disclosure Statement | 1.40 | 520.00 | $728.00 |
| 4/27/2021 | Jason Crockett | Analysis of and prepared comments related to plan support letter. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 4/27/2021 | Eunice Min | Continue analyzing asset support from additional Side A pods. | Plan and Disclosure Statement | 1.30 | 600.00 | $780.00 |
| 4/28/2021 | Eunice Min | Continue analyzing asset support details from Side A pods. | Plan and Disclosure Statement | 1.80 | 600.00 | $1,080.00 |
| 4/28/2021 | Michael Atkinson | Reviewed and analyzed presentation on plan for committee. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 4/28/2021 | Timothy Strickler | Reviewed discovery documents. | Litigation | 1.60 | 450.00 | $720.00 |
| 4/28/2021 | Timothy Strickler | Created Side A asset analysis for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 4/28/2021 | Christian Klawunder | Crafted simplified analysis of payment mechanics at request of counsel. | Plan and Disclosure Statement | 2.60 | 520.00 | $1,352.00 |
| 4/28/2021 | Michael Atkinson | Reviewed and analyzed payment scenario analyses for counsel. | Plan and Disclosure Statement | 2.60 | 950.00 | $2,470.00 |
| 4/28/2021 | Eunice Min | Read and provided comments on document repository terms. | Plan and Disclosure Statement | 0.60 | 600.00 | $360.00 |
| 4/28/2021 | Christian Klawunder | Continued to create slides regarding settlement and plan upon request of counsel. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/28/2021 | Eunice Min | Prepared slides drafted by counsel regarding Sackler settlement for UCC. | Committee Activities | 1.80 | 600.00 | $1,080.00 |
| 4/28/2021 | Timothy Strickler | Created Side B asset analysis for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 4/28/2021 | Christian Klawunder | Reviewed marketing materials for IAC sale process. | Sale Process | 1.70 | 520.00 | $884.00 |
| 4/28/2021 | Eunice Min | Review and analyze settlement agreement model and mechanics of collar among other things | Plan and Disclosure Statement | 1.70 | 600.00 | $1,020.00 |
| 4/28/2021 | Jason Crockett | Prepare information related to potential balance sheet adjustments for contingent liabilities | Litigation | 1.30 | 750.00 | $975.00 |
| 4/28/2021 | Eunice Min | Review fee tracker based on latest info from debtors and confirm run rate estimates | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 4/28/2021 | Byron Groth | Analyzed terms of proposed document repository for potential edits. | Litigation | 1.10 | 425.00 | $467.50 |
| 4/28/2021 | Eunice Min | Review latest draft of settlement agreement and certain provisions and definitions | Plan and Disclosure Statement | 1.50 | 600.00 | $900.00 |

