KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah Harbuck

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.* | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |

-------------------------------------------------------------x

**SEVENTEENTH MONTHLY FEE STATEMENT OF KURTZMAN CARSON
CONSULTANTS LLC FOR COMPENSATION FOR SERVICES RENDERED
AND EXPENSES INCURRED AS INFORMATION AGENT FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| *General Information* | |
|---|---|
| Name of Applicant: | Kurtzman Carson Consultants LLC |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention Order: | November 21, 2019, *nunc pro tunc* to November 1, 2019 |
| Type of Application: | Monthly |

| *Summary of Fees and Expenses Sought in the Fee Application* | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | April 1, 2021 through April 30, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $18,642.05 (80% of $23,302.56) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $3,233.33 |
| Total Compensation and Expense Reimbursement Request for the Fee Period: | $26,535.89 |

Pursuant to paragraph 2 of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (hereinafter the "Interim Compensation Procedures Order") issued by this Court on November 21, 2019, Kurtzman Carson Consultants LLC ("KCC"), information agent to the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 proceeding, hereby submits its seventeenth monthly fee statement (the "Monthly Fee Statement") for the period beginning April 1, 2021 through and including April 30, 2021 (the "Fee Period"). During the Fee Period, the fees and expenses incurred by KCC were $26,535.89.

Pursuant to the Interim Compensation Procedures Order, KCC seeks payment of $21,875.38, which represents 80% of KCC's total fees for reasonable and necessary professional

services rendered and 100% of expenses incurred, and requests that such fees be paid as administrative expenses of the Debtors' estates.

In support of this Monthly Fee Statement, attached hereto are the following exhibits:

a.  **Exhibit A**.  A schedule providing information regarding the KCC personnel who performed work for the Committee during this Fee Period for which compensation is sought pursuant to this Monthly Fee Statement.

b.  **Exhibit B**.  A schedule of expenses incurred by category.

c.  **Exhibit C**.  KCC's invoice including detailed line item lists of time entries and expenses incurred.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Monthly Fee Statement shall be given by email to (i) Purdue Pharma L.P., 201 Tresser Blvd., Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036- 6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com; (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (v) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and KCC at 222 N. Pacific Coast Hwy, 3rd Floor, El Segundo, CA 90245,

Attn: Sarah Harbuck, Email: sharbuck@kccllc.com and Drake D. Foster, Email: dfoster@kccllc.com so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on July 13, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated:  June 29, 2021
El Segundo, California

/s/ *Sarah Harbuck*
**KURTZMAN CARSON CONSULTANTS LLC**
Sarah Harbuck
Drake D. Foster
222 N. Pacific Coast Highway
3rd Floor
El Segundo, California 90403
Tel: (310) 823-9000

## **CERTIFICATION**

I, Sarah Harbuck, pursuant to 28 U.S.C. § 1746, state as follows:

      a)      I am Corporate Counsel of the applicant firm, Kurtzman Carson Consultants LLC.

      b)      I am familiar with the work performed by Kurtzman Carson Consultants LLC on behalf of the Committee.

      c)      I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Fee Statement substantially complies with such rule.

I certify, under penalty of perjury, that the foregoing statements are true to the best of my knowledge, information, and belief.