26

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2021 | Jason Crockett | Analyze information related to ability to pay and coverage for settlement obligations. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 4/28/2021 | Michael Atkinson | Continue reviewing plan presentation to committee. | Committee Activities | 2.50 | 950.00 | $2,375.00 |
| 4/28/2021 | Christian Klawunder | Continued to create slides regarding settlement and plan upon request of counsel. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/28/2021 | Stilian Morrison | Analyze Mundipharma marketing materials. | Sale Process | 1.40 | 760.00 | $1,064.00 |
| 4/28/2021 | Eunice Min | Continue preparing and reviewing exhibits for plan presentation to UCC | Committee Activities | 1.30 | 600.00 | $780.00 |
| 4/28/2021 | Joshua Williams | Draft questions re IACs. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 4/28/2021 | Christian Klawunder | Created slides regarding settlement and plan upon request of counsel. | Plan and Disclosure Statement | 2.70 | 520.00 | $1,404.00 |
| 4/28/2021 | Stilian Morrison | Update analysis on Mundipharma sale proceeds estimates in correspondence with M. Atkinson. | Sale Process | 0.60 | 760.00 | $456.00 |
| 4/28/2021 | Michael Atkinson | Reviewed and analyzed settlement agreement issues. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 4/28/2021 | Byron Groth | Analyzed objections to the Plan/DS. | Litigation | 2.10 | 425.00 | $892.50 |
| 4/28/2021 | Christian Klawunder | Reviewed and analyzed credit support proposals provided by settlement obligors. | Plan and Disclosure Statement | 2.30 | 520.00 | $1,196.00 |
| 4/28/2021 | James Bland | Continued to review datasite hot documents | Litigation | 2.50 | 515.00 | $1,287.50 |
| 4/28/2021 | Joshua Williams | Add timeline of share price and key developments re non-cash transfer of equity to memo | Litigation | 1.00 | 520.00 | $520.00 |
| 4/28/2021 | Joshua Williams | Add equity transfers detail to non-cash memo | Litigation | 2.40 | 520.00 | $1,248.00 |
| 4/28/2021 | Joshua Williams | Prepare questions re IAC region. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 4/28/2021 | Jason Crockett | Review of issues related to taxation treatment of settlement and potential for after tax savings for various parties. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 4/28/2021 | Michael Atkinson | Call with counsel regarding open issues. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 4/28/2021 | Joshua Williams | Remodel potential settlement outcomes re IACs. | Business Analysis / Operations | 2.70 | 520.00 | $1,404.00 |
| 4/29/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement financial diligence. | Plan and Disclosure Statement | 1.00 | 520.00 | $520.00 |
| 4/29/2021 | Christian Klawunder | Drafted notes for counsel regarding most recent settlement agreement term sheets. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/29/2021 | Jason Crockett | Prepare schedules for analysis related to unreported opioid liabilities at various points in time. | Litigation | 2.60 | 750.00 | $1,950.00 |
| 4/29/2021 | Christian Klawunder | Drafted correspondence regarding requests of counsel. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/29/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 4/29/2021 | Christian Klawunder | Call with counsel regarding proposed collateral term sheets. | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 4/29/2021 | Christian Klawunder | Drafted correspondence to the settlement obligors' FA regarding financial diligence requests. | Plan and Disclosure Statement | 1.60 | 520.00 | $832.00 |
| 4/29/2021 | Michael Atkinson | Call regarding Plan issues with the debtor. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 4/29/2021 | Joshua Williams | Prepare estimate of IAC-region working capital going forward | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |

27

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2021 | Timothy Strickler | Updated Side A asset analysis for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 4/29/2021 | Christian Klawunder | Drafted correspondence regarding proposed collateral term sheets. | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 4/29/2021 | Timothy Strickler | Updated Side B asset analysis for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 4/29/2021 | Michael Atkinson | Call with States and Debtor regarding latest side A proposals received. | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 4/29/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 2.80 | 950.00 | $2,660.00 |
| 4/29/2021 | Christian Klawunder | Continued to prepare comments regarding provided credit support proposals for settlement payment parties. | Plan and Disclosure Statement | 2.20 | 520.00 | $1,144.00 |
| 4/29/2021 | Eunice Min | Review certain amended definitions in latest version of plan markup | Plan and Disclosure Statement | 0.70 | 600.00 | $420.00 |
| 4/29/2021 | Eunice Min | Research and analyze latest on insurance litigation for background to assess potential timeline for recoveries | Committee Activities | 1.50 | 600.00 | $900.00 |
| 4/29/2021 | Christian Klawunder | Analyzed recently provided credit support proposals for settlement payment parties. | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 4/29/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/29/2021 | Byron Groth | Updated fee tracker to include court-ordered fee adjustments. | Litigation | 1.60 | 425.00 | $680.00 |
| 4/29/2021 | Eunice Min | Read disclosure statement objection from NCSG and outline key points made. | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 4/29/2021 | Eunice Min | Review potential summary showing implications of collar agreement | Committee Activities | 0.60 | 600.00 | $360.00 |
| 4/29/2021 | Stilian Morrison | Analyze Mundipharma cash by entity. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 4/29/2021 | Eunice Min | Continue reviewing filings and other information on status of insurance litigation for background to assess potential timeline for recoveries | Litigation | 1.30 | 600.00 | $780.00 |
| 4/29/2021 | Jason Crockett | Review of issues related to fee matters for UCC. | Committee Activities | 0.60 | 750.00 | $450.00 |
| 4/29/2021 | Eunice Min | Review filed settlement motion related to estate professionals | Court Filings | 0.40 | 600.00 | $240.00 |
| 4/29/2021 | Michael Atkinson | Review and analyze side A proposals. | Plan and Disclosure Statement | 2.40 | 950.00 | $2,280.00 |
| 4/29/2021 | Joshua Williams | Prepare analysis and writeup re transfer memo. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 4/29/2021 | Joshua Williams | Evaluate the propriety of using certain metrics in analysis for non-cash transfers assessment. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 4/29/2021 | Christian Klawunder | Prepared comments regarding provided credit support proposals for settlement obligors. | Plan and Disclosure Statement | 1.90 | 520.00 | $988.00 |
| 4/29/2021 | Joshua Williams | Evaluate comments from advisor related to transfer analysis. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 4/29/2021 | Eunice Min | Analyze model related to certain terms in settlement agreement and reconcile to language | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 4/29/2021 | Michael Atkinson | Review and analyze presentation for the committee. | Plan and Disclosure Statement | 2.50 | 950.00 | $2,375.00 |
| 4/30/2021 | Michael Atkinson | Review and analyze committee support letter. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 4/30/2021 | Eunice Min | Review and analyze credit support term sheets on Side A. | Plan and Disclosure Statement | 1.60 | 600.00 | $960.00 |