Dated:  June 29, 2021
      El Segundo, California

                                        /s/ *Sarah Harbuck*_____

                                        Sarah Harbuck

**Exhibit A**
**Summary of Compensation by Individual**

| Initials | Name | Position | Hours | Rate | Total |
|----------|------|----------|-------|------|-------|
| AKW | Alyssa Kim-Whittle | Consultant | 1.8 | $203.28 | $365.90 |
| AMU | Alesha Murray | Consultant | 2.1 | $200.85 | $421.79 |
| ANP | Angela Preston | Consultant | 0.3 | $200.87 | $60.26 |
| AOP | Alfredo Pastor | Consultant | 6.1 | $200.86 | $1,225.25 |
| BYH | Bryanna Hensley | Consultant | 3 | $200.85 | $602.56 |
| CET | Christopher Estes | Consultant | 4.2 | $203.27 | $853.75 |
| CHD | Christopher Do | Senior Managing Consultant | 4.2 | $231.53 | $972.42 |
| CHL | Corrine Holt | Consultant | 0.6 | $200.87 | $120.52 |
| CHT | Cheryl Tracey | Consultant | 0.2 | $200.90 | $40.18 |
| CJC | Caitlin Corrie | Consultant | 0.1 | $125.20 | $12.52 |
| DAK | Dayna Kosinski | Consultant | 1.5 | $155.50 | $233.25 |
| DHP | Dionne Hopson | Consultant | 0.5 | $200.86 | $100.43 |
| DLN | Daisy Logan | Consultant | 3.5 | $200.86 | $703.02 |
| EJG | Evan Gershbein | Senior Managing Consultant | 3.3 | $231.52 | $764.03 |
| FGZ | Francisco Gonzalez | Clerk | 1.4 | $53.84 | $75.37 |
| FTA | Frank Taylor | Clerk | 1.1 | $53.84 | $59.22 |
| GYC | Gregory Crosby | Consultant | 2.5 | $200.86 | $502.15 |
| HBU | Hannah Bussey | Consultant | 7.5 | $200.86 | $1,506.46 |
| HEF | Heather Fellows | Consultant | 0.5 | $149.42 | $74.71 |
| IRJ | Ivan Rios Jimemz | Consultant | 0.9 | $143.40 | $129.06 |
| JBU | Joseph Bunning | Senior Consultant | 10 | $206.91 | $2,069.09 |
| JCC | Janece Carr | Consultant | 3 | $200.86 | $602.57 |
| JDG | Jennifer Grageda | Consultant | 0.7 | $149.41 | $104.59 |
| JUY | Justin Uy | Consultant | 0.5 | $125.24 | $62.62 |
| KDT | Keith Taylor | Clerk | 0.3 | $53.80 | $16.14 |
| KPU | Kenneth Pulliam | Consultant | 5.3 | $200.86 | $1,064.56 |
| MAP | Manuel Pastor | Consultant | 1.8 | $200.87 | $361.56 |
| MDO | Matthew Orr | Consultant | 4.3 | $200.86 | $863.69 |
| MVA | Maria Valencia | Clerk | 0.4 | $53.83 | $21.53 |
| MVZ | Michael Valadez | Consultant | 1.9 | $200.87 | $381.65 |
| MWC | Matthew Canty | Consultant | 6.3 | $200.86 | $1,265.42 |
| NBY | Nicole Bishay | Clerk | 0.4 | $53.80 | $21.52 |
| RIO | Rosemary Ibarra | Clerk | 0.1 | $53.80 | $5.38 |
| SDK | Sophia Dakan | Consultant | 9.7 | $200.86 | $1,948.34 |
| SEB | Senayt Berhe | Consultant | 0.2 | $149.40 | $29.88 |
| SYU | Susan Yu | Consultant | 6.7 | $203.28 | $1,361.99 |
| TBM | Travis Buckingham | Consultant | 4.7 | $203.28 | $955.41 |

| TDL | Tara Dolen | Consultant | 2.5 | $200.86 | $502.14 |
|-----|-----------|-----------|-----|---------|---------|
| VRQ | Vanessa Triana | Senior Managing Consultant | 8 | $209.40 | $1,675.20 |
| VTM | Vien Marquez | Consultant | 5.2 | $200.86 | $1,044.46 |
| YSL | Yun Lee | Consultant | 0.6 | $203.28 | $121.97 |
|  |  |  |  |  |  |
|  | **TOTALS** |  | **117.9** |  | **$23,302.56** |

**Exhibit B**

**Summary of Expenses by Category**

| Category | Units | Rate | Amount |
|---|---|---|---|
| Electronic Imaging | 27 | $0.11 | $2.97 |
| Photocopies | 2 | $0.11 | $0.22 |
| First Class Mail | | | $272.09 |
| Reimbursement of case related phone costs | | | $227.01 |
| PACER – Public Access Service Fees | | | $231.15 |
| Printing and Mailing Expenses | | | $2,391.14 |
| Sales Tax | | | $108.75 |
| | | | |
| **TOTAL** | | | **$3,233.33** |

**Exhibit C**

**Invoice**



June 28, 2021


Purdue Pharma L.P. (Creditors' Committee)
Brendan Stuhan
Blue Cross and Blue Shield Association
1310 G Street NW
Washington DC 20005


      Re: Purdue Pharma L.P. (Creditors' Committee)
        USBC Case No. 19-23649

Dear Brendan Stuhan:

Enclosed please find Kurtzman Carson Consultants' ("KCC") invoice for the period April 1, 2021 to April 30, 2021 in the amount of $26,535.89 for the above referenced matter. Pursuant to our services agreement, KCC's invoice is due upon receipt.

If you have any questions, please contact me at (310) 751-1803 or egershbein@kccllc.com.