28

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2021 | Jason Crockett | Analyze ranges of recoveries for various creditor groups based on alleged claim amounts. | Claims Analysis and Objections | 1.30 | 750.00 | $975.00 |
| 4/30/2021 | Joshua Williams | Add details regarding finds of IAC deal to transfers memo | Litigation | 1.10 | 520.00 | $572.00 |
| 4/30/2021 | Christian Klawunder | Reviewed counsel's comments to markup of collateral term sheet. | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 4/30/2021 | Eunice Min | Review latest drafts and redlines to pod term sheets. | Plan and Disclosure Statement | 0.70 | 600.00 | $420.00 |
| 4/30/2021 | Joshua Williams | Review Liberty Motion to Withdraw Reference and provide team insights | Litigation | 2.10 | 520.00 | $1,092.00 |
| 4/30/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 4/30/2021 | Michael Atkinson | Prepare for committee call. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 4/30/2021 | Christian Klawunder | Drafted correspondence responsive to requests from counsel. | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 4/30/2021 | Stilian Morrison | Analyze amended disclosure statement and blackline of changes thereto. | Plan and Disclosure Statement | 1.80 | 760.00 | $1,368.00 |
| 4/30/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/30/2021 | Timothy Strickler | Reviewed and analyzed discovery documents for asset analysis. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 4/30/2021 | Jason Crockett | Prepare issues related to settlement and possible alternatives to Plan. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 4/30/2021 | Christian Klawunder | Prepared comments for counsel regarding credit support proposals recently provided by settlement obligors. | Plan and Disclosure Statement | 1.80 | 520.00 | $936.00 |
| 4/30/2021 | Joshua Williams | Add details re IACs to non-cash memo. | Litigation | 1.30 | 520.00 | $676.00 |
| 4/30/2021 | Michael Atkinson | Review and analyze requests re trust for counsel. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 4/30/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 1.90 | 450.00 | $855.00 |
| 4/30/2021 | Christian Klawunder | Analyzed credit support proposals recently provided by settlement payment parties. | Plan and Disclosure Statement | 2.50 | 520.00 | $1,300.00 |
| 4/30/2021 | Eunice Min | Read redline term sheet and draft notes on material additions and changes. | Plan and Disclosure Statement | 1.20 | 600.00 | $720.00 |
| 4/30/2021 | Michael Atkinson | Review and analyze new side A proposals and provide update to counsel. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 4/30/2021 | Jason Crockett | Review and analyze calculations related to assessment of opioid claims by plaintiff group for historical periods. | Litigation | 1.20 | 750.00 | $900.00 |