Sincerely,
Kurtzman Carson Consultants LLC


Evan Gershbein
EVP Restructuring


Enclosures



June 28, 2021

<u>Copy Parties</u>

Ira S. Dizengoff, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Arik Preis, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Mitchell Hurley, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

Sara L. Brauner, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York NY 10036

# *Kurtzman Carson Consultants LLC*

| Account Number | 70789FA | Invoice Date | June 28, 2021 |
|---|---|---|---|
| Invoice Number | US_KCC2074917 | Due Date | Due upon receipt |

### Purdue Pharma L.P. (Creditors' Committee)
### *Summary*

| *Description* | *Amount* |
|---|---|
| **Hourly Fees** | |
| Hourly Fees Charged | $23,302.56 |
| ***Total of Hourly Fees*** | $23,302.56 |
| | |
| **Expenses** | |
| Expenses | $3,124.58 |
| ***Total Expenses*** | $3,124.58 |
| | |
| ***Invoice Subtotal*** | **$26,427.14** |
| Sales and Use Tax | 108.75 |
| ***Total Invoice*** | **$26,535.89** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| | | | |
|---|---|---|---|
| **Account Number** | 70789FA | **Check Payments to:** | **Wire Payments to:** |
| **Invoice Number** | US_KCC2074917 | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| **Total Amount Due** | $26,535.89 | Dept CH 16639 | HSBC Bank, NA |
| | | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| **Amount Paid** | $ | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

# Kurtzman Carson Consultants LLC

04/01/2021 - 04/30/2021

## Total Hourly Fees by Employee

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| AKW | Alyssa Kim-Whittle | CON | 1.80 | $203.28 | $365.90 |
| AMU | Alesha Murray | CON | 2.10 | $200.85 | $421.79 |
| ANP | Angela Preston | CON | 0.30 | $200.87 | $60.26 |
| AOP | Alfredo Pastor | CON | 6.10 | $200.86 | $1,225.25 |
| BYH | Bryanna Hensley | CON | 3.00 | $200.85 | $602.56 |
| CET | Christopher Estes | CON | 4.20 | $203.27 | $853.75 |
| CHD | Christopher Do | SMC | 4.20 | $231.53 | $972.42 |
| CHL | Corrine Holt | CON | 0.60 | $200.87 | $120.52 |
| CHT | Cheryl Tracey | CON | 0.20 | $200.90 | $40.18 |
| CJC | Caitlin Corrie | CON | 0.10 | $125.20 | $12.52 |
| DAK | Dayna Kosinski | CON | 1.50 | $155.50 | $233.25 |
| DHP | Dionne Hopson | CON | 0.50 | $200.86 | $100.43 |
| DLN | Daisy Logan | CON | 3.50 | $200.86 | $703.02 |
| EJG | Evan Gershbein | SMC | 3.30 | $231.52 | $764.03 |
| FGZ | Francisco Gonzalez | CL | 1.40 | $53.84 | $75.37 |
| FTA | Frank Taylor | CL | 1.10 | $53.84 | $59.22 |
| GYC | Gregory Crosby | CON | 2.50 | $200.86 | $502.15 |
| HBU | Hannah Bussey | CON | 7.50 | $200.86 | $1,506.46 |
| HEF | Heather Fellows | CON | 0.50 | $149.42 | $74.71 |
| IRJ | Ivan Rios Jimenez | CON | 0.90 | $143.40 | $129.06 |
| JBU | Joseph Bunning | SC | 10.00 | $206.91 | $2,069.09 |
| JCC | Janece Carr | CON | 3.00 | $200.86 | $602.57 |
| JDG | Jennifer Grageda | CON | 0.70 | $149.41 | $104.59 |
| JUY | Justin Uy | CON | 0.50 | $125.24 | $62.62 |
| KDT | Keith Taylor | CL | 0.30 | $53.80 | $16.14 |
| KPU | Kenneth Pulliam | CON | 5.30 | $200.86 | $1,064.56 |
| MAP | Manuel Pastor | CON | 1.80 | $200.87 | $361.56 |
| MDO | Matthew Orr | CON | 4.30 | $200.86 | $863.69 |
| MVA | Maria Valencia | CL | 0.40 | $53.83 | $21.53 |
| MVZ | Michael Valadez | CON | 1.90 | $200.87 | $381.65 |
| MWC | Matthew Canty | CON | 6.30 | $200.86 | $1,265.42 |
| NBY | Nicole Bishay | CL | 0.40 | $53.80 | $21.52 |
| RIO | Rosemary Ibarra | CL | 0.10 | $53.80 | $5.38 |
| SDK | Sophia Dakan | CON | 9.70 | $200.86 | $1,948.34 |
| SEB | Senayt Berhe | CON | 0.20 | $149.40 | $29.88 |
| SYU | Susan Yu | CON | 6.70 | $203.28 | $1,361.99 |
| TBM | Travis Buckingham | CON | 4.70 | $203.28 | $955.41 |
| TDL | Tara Dolen | CON | 2.50 | $200.86 | $502.14 |
| VRQ | Vanessa Triana | SMC | 8.00 | $209.40 | $1,675.20 |
| VTM | Vien Marquez | CON | 5.20 | $200.86 | $1,044.46 |
| YSL | Yun Lee | CON | 0.60 | $203.28 | $121.97 |

| | |
|---|---|
| ***Total*** | ***$23,302.56*** |

## *Kurtzman Carson Consultants LLC*

### *04/01/2021 - 04/30/2021*

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/1/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.40 |
| 4/1/2021 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | CON | Noticing | 0.30 |
| 4/1/2021 | SYU | Update the Master Service List per Notice of Withdraw | CON | Noticing | 0.20 |
| 4/1/2021 | JUY | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 4/1/2021 | SEB | Sort and manage undeliverable mail from various notices | CON | Undeliverable Mail Processing | 0.10 |
| 4/1/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/1/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/1/2021 | DLN | Review mail report for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] mailing | CON | Noticing | 0.10 |
| 4/1/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | **Total for 4/1/2021** | | **1.80** |
| 4/2/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/2/2021 | TBM | Review docket for possible mailings and actionable pleadings | CON | Noticing | 0.20 |
| 4/2/2021 | TBM | Update important dates and documents on public access website | CON | Maintenance of Public Access Website | 0.40 |
| 4/2/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation and Agreed Order [DN 2464] | SMC | Noticing | 0.30 |
| 4/2/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation & Agreed Order [DN 2462] | SMC | Noticing | 0.30 |
| | | | **Total for 4/2/2021** | | **1.50** |
| 4/3/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | CON | Noticing | 0.20 |
| | | | **Total for 4/3/2021** | | **0.20** |
| 4/5/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.40 |
| 4/5/2021 | SYU | Review mail report for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | CON | Noticing | 0.10 |
| 4/5/2021 | HBU | Review mail report for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | CON | Noticing | 0.10 |
| 4/5/2021 | CET | Return creditor inquiries (3) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.40 |
| 4/5/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/5/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |

# *Kurtzman Carson Consultants LLC*

*04/01/2021 - 04/30/2021*

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/5/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/5/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/5/2021 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 4/5/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Amended Stip & Order re Hearing [DN 2537] | SMC | Noticing | 0.30 |
| 4/5/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Stip and Agreed Order re Exhibits on Privilege Motions [DN 2544] | SMC | Noticing | 0.30 |
| 4/5/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 4/5/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | | *Total for 4/5/2021* | *3.20* |
| 4/6/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | CON | Noticing | 0.20 |
| 4/6/2021 | JDG | Maintain document tracking system of offsite storage facility | CON | Document Processing | 0.10 |
| 4/6/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.50 |
| 4/6/2021 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 4/6/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.20 |
| 4/6/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/6/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/6/2021 | DLN | Review mail report for Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | CON | Noticing | 0.10 |
| 4/6/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | | *Total for 4/6/2021* | *1.80* |
| 4/7/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 4/7/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.50 |
| 4/7/2021 | SYU | Update the Master Service List per Withdraw of Appearance | CON | Noticing | 0.20 |
| 4/7/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/7/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/7/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |

# *Kurtzman Carson Consultants LLC*

*04/01/2021 - 04/30/2021*

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/7/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | | **Total for 4/7/2021** | **1.50** |
| 4/8/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.40 |
| 4/8/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/8/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/8/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/8/2021 | MVA | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.20 |
| 4/8/2021 | MVA | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 4/8/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| | | | | **Total for 4/8/2021** | **1.70** |
| 4/9/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/9/2021 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 4/9/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 4/9/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/9/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Redacted Exhibits to Declarations of Preis & Hurley [DNs 2441-2442] | SMC | Noticing | 0.40 |
| 4/9/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Akin, Province, Jefferies, Bedell, Cole Schotz & KCC Interim Fee Apps [Docket Nos. 2516, 2518-2519, 2521-2522, 2524] | SMC | Noticing | 0.40 |
| 4/9/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/9/2021 | NBY | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| | | | | **Total for 4/9/2021** | **2.10** |
| 4/12/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/12/2021 | SEB | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 4/12/2021 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.40 |
| 4/12/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/12/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |

## *Kurtzman Carson Consultants LLC*

*04/01/2021 - 04/30/2021*

### *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 4/12/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/12/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/12/2021 | DHP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 4/12/2021 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Adv Joinder re Motion to Extend, Notice of Redacted Exhibits to Declarations of Preis & Hurley [DNs 236, 2553-2554] | SMC | Noticing | 0.40 |
| 4/12/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 4/12/2021 | NBY | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 4/12/2021 | NBY | Track undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 4/12/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | | *Total for 4/12/2021* | *3.10* |
| 4/13/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.50 |
| 4/13/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/13/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/13/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | | *Total for 4/13/2021* | *1.10* |
| 4/14/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.40 |
| 4/14/2021 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.50 |
| 4/14/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/14/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/14/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/14/2021 | DHP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 4/14/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| | | | | *Total for 4/14/2021* | *2.20* |
| 4/15/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/15/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |

# *Kurtzman Carson Consultants LLC*

*04/01/2021 - 04/30/2021*

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/15/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/15/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/15/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| | | | *Total for 4/15/2021* | | *1.30* |
| 4/16/2021 | EJG | Attention to Statement re Governmental Entities Group Fee Motion [DN 2659] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 4/16/2021 | KDT | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/16/2021 | VTM | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/16/2021 | MDO | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 4/16/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.20 |
| 4/16/2021 | IRJ | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/16/2021 | MAP | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.10 |
| 4/16/2021 | RIO | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/16/2021 | SYU | Upload the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.30 |
| 4/16/2021 | SYU | Correspond with counsel re service of Statement re Governmental Entities Group Fee Motion | CON | Noticing | 0.10 |
| 4/16/2021 | SYU | Coordinate and generate Statement re Governmental Entities Group Fee Motion [DN 2659] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 4/16/2021 | AOP | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 4/16/2021 | YSL | Allocate Pacer charges for quarter ending 03/31/21 | CON | Document Processing | 0.60 |
| 4/16/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/16/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/16/2021 | CHD | Assist with Statement re Governmental Entities Group Fee Motion [DN 2659] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 4/16/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/16/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |

# Kurtzman Carson Consultants LLC

04/01/2021 - 04/30/2021

## Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| | | | *Total for 4/16/2021* | | *6.00* |
| 4/19/2021 | EJG | Attention to Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 4/19/2021 | FTA | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 4/19/2021 | VTM | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/19/2021 | MDO | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/19/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.20 |
| 4/19/2021 | IRJ | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/19/2021 | FGZ | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 4/19/2021 | SYU | Coordinate and generate Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 4/19/2021 | SYU | Review Certificate of Service re Statement re Governmental Entities Group Fee Motion [DN 2659] mailing | CON | Noticing | 0.30 |
| 4/19/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 4/19/2021 | SYU | Update the Master Service list per Notice of Appearance | CON | Noticing | 0.20 |
| 4/19/2021 | SYU | Update the Master Service list per recent correspondence | CON | Noticing | 0.10 |
| 4/19/2021 | SYU | Correspond with counsel re service of Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits | CON | Noticing | 0.10 |
| 4/19/2021 | HBU | Coordinate and generate Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 2.00 |
| 4/19/2021 | HBU | Prepare Certificate of Service for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing | CON | Noticing | 2.50 |
| 4/19/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.40 |
| 4/19/2021 | AOP | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 4/19/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/19/2021 | VRQ | Coordinate and facilitate service of Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 1.00 |
| 4/19/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.60 |
| 4/19/2021 | CHD | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |

# Kurtzman Carson Consultants LLC

### 04/01/2021 - 04/30/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/19/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 4/19/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/19/2021 | SDK | Prepare Affidavit of Service for Statement re Governmental Entities Group Fee Motion [DN 2659] mailing | CON | Noticing | 2.90 |
| | | | *Total for 4/19/2021* | | *15.10* |
| 4/20/2021 | EJG | Attention to Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 4/20/2021 | FTA | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/20/2021 | FTA | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/20/2021 | VTM | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/20/2021 | VTM | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/20/2021 | MDO | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/20/2021 | MDO | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/20/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 4/20/2021 | DAK | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/20/2021 | DAK | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/20/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/20/2021 | FGZ | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/20/2021 | FGZ | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/20/2021 | SYU | Coordinate and generate Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 4/20/2021 | SYU | Review Certificate of Service re Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing | CON | Noticing | 0.30 |
| 4/20/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 4/20/2021 | SYU | Update the Master Service List re Notice of Appearance | CON | Noticing | 0.20 |

# Kurtzman Carson Consultants LLC

04/01/2021 - 04/30/2021

## Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/20/2021 | SYU | Correspond with counsel re service of Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions | CON | Noticing | 0.10 |
| 4/20/2021 | HEF | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 4/20/2021 | AKW | Review Certificate of Service for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing | CON | Noticing | 1.00 |
| 4/20/2021 | HBU | Prepare Certificate of Service for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] mailing | CON | Noticing | 0.20 |
| 4/20/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 4/20/2021 | AOP | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 4/20/2021 | AOP | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 4/20/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] | CON | Noticing | 0.10 |
| 4/20/2021 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 4/20/2021 | VRQ | Coordinate and facilitate service of Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 1.00 |
| 4/20/2021 | CHD | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 4/20/2021 | CHD | Assist with Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 4/20/2021 | MVA | Sort and manage undeliverable mail from various notices | CL | Undeliverable Mail Processing | 0.10 |
| 4/20/2021 | SDK | Coordinate and generate Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678]  mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 2.60 |
| | | | | **Total for 4/20/2021** | **13.00** |
| 4/21/2021 | EJG | Attention to Notice of Professional Fee Hourly Rates [DN 2692] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 4/21/2021 | FTA | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/21/2021 | VTM | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/21/2021 | MDO | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/21/2021 | DAK | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |

## Kurtzman Carson Consultants LLC

04/01/2021 - 04/30/2021

### Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/21/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |
| 4/21/2021 | FGZ | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/21/2021 | SYU | Correspond with counsel re service of Notice of Professional Fee Hourly Rates | CON | Noticing | 0.10 |
| 4/21/2021 | SYU | Coordinate and generate Notice of Professional Fee Hourly Rates [DN 2692] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 4/21/2021 | HEF | Manage and review tracking of undeliverable mail re Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] | CON | Undeliverable Mail Processing | 0.10 |
| 4/21/2021 | JUY | Track undeliverable mail from various notices | CON | Document Processing | 0.20 |
| 4/21/2021 | AKW | Review Certificate of Service for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing | CON | Noticing | 0.80 |
| 4/21/2021 | HBU | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.10 |
| 4/21/2021 | CET | Return creditor inquiry regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 4/21/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/21/2021 | AOP | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 4/21/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Professional Fee Hourly Rates [DN 2692] | CON | Noticing | 0.10 |
| 4/21/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/21/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/21/2021 | VRQ | Coordinate and facilitate service of Notice of Professional Fee Hourly Rates [DN 2692] including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 1.00 |
| 4/21/2021 | CHD | Assist with Notice of Professional Fee Hourly Rates [DN 2692] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 4/21/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/21/2021 | MWC | Coordinate and generate Notice of Professional Fee Hourly Rates [DN 2692] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 1.70 |
| 4/21/2021 | SDK | Prepare Affidavit of Service for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing | CON | Noticing | 2.20 |
| | | | | *Total for 4/21/2021* | *11.30* |
| 4/22/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for  Statement re Governmental Entities Group Fee Motion [DN 2659] | CON | Noticing | 0.20 |
| 4/22/2021 | JDG | Organize and file general case documents to maintain integrity of original document tracking system | CON | Document Processing | 0.30 |
| 4/22/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.30 |

## *Kurtzman Carson Consultants LLC*

### 04/01/2021 - 04/30/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/22/2021 | HEF | Manage and review tracking of undeliverable mail re Notice of Professional Fee Hourly Rates [DN 2692] | CON | Undeliverable Mail Processing | 0.10 |
| 4/22/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/22/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/22/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/22/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/22/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.40 |
| 4/22/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.50 |
| 4/22/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.40 |
| 4/22/2021 | MWC | Prepare Affidavit of Service for Notice of Professional Fee Hourly Rates [DN 2692] mailing | CON | Noticing | 1.40 |
| 4/22/2021 | SDK | Prepare Affidavit of Service for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing | CON | Noticing | 2.00 |
| | | | | *Total for 4/22/2021* | *6.40* |
| 4/23/2021 | EJG | Attention to Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 4/23/2021 | FTA | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.60 |
| 4/23/2021 | VTM | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/23/2021 | MDO | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/23/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.60 |
| 4/23/2021 | IRJ | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/23/2021 | TBM | Update Core 2002 service list per filed Notice of Appearances | CON | Noticing | 0.60 |
| 4/23/2021 | TBM | Prepare Certificate of Service for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] mailing | CON | Noticing | 0.50 |
| 4/23/2021 | TBM | Prepare Certificate of Service for Notice of Professional Fee Hourly Rates [DN 2692] mailing | CON | Noticing | 0.50 |
| 4/23/2021 | TBM | Review docket for possible mailings and actionable pleadings | CON | Noticing | 0.30 |
| 4/23/2021 | TBM | File two Certificates of Service on Pacer website | CON | Noticing | 0.60 |
| 4/23/2021 | TBM | Coordinate and generate Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| 4/23/2021 | FGZ | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.60 |

# Kurtzman Carson Consultants LLC

### 04/01/2021 - 04/30/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/23/2021 | AOP | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 4/23/2021 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Fifth Supplemental Declaration of Arik Preis [DN 2704] | CON | Noticing | 0.10 |
| 4/23/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/23/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 4/23/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/23/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.40 |
| 4/23/2021 | VRQ | Coordinate and facilitate service of Fifth Supplemental Declaration of Arik Preis [DN 2704] including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 1.00 |
| 4/23/2021 | DLN | Coordinate and generate Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 2.10 |
| 4/23/2021 | CHD | Assist with Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 4/23/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/23/2021 | MWC | Prepare Affidavit of Service for Notice of Professional Fee Hourly Rates [DN 2692] mailing | CON | Noticing | 1.30 |
| 4/23/2021 | MWC | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.10 |
| | | | | ***Total for 4/23/2021*** | ***15.00*** |
| 4/25/2021 | SYU | Upload the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.30 |
| | | | | ***Total for 4/25/2021*** | ***0.30*** |
| 4/26/2021 | EJG | Attention to Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing, including email communication with counsel re same | SMC | Noticing | 0.30 |
| 4/26/2021 | KDT | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/26/2021 | VTM | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/26/2021 | MDO | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/26/2021 | JDG | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 4/26/2021 | DAK | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |

# *Kurtzman Carson Consultants LLC*

### *04/01/2021 - 04/30/2021*

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/26/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.80 |
| 4/26/2021 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Governmental Entities Group Fee Motion [DN 2659] | CON | Noticing | 0.30 |
| 4/26/2021 | MAP | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 4/26/2021 | FGZ | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/26/2021 | SYU | Coordinate and generate Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.20 |
| 4/26/2021 | SYU | Administrative review of the Master Service List to ensure accuracy | CON | Noticing | 0.30 |
| 4/26/2021 | HEF | Manage and review tracking of undeliverable mail re Fifth Supplemental Declaration of Arik Preis [DN 2704] | CON | Undeliverable Mail Processing | 0.10 |
| 4/26/2021 | HBU | Coordinate and generate Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 1.10 |
| 4/26/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 4/26/2021 | MVZ | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 4/26/2021 | CJC | Sort and manage undeliverable mail from various notices | CON | Undeliverable Mail Processing | 0.10 |
| 4/26/2021 | VRQ | Coordinate and facilitate service of Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 0.50 |
| 4/26/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.40 |
| 4/26/2021 | DLN | Prepare Certificate of Service for Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing | CON | Noticing | 0.90 |
| 4/26/2021 | CHD | Assist with Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 4/26/2021 | MWC | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.10 |
| | | | | *Total for 4/26/2021* | *8.00* |
| 4/27/2021 | EJG | Attention to Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing, including email communication with counsel re same | SMC | Noticing | 0.40 |
| 4/27/2021 | KDT | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/27/2021 | VTM | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 4/27/2021 | MDO | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |

# Kurtzman Carson Consultants LLC

### 04/01/2021 - 04/30/2021

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/27/2021 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Governmental Entities Group Fee Motion [DN 2659] | CON | Noticing | 0.20 |
| 4/27/2021 | DAK | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.30 |
| 4/27/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.80 |
| 4/27/2021 | TBM | Prepare Certificate of Service for Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing | CON | Noticing | 0.40 |
| 4/27/2021 | TBM | File a Certificate of Service on Pacer website | CON | Noticing | 0.30 |
| 4/27/2021 | FGZ | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 4/27/2021 | SYU | Review Certificate of Service re Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing | CON | Noticing | 0.30 |
| 4/27/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 4/27/2021 | SYU | Review mail report for Statement re Governmental Entities Group Fee Motion [DN 2659] | CON | Noticing | 0.10 |
| 4/27/2021 | SYU | Coordinate and generate Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.20 |
| 4/27/2021 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 4/27/2021 | HBU | Prepare Certificate of Service for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party mailing | CON | Noticing | 1.50 |
| 4/27/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/27/2021 | AOP | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 4/27/2021 | MVZ | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 4/27/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | VRQ | Coordinate and facilitate service of Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party including preparation of service lists, review documents and prepare related correspondence | SMC | Noticing | 0.50 |
| 4/27/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.80 |
| 4/27/2021 | DLN | Prepare Certificate of Service for Fifth Supplemental Declaration of Arik Preis [DN 2704] mailing | CON | Noticing | 0.30 |
| 4/27/2021 | CHD | Assist with Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

*04/01/2021 - 04/30/2021*

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/27/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/27/2021 | MWC | Review email correspondence from recent service and follow-up with creditor and KCC Team re same | CON | Noticing | 0.20 |
| 4/27/2021 | MWC | Coordinate and generate Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| | | | *Total for 4/27/2021* | | *12.00* |
| 4/28/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.90 |
| 4/28/2021 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 4/28/2021 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 4/28/2021 | SYU | Review Certificate of Service re Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing | CON | Noticing | 0.30 |
| 4/28/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 4/28/2021 | VRQ | Correspondence re Affidavits of Service; review files and follow-up re same | SMC | Noticing | 0.40 |
| 4/28/2021 | MWC | Prepare Affidavit of Service for Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party mailing | CON | Noticing | 0.60 |
| | | | *Total for 4/28/2021* | | *2.80* |
| 4/29/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Professional Fee Hourly Rates [DN 2692] | CON | Noticing | 0.20 |
| 4/29/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Fifth Supplemental Declaration of Arik Preis [DN 2704] | CON | Noticing | 0.20 |
| 4/29/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] | CON | Noticing | 0.20 |
| 4/29/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] | CON | Noticing | 0.20 |
| 4/29/2021 | VTM | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party | CON | Noticing | 0.20 |
| 4/29/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.70 |
| 4/29/2021 | JUY | Track undeliverable mail from various notices | CON | Document Processing | 0.20 |
| 4/29/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | AMU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 4/29/2021 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Professional Fee Hourly Rates [DN 2692] | CON | Noticing | 0.30 |

# *Kurtzman Carson Consultants LLC*

04/01/2021 - 04/30/2021

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 4/29/2021 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] | CON | Noticing | 0.30 |
| 4/29/2021 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] | CON | Noticing | 0.30 |
| 4/29/2021 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party | CON | Noticing | 0.30 |
| 4/29/2021 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | KPU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| 4/29/2021 | TDL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.30 |
| | | | *Total for 4/29/2021* | | *5.40* |
| 4/30/2021 | JBU | Respond to creditor inquiries regarding the status of claims | SC | Communications / Call Center | 0.60 |
| 4/30/2021 | SYU | Upload the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.30 |
| 4/30/2021 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.20 |
| | | | *Total for 4/30/2021* | | *1.10* |
| | | | *Total Hours* | | *117.90* |

# Kurtzman Carson Consultants LLC

04/01/2021 - 04/30/2021

## *Expenses*

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| Electronic imaging | 27 | $0.11 | $2.97 |
| Photocopies | 2 | $0.11 | $0.22 |
| First Class Mail | | | $272.09 |
| Reimbursement of case related phone costs | | | $227.01 |
| PACER - Public Access Service Fees | | | $231.15 |
| Printing and Mailing Expenses (See Exhibit) | | | $2,391.14 |
| | | *Total Expenses* | *$3,124.58* |

## *Kurtzman Carson Consultants LLC*

### 04/01/2021 - 04/30/2021

### *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 4/16/2021 | Statement re Governmental Entities Group Fee Motion [DN 2659] | 188 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 188 Email Parties | $250.00 | $250.00 |
| | | 50 | First Class Mail | | |
| | | 400 | Image notice printing for 1 document, including Purdue DN 2659 UCC Statement re MSGE Group Fee Motion | $0.11 | $44.00 |
| | | 50 | Standard Envelopes | $0.14 | $7.00 |
| 4/19/2021 | Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] | 188 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 188 Email Parties | $250.00 | $250.00 |
| | | 50 | First Class Mail | | |
| | | 800 | Image notice printing for 1 document, including Purdue DN 2664 - Notice of Filing Second Amended Stip and Agreed Order | $0.11 | $88.00 |
| | | 50 | Non-Standard Envelopes | $0.36 | $18.00 |
| 4/20/2021 | Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] | 190 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 190 Email Parties | $250.00 | $250.00 |
| | | 50 | First Class Mail | | |
| | | 400 | Image notice printing for 1 document, including Purdue DN 2678 Second Amended Stip and Order.pdf | $0.11 | $44.00 |
| | | 50 | Standard Envelopes | $0.14 | $7.00 |
| 4/20/2021 | Second Amended Stipulation & Order re Exhibits for Hearing on Privilege Motions [DN 2678] - Additional Party | 1 | First Class Mail | | |
| | | 8 | Image notice printing for 1 document, including Purdue DN 2678 Second Amended Stip and Order.pdf | $0.11 | $0.88 |
| | | 1 | Standard Envelopes | $0.14 | $0.14 |
| 4/21/2021 | Notice of Professional Fee Hourly Rates [DN 2692] | 190 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 190 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 204 | Image notice printing for 1 document, including Purdue 2692 - Notice of Rate Increase 2021 of Province LLC.PDF | $0.11 | $22.44 |
| | | 51 | Standard Envelopes | $0.14 | $7.14 |
| 4/23/2021 | Fifth Supplemental Declaration of Arik Preis [DN 2704] | 192 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 192 Email Parties | $250.00 | $250.00 |
| | | 51 | First Class Mail | | |
| | | 3,468 | Image notice printing for 1 document, including Purdue 2704 - Fifth Supplemental Declaration of Arik Preis | $0.11 | $381.48 |
| | | 51 | Non-Standard Envelopes | $0.36 | $18.36 |
| 4/26/2021 | Notice of Filing Second Amended Stipulation and Agreed Order re Exhibits [DN 2664] - Supplemental Party | 1 | First Class Mail | | |
| | | 16 | Image notice printing for 1 document, including Purdue DN 2664 - Notice of Filing Second Amended Stip and Agreed Order | $0.11 | $1.76 |
| | | 1 | Non-Standard Envelopes | $0.36 | $0.36 |

| | | | | |
|---|---|---|---|---|
| 4/27/2021 | Notice of Professional Fee Hourly Rates [DN 2692] - Supplemental Party | | First Class Mail | |
| | 4 | Image notice printing for 1 document, including Purdue 2692 - Notice of Rate Increase 2021 of Province LLC.PDF | $0.11 | $0.44 |
| | 1 | Standard Envelopes | $0.14 | $0.14 |

### *Total Printing and Mailing Expenses*                                    ***$2,391.14***