DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TWENTY-FIRST MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
MAY 1, 2021 THROUGH MAY 31, 2021**

| **Name of Applicant** | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.,* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | May 1, 2021 through May 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$8,184,094.40**[2] **(80% of $10,230,118.00)** |
| Total reimbursement requested in this statement | **$43,821.70**[3] |
| Total compensation and reimbursement requested in this statement | **$8,227,916.10** |
| This is a(n):   <u>X</u>  Monthly Application   ___ Interim Application   ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-first Monthly Statement of Services Rendered and Expenses*

---

[2] This amount reflects a reduction in fees in the amount of $168,460.50 on account of voluntary write-offs.

[3] This amount reflects a reduction in expenses in the amount of $368.70 on account of an expense overpayment uncovered during an internal system reconciliation.

*Incurred for the Period from May 1, 2021 Through May 31, 2021* (this "**Fee Statement**").[4] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $8,184,094.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $10,230,118.00) and (ii) payment of $43,821.70 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.          Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Davis Polk incurred $10,230,118.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $8,184,094.40.

2.          Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,077.88.[5] The blended hourly billing rate of all paraprofessionals is $464.13.[6]

---

[4] The period from May 1, 2021, through and including May 31, 2021, is referred to herein as the "**Fee Period**."

[5] The blended hourly billing rate of $1,077.88 for attorneys is derived by dividing the total fees for attorneys of $9,974,988.00 by the total hours of 9,254.3.

[6] The blended hourly billing rate of $464.13 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $255,130.00 by the total hours of 549.7.

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $43,821.70 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $8,184,094.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $10,230,118.00) and (ii) payment of $43,821.70 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   July 1, 2021
         New York, New York

DAVIS POLK & WARDWELL LLP

By:  */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

### **Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Acquisitions/Dispositions | 0.9 | $1,210.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 122.7 | $137,651.00 |
| Bar Date/Estimation/Claims  Allowance Issues | 173.0 | $201,611.00 |
| Corporate Governance, Board Matters and Communications | 75.6 | $103,712.00 |
| Creditor/UCC/AHC  Issues | 465.1 | $349,809.50 |
| Cross-Border/International Issues | 0.7 | $941.50 |
| Equityholder/IAC Issues | 96.3 | $150,924.00 |
| Customer/Vendor/Lease/Contract Issues | 25.1 | $25,920.50 |
| Employee/Pension Issues | 25.4 | $34,469.50 |
| General Case Administration | 566.9 | $614,130.00 |
| Non-DPW Retention and Fee Issues | 12.5 | $13,866.00 |
| Support Agreement/Plan/Disclosure Statement | 7,087.8 | $7,560,256.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 251.2 | $178,587.00 |
| IP, Regulatory and Tax | 487.4 | $577,817.50 |
| Special Committee/Investigations Issues | 39.1 | $48,508.50 |
| Rule 2004 Discovery | 374.3 | $230,703.00 |
| **Total** | **9,804.0** | **$10,230,118.00[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $168,460.50 on account of voluntary write-offs.

Exhibit  A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 36.5 | $64,422.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 9.5 | $16,767.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 23.1 | $41,349.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 233.9 | $418,681.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 84.7 | $151,613.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 155.5 | $274,457.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 236.6 | $386,841.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 148.1 | $261,396.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 7.2 | $12,888.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 269.0 | $474,785.00 |
| **Partner Total:** | | | **1,204.1** | **$2,103,201.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 56.0 | $75,320.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 8.9 | $11,970.50 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 40.2 | $54,069.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 60.7 | $81,641.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 26.0 | $34,970.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 24.7 | $33,221.50 |
| Marks, Mary K. | Counsel; joined Davis Polk 2015; admitted New York 1994 | $1,345 | 8.3 | $11,163.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 229.3 | $308,408.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,345 | 6.6 | $8,877.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 230.6 | $310,157.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Spearing, Nicholas | Counsel, joined Davis Polk 2015; admitted England and Wales 1978 | $1,345 | 1.2 | $1,614.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 203.7 | $273,976.50 |
| Yeowart, Matthew | Counsel; joined Davis Polk 2016; admitted England and Wales 2013 | $1,345 | 1.6 | $2,152.00 |
| **Counsel Total:** | | | **897.8** | **$1,207,541.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 286.9 | $337,107.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 15.8 | $13,193.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 193.3 | $204,898.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 232.2 | $268,191.00 |
| Combs, Chris | Associate; joined Davis Polk 2019; admitted New York 2021 | $835 | 2.9 | $2,421.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 307.0 | $360,725.00 |
| Danzo, Melissa | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 108.7 | $90,764.50 |
| Dartez, Jackson | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 55.9 | $59,254.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 2.2 | $2,508.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 111.8 | $118,508.00 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $1,060 | 2.4 | $2,544.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 10.7 | $8,934.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 88.0 | $93,280.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 179.9 | $150,216.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 195.7 | $163,409.50 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 7.8 | $9,009.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 27.9 | $29,574.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 91.6 | $105,798.00 |
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 224.7 | $187,624.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 164.9 | $193,757.50 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 192.6 | $160,821.00 |
| Kwak, Samuel | Associate; joined Davis Polk 2020; admitted New York 2018 | $1,060 | 19.3 | $20,458.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 55.8 | $46,593.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 212.5 | $242,250.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 199.8 | $211,788.00 |
| Liu, Yichen | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 17.6 | $14,696.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 318.6 | $374,355.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,175 | 159.3 | $187,177.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 8.6 | $9,804.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 124.2 | $103,707.00 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 19.7 | $14,578.00 |
| Morrison, Gregory S. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 3.5 | $4,112.50 |
| O'Sullivan, Damian | Associate; joined Davis Polk 2020; admitted New Jersey 2021 | $740 | 145.6 | $107,744.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 101.9 | $119,732.50 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 73.5 | $86,362.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.9 | $4,504.50 |
| Piraino, Stephen D. | Associate; joined Davis Polk 2014; admitted New York 2014 | $1,175 | 13.2 | $15,510.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 126.4 | $105,544.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 2.3 | $2,656.50 |

Exhibit  B - 4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 48.7 | $40,664.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 111.9 | $93,436.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 107.5 | $126,312.50 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 62.0 | $70,680.00 |
| Staropoli, Krista | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 31.6 | $26,386.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 165.8 | $191,499.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 46.3 | $34,262.00 |
| Thoma, Anne M. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 19.4 | $20,564.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 210.7 | $240,198.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 11.1 | $9,268.50 |
| Vitiello,  Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 12.4 | $14,570.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 229.6 | $269,780.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 3.7 | $3,089.50 |
| Zhang, Helen | Associate; joined Davis Polk 2020; admitted Illinois  2021 | $740 | 16.9 | $12,506.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 62.3 | $66,038.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $600 | 93.3 | $55,980.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $740 | 26.2 | $19,388.00 |
| Goetz, Chris | Law Clerk, joined Davis Polk 2020 | $740 | 5.1 | $3,774.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 187.8 | $138,972.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $740 | 9.1 | $6,734.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 42.8 | $35,738.00 |
| MacKenzie, Robert | Law Clerk, joined Davis Polk 2020 | $740 | 74.7 | $55,278.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| O'Toole, Daniel | Law Clerk; joined Davis Polk 2020 | $740 | 105.5 | $78,070.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 150.3 | $111,222.00 |
| Wykstra, Madeleine Vera | Law Clerk, joined Davis Polk 2018 | $1,060 | 63.3 | $67,098.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $740 | 61.3 | $45,362.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 34.5 | $25,530.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 153.1 | $81,143.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $530 | 85.2 | $45,156.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 149.9 | $79,447.00 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $605 | 119.0 | $71,995.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 138.7 | $73,511.00 |
| Lewis, Jonathan H. | Discovery Attorney; joined Davis Polk 2014 | $935 | 5.7 | $5,329.50 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 97.5 | $51,675.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 195.0 | $103,350.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 105.9 | $56,127.00 |
| Altman, Olivia[8] | Legal Assistant; joined Davis Polk 2019 | $480 | 5.1 | $2,448.00 |
|  |  | $350 | 11.5 | $4,025.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 46.8 | $16,380.00 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $480 | 7.4 | $3,552.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 120.9 | $58,032.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 5.5 | $2,640.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $480 | 4.4 | $2,112.00 |
| Morrione, Tommaso | Legal Assistant, joined Davis Polk 2021 | $350 | 16.9 | $5,915.00 |

---

[8] The change in hourly rates during the Fee Period reflects this timekeeper's increase in rate to the senior legal assistant rate upon one-year of employment.

Exhibit  B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $480 | 9.2 | $4,416.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 112.8 | $60,912.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 58.2 | $25,317.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 140.2 | $60,987.00 |
| Darcy, Deryn | Chief Legal Services Officer; joined Davis Polk 2010 | $1,175 | 4.5 | $5,287.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2015 | $555 | 3.7 | $2,053.50 |
| Fynan, Frances C. | Reference Assistant; joined Davis Polk 2020 | $405 | 2.6 | $1,053.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **7,702.1** | **$6,919,376.00** |
| **GRAND TOTAL** | | | **9,804.0** | **$10,230,118.00**[9] |

[9] This amount reflects a reduction in fees in the amount of $168,460.50 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | $109.90 |
| Computer Research | Lexis (US Treatises, Lexis Public Records, US Company Profiles, US Practice Guides, Context: Expert Report, US Dockets, US Expert Witness Resumes, Lexis Answer Card) and Westlaw | $21,626.75 |
| Court and Related Fees | Veritext LLC, US Bankruptcy Court, CourtSolutions, CourtAlert.com, and Pacer Transactions | $8,226.36 |
| Duplication | N/A | $6,274.00 |
| Electronic Discovery Services | LD Lower Holdings, Inc. | $3,406.69 |
| Office Charges | The Bureau Of Nat'l Affairs | $89.69 |
| Outside Documents & Research | Restructuring Concepts and Courtlink | $3,331.52 |
| Postage, Courier & Freight | N/A | $731.49 |
| Travel | *See Travel Detail Below* | $394.00 |
| **Expense Credit** | | ($368.70) |
| **TOTAL** | | $43,821.70[10] |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[11] |
| 05/03/21 | Naya | 1 | Overtime meal for J. Weiner | $15.71 |
| 05/03/21 | Poulette Rotisserie Chicken | 1 | Overtime meal for G. Cardillo | $20.00 |
| 05/05/21 | Sticky's Finger Joint and Starbucks | 1 | Overtime meal for T. L. Matlock | $20.00 |

[10] This amount reflects a reduction in expenses in the amount of $368.70 on account of an expense overpayment uncovered during an internal system reconciliation.

[11] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit  C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[11] |
| 05/07/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 05/13/21 | Sticky's Finger Joint | 1 | Overtime meal for T. L. Matlock | $14.19 |
| 05/17/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| **TOTAL** | | | | **$109.90** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 05/05/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 05/07/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 05/13/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 05/17/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 05/25/21 | M. Huebner | In-flight connectivity services for work on hearing | $34.00 |
| **TOTAL** | | | **$394.00** |

Exhibit  C - 3

**Exhibit D**

**Detailed Time Records**

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | | |
| 30352994 | Lele, Ajay B. | 05/12/21 | 0.3 | Review investment sale documentation. |
| 30445112 | Lele, Ajay B. | 05/18/21 | 0.6 | Review resolutions regarding investments sale. |
| **Total PURD100 Asset Dispositions** | | | **0.9** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | | |
| 30185771 | Benedict, Kathryn S. | 05/01/21 | 0.4 | Correspondence with M. Hirschfield, M. Skapof, and others regarding foreign Purdue documents for insurance issues (0.2); correspondence with C. Ricarte, R. Aleali, A. Kramer, and others regarding same (0.2). |
| 30187522 | Benedict, Kathryn S. | 05/02/21 | 0.2 | Correspondence with M. Tobak and D. Herts regarding Bloyd stipulation. |
| 30190549 | Herts, Dylan | 05/02/21 | 0.1 | Email K. Benedict regarding stipulation in Bloyd adversary proceeding. |
| 30194106 | McCarthy, Gerard | 05/02/21 | 0.3 | Email with M. Huebner regarding injunction (0.2); call with G. Cardillo regarding same (0.1). |
| 30191599 | Benedict, Kathryn S. | 05/03/21 | 4.9 | Correspondence with M. Tobak and D. Herts regarding Bloyd stipulation (0.5); correspondence with J. Ryan, F. Ozment, E. Kuznick, and others regarding same (0.3); correspondence with F. Ozment and M. Tobak regarding same (0.1); correspondence with M. Tobak regarding same (0.1); telephone conference with D. Herts regarding same (0.2); finalize Bloyd stipulation (0.7); correspondence with Y. Yang regarding insurance issues (0.1); analyze insurance issues from A. Kramer, P. Breene, and others (1.1); telephone conference with P. Breene regarding same (0.1); correspondence with E. Vonnegut, C. Robertson, D. Consla, and S. Massman regarding same (0.6); correspondence with A. Kramer, P. Breene, and others regarding same (0.2); review insurance filings (0.9). |
| 30193904 | Herts, Dylan | 05/03/21 | 0.9 | Revise Bloyd stipulation (0.4); email M. Tobak, K. Benedict regarding same (0.3); draft email to Chambers regarding same (0.2). |
| 30196878 | Houston, Kamali | 05/03/21 | 6.2 | Compile data regarding the timeline of appeals in bankruptcy proceedings. |
| 30180936 | Houston, Kamali | 05/03/21 | 0.7 | Discuss Confirmation Order appeals timeline with R. Young (0.4); review GUC distributions question for E. Vonnegut (0.3). |
| 30218029 | Huebner, Marshall S. | 05/03/21 | 1.2 | Correspondence with various parties regarding injunction approach and Thursday filing (0.9); emails with Davis Polk litigation team regarding same and drafting rider (0.3). |
| 30246239 | Robertson, Christopher | 05/03/21 | 0.1 | Emails with K. Benedict regarding insurance pleading. |
| 30226911 | Sun, Terrance X. | 05/03/21 | 5.5 | Review preliminary extension precedent (1.1); draft preliminary injunction extension brief (0.7); draft preliminary injunction extension motion (0.9); revise preliminary injunction extension brief (1.0); revise preliminary injunction |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | extension motion (1.5); call with B. Bias regarding preliminary injunction extension (0.3). |
| 30406112 | Tobak, Marc J. | 05/03/21 | 0.5 | Correspondence with chambers regarding Bloyd stipulation (0.3); correspondence with K. Benedict regarding Bloyd extension stipulation (0.2). |
| 30213845 | Benedict, Kathryn S. | 05/04/21 | 3.7 | E-conference with G. McCarthy, J. Knudson, C. Oluwole, G. Cardillo, S. Stefanik, D. Rubin, E. Townes, and D. Mazer regarding litigation planning (0.4); correspondence with M. Giddens regarding insurance issues (0.1); correspondence with L. Szymanski and others regarding same (0.2); review insurance submissions (2.4); review Bloyd stipulation (0.4); correspondence with D. Herts regarding same (0.2). |
| 30219280 | Cardillo, Garrett | 05/04/21 | 0.6 | Review preliminary injunction brief (0.4); correspondence with B. Bias regarding same (0.2). |
| 30219223 | Fynan, Frances C. | 05/04/21 | 2.5 | Obtain various bankruptcy case dockets for K Houston. |
| 30219098 | Herts, Dylan | 05/04/21 | 0.1 | Revise calendar deadlines regarding adversary proceeding. |
| 30217151 | Houston, Kamali | 05/04/21 | 1.7 | Research case law addressing government plaintiff remedies issues. |
| 30215514 | Mazer, Deborah S. | 05/04/21 | 0.4 | Attend videoconference with G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, G. Cardillo, S. Stefanik, D. Rubin and E. Townes regarding case strategy and status. |
| 30222119 | McCarthy, Gerard | 05/04/21 | 1.5 | Revise preliminary injunction brief (1.0); call with M. Tobak regarding same (0.3); revise brief (0.1); email M. Huebner regarding same (0.1). |
| 30211445 | Oluwole, Chautney M. | 05/04/21 | 0.4 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 30242847 | Rubin, Dylan S. | 05/04/21 | 0.5 | Attend weekly Davis Polk litigation team status meeting. |
| 30230147 | Sun, Terrance X. | 05/04/21 | 1.2 | Revise preliminary injunction extension motion brief (0.7); emails with G. McCarthy, G. Cardillo, and B. Bias regarding same (0.5). |
| 30405898 | Tobak, Marc J. | 05/04/21 | 0.8 | Revise draft preliminary injunction extension motion (0.5); correspondence with G. McCarthy regarding same (0.3). |
| 30376422 | Wykstra, Madeleine Vera | 05/04/21 | 1.7 | Review Purdue Confirmation Discovery Document Review Protocol. |
| 30376423 | Wykstra, Madeleine Vera | 05/04/21 | 0.7 | Correspond with team regarding Purdue Confirmation Discovery Document Review Protocol. |
| 30309292 | Yang, Yifei | 05/04/21 | 1.3 | Emails with K. Benedict regarding P. Breene declaration filing in insurance adversary proceedings (0.5); emails with M. Giddens regarding same (0.8). |
| 30220592 | Benedict, Kathryn S. | 05/05/21 | 0.6 | Correspondence with D. Herts and others regarding litigation planning (0.2); correspondence with A. Tsier and M. Tobak regarding Bloyd issues (0.2); review California trial summary (0.2). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30404351 | Bias, Brandon C. | 05/05/21 | 1.0 | Revise motion to extend preliminary injunction. |
| 30225640 | Cardillo, Garrett | 05/05/21 | 0.5 | Revise preliminary injunction brief. |
| 30223888 | Herts, Dylan | 05/05/21 | 0.1 | Confirm recent court papers saved down for adversary proceeding. |
| 30231650 | Huebner, Marshall S. | 05/05/21 | 0.5 | Further work regarding preliminary injunction pleading and issues. |
| 30267259 | Kaminetzky, Benjamin S. | 05/05/21 | 1.4 | Review revised Creditors' Committee letter and correspondence regarding same (0.3); review trial day summary (0.1); review drafts of preliminary injunction brief and comments thereto (0.3); analyze procedures motion and response to objections (0.3); review correspondence regarding discovery (0.1); email regarding preliminary injunction extension motion, chambers conference, and mediation (0.3). |
| 30227537 | McCarthy, Gerard | 05/05/21 | 0.4 | Revise preliminary injunction extension brief (0.3); email with Creditors' Committee, Ad Hoc committee, and MSGE regarding same (0.1). |
| 30230233 | Sun, Terrance X. | 05/05/21 | 1.0 | Revise preliminary injunction extension motion. |
| 30293268 | Tobak, Marc J. | 05/05/21 | 0.1 | Correspondence with A. Tsier regarding Bloyd proceeding. |
| 30404499 | Bias, Brandon C. | 05/06/21 | 1.5 | Revise brief in support of motion to extent preliminary injunction. |
| 30247341 | Huebner, Marshall S. | 05/06/21 | 0.8 | Multiple emails regarding preliminary injunction brief and language. |
| 30312353 | Kaminetzky, Benjamin S. | 05/06/21 | 0.1 | Email regarding preliminary injunction motion and filing. |
| 30238160 | McCarthy, Gerard | 05/06/21 | 0.9 | Revise preliminary injunction extension brief (0.3); emails with Creditors Committee and Ad Hoc Committee regarding same (0.1); review final versions of brief, order (0.4); email to client regarding same (0.1). |
| 30227593 | Benedict, Kathryn S. | 05/07/21 | 0.2 | Review mediation order (0.1); correspondence with D. Herts regarding litigation planning (0.1). |
| 30240028 | Benedict, Kathryn S. | 05/10/21 | 1.2 | Correspondence with G. McCarthy regarding litigation planning (0.2); correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding U.S. Trustee settlement (0.7); correspondence with S. Birnbaum, H. Coleman, P. Fitzgerald, M. Florence, J. Bragg, A. DaCunha, and others regarding same (0.3). |
| 30304955 | Tobak, Marc J. | 05/10/21 | 0.2 | Conference with A. Tsier regarding Bloyd adversary proceeding (0.2). |
| 30254483 | Benedict, Kathryn S. | 05/11/21 | 1.2 | Correspondence with D. Rubin regarding preliminary injunction noticing (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes, and D. Mazer regarding litigation planning (0.8); correspondence with G. McCarthy and others regarding case summary (0.2). |
| 30417929 | Cardillo, Garrett | 05/11/21 | 0.6 | Call with Davis Polk litigation team regarding case updates. |
| 30260620 | Herts, Dylan | 05/11/21 | 0.2 | Email with G. Cardillo regarding review of bankruptcy proceedings transcript (0.1); email |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with Davis Polk Managing Attorney's Office regarding same (0.1). |
| 30273002 | Huebner, Marshall S. | 05/11/21 | 2.9 | Prepare for May 12 hearing, including review of multiple pleadings, discussion with Davis Polk team and prepare oral argument (2.4); calls with Purdue regarding same (0.5). |
| 30229133 | Mazer, Deborah S. | 05/11/21 | 0.8 | Conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, S. Stefanik, G. Cardillo, and E. Townes regarding case strategy and updates. |
| 30254565 | Oluwole, Chautney M. | 05/11/21 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 30285545 | Rubin, Dylan S. | 05/11/21 | 0.5 | Attend weekly litigation meeting. |
| 30416306 | Tobak, Marc J. | 05/11/21 | 0.6 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, and G. Cardillo regarding ongoing litigation workstreams (0.4); correspondence with E. Vonnegut regarding pro se motion (0.2). |
| 30256606 | Townes, Esther C. | 05/11/21 | 0.8 | Attend weekly litigation meeting. |
| 30265173 | Herts, Dylan | 05/12/21 | 0.6 | Review case law regarding release issues. |
| 30371222 | Kaminetzky, Benjamin S. | 05/12/21 | 0.1 | Review media interveners letter. |
| 30300282 | Robertson, Christopher | 05/12/21 | 0.1 | Discuss lift-stay letter issues with K. Benedict. |
| 30285680 | Rubin, Dylan S. | 05/12/21 | 0.2 | Emails with J. Knudson regarding stay letter template. |
| 30376573 | Wykstra, Madeleine Vera | 05/12/21 | 0.4 | Attend team check in meeting. |
| 30270401 | Mazer, Deborah S. | 05/13/21 | 0.3 | Correspondence with J. Knudson regarding Sackler Family trust structure information. |
| 30300476 | Robertson, Christopher | 05/13/21 | 1.0 | Prepare for contract counterparty lift-stay discussion (0.2); discuss same with R. Aleali, K. McCarthy, D. Bauer, B. Chen, A. Libby, and E. Vonnegut (0.8). |
| 30261693 | Benedict, Kathryn S. | 05/14/21 | 0.3 | Telephone conference with G. McCarthy regarding litigation planning (0.1); review preliminary injunction extension objections (0.2). |
| 30405700 | Bias, Brandon C. | 05/14/21 | 2.0 | Research supporting authorities for brief in preliminary injunction reply brief. |
| 30418101 | Cardillo, Garrett | 05/14/21 | 0.5 | Telephone call with B. Bias regarding preliminary injunction (0.2); review preliminary injunction extension objections (0.3). |
| 30389987 | Clarens, Margarita | 05/14/21 | 0.5 | Call with insurance counsel regarding discovery. |
| 30289946 | Huebner, Marshall S. | 05/14/21 | 1.3 | Work regarding both preliminary injunction reply and Disclosure Statement reply and correspondence with Davis Polk litigation team regarding same. |
| 30282596 | McCarthy, Gerard | 05/14/21 | 2.6 | Review preliminary injunction objections (0.3); call with M. Huebner regarding same (0.1); draft injunction extension reply brief (2.2). |
| 30289309 | Sun, Terrance X. | 05/14/21 | 0.4 | Perform factual research for preliminary injunction extension brief. |
| 30360741 | Tobak, Marc J. | 05/14/21 | 0.2 | Review objection to extension of preliminary injunction. |
| 30376581 | Wykstra, Madeleine Vera | 05/14/21 | 0.3 | Attend team check in meeting. |
| 30282157 | Benedict, Kathryn S. | 05/15/21 | 0.5 | Correspondence with M. Florence, M. Huebner, |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | J. McClammy, and others regarding U.S. Trustee settlement. |
| 30289992 | Huebner, Marshall S. | 05/15/21 | 0.6 | Review and revise reply briefs (0.3); emails to Davis Polk team and Purdue regarding same (0.3). |
| 30284545 | McCarthy, Gerard | 05/15/21 | 0.1 | Email with M. Huebner regarding preliminary injunction brief. |
| 30405765 | Bias, Brandon C. | 05/16/21 | 1.0 | Revise preliminary injunction reply brief. |
| 30290069 | Huebner, Marshall S. | 05/16/21 | 0.8 | Revise preliminary injunction response and Disclosure Statement objection reply. |
| 30286130 | McCarthy, Gerard | 05/16/21 | 0.2 | Review M. Huebner revised draft of preliminary injunction brief (0.1); email to Purdue group regarding same (0.1). |
| 30284077 | Benedict, Kathryn S. | 05/17/21 | 0.2 | Correspondence with D. Herts regarding Bloyd schedule. |
| 30390185 | Clarens, Margarita | 05/17/21 | 0.6 | Email with insurance counsel regarding discovery. |
| 30291233 | Herts, Dylan | 05/17/21 | 0.2 | Update calendar deadlines regarding adversary proceeding. |
| 30289722 | Hirakawa, Lisa | 05/17/21 | 3.0 | Prepare table of authorities regarding omnibus Disclosure Statement reply as per E. Townes. |
| 30295104 | McCarthy, Gerard | 05/17/21 | 0.3 | Revise preliminary injunction brief (0.2); emails with Purdue regarding same (0.1). |
| 30294873 | Benedict, Kathryn S. | 05/18/21 | 1.5 | Correspondence with M. Florence and others regarding amended settlement with U.S. Trustee (0.3); correspondence with P. Schwartzberg and others regarding same (0.2); correspondence with E. Vonnegut and others regarding same (0.3); conference with G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, S. Stefanik, D. Rubin, E. Townes, and D. Mazer regarding litigation planning (0.5); review New York trial update (0.2). |
| 30416376 | Knudson, Jacquelyn Swanner | 05/18/21 | 0.5 | Conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, D. Rubin, G. Cardillo, D. Mazer, and E. Townes regarding litigation workstreams (0.5). |
| 30283409 | Mazer, Deborah S. | 05/18/21 | 0.5 | Conference with G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes and D. Rubin regarding case status and strategy (0.5). |
| 30304114 | McCarthy, Gerard | 05/18/21 | 0.8 | Emails with A. Libby regarding preliminary injunction (0.1); revise preliminary injunction brief (0.6); email M. Huebner regarding same (0.1). |
| 30297309 | Oluwole, Chautney M. | 05/18/21 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams updates and next steps. |
| 30360648 | Rubin, Dylan S. | 05/18/21 | 0.6 | Attend litigation team meeting (0.5); emails with B. Bias regarding preliminary injunction (0.1). |
| 30297381 | Townes, Esther C. | 05/18/21 | 0.6 | Attend weekly litigation team meeting (0.5); review correspondence from M. Cusker Gonzalez regarding underlying co-defendant trials (0.1). |
| 30303171 | Benedict, Kathryn S. | 05/19/21 | 0.5 | Review preliminary injunction extension reply (0.2); correspondence with M. Tobak regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Bloyd proceeding (0.2); correspondence with F. Ozment and M. Tobak regarding same (0.1). |
| 30310616 | Benedict, Kathryn S. | 05/19/21 | 0.1 | Correspondence with F. Ozment and M. Tobak regarding Bloyd. |
| 30405963 | Bias, Brandon C. | 05/19/21 | 3.0 | Revise preliminary injunction reply brief and prepare same regarding filing. |
| 30313674 | Huebner, Marshall S. | 05/19/21 | 1.9 | Extensive preparation regarding May 20 hearing with respect to several motions. |
| 30305388 | Knudson, Jacquelyn Swanner | 05/19/21 | 0.4 | Review special discovery commissioner's report and recommendation regarding McCallister v. Purdue. |
| 30310934 | McCarthy, Gerard | 05/19/21 | 0.2 | Email M. Huebner regarding preliminary injunction (0.1); review brief and email to Purdue regarding same (0.1). |
| 30315341 | Sun, Terrance X. | 05/19/21 | 1.1 | Review and revise preliminary injunction extension reply brief. |
| 30405276 | Tobak, Marc J. | 05/19/21 | 0.3 | Correspondence with F. Ozment regarding Bloyd proceeding. |
| 30406029 | Bias, Brandon C. | 05/20/21 | 6.0 | Prepare preliminary injunction order regarding chambers (4.0); draft summary of hearing regarding preliminary injunction (2.0). |
| 30311432 | Houston, Kamali | 05/20/21 | 4.3 | Review case law and revise memorandum regarding appeals of confirmation order. |
| 30311064 | Benedict, Kathryn S. | 05/21/21 | 1.4 | Correspondence with M. Tobak and G. McCarthy regarding U.S. Trustee settlement (0.2); correspondence with C. Robertson, D. Consla, and Davis Polk team regarding same (0.2); teleconference with F. Ozment and M. Tobak regarding Bloyd issues (0.5); call with M. Tobak regarding same (0.4); telephone conference with J. Weiner regarding preliminary injunction (0.1). |
| 30319859 | Knudson, Jacquelyn Swanner | 05/21/21 | 0.1 | Email correspondence with M. Tobak, K. Benedict, and Dechert regarding preliminary injunction. |
| 30195538 | Mazer, Deborah S. | 05/21/21 | 0.4 | Teleconference with Z. Khan regarding confirmation objections chart. |
| 30326213 | McCarthy, Gerard | 05/21/21 | 0.2 | Review entered preliminary injunction order (0.1); review emails regarding preliminary injunction strategy (0.1). |
| 30340034 | Sun, Terrance X. | 05/21/21 | 0.2 | Compare Court's preliminary injunction extension to proposed order. |
| 30362678 | Tobak, Marc J. | 05/21/21 | 0.9 | Conference with K. Benedict and F. Ozment regarding Bloyd adversary proceeding (0.5); conference with K. Benedict regarding same (0.4). |
| 30333296 | Huebner, Marshall S. | 05/22/21 | 0.2 | Emails regarding preliminary injunction and discovery issues. |
| 30324912 | Benedict, Kathryn S. | 05/23/21 | 0.3 | Correspondence with D. Consla, G. Cardillo, and Davis Polk team regarding preliminary injunction. |
| 30329393 | Benedict, Kathryn S. | 05/24/21 | 0.4 | Review tort litigation update (0.2); correspondence with D. Consla, G. Cardillo, and others regarding preliminary injunction (0.2). |
| 30406096 | Bias, Brandon C. | 05/24/21 | 4.0 | Draft adjournment notice regarding preliminary injunction pretrial conference date. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30339883 | Benedict, Kathryn S. | 05/25/21 | 1.3 | Review ongoing litigation summary (0.2); correspondence with G. McCarthy, D. Consla, G. Cardillo, and B. Bias regarding preliminary injunction (0.7); telephone conference with R. Aleali regarding same (0.1); correspondence with M. Tobak, B. Bias, and others regarding same (0.3). |
| 30406117 | Bias, Brandon C. | 05/25/21 | 2.0 | Revise notice of adjournment regarding preliminary injunction pretrial conference date. |
| 30416608 | Knudson, Jacquelyn Swanner | 05/25/21 | 0.6 | Telephone conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, D. Rubin, and E. Townes regarding litigation workstreams (0.5); prepare for same (0.1). |
| 30341903 | Oluwole, Chautney M. | 05/25/21 | 0.5 | Attend weekly Davis Polk litigation team meeting. |
| 30369959 | Rubin, Dylan S. | 05/25/21 | 0.5 | Attend litigation weekly team meeting. |
| 30398648 | Tobak, Marc J. | 05/25/21 | 0.3 | Revise draft notice of adjournment. |
| 30348148 | Benedict, Kathryn S. | 05/27/21 | 1.6 | Review summaries of ongoing litigations (0.2); review and revise affidavit regarding stay issue in Zepeda proceeding (0.2); correspondence with M. Tobak regarding same (0.2); correspondence with D. Bender regarding same (0.2); correspondence with M. Tobak regarding stay issue (0.8). |
| 30364185 | McCarthy, Gerard | 05/27/21 | 0.2 | Emails with M. Huebner and M. Tobak regarding preliminary injunction. |
| 30395367 | Tobak, Marc J. | 05/27/21 | 1.0 | Conference with G. McCarthy regarding preliminary injunction (0.2); correspondence with K. Benedict regarding Zepeda action (0.1); correspondence with G. McCarthy regarding preliminary injunction (0.2); correspondence with A. Preis regarding preliminary injunction extension (0.3); review and execute affidavit regarding Zepeda action (0.2). |
| 30364759 | Benedict, Kathryn S. | 05/28/21 | 0.9 | Correspondence with M. Tobak regarding stay issue (0.3); correspondence with D. Bender regarding same (0.1); correspondence with M. Tobak regarding Bloyd issues (0.3); telephone conference with D. Herts regarding litigation planning (0.2). |
| 30445741 | Kaminetzky, Benjamin S. | 05/28/21 | 0.1 | Review update regarding New York litigation. |
| 30373383 | McCarthy, Gerard | 05/28/21 | 1.9 | Emails to AHC and Creditors Committee regarding preliminary injunction (0.1); call with M. Tobak regarding same (0.1); draft preliminary injunction brief (1.6); email with M. Tobak and G. Cardillo regarding preliminary injunction (0.1). |
| 30390945 | Tobak, Marc J. | 05/28/21 | 0.7 | Call with G. McCarthy regarding preliminary injunction extension (0.3); review Bloyd settlement term sheet (0.4). |
| 30373128 | Wykstra, Madeleine Vera | 05/28/21 | 1.4 | Review draft offensive RFPS circulated to Davis Polk team (1.2); correspondence with Davis Polk team regarding same (0.2). |
| 30392778 | Huebner, Marshall S. | 05/30/21 | 0.4 | Emails regarding preparing for hearing and injunction issues. |
| 30381184 | Tobak, Marc J. | 05/30/21 | 1.4 | Revise draft brief in support of further extension |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | of preliminary injunction. |
| 30373782 | Benedict, Kathryn S. | 05/31/21 | 0.1 | Correspondence with M. Tobak regarding Bloyd adversary proceeding. |
| 30445805 | Kaminetzky, Benjamin S. | 05/31/21 | 1.2 | Review draft PI brief (0.2); analyze same (1.0). |
| 30381336 | McCarthy, Gerard | 05/31/21 | 0.5 | Revise preliminary injunction brief (0.4); emails with M. Huebner and M. Tobak regarding same (0.1). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | **122.7** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | | |
| 30161721 | Knudson, Jacquelyn Swanner | 05/03/21 | 1.4 | Correspondence with J. McClammy and E. Townes regarding personal injury late claims proposed order (0.1); revise proposed order (0.2); correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.2); revise letter to claimant regarding Spanish proof of claim (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy regarding claimant letter (0.1); review same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with C. Robertson, K. Benedict, and E. Townes regarding claim objections (0.1). |
| 30224336 | Linder, Max J. | 05/03/21 | 7.7 | Prepare responses to co-defendant claims. |
| 30246043 | Robertson, Christopher | 05/03/21 | 2.4 | Emails with S. Massman and others regarding claim subordination issues (1.1); emails with M. Tobak and K. Benedict regarding claims objection (0.2); discuss same with M. Linder (0.4); emails with J. Knudson regarding same (0.1); follow-up email with M. Linder regarding same (0.1); follow-up emails with S. Massman regarding subordination issues (0.5). |
| 30218352 | Vonnegut, Eli J. | 05/03/21 | 0.7 | Call with C. Robertson regarding co-defendant claims strategy (0.2); analyze co-defendant claims strategy (0.5). |
| 30185861 | Duan, Xiaoyu | 05/04/21 | 2.3 | Research regarding co-defendants claim allowance issues. |
| 30215978 | Knudson, Jacquelyn Swanner | 05/04/21 | 0.6 | Correspondence with mail room regarding letter from claimant (0.1); correspondence with J. McClammy and E. Townes regarding open claims issues (0.5). |
| 30224355 | Linder, Max J. | 05/04/21 | 12.9 | Draft omnibus claims objection (3.2); prepare responses to co-defendant claims (9.7). |
| 30252286 | Robertson, Christopher | 05/04/21 | 1.3 | Discuss omnibus claims objection issues with M. Linder. |
| 30236754 | Vonnegut, Eli J. | 05/04/21 | 0.7 | Analyze disputed claims objection timeline and strategy issues. |
| 30219504 | Duan, Xiaoyu | 05/05/21 | 2.6 | Research regarding claim allowance issues (2.3); correspondence regarding same with Y. Yang (0.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30221908 | Knudson, Jacquelyn Swanner | 05/05/21 | 2.3 | Correspondence with J. McClammy and E. Townes regarding claims issues (0.2); correspondence with E. Townes regarding claimant letter (0.1); prepare for claims and noticing call with J. McClammy and E. Townes (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.4); correspondence with C. Robertson regarding returned claimant letter (0.1); research regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with Akin Gump and Prime Clerk regarding claimant letter (0.3); correspondence with Prime Clerk regarding same (0.2); correspondence with J. McClammy and Caplin Drysdale regarding late filed municipality claims (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding personal injury claim issue (0.2). |
| 30234178 | Linder, Max J. | 05/05/21 | 3.6 | Prepare analysis of co-defendant claims. |
| 30259341 | Robertson, Christopher | 05/05/21 | 1.0 | Emails with J. Knudson regarding claims classification issues (0.4); discuss claim issue with J. Doyle, R. Aleali and C. MacDonald (0.4); discuss claims objection support with M. Linder (0.2). |
| 30237001 | Vonnegut, Eli J. | 05/05/21 | 0.7 | Call with Stikeman Elliott regarding claim treatment and follow-up from same. |
| 30229924 | Duan, Xiaoyu | 05/06/21 | 3.3 | Research regarding proof of claim issues. |
| 30228673 | Knudson, Jacquelyn Swanner | 05/06/21 | 0.8 | Correspondence with J. McClammy and E. Townes regarding letter to claimant (0.1); correspondence with Prime Clerk regarding same (0.2); correspondence with Akin Gump and Prime Clerk regarding same (0.1); correspondence with Caplin Drysdale regarding late claim stipulation (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and Caplin Drysdale regarding same (0.1); correspondence with J. McClammy, E. Townes, and C. Ricarte regarding claimant letter (0.1); correspondence with J. McClammy, E. Townes, and White & Case regarding late claim order (0.1). |
| 30264367 | Robertson, Christopher | 05/06/21 | 3.9 | Review analysis regarding claims objection (3.2); discuss same with M. Linder (0.3); emails with K. Benedict and J. Knudson regarding claims classification issues (0.4). |
| 30244008 | Sun, Terrance X. | 05/06/21 | 0.2 | Revise DMP claims chart. |
| 30230987 | Townes, Esther C. | 05/06/21 | 0.2 | Review co-defendant claim (0.1); correspondence with T. Sun regarding same (0.1). |
| 30235449 | Knudson, Jacquelyn Swanner | 05/07/21 | 1.9 | Correspondence with J. McClammy, E. Townes, and White & Case regarding late claim motion proposed order (0.1); review same (0.5); draft notice of proposed order (1.1); review letter from claimant (0.2). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30242203 | Linder, Max J. | 05/09/21 | 3.3 | Prepare analysis of co-defendant claims. |
| 30132478 | Knudson, Jacquelyn Swanner | 05/10/21 | 3.3 | Review letters and motions from pro se claimants regarding claims related issues (0.6); update claim motion tracking chart (0.3); draft letter to claimant regarding filing a proof of claim (0.4); draft letter to claimant regarding personal injury glitch (1.1); correspondence with Prime Clerk and E. Townes regarding same (0.3); review proof of claim forms related to same (0.3); correspondence with E. Townes regarding responses to claimants (0.3). |
| 30254619 | Linder, Max J. | 05/10/21 | 9.0 | Prepare responses to co-defendant claims (2.8); analyze priority tax claims and prepare summary of same (6.2). |
| 30271071 | Robertson, Christopher | 05/10/21 | 1.6 | Review claims objection supporting materials (0.9); discuss claims objection with M. Linder (0.7). |
| 30354359 | Consla, Dylan A. | 05/11/21 | 4.3 | Call with J. Eisen regarding mediation materials (0.2); call with M. Huebner regarding mediation materials (0.1); prepare mediation materials for Judge Chapman's chambers (3.3); emails with M. Huebner regarding mediation materials for Judge Chapman's chambers (0.2); review letter from claimant (0.1); emails with D. Klein, J. Knudson, and others regarding letter from claimant (0.1); emails with M. Giddens regarding mediation materials for Judge Chapman's chambers (0.3). |
| 30255178 | Knudson, Jacquelyn Swanner | 05/11/21 | 1.0 | Correspondence with E. Townes regarding proposed order granting late claim motions and notice of proposed order (0.2); review and revise same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with D. Consla and E. Townes regarding claimant letter (0.1); correspondence with D. Consla, E. Townes, and Prime Clerk regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding claimant letter regarding amended claims (0.1); review consolidated news report (0.1). |
| 30269206 | Linder, Max J. | 05/11/21 | 8.2 | Prepare responses to co-defendant claims (4.9); prepare materials for mediation (3.3). |
| 30353087 | Vonnegut, Eli J. | 05/11/21 | 0.3 | Review emails regarding mediation issues. |
| 30371119 | Consla, Dylan A. | 05/12/21 | 6.1 | Correspondence with Judge Chapman's chambers and M. Giddens regarding mediation materials (0.6); emails with Purdue and M. Huebner regarding mediation (0.1); call with Judge Chapman, Purdue, M. Huebner, and Dechert regarding mediation issues (1.4); emails with Judge Chapman's chambers regarding mediation issues (0.2); call with M. Huebner regarding mediation order (0.1); review and revise proposed mediation order (3.5); emails with M. Huebner, A. Libby, and others regarding mediation issues (0.2). |
| 30359640 | Huebner, Marshall S. | 05/12/21 | 3.3 | Prepare for and attend discussion with mediator, |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | including agenda and materials (2.0); review and comment on mediation order (1.3). |
| 30273101 | Klein, Darren S. | 05/12/21 | 0.4 | Emails with M. Kesselman, R. Aleali and others regarding personal injury claim notice information (0.2); analyze bar date costs (0.2). |
| 30262443 | Knudson, Jacquelyn Swanner | 05/12/21 | 2.3 | Correspondence with J. McClammy and E. Townes regarding proposed order granting late claim motions (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, and Dechert regarding same (0.3); correspondence with E. Townes regarding claimant letter (0.2); review and revise letters to claimants regarding claim issues (0.2); correspondence with K. Benedict and D. Rubin regarding pro se letters (0.2); draft letter to individual regarding bankruptcy case information (0.6); telephone conference with D. Consla regarding mediation (0.2); correspondence with same regarding same (0.2). |
| 30269210 | Linder, Max J. | 05/12/21 | 1.9 | Prepare responses to co-defendant claims. |
| 30300274 | Robertson, Christopher | 05/12/21 | 0.3 | Emails with J. Knudson regarding claims classification. |
| 30265752 | Townes, Esther C. | 05/12/21 | 0.2 | Review pro se claimant inquiry (0.1); correspondence with J. Knudson regarding same (0.1). |
| 30331641 | Vonnegut, Eli J. | 05/12/21 | 0.5 | Attend call with mediator. |
| 30360277 | Consla, Dylan A. | 05/13/21 | 0.3 | Emails with Dechert regarding mediation order (0.2); emails with Purdue regarding mediation order (0.1). |
| 30359967 | Huebner, Marshall S. | 05/13/21 | 0.5 | Discussions and emails with various parties regarding mediation issues. |
| 30394068 | Klein, Darren S. | 05/13/21 | 0.1 | Call with A. Yerramalli regarding claims register. |
| 30270341 | Knudson, Jacquelyn Swanner | 05/13/21 | 1.2 | Review letters to claimants (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, K. Benedict, and C. Oluwole regarding proof of claim form issue (0.3); correspondence with E. Townes regarding Broomfield Stipulation (0.1); correspondence with J. McClammy and R. Aleali regarding claims question (0.3); correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, and Dechert regarding proposed late claim order (0.1). |
| 30300473 | Robertson, Christopher | 05/13/21 | 0.2 | Discuss general unsecured claims classification issues with E. Vonnegut. |
| 30371429 | Consla, Dylan A. | 05/14/21 | 1.4 | Emails with M. Huebner regarding mediation order (0.2); review and revise mediation order (0.4); emails with mediation parties regarding mediation order (0.3); review comments from shareholders to mediation order (0.2); emails with J. Knudson and C. Robertson regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | late claims motion issues (0.3). |
| 30289928 | Huebner, Marshall S. | 05/14/21 | 2.1 | Calls with G. Uzzi, J. Eisen, K. Feinberg, L. Phillips, M. Kesselman and A. Preis regarding mediation issues and emails regarding order and comments. |
| 30276763 | Knudson, Jacquelyn Swanner | 05/14/21 | 2.0 | Correspondence with J. McClammy and E. Townes regarding Broomfield Stipulation (0.1); correspondence with J. McClammy, C. Graver, and Chambers regarding same (0.4); correspondence with Akin Gump regarding late claim motions (0.3); correspondence with D. Consla and D. O'Sullivan regarding late claim motions (0.1); finalize late claim notice of filing and proposed order (0.4); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.1); correspondence with J. McClammy, E. Townes, and M. Giddens regarding same (0.3); telephone conference with D. Consla regarding same (0.2). |
| 30284140 | Linder, Max J. | 05/14/21 | 3.2 | Review certain physician claims and prepare omnibus objection to same. |
| 30301985 | Robertson, Christopher | 05/14/21 | 1.7 | Discuss claims objection and classification issues with M. Linder (0.7); review claims objection (0.6); emails with J. Knudson regarding claims classification issues (0.4). |
| 30416440 | Consla, Dylan A. | 05/15/21 | 0.7 | Review and revise Judge Chapman mediation terms order (0.6); emails with M. Huebner and others regarding mediation issues (0.1). |
| 30331687 | Huebner, Marshall S. | 05/15/21 | 0.7 | Review of emails and comments regarding mediation order (0.4); draft new version of same and cover email (0.3). |
| 30419618 | McCarthy, Gerard | 05/15/21 | 0.2 | Review proofs of claim emails. |
| 30283246 | Townes, Esther C. | 05/15/21 | 0.6 | Correspondence with G. Pasabangi regarding proofs of claim (0.2); review same (0.3); correspondence with K. Benedict regarding same (0.1). |
| 30283828 | Knudson, Jacquelyn Swanner | 05/17/21 | 0.1 | Telephone conference with claimant regarding late claim motions. |
| 30295295 | Linder, Max J. | 05/17/21 | 9.7 | Review and summarize case law governing discrete claims issue. |
| 30313577 | Robertson, Christopher | 05/17/21 | 0.8 | Discuss claims objection with M. Linder (0.2); review claims objection timeline and emails with K. Benedict regarding same (0.6). |
| 30293875 | Townes, Esther C. | 05/17/21 | 0.6 | Review co-defendant review chart (0.2); review co-defendant contracts (0.1); correspondence with C. Robertson regarding same (0.1); review correspondence from K. Benedict and M. Linder regarding claims objections (0.2). |
| 30296541 | Knudson, Jacquelyn Swanner | 05/18/21 | 2.8 | Review claimant letters filed on the docket (0.6); revise claimant tracking chart (0.2); listen to claimant voicemail (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); revise transcript summary memorandum (1.7); email correspondence with Davis Polk |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding claims procedures order (0.1). |
| 30312076 | Knudson, Jacquelyn Swanner | 05/20/21 | 0.7 | Email correspondence with J. McClammy and E. Townes regarding late claim motions (0.4); review and revise late claims order (0.2); correspondence with Davis Polk team regarding same (0.1). |
| 30369533 | Linder, Max J. | 05/20/21 | 8.1 | Review proofs of claims for claims objection (7.6); confer with C. Robertson regarding same (0.5). |
| 30370456 | Robertson, Christopher | 05/20/21 | 0.8 | Review classification email from M. Linder (0.3); discuss classification issues with M. Linder (0.5). |
| 30322807 | Knudson, Jacquelyn Swanner | 05/21/21 | 0.7 | Review proposed responses to claimant letters (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); review claimant correspondence (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review as-filed late claim order (0.1); review pro se claims document (0.1); correspondence with E. Townes regarding same (0.1). |
| 30369579 | Linder, Max J. | 05/21/21 | 0.6 | Correspond with E. Vonnegut regarding treatment of claims. |
| 30372663 | Robertson, Christopher | 05/21/21 | 4.0 | Draft and revise claims objection. |
| 30324058 | Townes, Esther C. | 05/21/21 | 0.1 | Review E. Cobb letter regarding late claim motion. |
| 30343250 | Vonnegut, Eli J. | 05/21/21 | 0.7 | Call with Davis Polk team regarding DMP claims challenges (0.4); call with M. Huebner regarding DMP claim challenges (0.1); call with C. Robertson regarding Canada claims (0.2). |
| 30326747 | Knudson, Jacquelyn Swanner | 05/24/21 | 1.3 | Review correspondence from claimant (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with J. McClammy regarding late claim stipulation (0.1); review and revise late claim stipulation (0.1); correspondence with J. McClammy regarding same (0.2); draft notice of presentment (0.5); correspondence with J. McClammy, E. Townes, and Caplin Drysdale regarding stipulation (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1) |
| 30326748 | Knudson, Jacquelyn Swanner | 05/26/21 | 1.1 | Email correspondence with J. McClammy, E. Townes, and Caplin Drysdale regarding late claim stipulation (0.1); review and revise stipulation (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, Caplin Drysdale, and White Coleman regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.1) review outstanding claims issues (0.3). |
| 30445545 | Consla, Dylan A. | 05/27/21 | 0.6 | Call with Judge Chapman, M. Huebner, E. Vonnegut, Purdue, and others regarding mediation issues (0.4); emails with Judge Chapman and others regarding mediation call (0.2). |
| 30367930 | Huebner, Marshall S. | 05/27/21 | 0.8 | Attend call with mediator (0.4); follow-up call with M. Kesselman and C. Duggan regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | materials (0.4). |
| 30357803 | Knudson, Jacquelyn Swanner | 05/27/21 | 3.3 | Email correspondence with J. McClammy and E. Townes regarding late claims stipulation (0.1); email correspondence with J. McClammy, E. Townes, and White Coleman regarding same (0.2); review responses to claims related letters filed on docket (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise transcript memorandum (2.0); review claimant letter filed on the docket (0.1); telephone conference with Akin Gump regarding letter on docket (0.1); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.1); review media reporting (0.3). |
| 30387165 | Robertson, Christopher | 05/27/21 | 1.5 | Review and revise claims objection. |
| 30401056 | Vonnegut, Eli J. | 05/27/21 | 0.4 | Attend mediator call. |
| 30445686 | Kim, Eric M. | 05/28/21 | 8.0 | Draft talking points regarding mediation. |
| 30366198 | Knudson, Jacquelyn Swanner | 05/28/21 | 2.1 | Email correspondence with J. McClammy regarding claims-related letters (0.1); review claimant correspondence (0.1); correspondence with Prime Clerk regarding same (0.1); telephone conference with J. McClammy regarding claims issues (0.5); review and revise responses to claimant letters (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with E. Townes and mailroom regarding letter to claimant (0.2); correspondence with J. McClammy, E. Townes, and White Coleman regarding stipulation (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team and Dechert regarding same (0.2); review and revise notice of presentment (0.2). |
| 30372805 | Linder, Max J. | 05/28/21 | 6.1 | Revise draft omnibus objection to certain Physicians' proofs of claim. |
| 30387298 | Robertson, Christopher | 05/28/21 | 1.7 | Revise claims objection (0.6); discuss same with M. Linder (0.4); follow-up discussion with M. Linder regarding claims objection issues (0.7). |
| 30445774 | Kim, Eric M. | 05/29/21 | 4.5 | Draft talking points regarding mediation. |
| 30380086 | Knudson, Jacquelyn Swanner | 05/29/21 | 0.3 | Email correspondence with E. Kim, K. Houston, and Prime Clerk regarding certain proofs of claim. |
| 30378502 | Knudson, Jacquelyn Swanner | 05/31/21 | 0.2 | Email correspondence with J. McClammy, E. Townes, and Akin Gump regarding claimant letters (0.1); correspondence with R. Silbert regarding late claim stipulation (0.1). |

**Total PURD110 Bar Date/Estimation/Claims Allowance Issues**          **173.0**

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | | |
|---|---|---|---|---|
| 30186808 | Howard, Chad | 05/01/21 | 9.1 | Populate the Project Change data room for E. |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Turay. |
| 30217996 | Huebner, Marshall S. | 05/03/21 | 1.3 | Prepare for and attend Board meeting (1.1); calls with M. Kesselman regarding same and approach (0.2). |
| 30218758 | Lele, Ajay B. | 05/03/21 | 4.2 | Call with N. Bouchard, J. Charles, B. Kelly, R. Aleali, W. Taylor, L. Altus and T. Matlock regarding NewCo structuring (1.0); call with R. Aleali, W. Taylor, E. Vonnegut and L. Altus regarding NewCo structure follow-up (0.7); review structure materials provided by R. Aleali (0.9); review mergers & acquisitions diligence list provided by H. Lokey (0.4); emails to E. Turay and S. Massman regarding structure (1.2). |
| 30246229 | Robertson, Christopher | 05/03/21 | 0.9 | Attend Board meeting. |
| 30218893 | Taylor, William L. | 05/03/21 | 2.2 | Conference call with Ad Hoc Committee counsel regarding NewCo transfers and restructuring (0.8); address Ad Hoc Committee diligence request list (0.6); conference call with R. Aleali and others regarding NewCo and diligence (0.8). |
| 30218353 | Vonnegut, Eli J. | 05/03/21 | 0.9 | Attend PPI Board call. |
| 30223203 | Huebner, Marshall S. | 05/04/21 | 0.3 | Emails regarding Board issue and journalist. |
| 30224195 | Lele, Ajay B. | 05/04/21 | 0.7 | Call with R. Aleali regarding diligence request list (0.3); email to M. Marks regarding Hart-Scott-Rodino issues (0.4). |
| 30252342 | Robertson, Christopher | 05/04/21 | 0.2 | Emails regarding M. Huebner request in connection with press reports. |
| 30223087 | Taylor, William L. | 05/04/21 | 0.5 | Participate in conference call regarding diligence list with R. Aleali and others. |
| 30259309 | Robertson, Christopher | 05/05/21 | 1.8 | Emails with K. Benedict regarding press materials (0.1); review press materials relating to Disclosure Statement approval (0.7); discuss press strategy with S. Robertson, M. Sharp, R. Aleali and Teneo (0.5); correspondence with J. Coster regarding same (0.5). |
| 30237076 | Lele, Ajay B. | 05/06/21 | 1.1 | Revisions to diligence work plan for R. Aleali. |
| 30264389 | Robertson, Christopher | 05/06/21 | 0.3 | Review press materials and email to R. Aleali regarding same. |
| 30332897 | Benedict, Kathryn S. | 05/07/21 | 0.3 | Review messaging materials. |
| 30248814 | Lele, Ajay B. | 05/07/21 | 0.2 | Conference with E. Turay regarding contract summaries. |
| 30264883 | Robertson, Christopher | 05/07/21 | 0.3 | Email to M. Sharp regarding Disclosure Statement media materials. |
| 30264943 | Robertson, Christopher | 05/08/21 | 1.4 | Prepare materials for P. Gallagher regarding background regarding channeling injunction and related issues. |
| 30271075 | Robertson, Christopher | 05/10/21 | 0.6 | Attend Special Committee meeting. |
| 30288871 | Vonnegut, Eli J. | 05/10/21 | 0.6 | Attend Special Committee call. |
| 30254524 | Benedict, Kathryn S. | 05/11/21 | 0.3 | Conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, C. Robertson, and others regarding messaging. |
| 30273011 | Huebner, Marshall S. | 05/11/21 | 1.9 | Prepare for and attend Board meeting (1.2); assist Purdue with media inquiries and fact checks (0.7). |
| 30354003 | Kaminetzky, Benjamin | 05/11/21 | 0.3 | Review press reports. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | S. | | | |
| 30419558 | Libby, Angela M. | 05/11/21 | 0.3 | Attend Board meeting. |
| 30299999 | Robertson, Christopher | 05/11/21 | 2.4 | Emails with D. Consla regarding analysis for Teneo (0.1); weekly communications strategy discussion (0.5); attend Board meeting (1.1); review solicitation analysis for Teneo (0.5); follow-up emails with D. Consla regarding same (0.2). |
| 30288984 | Vonnegut, Eli J. | 05/11/21 | 1.1 | Attend PPI Board call. |
| 30353720 | Consla, Dylan A. | 05/12/21 | 0.3 | Review press materials from Teneo. |
| 30371223 | Kaminetzky, Benjamin S. | 05/12/21 | 0.2 | Correspondence regarding minutes and strategy. |
| 30273407 | Lele, Ajay B. | 05/12/21 | 0.1 | Email to E. Turay regarding Board consent. |
| 30416354 | Stefanik, Sean | 05/12/21 | 0.3 | Emails with J. Simonelli and others regarding Board minutes. |
| 30270669 | Turay, Edna | 05/12/21 | 0.3 | Correspondence with R. Aleali regarding consent resolutions in regard to Board meeting. |
| 30360276 | Consla, Dylan A. | 05/13/21 | 1.6 | Review and comment on Teneo draft FAQ regarding Disclosure Statement issues. |
| 30359844 | Ford, Stephen | 05/13/21 | 0.8 | Draft summary regarding Plan voting for Teneo FAQ sheet (0.7); telephone conference with D. Consla regarding same (0.1). |
| 30278802 | Huebner, Marshall S. | 05/13/21 | 0.8 | Calls and emails with Purdue regarding creditor media advocacy and correcting errors. |
| 30300466 | Robertson, Christopher | 05/13/21 | 0.5 | Review and revise solicitation FAQs. |
| 30371428 | Consla, Dylan A. | 05/14/21 | 0.8 | Review and comment on draft Teneo Disclosure Statement FAQs. |
| 30301973 | Robertson, Christopher | 05/14/21 | 0.7 | Review revised press release (0.3); emails with D. Consla regarding solicitation FAQs (0.4). |
| 30293405 | Lele, Ajay B. | 05/16/21 | 0.4 | Emails to R. Aleali regarding resolutions (0.2); emails to E. Vonnegut regarding Plan language (0.2). |
| 30292803 | Taylor, William L. | 05/16/21 | 0.3 | Email correspondence with A. Lele and others regarding resolutions. |
| 30301161 | Lele, Ajay B. | 05/17/21 | 2.8 | Review emails from E. Turay regarding Board resolutions (0.9); further revisions to resolutions (0.6); conference with A. Libby regarding resolutions (0.1); review IAC definitions in Plan documents per A. Libby request (1.2). |
| 30313584 | Robertson, Christopher | 05/17/21 | 1.3 | Communications strategy discussion with M. Sharp, R. Aleali and Teneo (0.5); review and comment on revised press statement (0.7); emails with R. Aleali regarding Board resolutions (0.1). |
| 30299749 | Taylor, William L. | 05/17/21 | 0.3 | Review revised Plan and related emails. |
| 30308598 | Lele, Ajay B. | 05/18/21 | 0.6 | Emails to M. Marks regarding Hart-Scott-Rodino requirements. |
| 30359223 | Robertson, Christopher | 05/18/21 | 1.2 | Email to R. Aleali regarding press materials (0.1); review and revise stand-by statement (0.4); email to E. Vonnegut regarding press materials (0.2); discuss upcoming hearing and responses with M. Sharp, S. Robertson, R. Aleali and Teneo (0.4); email to R. Aleali regarding background materials in connection with reporter (0.1). |
| 30309335 | Taylor, William L. | 05/18/21 | 0.3 | Review Plan and related correspondences from |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | various parties. |
| 30313669 | Huebner, Marshall S. | 05/19/21 | 0.9 | Attend Board meeting. |
| 30314814 | Lele, Ajay B. | 05/19/21 | 0.3 | Emails to R. Aleali regarding Plan Board consent. |
| 30367280 | Robertson, Christopher | 05/19/21 | 2.5 | Emails with D. Klein regarding media response (0.1); prepare case calendar regarding Board meeting (0.4); attend Special Committee meeting (0.5); attend Board meeting (1.5). |
| 30336437 | Taylor, William L. | 05/19/21 | 0.3 | Review Plan-related items. |
| 30313999 | Vonnegut, Eli J. | 05/19/21 | 2.0 | Attend PPI Board call (1.5); attend Special Committee meeting (0.5). |
| 30344263 | Lele, Ajay B. | 05/20/21 | 0.9 | Conference with E. Turay regarding governance issues (0.2); review resolutions (0.7). |
| 30370435 | Robertson, Christopher | 05/20/21 | 0.6 | Review and comment on stand-by statement (0.3); discuss Disclosure Statement hearing communications issues with M. Sharp, R. Aleali and Teneo (0.3). |
| 30336476 | Taylor, William L. | 05/20/21 | 0.2 | Review Plan-related items. |
| 30336814 | Lele, Ajay B. | 05/21/21 | 0.8 | Emails to C. Oluwole regarding diligence work and Plan status. |
| 30336866 | Lele, Ajay B. | 05/22/21 | 0.1 | Emails from R. Aleali regarding resolutions. |
| 30345635 | Lele, Ajay B. | 05/24/21 | 2.7 | General status update call with E. Diggs (0.6); review investment sale resolutions (0.5); email to G. Morrison regarding antitrust analysis (0.2); emails from A. Libby regarding IP agreements (0.5); review updated diligence process summary from E. Turay (0.9). |
| 30354385 | Lele, Ajay B. | 05/25/21 | 1.5 | Call with E. Diggs and E. Turay regarding contract review (0.2); follow-up diligence call with E. Diggs and E. Turay (0.3); revisions to Board resolutions per R. Aleali emails (1.0). |
| 30379461 | Robertson, Christopher | 05/25/21 | 2.4 | Attend Special Committee meeting (0.8); attend Board meeting (0.8); discuss Disclosure Statement communications issues with M. Sharp, R. Aleali and Teneo (0.8). |
| 30361373 | Huebner, Marshall S. | 05/26/21 | 0.8 | Call with Board member (0.4); assist with factual background regarding media stories regarding hearing (0.4). |
| 30445464 | Cardillo, Garrett | 05/27/21 | 3.7 | Telephone call with B. Kaminetzky regarding press articles (0.1); telephone call with M. Huebner regarding same (0.2); draft memorandum regarding same (3.2); telephone call with G. McCarthy regarding same (0.2). |
| 30367884 | Huebner, Marshall S. | 05/27/21 | 3.7 | Attend Audit Committee meeting (0.6); attend Board meeting (1.5); follow-up with Court members regarding same (1.6). |
| 30445287 | Klein, Darren S. | 05/27/21 | 0.9 | Attend Board meeting. |
| 30371462 | Lele, Ajay B. | 05/27/21 | 0.2 | Emails to S. Massman regarding insurance policy treatment. |
| 30387166 | Robertson, Christopher | 05/27/21 | 2.2 | Emails with R. Aleali and M. Sharp regarding media responses (0.1); attend audit committee meeting (0.6); attend Board meeting (1.5). |
| 30401039 | Vonnegut, Eli J. | 05/27/21 | 1.5 | Attend PPI Board call. |
| 30396097 | Lele, Ajay B. | 05/28/21 | 0.3 | Emails to E. Turay regarding resolutions. |
| 30445198 | Turay, Edna | 05/28/21 | 0.3 | Revise Board resolutions (0.2); correspondence |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with R. Aleali regarding same (0.1). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | | **75.6** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | | |
| 30186084 | Chu, Alvin | 05/01/21 | 1.3 | Review documents regarding settlement issues. |
| 30309521 | Mendelson, Alex S. | 05/01/21 | 0.8 | Correspond with A. Guo regarding privilege review training (0.3); correspond with K. Houston regarding objections (0.1); correspond with C. Oluwole, S. Stefanik and A. Guo regarding document review protocol issues (0.4). |
| 30189925 | Chen, Johnny W. | 05/02/21 | 6.1 | Prepare Creditors' Committee email re-production volume exports from TCDI team for quality check (0.7); complete reconciliation of privilege settlement production categories and prepare report for case team review (2.8); assist review team with pre-production quality check search results (0.4); follow up with C. Oluwole and A. Mendelson regarding exclusion categories for PPLPUCC-PRIV003 production set (0.7); revise PPLPUCC-PRIV003 production set per privilege designation and issue revisions (1.2); update production Creditors' Committee report (0.3). |
| 30190882 | Chu, Alvin | 05/02/21 | 3.2 | Review documents regarding settlement issues. |
| 30207699 | Ford, Megan E. | 05/02/21 | 4.0 | Quality check review privilege documents. |
| 30189936 | Hinton, Carla Nadine | 05/02/21 | 2.8 | Review to finalize 13 Creditors Committee document reproduction sets, per C. Oluwole. |
| 30211709 | Oluwole, Chautney M. | 05/02/21 | 0.7 | Confer with Lit Tech and review team regarding document reviews and production. |
| 30210606 | Parris, Jeffrey | 05/02/21 | 5.0 | Review documents for production. |
| 30258531 | Chau, Kin Man | 05/03/21 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| 30193764 | Chu, Alvin | 05/03/21 | 8.2 | Review documents regarding settlement issues. |
| 30233500 | Ford, Megan E. | 05/03/21 | 2.6 | Quality check review privilege documents. |
| 30172984 | Guo, Angela W. | 05/03/21 | 2.9 | Confer with C. Oluwole, A. Mendelson, J. Chen and others regarding remaining diligence workstreams, settlement productions, and Mortimer Sackler documents (0.8); confer with A. Mendelson regarding same (0.1); draft summary of upcoming workstreams and deadlines (0.9); review diligence-related correspondence (0.9); correspondence with A. DePalma and M. Clarens regarding diligence collection questions (0.2). |
| 30195829 | Hinton, Carla Nadine | 05/03/21 | 5.0 | Handle eDiscovery tasks to finalize Creditors' Committee email document production set, per C. Oluwole (1.4); handle eDiscovery tasks regarding vendor KLD Relativity Workspaces, per S. Stefanik (1.7); attend Purdue vendor conference call regarding data collections, per S. Stefanik (0.4); case team conference call regarding document production schedule, per C. Oluwole (0.5); handle tasks regarding incoming |

Invoice No.7035709

Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | document production (1.0). |
| 30188213 | Knudson, Jacquelyn Swanner | 05/03/21 | 0.9 | Correspondence with J. McClammy and E. Townes regarding NAS Committee 30(b)(6) deposition (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); review notice and exhibits (0.5). |
| 30188192 | Oluwole, Chautney M. | 05/03/21 | 3.7 | Review and draft correspondence regarding discovery (0.6); confer with J. McClammy regarding same (0.2); draft production cover letters (0.1); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (2.3); attend weekly discovery meeting (0.5). |
| 30227800 | Parris, Jeffrey | 05/03/21 | 3.5 | Review documents for production. |
| 30198475 | Wykstra, Madeleine Vera | 05/03/21 | 1.8 | Attend team introductory meeting regarding document review (1.5); attend team check in meeting (0.3). |
| 30258526 | Chau, Kin Man | 05/04/21 | 2.7 | Correspondence with the vendor regarding database or document review updates. |
| 30220206 | Chen, Johnny W. | 05/04/21 | 6.9 | Follow-up with C. Oluwole and Cobra Solutions team regarding Family Privilege documents (1.1); complete email name normalization for Sacker Family Privilege documents containing Purdue Privilege materials (3.7); revise Creditors' Committee privilege report 007 (1.4); prepare claims report and diligence documents from AlixPartners for ESM 455 data set (0.4); follow up with C. Oluwole and M. Hannah regarding documents for clean-up Creditors' Committee email production (0.3). |
| 30219131 | Hinton, Carla Nadine | 05/04/21 | 5.0 | Handle eDiscovery tasks to finalize Creditors' Committee email document production set, per C. Oluwole (1.4); handle eDiscovery tasks regarding vendor KLD Relativity Workspaces, per S. Stefanik (1.7); Purdue vendor conference call regarding data collections, per S. Stefanik (0.4); case team conference call regarding document production schedule, per C. Oluwole (0.5); handle tasks regarding incoming document production (1.0). |
| 30215981 | Knudson, Jacquelyn Swanner | 05/04/21 | 1.3 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee deposition notice (0.1); review NAS Committee deposition notice (1.2). |
| 30186388 | Mendelson, Alex S. | 05/04/21 | 0.4 | Prepare weekly claim report pursuant to protective order in preparation for production to creditors. |
| 30211582 | Oluwole, Chautney M. | 05/04/21 | 2.5 | Review and draft correspondence regarding discovery (0.3); confer with J. McClammy regarding same (0.1); attend document depository working group meeting (0.9); draft production cover letter (0.1); revise draft clawback letter (0.2); confer with Cobra, Lit Tech and review team regarding document reviews, |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | production and preparation of privilege logs (0.9). |
| 30252278 | Robertson, Christopher | 05/04/21 | 0.4 | Discuss diligence request with R. Aleali, W. Taylor, A. Lele, and J. DelConte. |
| 30258488 | Chau, Kin Man | 05/05/21 | 3.7 | Correspondence with vendor regarding database or document review updates. |
| 30223797 | Chen, Johnny W. | 05/05/21 | 6.5 | Prepare PPLP 658 diligence production for review (0.5); revise Creditors' Committee privilege report 007 population (2.0); construct searches to isolate privilege documents for follow-up with C. Oluwole and Cobra Solutions team (1.1); construct searches to isolate initial PPLPUCC032 Creditors' Committee email population and next re-production set (2.9). |
| 30222988 | Hinton, Carla Nadine | 05/05/21 | 4.5 | Handle eDiscovery tasks regarding draft Creditors' Committee email document production set, per C. Oluwole (1.4); handle eDiscovery tasks regarding vendor KLD Relativity Workspaces, per S. Stefanik (2.1); handle follow-up tasks regarding incoming document production (1.0). |
| 30221911 | Knudson, Jacquelyn Swanner | 05/05/21 | 1.1 | Correspondence with J. McClammy, E. Townes, Dechert and Wiggin regarding NAS Committee meeting (0.3); telephone conference with J. McClammy, E. Townes, Dechert and Wiggin regarding same (0.6); correspondence with J. McClammy, E. Townes, and counsel for NAS Committee regarding same (0.2). |
| 30400553 | McClammy, James I. | 05/05/21 | 6.9 | Review Disclosure Statement objections (1.9); review Plan and TDP documents (3.3); follow up regarding closure issues (1.7). |
| 30220309 | Mendelson, Alex S. | 05/05/21 | 0.3 | Correspond with J. McClammy and C. Oluwole regarding clawback letter. |
| 30220585 | Oluwole, Chautney M. | 05/05/21 | 1.9 | Review and draft correspondence regarding discovery (0.6); confer with Reed Smith and R. Hoff regarding discovery requests in insurance adversary proceeding (0.2); confer with creditors and Sackler Family Side B regarding document clawback (0.1); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (1.0). |
| 30222541 | Townes, Esther C. | 05/05/21 | 0.5 | Conference with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS Rule 2004 discovery. |
| 30258448 | Chau, Kin Man | 05/06/21 | 1.3 | Correspondence with the vendor regarding database or document review updates. |
| 30231206 | Chen, Johnny W. | 05/06/21 | 11.9 | Revise privilege quality check searches across Creditors Committee privilege report 007 population (1.2); revise Creditors Committee privilege report 007 population per follow-up with M. Hannah (0.8); prepare diligence documents from Purdue for ESM 456, 457, 458, and 459 data sets (1.0); prepare and revise PPLP 658 diligence production for Intralinks data room (1.7); prepare and revise document production |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | for the Monitor (1.6); revise searches and populations for amended privilege reports 001 through 006 (3.4); construct revised privilege quality check searches for Creditors Committee privilege report 007 per C. Oluwole (1.1); construct searches across Family privilege and IAC privilege documents to isolate inconsistencies (0.5); follow up with C. Oluwole regarding Debtor and IAC privilege documents for privilege report (0.6). |
| 30231224 | Hinton, Carla Nadine | 05/06/21 | 5.3 | Handle eDiscovery tasks to finalize Creditors Committee email document production set, per C. Oluwole (1.4); handle eDiscovery tasks regarding Relativity Workspaces, per S. Stefanik (1.2); handle follow up tasks regarding incoming document production (1.0); review eDiscovery tasks regarding privilege review Relativity Workspaces, per S. Stefanik (0.6); finalize three document production sets for designated Receiving Parties, per C. Oluwole (1.1). |
| 30247335 | Huebner, Marshall S. | 05/06/21 | 1.5 | Multiple calls with Ad Hoc Committee, Department of Justice and Purdue regarding potential Department of Justice resolution. |
| 30234200 | Linder, Max J. | 05/06/21 | 10.1 | Draft proposed orders appointing mediator. |
| 30226068 | Mendelson, Alex S. | 05/06/21 | 0.5 | Review documents pursuant to protective order in preparation for production to creditors. |
| 30229534 | Oluwole, Chautney M. | 05/06/21 | 2.1 | Review and draft correspondence regarding discovery (0.5); confer with J. McClammy regarding same (0.3); confer with NCSG regarding claw back documents (0.1); complete quality check review of production (0.2); confer with Cobra, Lit Tech and review team regarding the same, document reviews, production and preparation of privilege logs (0.8); review correspondence regarding document repository (0.2). |
| 30258544 | Chau, Kin Man | 05/07/21 | 0.5 | Correspondence with the vendor regarding database or document review updates. |
| 30273648 | Chen, Johnny W. | 05/07/21 | 6.2 | Prepare and finalize PPLP 659 diligence production (0.9); assist review team with issues related to UCC privilege set QC (0.4); follow-up with A. Guo and M. Hannah regarding subset of documents sent for Sackler Family Counsel review and preparation of privilege confirmation review layout (0.7); finalize document production for the Monitor per Purdue request (0.6); construct searches across prior UCC privilege reports for revisions related to IAC privilege documents (1.7); assess LSW privilege designations for follow-up with C. Oluwole (0.9); construct pre-production QC searches across revised PPLPUCC032 Email production set per C. Oluwole (1.0). |
| 30234808 | Chu, Alvin | 05/07/21 | 6.7 | Review documents for production. |
| 30237827 | Hinton, Carla Nadine | 05/07/21 | 4.0 | Review eDiscovery communications regarding Relativity Workspaces, per S. Stefanik (1.1); |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | handle follow up tasks regarding incoming document production (1.0); review eDiscovery communications regarding upcoming Creditors Committee email production sets, per C. Oluwole (0.8); finalize two document production sets for designated Receiving Parties, per C. Oluwole (1.1). |
| 30221909 | Knudson, Jacquelyn Swanner | 05/07/21 | 1.2 | Correspondence with J. McClammy and E. Townes regarding NAS meeting (0.4); correspondence with J. McClammy, C. Ricarte, Dechert, and Wiggin regarding same (0.2); conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS regarding deposition (0.6). |
| 30241657 | Linder, Max J. | 05/07/21 | 10.6 | Prepare materials for mediation. |
| 30400048 | McClammy, James I. | 05/07/21 | 1.2 | Meet and confer with NAS group (0.7); follow up regarding NAS issues (0.5). |
| 30234204 | Mendelson, Alex S. | 05/07/21 | 0.7 | Correspond with A. Guo regarding diligence outstanding tasks (0.2); review documents in preparation for production to creditors (0.3); confer with C. Oluwole and A. Guo regarding potential claw back review (0.2). |
| 30234105 | Oluwole, Chautney M. | 05/07/21 | 1.9 | Review and draft correspondence regarding discovery (0.6); confer with J. McClammy regarding same (0.1); confer with M. Florence, R. Hoff and J. McClammy regarding same (0.2); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding the document reviews, production and preparation of privilege logs (0.9). |
| 30241658 | Linder, Max J. | 05/08/21 | 6.9 | Prepare materials for mediation (4.8); draft proposed order establishing the terms and conditions of mediation (2.1). |
| 30236706 | Townes, Esther C. | 05/08/21 | 0.6 | Meeting with NAS Committee regarding 30(b)(6) deposition. |
| 30241952 | Linder, Max J. | 05/09/21 | 0.6 | Prepare proposed order establishing the terms and conditions of mediation. |
| 30249660 | Chen, Johnny W. | 05/10/21 | 8.2 | Discussion with C. Oluwole regarding Mundipharma privilege upgrade documents (0.3); construct searches to isolate privilege upgrades across Mundipharma documents (1.7); follow-up with M. Hannah regarding privilege report questions from Cobra team (0.3); revise and finalize PPLPUCC032 email production set (2.9); revise and finalize next UCC re-production set (2.1); revise UCC privilege report 007 population per privilege revisions (0.9). |
| 30251185 | Hinton, Carla Nadine | 05/10/21 | 5.2 | Review eDiscovery communications regarding vendor KLD Relativity Workspaces, per S. Stefanik (1.5); handle follow up tasks regarding incoming document production (1.3); review eDiscovery communications regarding upcoming UCC email production sets, per C. Oluwole (1.2); case team conference call |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | regarding outstanding diligence issues, per C. Oluwole (0.8); client case team vendor conference call regarding document reserve platform launch preparation, per C. Oluwole (0.4). | |
| 30228674 | Knudson, Jacquelyn Swanner | 05/10/21 | 2.8 | Correspondence with J. McClammy and E. Townes regarding NAS Committee meeting email and response (0.1); review same (1.0); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.3); draft response to NAS Committee (1.4). | |
| 30254618 | Linder, Max J. | 05/10/21 | 0.7 | Prepare materials for mediation. | |
| 30246154 | Oluwole, Chautney M. | 05/10/21 | 4.3 | Review and draft correspondence regarding discovery (0.6); confer with Cobra, Lit Tech and review team regarding the document reviews, production and preparation of privilege logs (2.9); attend document depository working group meeting (0.6); review and revise deposition tracker (0.2). | |
| 30246349 | Townes, Esther C. | 05/10/21 | 0.7 | Review correspondence from D. Creadore regarding NAS Committee 30(b)(6) deposition (0.1); review email from J. Knudson regarding same (0.1); review and revise letters in response to individual claimant letters (0.5). | |
| 30287882 | Wykstra, Madeleine Vera | 05/10/21 | 2.8 | Review documents for responsiveness and privilege (1.7); correspondence with team regarding same (0.4); attend team check in meeting (0.3); review protocol regarding same (0.4). | |
| 30301857 | Chau, Kin Man | 05/11/21 | 0.8 | Run searches in review platform for case team. | |
| 30240103 | Guo, Angela W. | 05/11/21 | 4.4 | Review diligence-related correspondence with Davis Polk team (1.1); call with A. Mendelson regarding diligence workstreams (0.4); conduct quality check review of privilege logs (2.5); revise list of outstanding tasks for all workstreams (0.4). | |
| 30257681 | Hinton, Carla Nadine | 05/11/21 | 5.5 | Handle eDiscovery tasks to finalize document production volume PPLP-CONF-001, per C. Oluwole (2.4); handle follow up tasks regarding incoming document production (1.1); review eDiscovery communications regarding upcoming UCC email production sets, per C. Oluwole (0.7); attend AlixPartners conference call regarding Project Caravan reserve pre-launch preparation, per C. Oluwole (1.3). | |
| 30246119 | Knudson, Jacquelyn Swanner | 05/11/21 | 0.8 | Correspondence with J. McClammy, C. Ricarte, Dechert, and Wiggin regarding NAS Committee deposition (0.1); review and revise response to NAS Committee (0.5); correspondence with J. McClammy, E. Townes, and counsel for NAS Committee (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1). | |
| 30273828 | Lewis, Jonathan H. | 05/11/21 | 0.2 | Correspondence with Davis Polk case team, D. Darcy and Cobra regarding document review workstreams, conflicts and project management | |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | issues. |
| 30260173 | Mendelson, Alex S. | 05/11/21 | 0.7 | Prepare weekly claims report pursuant to protective order for production to creditors. |
| 30254730 | Oluwole, Chautney M. | 05/11/21 | 2.1 | Review and draft correspondence regarding discovery (0.4); confer with J. McClammy regarding same (0.3); confer with Dechert, C. Ricarte, R. Hoff and J. McClammy regarding document repository records certification (0.4); review correspondence regarding document repository proposals (0.2); confer with Cobra, Lit Tech and review team regarding the document reviews, production and preparation of privilege logs (0.8). |
| 30301278 | Chen, Johnny W. | 05/12/21 | 15.2 | Prepare and finalize PPLP 660 diligence production for AlixPartners team (0.8); prepare diligence documents for ESM 462 data set (0.3); construct general quality check searches across amended privilege report sets for resolution (0.5); prepare, revise, and finalize Debtor's amended privilege reports 001 through 006 (6.3); prepare, revise, and finalize Debtor's amended privilege legends 001 through 006 for the UCC (4.5); prepare and finalize Debtor's supplemental privilege report 007 and corresponding privilege legend for the UCC per C. Oluwole (2.8). |
| 30266341 | Guo, Angela W. | 05/12/21 | 11.9 | Review diligence-related correspondence (0.7); review weekly diligence production (0.6); review and revise privilege log custom endings (1.1); correspondence with J. Chen and A. Mendelson regarding same (0.2); review and revise and prepare privilege logs and legends for production to Creditors Committee (9.3). |
| 30266575 | Hinton, Carla Nadine | 05/12/21 | 3.7 | Handle eDiscovery tasks regarding finalized UCC email document production set, per C. Oluwole (1.4); handle eDiscovery tasks regarding vendor KLD Relativity Workspaces, per S. Stefanik (0.4); handle follow up tasks regarding incoming document production (1.0); handle eDiscovery tasks regarding finalized diligence document production sets, per C. Oluwole (0.9). |
| 30262445 | Knudson, Jacquelyn Swanner | 05/12/21 | 3.7 | Correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee deposition notice (0.9); conference with J. McClammy, E. Townes, Dechert, and Wiggin (0.5); review and revise draft response to same (2.0); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| 30273911 | Lewis, Jonathan H. | 05/12/21 | 0.2 | Correspondence with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30400257 | McClammy, James I. | 05/12/21 | 0.8 | Call with Davis Polk and Purdue regarding NAS deposition (0.5); follow-up on issues regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | same (0.3). |
| 30266595 | Mendelson, Alex S. | 05/12/21 | 1.3 | Review draft privilege logs and legends in preparation for production to creditors. |
| 30264038 | Oluwole, Chautney M. | 05/12/21 | 3.5 | Review and draft correspondence regarding discovery (0.7); draft production cover letter (0.1); confer with RCCB, LSW and R. Hoff regarding preparation of IAC privilege logs (0.5); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (2.1). |
| 30265328 | Townes, Esther C. | 05/12/21 | 1.9 | Review correspondence from R. Hoff regarding NAS Committee 30(b)(6) deposition (0.2); conference with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding same (0.5); conference with same and C. Ricarte regarding same (0.5); review and revise response to NAS Committee proposed deposition notice (0.7). |
| 30303030 | Chau, Kin Man | 05/13/21 | 5.7 | Run searches in review platform for case team. |
| 30269664 | Guo, Angela W. | 05/13/21 | 2.1 | Review privilege logs for production (1.2); review amended privilege logs prior to production (0.6); review diligence-related correspondence from Davis Polk team (0.3). |
| 30271638 | Hinton, Carla Nadine | 05/13/21 | 5.1 | Handle eDiscovery follow up tasks regarding finalized UCC email document re-production sets, per C. Oluwole (1.3); handle eDiscovery tasks regarding vendor KLD Relativity Workspaces, per S. Stefanik (0.7); handle follow up tasks regarding incoming document production (1.1); eDiscovery case team conference call regarding Project Caravan vendor introduction, per C. Oluwole (0.4); handle eDiscovery tasks regarding finalized diligence document production sets, per C. Oluwole (0.8); handle Project Matterhorn search structure review tasks, per C. Oluwole (0.8). |
| 30270342 | Knudson, Jacquelyn Swanner | 05/13/21 | 4.3 | Correspondence with J. McClammy and E. Townes regarding NAS Committee deposition notice response (0.4); telephone conference with J. McClammy regarding same (0.2); revise response to NAS Committee deposition notice (1.7); telephone conference with E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.5); correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.2); draft email to NAS Committee regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding deposition notice (0.2); correspondence with J. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | McClammy, E. Townes, Dechert, and Wiggin regarding meet and confer (0.3). |
| 30269328 | Mendelson, Alex S. | 05/13/21 | 1.9 | Review privilege logs and legends in preparation for production to creditors. |
| 30269367 | Oluwole, Chautney M. | 05/13/21 | 3.8 | Review and draft correspondence regarding discovery (0.6); confer with J. McClammy regarding same (0.4); draft clawback letter (0.1); confer with Creditors Committee regarding discovery (0.2); confer with Creditors Committee, NCSG and Sackler Family Side B regarding clawbacks (0.1); attend document repository working group meeting (1.1); confer with Reed Smith, C. Ricarte, R. Hoff and K. Benedict regarding adversary proceeding discovery issues (0.7); confer with K. Benedict regarding same (0.1); draft production cover letter (0.1); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (0.4). |
| 30271355 | Townes, Esther C. | 05/13/21 | 0.2 | Conference and correspondences with J. Knudson regarding NAS Committee 30(b)(6) deposition (0.1); review response regarding same (0.1). |
| 30303038 | Chau, Kin Man | 05/14/21 | 11.5 | Run various searches in review platform for case team (4.7); correspondence with vendor regarding database or document review updates (3.1); prepare documents for production according to case team specifications (3.7). |
| 30254675 | Guo, Angela W. | 05/14/21 | 1.6 | Confer with O. Callan regarding confirmation reserve access (0.1); confer with C. Oluwole regarding same (0.2); track and update new Intralinks users (0.3); correspondence with AlixPartners regarding same (0.1); correspondence with C. Oluwole regarding same (0.2); correspondence with C. Gange of Kramer Levin regarding same (0.1); review diligence-related correspondence from Davis Polk team (0.6). |
| 30279435 | Hinton, Carla Nadine | 05/14/21 | 5.1 | Handle eDiscovery Project Caravan tasks regarding ingestion of selected document collections to KLD Relativity Workspace, per A. Mendelson (2.7); handle follow up tasks regarding incoming document production (1.0); review Project Matterhorn communications, per C. Oluwole (1.4). |
| 30276764 | Knudson, Jacquelyn Swanner | 05/14/21 | 3.0 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding meet and confer (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding revised NAS Committee deposition notice (0.3); review revised deposition notice and prepare for meet and confer (1.1); attend conference with J. McClammy, E. Townes, Dechert, and counsel for NAS Committee (0.5); correspondence with |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30275082 | Oluwole, Chautney M. | 05/14/21 | 3.7 | J. McClammy regarding same (0.2); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.8). Review and draft correspondence regarding discovery (1.4); confer with J. McClammy regarding same (0.2); confer with S. Reitz regarding privilege logging (0.1); confer with Creditors' Committee, Consenting States, Non-Consenting States, Dechert, Skadden and Davis Polk team regarding document repository issues (1.0); confer with H. Coleman, P. LaFata and M. Florence regarding same (0.6); confer with M. Clarens and P. Breene regarding insurance adversary discovery requests (0.4). |
| 30279306 | Townes, Esther C. | 05/14/21 | 0.6 | Meet and confer with D. Creadore, K. Thompson, D. Gentin Stock, J. McClammy, J. Knudson and others regarding NAS Committee 30(b)(6) deposition (0.5); review correspondence from J. Knudson and R. Hoff regarding same (0.1). |
| 30303041 | Chau, Kin Man | 05/15/21 | 1.0 | Run various searches in review platform for case team. |
| 30283891 | Hinton, Carla Nadine | 05/15/21 | 3.6 | Handle eDiscovery Project Caravan tasks regarding ingestion of selected document collections to KLD Relativity Workspace, per A. Mendelson (2.7); handle eDiscovery tasks for ingestion of selected Board Materials into CVLynx, per C. Oluwole (0.9). |
| 30282704 | Oluwole, Chautney M. | 05/15/21 | 0.2 | Confer with Davis Polk team regarding document repository issues. |
| 30286596 | Linder, Max J. | 05/16/21 | 1.3 | Revise proposed order establishing terms of mediation. |
| 30293135 | Oluwole, Chautney M. | 05/16/21 | 0.9 | Confer with Purdue, R. Hoff, Dechert, Skadden Arps and Davis Polk team regarding document repository issues (0.8); confer with S. Massman and D. Kratzer regarding same (0.1). |
| 30293356 | Hinton, Carla Nadine | 05/17/21 | 5.1 | Handle eDiscovery Project Caravan follow up tasks regarding selected document collections to KLD Relativity Workspace, per A. Mendelson (1.4); review eDiscovery communications regarding Project Caravan status, per C. Oluwole (0.9); handle eDiscovery tasks regarding selected Board Materials into CVLynx, per C. Oluwole (1.5); handle eDiscovery tasks regarding incoming document production sets into Relativity, per C. Oluwole (1.3). |
| 30283827 | Knudson, Jacquelyn Swanner | 05/17/21 | 3.7 | Review correspondence from NAS Committee regarding revised deposition topics (1.1); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.3); telephone conference with J. McClammy, E. Townes, and Dechert regarding same (0.1); draft Purdue update email (0.4); correspondence with E. Townes regarding same (0.1); correspondence |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding revised deposition topics (0.4); draft response to NAS Committee regarding same (0.6); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Wiggin, Dechert, and counsel to NAS Committee regarding same (0.1). |
| 30269354 | Oluwole, Chautney M. | 05/17/21 | 1.0 | Review and draft correspondence regarding discovery issues (0.8); confer with Davis Polk team and working group regarding document repository issues (0.2). |
| 30293874 | Townes, Esther C. | 05/17/21 | 0.2 | Conference with H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS 30(b)(6) deposition (0.1); correspondence with J. Knudson regarding same (0.1). |
| 30282162 | Benedict, Kathryn S. | 05/18/21 | 1.2 | Correspondence with C. Ricarte, R. Aleali, P. Breene, A. Kramer, P. LaFata, and others regarding insurance protective order. |
| 30326892 | Chau, Kin Man | 05/18/21 | 8.4 | Correspondence with vendor regarding database or document review updates (3.2); prepare documents for production according to case team specifications (5.2). |
| 30301006 | Chen, Johnny W. | 05/18/21 | 1.6 | Follow up with C. Oluwole regarding IAC privilege documents (0.3); prepare diligence documents regarding ESM 466 data set (0.4); conference with C. Oluwole, A. Guo, A. Mendelson, and C. Hinton regarding status and workflow regarding various diligence workstreams (0.9). |
| 30275687 | Guo, Angela W. | 05/18/21 | 3.2 | Call with C. Oluwole, A. Mendelson, J. Chen, and C. Hinton regarding workstreams review and update (0.8); confer with A. Mendelson regarding same (0.5); draft and revise outstanding workstreams (0.8); review diligence-related correspondence (1.1). |
| 30297960 | Hinton, Carla Nadine | 05/18/21 | 5.8 | Handle eDiscovery Project Caravan tasks regarding export of document production volume PPLP-CONF-001 from KLD Relativity Workspace, per A. Mendelson (2.3); review eDiscovery communications regarding Project Caravan status, per C. Oluwole (0.9); case team conference call regarding to-do list, per C. Oluwole (0.9); handle eDiscovery follow up tasks regarding ingestion of incoming document production sets into Relativity, per C. Oluwole (1.7). |
| 30296534 | Knudson, Jacquelyn Swanner | 05/18/21 | 0.9 | Email correspondence with J. McClammy and counsel regarding NAS Committee regarding call to discuss deposition notice (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel regarding NAS Committee regarding deposition notice (0.2); correspondence with J. McClammy and E. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes, and D. Mazer regarding case updates (0.1). |
| 30294497 | Mendelson, Alex S. | 05/18/21 | 1.7 | Confer with C. Oluwole, A. Guo, J. Chen, and C. Hinton regarding outstanding diligence tasks (0.9); confer with A. Guo regarding same (0.5); prepare weekly claims report in preparation for production to creditors (0.3). |
| 30297327 | Oluwole, Chautney M. | 05/18/21 | 1.4 | Review and draft correspondence regarding discovery issues (0.3); confer with Cobra, Lit Tech and review team regarding the document review, production and preparation of privilege logs (1.1). |
| 30298439 | Townes, Esther C. | 05/18/21 | 0.3 | Review individual claimant motions. |
| 30326899 | Chau, Kin Man | 05/19/21 | 4.9 | Correspondence with the vendor regarding database or document review updates (2.4); prepare documents for production according to case team specifications (2.5). |
| 30308858 | Chen, Johnny W. | 05/19/21 | 3.5 | Prepare diligence documents regarding ESM 466 data set (0.3); prepare and finalize PPLP 661 diligence production regarding Intralinks data room (1.0); follow-up with C. Oluwole regarding status of various diligence workstreams (0.6); construct searches across supplemental Sackler Family Privilege release from Cobra team regarding PPLPUCC033 production set (0.8); follow up with C. Oluwole regarding insurance policy diligence documents (0.4); follow up with Cobra team regarding Family privilege replacement documents (0.4). |
| 30305910 | Hinton, Carla Nadine | 05/19/21 | 7.8 | Handle eDiscovery tasks to finalize two document production sets regarding ingestion into the Confirmation Reserve, per C. Oluwole (3.7); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1); handle eDiscovery follow- up tasks regarding ingestion of incoming document production sets into Relativity, per C. Oluwole (2.1); handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole (0.9). |
| 30305390 | Knudson, Jacquelyn Swanner | 05/19/21 | 5.9 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel regarding NAS regarding deposition (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1); telephone conference with J. McClammy, Dechert, and Wiggin regarding same (0.4); draft response to NAS Committee (2.4); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); correspondence with J. McClammy,E. Townes, C. Ricarte, Dechert, and Wiggin regarding same (0.2); correspondence with Wiggin regarding deposition preparation (0.1); attend deposition preparation session with R. Fanelli, C. Ricarte, Dechert, and Wiggin (1.5). |
| 30303167 | Mendelson, Alex S. | 05/19/21 | 0.6 | Review documents in preparation for production to creditors (0.5); review correspondence regarding outstanding diligence issues (0.1). |
| 30302694 | Oluwole, Chautney M. | 05/19/21 | 1.3 | Review and draft correspondence regarding discovery (0.8); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding the same, document review, production and preparation of privilege logs (0.4). |
| 30308225 | Townes, Esther C. | 05/19/21 | 0.5 | Review response to NAS Committee regarding 30(b)(6) deposition topics (0.4); correspondence with J. Knudson regarding same (0.1). |
| 30326915 | Chau, Kin Man | 05/20/21 | 7.8 | Correspondence with vendor regarding database or document review updates (3.4); prepare documents for production according to case team specifications (4.4). |
| 30321845 | Chen, Johnny W. | 05/20/21 | 2.0 | Isolate subset of non-company emails(1.1); call with C. Oluwole and Cobra Solutions team regarding privilege downgrades from Sackler Family counsel and workflow regarding production (0.5). |
| 30315921 | Hinton, Carla Nadine | 05/20/21 | 5.9 | Handle eDiscovery tasks to finalize document set regarding ingestion into the Confirmation Reserve, per C. Oluwole (2.7); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1); handle eDiscovery tasks regarding ingestion of incoming document production sets into Relativity, per C. Oluwole (2.1). |
| 30321074 | Huebner, Marshall S. | 05/20/21 | 0.6 | Emails with creditor counsel regarding Creditors Committee proposed letter in support of Disclosure Statement. |
| 30312077 | Knudson, Jacquelyn Swanner | 05/20/21 | 0.8 | Email correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding response to NAS Committee regarding deposition (0.2); telephone conference with J. McClammy regarding same (0.1); revise response to NAS Committee (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel regarding the NAS Committee regarding same (0.1). |
| 30310196 | Mendelson, Alex S. | 05/20/21 | 1.2 | Confer with C. Oluwole, J. Chen, and Cobra regarding document review logistics (0.5); review correspondence regarding same (0.1); draft correspondence to J. McClammy regarding potential clawback documents (0.6). |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30312950 | Oluwole, Chautney M. | 05/20/21 | 2.6 | Confer with D. Darcy regarding document review (0.2); revise notice letter (0.7); confer with A. Guo regarding same (0.1); attend document depository working group meeting (1.0); confer with Cobra, Lit Tech and review team regarding document review, production and preparation of privilege logs (0.6). |
| 30370450 | Robertson, Christopher | 05/20/21 | 1.1 | Review creditor diligence materials (0.3); discuss same with AlixPartners and PJT Partners (0.5); email to E. Vonnegut and D. Klein regarding same (0.2); email to J. McClammy, M. Tobak and G. McCarthy regarding same (0.1). |
| 30322463 | Chen, Johnny W. | 05/21/21 | 3.3 | Revise searches regarding PPLPUCC033 Email production population per changes from Family Privilege review (1.7); construct searches regarding insurance correspondence documents across diligence population (0.8); prepare diligence documents regarding ESM 474 data set (0.4); follow-up with C. Oluwole and M. Hannah regarding non-Company documents (0.4). |
| 30321953 | Hinton, Carla Nadine | 05/21/21 | 3.8 | Complete eDiscovery tasks regarding ingestion of incoming document production sets into Relativity, per C. Oluwole (2.1); complete eDiscovery tasks regarding ingestion of data regarding Relativity, per S. Stefanik (1.7). |
| 30319861 | Knudson, Jacquelyn Swanner | 05/21/21 | 0.5 | Email correspondence with J. McClammy, E. Townes, C. Ricarte, Dechert, and Wiggin regarding NAS Committee deposition (0.2); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel regarding NAS Committee regarding same (0.3). |
| 30318705 | Oluwole, Chautney M. | 05/21/21 | 0.9 | Review and draft correspondence regarding discovery (0.2); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.7). |
| 30372654 | Robertson, Christopher | 05/21/21 | 0.1 | Emails with H. Bhattal regarding creditor diligence request. |
| 30326753 | Knudson, Jacquelyn Swanner | 05/23/21 | 0.4 | Email correspondence with Davis Polk and counsel regarding NAS Committee regarding search term report. |
| 30332561 | Oluwole, Chautney M. | 05/23/21 | 0.2 | Confer with J. McClammy regarding NAS 2004 discovery issues. |
| 30399490 | Chau, Kin Man | 05/24/21 | 3.2 | Correspondence with the vendor regarding database and document review updates. |
| 30339491 | Chen, Johnny W. | 05/24/21 | 2.3 | Review and prepare set of non-company emails (1.1); finalize PPLP 662 diligence production regarding Intralinks data room (1.2). |
| 30454425 | Guo, Angela W. | 05/24/21 | 1.3 | Review weekly diligence production (0.4); review and respond to various diligence-related correspondence with Davis Polk team (0.9). |
| 30335853 | Hinton, Carla Nadine | 05/24/21 | 5.0 | Complete eDiscovery tasks to finalize document sets regarding ingestion into the Confirmation Reserve, per C. Oluwole (1.6); complete |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30326754 | Knudson, Jacquelyn Swanner | 05/24/21 | 1.0 | eDiscovery follow up tasks regarding ingestion of incoming document production sets into Relativity, per C. Oluwole (2.1); complete eDiscovery tasks regarding ingestion of data regarding Relativity, per S. Stefanik (1.3). |
| 30387324 | McClammy, James I. | 05/24/21 | 0.9 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel regarding NAS Committee regarding outstanding issues (0.3); correspondence with J. McClammy, C. Oluwole, and Dechert regarding 30(b)(6) deposition (0.1); telephone conference with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and NAS Committee regarding deposition issues (0.4); telephone conference with J. McClammy, C. Oluwole, E. Townes, and Wiggin regarding same (0.2). |
| | | | | Teleconference with D. Creador regarding NAS discovery issues (0.4); follow up regarding NAS issues (0.5). |
| 30317162 | Mendelson, Alex S. | 05/24/21 | 2.5 | Review documents regarding privilege and confidentiality in preparation regarding production to creditors. |
| 30302201 | Oluwole, Chautney M. | 05/24/21 | 1.6 | Review and draft correspondence regarding discovery (0.4); confer with NAS Group, Dechert, R. Hoff and Davis Polk team regarding Rule 2004 motion (0.3); confer with J. McClammy, J. Knudson, E. Townes, H. Coleman, D. Gentin Stock and R. Hoff regarding same (0.2); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.7). |
| 30376700 | Robertson, Christopher | 05/24/21 | 0.2 | Emails with A. Troop regarding creditor diligence request. |
| 30348154 | Benedict, Kathryn S. | 05/25/21 | 1.1 | Review proposed insurance protective order (0.2); correspondence with C. Oluwole regarding related issues (0.3); correspondence with C. Ricarte, A. Kramer, C. Oluwole, and others regarding same (0.1); correspondence with S. Roitman and M. Cusker Gonzalez regarding common interest issues (0.3); correspondence with A. Kramer, S. Roitman, and M. Cusker Gonzalez regarding same (0.2). |
| 30349838 | Chau, Kin Man | 05/25/21 | 3.1 | Run various searches in review platform regarding case team. |
| 30345126 | Chen, Johnny W. | 05/25/21 | 5.9 | Prepare PDF portfolio of various document families regarding case team discussion (1.1); construct searches over potentially IAC privileged documents regarding exclusion from next Creditors Committee Email production (1.7); follow up with C. Oluwole, A. Mendelson, and Cobra team regarding IAC privilege updates (0.7); discussion with C. Oluwole regarding production of privilege Emails (0.9); construct searches across Bank of America/Merrill Lynch production regarding third party entities per A. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30345642 | Hinton, Carla Nadine | 05/25/21 | 2.8 | Guo (0.7); prepare PDF portfolio of foreign language documents related to IAC privilege review regarding Purdue per C. Oluwole (0.8). Complete eDiscovery tasks regarding ingestion of incoming document production set into Relativity, per C. Oluwole (0.9); complete eDiscovery tasks regarding compilation of Relativity documents regarding PDF portfolio, per C. Oluwole (1.1); complete draft production set quality check in Relativity, per S. Stefanik (0.8). |
| 30341242 | Knudson, Jacquelyn Swanner | 05/25/21 | 1.1 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding document requests and deposition (0.3); correspondence with Davis Polk and Wiggin regarding same (0.2); review documents regarding de-designation (0.4); correspondence with J. McClammy, C. Oluwole, E. Townes, H. Klabo, and Dechert regarding NAS Deposition (0.2). |
| 30387307 | McClammy, James I. | 05/25/21 | 0.8 | Review NAS documents (0.5); email regarding NAS discovery issues (0.3). |
| 30340207 | Mendelson, Alex S. | 05/25/21 | 0.9 | Correspond with C. Oluwole and others regarding financial institutions issues (0.1); confer with J. McClammy, C. Oluwole, and A. Guo regarding same (0.5); confer with A. Guo regarding same (0.3). |
| 30341902 | Oluwole, Chautney M. | 05/25/21 | 2.0 | Review and draft correspondence regarding discovery (0.6); review documents regarding provision to auditors (0.1); confer with vendor, Lit Tech and review team regarding same (0.1); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (1.2). |
| 30332137 | Townes, Esther C. | 05/25/21 | 0.7 | Review creditor inquiry (0.1); conference with D. Creadore, K. Thompson, R. Hoff, J. McClammy, C. Oluwole, J. Knudson, and others regarding NAS 30(b)(6) deposition (0.4); conference with R. Hoff, J. McClammy, C. Oluwole, and J. Knudson regarding same (0.2). |
| 30352211 | Chen, Johnny W. | 05/26/21 | 3.4 | Prepare Davis Polk collection emails regarding further review per B. Bias and J. Simonelli (1.1); prepare report of Davis Polk team emails flagged regarding further review per J. Simonelli (0.4); follow up with C. Oluwole regarding potential Mundi privilege documents (0.3); revise PPLPUCC033 email production set and re-production populations (0.9); assist review team with privilege and third-party term highlighting regarding Board of Director document review (0.7). |
| 30361994 | Hinton, Carla Nadine | 05/26/21 | 3.0 | Handle eDiscovery follow- up tasks regarding ingestion of incoming document production set into Relativity, per C. Oluwole (0.9); handle eDiscovery follow-up tasks regarding compilation of Relativity documents regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | PDF portfolio, per C. Oluwole (1.3); handle draft production set quality check tasks in Relativity, per S. Stefanik (0.8). |
| 30310185 | Mendelson, Alex S. | 05/26/21 | 0.6 | Correspond with Lit Tech and Prime Clerk regarding weekly claims report issues (0.2); prepare weekly claims report in preparation regarding production to creditors (0.4). |
| 30350560 | Oluwole, Chautney M. | 05/26/21 | 0.6 | Review and draft correspondence regarding discovery (0.5); confer with Lit Tech and review team regarding review of FI production in response to NCSG Rule 2004 subpoena (0.1). |
| 30356126 | Benedict, Kathryn S. | 05/27/21 | 0.7 | Prepare regarding call regarding insurance protective order (0.1); telephone conference with C. Ricarte, A. Kramer, P. Breene, and C. Oluwole regarding same (0.6). |
| 30399292 | Chau, Kin Man | 05/27/21 | 2.6 | Correspondence with the vendor regarding database or document review updates. |
| 30361985 | Hinton, Carla Nadine | 05/27/21 | 2.3 | Handle eDiscovery follow- up tasks regarding ingestion of incoming document production set into Relativity, per C. Oluwole (0.7); handle eDiscovery follow-up tasks regarding compilation of Relativity documents regarding PDF portfolio, per C. Oluwole (1.6). |
| 30341241 | Knudson, Jacquelyn Swanner | 05/27/21 | 1.5 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel regarding NAS Committee regarding documents and deposition (0.7); review documents requested by NAS Committee (0.7); correspondence with C. Oluwole, E. Townes, and LitTech regarding documents (0.1). |
| 30356462 | Mendelson, Alex S. | 05/27/21 | 0.9 | Correspond with discovery team regarding privilege issues in preparation regarding production of documents to creditors (0.4); correspond with C. Oluwole and O. Callan regarding third-party notice letters (0.5). |
| 30358804 | Oluwole, Chautney M. | 05/27/21 | 2.3 | Review and draft correspondence regarding discovery (0.5); attend document repository working group meeting (1.0); confer with Reed Smith, C. Ricarte and K. Benedict regarding discovery issues in insurance adversary proceeding (0.6); review correspondence regarding same (0.2). |
| 30361580 | Townes, Esther C. | 05/27/21 | 0.2 | Review documents requested by NAS Committee. |
| 30370909 | Chen, Johnny W. | 05/28/21 | 3.0 | Isolate set of non-Company documents regarding review by Sackler Family Counsel (0.5); review production assessment results from Cobra team regarding Mundi privilege documents regarding follow-up with C. Oluwole (0.8); resolve issues with privilege highlighting terms with KLD team (0.4); prepare and finalize PPLP 663 diligence production regarding AlixPartners team (0.7); prepare and finalize diligence production regarding the Monitor (0.6). |
| 30391676 | Hinton, Carla Nadine | 05/28/21 | 2.3 | Handle eDiscovery follow-up tasks regarding ingestion of incoming document production set |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | into Relativity, per C. Oluwole (0.8); handle eDiscovery tasks to finalize three diligence production sets, per C. Oluwole (1.5). |
| 30366197 | Knudson, Jacquelyn Swanner | 05/28/21 | 1.8 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel regarding NAS Committee regarding documents and deposition (0.4); correspondence with C. Oluwole regarding same (0.1); correspondence with computer support regarding same (0.1); draft response to NAS Committee (0.7); correspondence with J. McClammy regarding same (0.4); correspondence with J. McClammy, C. Oluwole, Dechert, and Wiggin regarding same (0.1). |
| 30398595 | McClammy, James I. | 05/28/21 | 0.4 | Teleconference with J. Knudson regarding creditor motions and inquiries. |
| 30354755 | Mendelson, Alex S. | 05/28/21 | 1.4 | Prepare diligence documents pursuant to protective order in preparation regarding production to creditors (0.5); compile third-party notice letters in connection with diligence request (0.9). |
| 30366691 | Oluwole, Chautney M. | 05/28/21 | 1.5 | Review and draft correspondence regarding discovery (0.5); complete quality check review of production (0.1); confer with Lit Tech regarding same (0.1); attend document repository working group meeting (0.8). |
| 30384527 | Parris, Jeffrey | 05/28/21 | 1.0 | Review documents for production. |
| 30378495 | Knudson, Jacquelyn Swanner | 05/31/21 | 0.1 | Email correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding NAS Committee request. |

| **Total PURD120 Creditor/UCC/AHC Issues** | | | **465.1** | |

**PURD125 Cross-Border/International Issues**

| 30264906 | Robertson, Christopher | 05/07/21 | 0.3 | Weekly update and strategy call with C. Ricarte and Stikeman Elliott regarding Canadian issues. |
| 30301987 | Robertson, Christopher | 05/14/21 | 0.4 | Weekly update and coordination call with C. Ricarte and Stikeman. |

| **Total PURD125 Cross-Border/International Issues** | | | **0.7** | |

**PURD130 Equityholder/IAC Issues**

| 30198824 | Huebner, Marshall S. | 05/02/21 | 1.2 | Emails with negotiating group regarding various matters including Sackler Family Side A collateral, claim treatment and snapback. |
| 30203048 | Vonnegut, Eli J. | 05/02/21 | 1.9 | Emails regarding settlement finality issues and analysis for same (1.4); calls regarding channeling injunction for shareholders with M. Tobak and A. Libby (0.5). |
| 30217989 | Huebner, Marshall S. | 05/03/21 | 5.4 | Calls with Purdue, S. Birnbaum K. Eckstein, A. Preis, A. Troop, K. Maclay, J. Rosen and G. Uzzi regarding mediation approach and proposal (3.1); calls and emails with shareholders, Unsecured Creditors' Committee and Ad Hoc Committee regarding advancing various issues regarding settlement including |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | pods, final order, remedies and snapback (1.8); conference call with team regarding claims issues (0.5). |
| 30218355 | Vonnegut, Eli J. | 05/03/21 | 0.7 | Call with Davis Polk team regarding claims issues. |
| 30223192 | Huebner, Marshall S. | 05/04/21 | 3.6 | Further calls with multiple parties regarding mediation (0.7); emails with court and multiple parties regarding chambers conference with respect to mediation (0.6); conference call with Purdue to prepare for hearing (0.4); multiple emails regarding additional exchanges of drafts regarding shareholder agreement (1.3); correspondence with G. Uzzi regarding various matters regarding shareholder issues (0.3); emails with J. McClammy and others regarding claims issues (0.3). |
| 30231630 | Huebner, Marshall S. | 05/05/21 | 8.0 | Prepare for and attend two chambers conferences regarding mediation (2.1); multiple calls with Purdue, G. Uzzi, A. Troop, A Preis, K. Eckstein and Davis Polk team regarding mediator issues, schedule and order (2.9); emails with proposed mediator (0.2); calls with Ad Hoc Committee and Unsecured Creditors' Committee regarding open issues regarding shareholder agreement and possible resolutions regarding same (1.7); calls with E. Vonnegut and A. Libby regarding same (0.6); multiple emails with various parties regarding shareholder agreement issues (0.5). |
| 30264290 | Robertson, Christopher | 05/06/21 | 0.2 | Discuss royalty issues with J. DelConte. |
| 30237127 | Vonnegut, Eli J. | 05/06/21 | 0.8 | Call with mediator regarding mediation process. |
| 30247389 | Huebner, Marshall S. | 05/07/21 | 3.3 | Multiple calls and conference calls with counsel for various parties regarding various remaining open items regarding shareholder deal (1.4); discussions and emails with Department of Justice regarding multiple aspects of current draft of shareholder deal (0.9); prepare and review materials with respect to shareholder negotiations for mediator (1.0). |
| 30257216 | Vonnegut, Eli J. | 05/07/21 | 1.9 | Call with M. Huebner, A. Libby and M. Kesselman regarding settlement issues (0.6); call with M. Huebner and A. Libby regarding settlement issues (0.8); attend settlement credit support call with Davis Polk team (0.5). |
| 30257294 | Vonnegut, Eli J. | 05/08/21 | 0.5 | Calls with A. Libby regarding settlement issues. |
| 30247684 | Huebner, Marshall S. | 05/09/21 | 1.8 | Multiple calls and emails regarding open issues, weekend progress and potential next steps (1.0); review of and emails regarding mediation materials for meeting regarding same (0.8). |
| 30259352 | Huebner, Marshall S. | 05/10/21 | 0.7 | Call with G. Uzzi and many emails regarding open shareholder items. |
| 30288925 | Vonnegut, Eli J. | 05/10/21 | 1.0 | Attend call with mediator. |
| 30273026 | Huebner, Marshall S. | 05/11/21 | 3.3 | Calls and emails with multiple negotiating parties regarding snap back issues and list including conference call with creditor representatives (1.1); respond to several dozen |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | emails regarding open issues regarding shareholder agreement, positions of various parties and potential compromises (1.0); conference call regarding due process and claim issues and multiple emails regarding same (1.2). |
| 30332463 | Hwang, Eric | 05/11/21 | 0.3 | Call with Milbank regarding IAC related issues. |
| 30300023 | Robertson, Christopher | 05/11/21 | 0.3 | Discuss royalty issue with J. DelConte (0.1); follow-up emails with A. Libby, D. Bauer and H. Smith regarding same (0.2). |
| 30288990 | Vonnegut, Eli J. | 05/11/21 | 0.5 | Call regarding release snapback. |
| 30273208 | Huebner, Marshall S. | 05/12/21 | 3.5 | Correspondence with Davis Polk team and Purdue regarding M. Sackler Family issues, final order issues and snap back parties (0.8); correspondence with creditor constituencies regarding same (0.4); conference call with counsel for M. Sackler Family (0.8); discussions with A. Libby and emails with same and others regarding next steps regarding open issues (0.6); review of Sackler Family Side B informational pleading and emails regarding same (0.9). |
| 30371192 | Hwang, Eric | 05/12/21 | 6.3 | Review IAC entities list (0.4); call with G. Koch regarding same (0.1); review and revise IAC settlement agreement provisions (4.5); incorporate comments to IAC sections of settlement agreement (1.3). |
| 30289154 | Vonnegut, Eli J. | 05/12/21 | 0.5 | Attend call regarding settlement issues with Kramer Levin and Akin Gump. |
| 30278761 | Huebner, Marshall S. | 05/13/21 | 3.2 | Calls with G. Uzzi, M. Monaghan and A. Preis regarding snap back issues (1.5); correspondence with Davis Polk team and Purdue to update on open issues and progressing shareholder issues (1.7). |
| 30271485 | Hwang, Eric | 05/13/21 | 6.4 | Incorporate comments to IAC sections of settlement agreement (2.3); call with Milbank regarding Side B term sheet (1.5); call with Milbank and Debevoise regarding IAC questions (0.3); call with J. Weiner regarding net proceeds provisions (0.5); further review and revise IAC provisions in settlement agreement (1.8). |
| 30360158 | Libby, Angela M. | 05/13/21 | 2.1 | Review and revise IAC provisions in settlement agreement (1.6); call with Milbank, Debevoise and others regarding IACs (0.5). |
| 30417999 | Sieben, Brian G. | 05/13/21 | 0.5 | Attend call with Milbank, Debevoise and others regarding IACs. |
| 30359679 | Weiner, Jacob | 05/13/21 | 0.5 | Call with Milbank, Debevoise & Plimpton and others regarding IACs. |
| 30360528 | Hwang, Eric | 05/14/21 | 6.0 | Perform diligence regarding IAC structure chart (2.7); call with Norton Rose regarding IAC structure (1.5); incorporate comments to IAC rider (0.6); review IAC organization chart (1.2). |
| 30308936 | Libby, Angela M. | 05/14/21 | 7.9 | Call with Davis Polk litigation and restructuring teams regarding claims issues (0.6); call regarding settlement and Plan overlap issues (0.3); call on shareholder releases with Davis Polk team (1.3); call with Milbank regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | remedies (0.7); coordinate settlement workstreams (0.6); review release language (0.6); analyze issues regarding termination (0.3); review settlement agreement (1.1); review credit support term sheets (0.9); call with Milbank, Debevoise and others regarding IACs (1.5). |
| 30360671 | Weiner, Jacob | 05/14/21 | 0.6 | Call with Milbank Tweed, Debevoise & Plimpton and others regarding IACs. |
| 30289978 | Huebner, Marshall S. | 05/15/21 | 0.3 | Emails with Davis Polk team regarding release and claims issues. |
| 30290049 | Huebner, Marshall S. | 05/16/21 | 5.7 | Calls with multiple parties including K. Eckstein, A. Preis, A. Libby, M. Kesselman and D. Consla regarding multiple shareholder issues and potential resolution paths regarding open items (2.4); emails and calls regarding form of mediation order and reconciling comments of various parties (1.3); calls and emails with mediator and Purdue regarding mediation issues and next steps (2.0). |
| 30289554 | Vonnegut, Eli J. | 05/16/21 | 0.7 | Attend settlement status call with creditor counsel. |
| 30298979 | Vonnegut, Eli J. | 05/17/21 | 0.3 | Call with Mediator regarding mediation order and prepare regarding same. |
| 30359241 | Robertson, Christopher | 05/18/21 | 0.1 | Emails with A. Libby regarding asset sale issues. |
| 30313835 | Huebner, Marshall S. | 05/19/21 | 1.0 | Calls with General Counsel and A. Libby and emails related to Sackler Family issues, releases and way forward. |
| 30314005 | Vonnegut, Eli J. | 05/19/21 | 0.4 | Attend call with mediator. |
| 30321050 | Huebner, Marshall S. | 05/20/21 | 1.4 | Discussions with A. Libby regarding progress on open issues with shareholders (0.3); emails from and with multiple parties regarding same (1.1). |
| 30370429 | Robertson, Christopher | 05/20/21 | 0.6 | Correspondence with A. Libby, M. Florence and S. Lemack regarding shareholder settlement issue. |
| 30333064 | Vonnegut, Eli J. | 05/20/21 | 0.3 | Settlement update discussion with A. Libby. |
| 30333208 | Huebner, Marshall S. | 05/21/21 | 1.6 | Correspondence with Davis Polk team and other parties regarding remaining shareholder issues including releases, claims issues, IP issues and related matters. |
| 30333277 | Huebner, Marshall S. | 05/22/21 | 0.3 | Review and reply to emails from various parties regarding progress and open issues regarding shareholder settlement. |
| 30333349 | Huebner, Marshall S. | 05/23/21 | 1.2 | Correspondence regarding open Sackler Family issues with Purdue, Davis Polk, Ad Hoc Committee and Creditors Committee (0.8); conference call with Purdue and Davis Polk regarding same (0.4). |
| 30343809 | Huebner, Marshall S. | 05/24/21 | 0.7 | Correspondence with multiple parties regarding claims issues and remaining shareholder issues including Sackler Family A Side pods. |
| 30353568 | Vonnegut, Eli J. | 05/24/21 | 0.1 | Call with A. Libby regarding settlement status. |
| 30351918 | Huebner, Marshall S. | 05/25/21 | 5.1 | Calls and emails with Sackler Family counsel, Creditors Committee and Purdue regarding open Sackler Family issues. |
| 30384947 | Huebner, Marshall S. | 05/28/21 | 0.5 | Emails regarding open points regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30392693 | Huebner, Marshall S. | 05/30/21 | 0.7 | shareholder deal including effective date and confirmation issues and hearing approach. Emails with Consenting States, Creditors Committee, and debtor team regarding primary open issues on shareholders, potential resolution, and next steps. |
| 30384691 | Huebner, Marshall S. | 05/31/21 | 2.4 | Calls with shareholder counsel, Purdue, Davis Polk team, K. Eckstein, and A. Preis regarding remaining shareholder issues including pod 8 and effective date and claims issues. |
| **Total PURD130 Equityholder/IAC Issues** | | | **96.3** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | | |
| 30283925 | Consla, Dylan A. | 05/04/21 | 0.2 | Emails with Reed Smith regarding insurance issues. |
| 30217949 | Turay, Edna | 05/04/21 | 0.8 | Call with Purdue and Davis Polk teams to discuss mergers & acquisitions diligence request list (0.5); attend weekly CoC call (0.3). |
| 30408137 | Turay, Edna | 05/06/21 | 0.4 | Correspondence with Restructuring team regarding review of certain contracts (0.2); correspondence with A. Lele regarding such review (0.2). |
| 30250670 | Turay, Edna | 05/07/21 | 0.7 | Compile list of distributor and pharmacy contracts reviewed by Davis Polk mergers & acquisitions team and circulated to Davis Polk restructuring team (0.6); correspondence with A. Lele regarding same (0.1). |
| 30185749 | Benedict, Kathryn S. | 05/12/21 | 3.3 | Review insurer correspondence for accuracy (0.9); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.2); review proposed protective order (1.2); correspondence with C. Ricarte, P. Breene, and A. Kramer regarding same (0.3); correspondence with R. Aleali, K. McCarthy, D. Bauer, B. Chen, E. Vonnegut, C. Robertson, A. Libby, F. Bivens, and others regarding contractual counterparty issue (0.4); correspondence with D. Bauer, B. Chen, E. Vonnegut, C. Robertson, A. Libby, F. Bivens, and others regarding same (0.2); telephone conference with C. Robertson regarding same (0.1). |
| 30275381 | Benedict, Kathryn S. | 05/13/21 | 1.4 | Prepare for call regarding protective order (0.1); telephone conference with C. Ricarte, A. Kramer, P. Breene, and C. Oluwole regarding protective order (0.7); telephone conference with C. Oluwole regarding same (0.1); correspondence with same, J. McClammy, and J. Knudson regarding same (0.2); correspondence with C. Ricarte, A. Kramer, P. Breene, and others regarding same (0.3). |
| 30317374 | Consla, Dylan A. | 05/13/21 | 0.1 | Email with Purdue and insurance counsel regarding fee reimbursements. |
| 30440483 | Turay, Edna | 05/17/21 | 1.3 | Draft Purdue Board resolutions approving |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | certain term sheets (0.7); correspondence with Davis Polk M&A and Restructuring teams regarding same (0.6). |
| 30408131 | Turay, Edna | 05/18/21 | 0.4 | Attend weekly change of control call. |
| 30440544 | Turay, Edna | 05/18/21 | 1.1 | Correspondence with R. Aleali regarding special committee resolutions (0.2); draft special committee resolutions approving entry into agreement (0.6); correspondence with Davis Polk M&A team regarding the same (0.3), |
| 30303252 | Benedict, Kathryn S. | 05/19/21 | 1.3 | Correspondence with M. Tobak and C. Oluwole regarding insurance protective order (0.3); telephone conference with C. Oluwole regarding same (0.1); analyze same (0.7); correspondence with C. Ricarte, A. Kramer, P. Breene, and others regarding same (0.2). |
| 30440788 | Turay, Edna | 05/20/21 | 0.5 | Correspondence with A. Lele regarding M&A requests from Kramer Levin. |
| 30324915 | Benedict, Kathryn S. | 05/21/21 | 1.0 | Review insurance motion papers (0.8); correspondence with A. Kramer regarding transcripts (0.2). |
| 30416476 | O'Sullivan, Damian | 05/21/21 | 0.2 | Correspondence with D. Consla regarding workstreams planning with respect to incentive compensation programs (0.2). |
| 30325499 | Benedict, Kathryn S. | 05/22/21 | 2.7 | Review insurance adversary proceeding protective order (2.4); correspondence with C Ricarte, R. Aleali, A. Kramer, P. Breene, and others regarding same (0.3). |
| 30326861 | Benedict, Kathryn S. | 05/23/21 | 2.1 | Review insurance adversary proceeding protective order (0.7); conference with C Ricarte, R. Aleali, A. Kramer, P. Breene, and others regarding same (1.4). |
| 30329397 | Benedict, Kathryn S. | 05/24/21 | 0.3 | Review insurance protective order issues. |
| 30346024 | Diggs, Elizabeth R. | 05/24/21 | 0.6 | Call with A. Lele regarding transfer matters. |
| 30410539 | Turay, Edna | 05/24/21 | 1.6 | Prepare Special Committee resolutions approving termination of certain Purdue agreements (0.8); correspondence with IP team regarding agreements for purposes of drafting resolutions (0.2); correspondence with A. Lele regarding same (0.2); review of transfer emergence deck for updates to reflect in resolutions (0.3); revise transfer emergence slide deck (0.1). |
| 30346096 | Diggs, Elizabeth R. | 05/25/21 | 1.1 | Call with E. Turay and A. Lele regarding transfer matters (0.5); call with S. Lemack regarding transfer matters (0.6). |
| 30411676 | Turay, Edna | 05/25/21 | 1.1 | Attend weekly change of control call (0.3); revise Special Committee resolutions based on comments from R. Aleali (0.2); high level review of IT agreements identified by AlixPartners team (0.3); correspondence with Davis Polk team to discuss review of same (0.2); correspondence with Purdue team regarding same (0.1). |
| 30387400 | Robertson, Christopher | 05/28/21 | 0.8 | Discuss vendor agreement issue with R. Aleali and K. McCarthy. |
| 30372416 | Turay, Edna | 05/28/21 | 0.4 | Revise emergence transfer deck (0.2); correspondence with Davis Polk mergers & |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30445334 | O'Sullivan, Damian | 05/29/21 | 1.7 | acquisitions team regarding same (0.2). Review precedent regarding objections to assumption and assignment of agreements. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | | **25.1** | |
| **PURD140 Employee/Pension Issues** | | | | |
| 30218351 | Vonnegut, Eli J. | 05/03/21 | 0.4 | Emails regarding KEIP and KERP questions. |
| 30223636 | Brecher, Stephen I. | 05/04/21 | 1.3 | Call with E. Vonnegut regarding long-term compensation program issue (0.3); correspondence with E. Vonnegut regarding same (0.5); call with R. Aleali regarding agreement assumptions (0.5). |
| 30223083 | Huebner, Marshall S. | 05/04/21 | 0.8 | Evening call and emails with E. Vonnegut and M. Kesselman regarding employee morale and compensation issues. |
| 30236748 | Vonnegut, Eli J. | 05/04/21 | 0.2 | Discuss long term compensation program issue with S. Brecher. |
| 30227317 | Brecher, Stephen I. | 05/05/21 | 1.0 | Email to L. Imes regarding CEO compensation. |
| 30283928 | Consla, Dylan A. | 05/05/21 | 0.1 | Emails with S. Brecher and E. Vonnegut regarding employee issues. |
| 30261106 | Brecher, Stephen I. | 05/11/21 | 0.4 | Correspondence with R. Aleali regarding Plan amendments. |
| 30317289 | Consla, Dylan A. | 05/11/21 | 0.1 | Emails with M. Huebner and others regarding employee issues. |
| 30275391 | Benedict, Kathryn S. | 05/14/21 | 0.2 | Correspondence with E. Vonnegut, S. Brecher, J. Millerman, M. Tobak, D. Consla, and D. Mazer regarding KEIP and KERP issues. |
| 30281615 | Brecher, Stephen I. | 05/14/21 | 1.7 | Call with Purdue regarding incentive compensation (1.0); draft 401(k) resolutions (0.5); correspondence with Davis Polk team regarding wages motion (0.2). |
| 30317439 | Consla, Dylan A. | 05/14/21 | 0.2 | Emails with J. Millerman and S. Brecher regarding employee issues. |
| 30316652 | Millerman, James M. | 05/14/21 | 0.7 | Emails with S. Brecher, E. Vonnegut and D. Consla regarding compensation matters and related staffing. |
| 30289431 | Vonnegut, Eli J. | 05/14/21 | 0.7 | Call with Purdue team regarding 2021 incentive compensation. |
| 30376083 | Consla, Dylan A. | 05/17/21 | 0.6 | Call with J. Millerman regarding employee issues (0.4); correspondence with same regarding same (0.2). |
| 30335703 | Millerman, James M. | 05/17/21 | 0.7 | Emails with D. Consla regarding compensation issues and motion (0.3); call with same regarding same (0.4). |
| 30310628 | Benedict, Kathryn S. | 05/19/21 | 1.1 | Conference with J. Millerman, S. Brecher, M. Tobak, D. Consla, and D. Mazer regarding wages motion (0.7); conference with M. Tobak and D. Mazer regarding same (0.4). |
| 30313377 | Brecher, Stephen I. | 05/19/21 | 0.7 | Attend conference with J. Millerman, K. Benedict, M. Tobak, D. Consla, and D. Mazer regarding wages motion. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30302198 | Mazer, Deborah S. | 05/19/21 | 1.2 | Videoconference with M. Tobak, S. Brecher, J. Millerman, K. Benedict and D. Consla regarding wages motion (0.6); conference with M. Tobak and K. Benedict regarding same (0.6). |
| 30395932 | Millerman, James M. | 05/19/21 | 2.6 | Correspondence with S. Brecher and D. Consla regarding compensation plan (0.2); review prior work product (0.4); prepare for and participate in meeting with M. Tobak, K. Benedict, S. Brecher, D. Consla and D. Mazer regarding compensation plan and motion (1.3); call with D. Consla regarding same (0.7). |
| 30376158 | Consla, Dylan A. | 05/20/21 | 0.5 | Review employee compensation proposal (0.3); emails with J. Millerman and S. Brecher regarding employee issues (0.1); emails with AlixPartners regarding employee issues (0.1). |
| 30396136 | Millerman, James M. | 05/20/21 | 1.4 | Emails with M. Tobak and K. Benedict regarding workstreams relating to wages motion (0.5); review materials regarding compensation plan (0.5); prepare comments to same and email to S. Brecher and D. Consla regarding same (0.4). |
| 30324268 | Brecher, Stephen I. | 05/21/21 | 0.6 | Attend call with J. Millerman and D. Consla regarding wages motion. |
| 30376202 | Consla, Dylan A. | 05/21/21 | 1.1 | Correspondence with M. Linder and D. O'Sullivan regarding employee compensation issues (0.1); review employee compensation presentation (0.3); call with J. Millerman and S. Brecher regarding compensation issues (0.5); review prior compensation pleadings (0.2). |
| 30369565 | Linder, Max J. | 05/21/21 | 1.7 | Confer with D. Consla and D. O'Sullivan regarding KEIP/KERP issues (1.1); review precedent KEIP/KERP materials (0.6). |
| 30397127 | Millerman, James M. | 05/21/21 | 1.0 | Participate in call with S. Brecher and D. Consla regarding compensation plan (0.5); prepare regarding same (0.1); email to K. Benedict and M. Tobak regarding update (0.4). |
| 30343228 | Vonnegut, Eli J. | 05/21/21 | 0.4 | Analyze KEIP/KERP issues and review draft slides. |
| 30348104 | Brecher, Stephen I. | 05/25/21 | 0.7 | Draft compensation committee resolutions. |
| 30356192 | Brecher, Stephen I. | 05/26/21 | 0.5 | Draft certain resolutions. |
| 30364280 | Brecher, Stephen I. | 05/27/21 | 0.4 | Call with Purdue and Willis Towers regarding incentive compensation. |
| 30401024 | Vonnegut, Eli J. | 05/27/21 | 0.5 | Call regarding KEIP/KERP presentation with Laurel and Willis Towers. |
| 30372094 | Brecher, Stephen I. | 05/28/21 | 0.7 | Call with R. Aleali regarding employee termination (0.2); call with Purdue, Willis Towers and T. Roncalli regarding incentive compensation (0.5). |
| 30400485 | Millerman, James M. | 05/28/21 | 0.2 | Emails with K. Benedict regarding wages motion workstream. |
| 30401217 | Vonnegut, Eli J. | 05/28/21 | 0.6 | Attend call with T. Roncalli regarding incentive compensation issues (0.5); prepare for same (0.1). |
| 30402402 | Vonnegut, Eli J. | 05/30/21 | 0.2 | Call with M. Kesselman regarding KEIP. |
| 30402544 | Vonnegut, Eli J. | 05/31/21 | 0.2 | Emails with Davis Polk team regarding KEIP deck. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Total PURD140 Employee/Pension Issues** | | | **25.4** | |
| | | | | |
| **PURD145 General Case Administration** | | | | |
| 30185774 | Benedict, Kathryn S. | 05/01/21 | 0.2 | Review and revise workstreams planning. |
| 30186405 | Carvajal, Shanaye | 05/01/21 | 5.6 | Revise Disclosure Statement reply draft (5.2); correspondence with A. Mendelson and K. Houston regarding the same (0.4). |
| 30171552 | Duan, Xiaoyu | 05/01/21 | 0.5 | Route court documents. |
| 30198681 | Huebner, Marshall S. | 05/01/21 | 1.7 | Review and reply to many accumulated emails regarding various topics including Plan, Disclosure Statement and shareholder issues. |
| 30187531 | Benedict, Kathryn S. | 05/02/21 | 0.3 | Review and revise workstreams planning. |
| 30260679 | Altman, Olivia | 05/03/21 | 0.3 | Review docket regarding case status. |
| 30191602 | Benedict, Kathryn S. | 05/03/21 | 1.1 | Review and revise workstreams planning. |
| 30216482 | Bennett, Aoife | 05/03/21 | 1.9 | Review case dockets for appeals timeline precedents per K. Houston (1.9). |
| 30198437 | Carvajal, Shanaye | 05/03/21 | 8.3 | Multiple teleconferences with D. Consla, G. Cardillo, and E. Townes regarding amendments to Disclosure Statement (1.0); research regarding revisions to Disclosure Statement reply brief (4.0); revise Disclosure Statement reply draft to fill in missing items (3.3). |
| 30266623 | Consla, Dylan A. | 05/03/21 | 0.1 | Emails with Akin Gump and U.S. Trustee regarding OCP report. |
| 30196514 | Duan, Xiaoyu | 05/03/21 | 0.6 | Set up hearing lines for Disclosure Statement hearing. |
| 30255116 | Giddens, Magali | 05/03/21 | 1.2 | Correspondence with D. Herts and K. Benedict regarding filing third stipulation extending defendants time to answer (0.2); review same and prepare for filing (0.3); file same regarding docket and correspondence with Prime Clerk regarding service of same (0.3); review recently filed pleadings (0.4). |
| 30218042 | Huebner, Marshall S. | 05/03/21 | 1.0 | Call with M. Kesselman regarding various matters (0.7); review and route emails (0.3). |
| 30217839 | Lewis, Jonathan H. | 05/03/21 | 0.2 | Correspondence with C. Oluwole and Cobra regarding document review staffing, conflicts issues. |
| 30216645 | Turay, Edna | 05/03/21 | 0.8 | Attend post-emergence discussion with the Purdue and Davis Polk teams (0.7); circulate calendar invite for Mergers & Acquisitions diligence request list call with Purdue and AlixPartners teams (0.1). |
| 30226350 | Yang, Yifei | 05/03/21 | 1.6 | Review and route docket updates. |
| 30260624 | Altman, Olivia | 05/04/21 | 0.5 | Download and create pdf binder of P. Breene declaration. |
| 30213859 | Benedict, Kathryn S. | 05/04/21 | 1.1 | Review and revise workstreams planning (0.8); conference with C. Robertson, G. McCarthy, D. Consla, and others regarding same (0.3). |
| 30230069 | Bennett, Aoife | 05/04/21 | 1.5 | Meeting with K. Houston to discuss goals for assignment (0.4); review case dockets for appeals timeline precedents per K. Houston (1.1). |
| 30223708 | Brecher, Stephen I. | 05/04/21 | 0.4 | Attend status meeting (0.3); prepare for same (0.1). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30219421 | Cardillo, Garrett | 05/04/21 | 0.2 | Attend weekly workstreams meeting. |
| 30283926 | Consla, Dylan A. | 05/04/21 | 1.5 | Arrange chambers conference logistics (0.3); emails with M. Huebner and others regarding chambers conference (0.5); attend weekly workstreams meeting (0.3); emails with M. Huebner, M. Linder, C. Robertson regarding reporter inquiry (0.2); calls with M. Linder regarding reporter inquiry (0.2). |
| 30244025 | Dekhtyar, Mariya | 05/04/21 | 0.3 | Attend weekly workstreams meeting. |
| 30217589 | Duan, Xiaoyu | 05/04/21 | 1.0 | Update monthly task tracker and case calendar (0.7); attend weekly team meeting (0.3). |
| 30255255 | Giddens, Magali | 05/04/21 | 1.0 | Correspondence with K. Benedict regarding discussing procedures with Reed Smith and providing Judge Drain's chambers with documents (0.1); correspondence with K. Benedict and Reed Smith regarding setting call regarding same (0.1); call with L. Szymanki and N. Sooy to provide direction regarding format, timing and manner of transmittal of documents to chambers (0.3); correspondence with Y. Yang and O. Altman regarding obtaining P. Breene declaration exhibits from Reed Smith (0.1); correspondence with N. Sooy regarding same (0.1); follow-up correspondence with O. Altman regarding compiling same (0.1); correspondence with D. Consla regarding filing PJT Partners supplemental declaration (0.1); file same (0.1). |
| 30217162 | Houston, Kamali | 05/04/21 | 0.3 | Attend weekly workstreams meeting. |
| 30223196 | Huebner, Marshall S. | 05/04/21 | 0.8 | Attend weekly call with senior lawyers and Purdue. |
| 30312288 | Kaminetzky, Benjamin S. | 05/04/21 | 0.7 | Attend weekly principles call. |
| 30247339 | Klein, Darren S. | 05/04/21 | 1.4 | Attend weekly advisors call with C. Robertson and others (0.4); attend weekly principals coordinating call with M. Kesselman and others (0.7); attend internal weekly update call with C. Robertson and others (0.3). |
| 30125513 | Knudson, Jacquelyn Swanner | 05/04/21 | 0.8 | Conference with Davis Polk litigation team regarding litigation workstreams (0.4); conference with entire team regarding case updates (0.1); call with K. Benedict regarding same (0.3). |
| 30224205 | Lele, Ajay B. | 05/04/21 | 1.2 | Attend weekly diligence call with G. Koch, R. Aleali, E. Turay and C. Robertson (0.5); weekly advisors call with J. DelConte (0.4); attend weekly internal update call with C. Robertson (0.3). |
| 30248707 | Levine, Zachary | 05/04/21 | 0.3 | Attend workstreams call with Davis Polk team. |
| 30237269 | Lewis, Jonathan H. | 05/04/21 | 1.1 | Draft and revise contract attorney conflicts form and confidentiality agreement (0.6); correspondence with Davis Polk case team and Cobra regarding document review staffing, conflicts and project management issues (0.3); teleconferences with Davis Polk case team and Cobra regarding document review staffing, conflicts and project management issues (0.2). |

Invoice No.7035709

Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30224362 | Linder, Max J. | 05/04/21 | 0.3 | Attend weekly call regarding case updates. |
| 30387592 | Marks, Mary K. | 05/04/21 | 0.7 | Work on HSR. |
| 30216564 | Mazer, Deborah S. | 05/04/21 | 0.3 | Attend weekly workstreams meeting. |
| 30205215 | Mendelson, Alex S. | 05/04/21 | 0.3 | Attend weekly workstreams meeting. |
| 30216432 | Oluwole, Chautney M. | 05/04/21 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 30219383 | Richmond, Marjorie | 05/04/21 | 2.0 | Search for statistics treatment of certain cases for K Houston. |
| 30252318 | Robertson, Christopher | 05/04/21 | 2.0 | Attend weekly strategy and coordination discussion with AlixPartners and PJT Partners (0.4); emails with C. MacDonald and R. Aleali regarding invoice payment issues (0.4); attend weekly senior counsel strategy and planning discussion (0.7); conduct all-hands weekly meeting (0.3); correspondence regarding next steps and open issues with D. Consla (0.2). |
| 30230138 | Sun, Terrance X. | 05/04/21 | 0.3 | Attend weekly team meeting. |
| 30223097 | Taylor, William L. | 05/04/21 | 0.8 | Participate in weekly advisors call (0.5); participate in weekly team workstreams call (0.3). |
| 30218876 | Townes, Esther C. | 05/04/21 | 0.3 | Attend weekly team meeting. |
| 30250456 | Turay, Edna | 05/04/21 | 0.3 | Attend weekly workstreams meeting. |
| 30236736 | Vonnegut, Eli J. | 05/04/21 | 1.0 | Attend weekly status call with AlixPartners and PJT Partners (0.3); attend weekly principals' call (0.7). |
| 30226286 | Yang, Yifei | 05/04/21 | 6.0 | Solicit comments from Davis Polk working groups regarding weekly workstream chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and Davis Polk team regarding same (0.2); review and route docket updates (2.5); attend weekly meeting (0.4); review and retrieve docket updates regarding the adversary proceedings (0.5). |
| 30220595 | Benedict, Kathryn S. | 05/05/21 | 1.3 | Review and revise workstreams planning (0.6); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); correspondence with C. Robertson regarding same (0.2). |
| 30235770 | Bennett, Aoife | 05/05/21 | 6.5 | Review case dockets for appeals timeline precedents per K. Houston. |
| 30408123 | Carvajal, Shanaye | 05/05/21 | 9.6 | Update legal citations in reply draft for certain propositions for E. Townes (0.8); revise reply brief draft to continue to fill in missing items (8.2); multiple teleconferences with G. Cardillo regarding reply draft and riders (0.3); correspondence with G. Cardillo, M. Tobak, and G. McCarthy regarding same (0.3). |
| 30283930 | Consla, Dylan A. | 05/05/21 | 1.2 | Review and comment regarding press statement (0.9); emails with M. Giddens regarding hearing binders (0.1); emails with T. Sun regarding omnibus hearing dates (0.2). |
| 30226222 | Fynan, Frances C. | 05/05/21 | 0.1 | Obtain claims resolution facilities article for J Shinbrot. |
| 30255420 | Giddens, Magali | 05/05/21 | 0.2 | Correspondence with D. Consla regarding timing of hearing binders (0.1); review docket |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.1). |
| 30231654 | Huebner, Marshall S. | 05/05/21 | 1.2 | Calls with M. Kesselman regarding all pending issues, timing and strategic approach. |
| 30251481 | Lewis, Jonathan H. | 05/05/21 | 0.9 | Correspondence and teleconferences with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30259296 | Robertson, Christopher | 05/05/21 | 0.6 | Emails with G. Bressler regarding payment of surety invoices (0.1); discuss OSU settlement issues with R. Aleali (0.1); follow-up emails with surety counsel regarding invoices (0.2); emails with J. Lowne and shareholder counsel regarding accounting issues (0.2). |
| 30255543 | Zhang, Helen | 05/05/21 | 0.6 | Draft transition email and gather background documents for new rotator. |
| 30260782 | Altman, Olivia | 05/06/21 | 3.0 | Review and prepare hearing agenda and binders. |
| 30227600 | Benedict, Kathryn S. | 05/06/21 | 0.9 | Review and revise work streams planning (0.6); prepare summary of litigation to date (0.3). |
| 30284066 | Consla, Dylan A. | 05/06/21 | 0.2 | Emails with K. Benedict regarding document management issues. |
| 30258239 | Giddens, Magali | 05/06/21 | 4.2 | Call with O. Altman regarding May 12 hearing binders (0.1); correspondence with same providing earlier draft of agenda prior to adjournment to May 12 (0.1); review and comment on O. Altman update to same (0.2); follow up calls and correspondence with same regarding binder status and reproduction center management issues (0.5); calls and correspondence with reproduction center regarding hearing binders (0.2); call with D. Consla regarding corresponding with J. Lipman regarding filing documents for client on docket (0.1); correspondence with D. Consla, J. Lipman and others regarding same (0.1); call with J. Lipman providing guidance with establishing client representation and filing documents (0.6); correspondence with B. Bias regarding filing motion to extend preliminary injunction and corresponding brief (0.1); prepare same for filing (0.3); file same on docket (0.3); review motion and brief and other docket filings (1.6). |
| 30247500 | Klein, Darren S. | 05/06/21 | 0.3 | Biweekly call with M. Huebner and L. Donahue and others. |
| 30237072 | Lele, Ajay B. | 05/06/21 | 0.3 | Attend weekly update call with M. Kesselman and M. Huebner. |
| 30251550 | Lewis, Jonathan H. | 05/06/21 | 1.1 | Review Cobra contract attorney candidate conflicts packages (0.5); correspondence with Davis Polk case team, D. Darcy and Cobra regarding document review staffing (0.4); teleconferences with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues (0.2). |
| 30312403 | Libby, Angela M. | 05/06/21 | 0.3 | Attend weekly call with co-advisors. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30388475 | Marks, Mary K. | 05/06/21 | 0.7 | Review and analyze documents regarding HSR structure. |
| 30231516 | Richmond, Marjorie | 05/06/21 | 1.7 | Search for articles regarding Plan and Disclosure Statement issues, as per M. Linder. |
| 30264143 | Robertson, Christopher | 05/06/21 | 0.4 | Attend weekly strategy and coordination discussion with clients, PJT Partners and AlixPartners. |
| 30261135 | Yang, Yifei | 05/06/21 | 2.5 | Review and route docket updates (0.5); review and revise May 12 hearing agenda (1.5); emails and calls with D. Consla and O. Altman regarding same (0.5). |
| 30260816 | Altman, Olivia | 05/07/21 | 3.0 | Prepare binders and agenda (2.5); correspondence with copy center and M. Giddens (0.2); monitor status of same (0.3). |
| 30233638 | Benedict, Kathryn S. | 05/07/21 | 1.1 | Review and revise work streams planning (1.0); telephone conference with Z. Levine regarding past conferences (0.1). |
| 30258316 | Giddens, Magali | 05/07/21 | 3.2 | Correspondence with M. Linder regarding materials for mediator and law clerks review (0.2); coordinate reproduction of same (0.3); follow-up calls with M. Linder and mailroom regarding delivery status of same (0.2); call with D. Li regarding providing draft agenda for court calendar (0.1): obtain same and draft detailed email regarding draft status of agenda subject to change (0.2); review Davis Polk team correspondence regarding agenda and changes (0.4); correspondence and calls with reproduction center and mailroom regarding status of hearing binders sent to chambers (0.2); correspondence with M. Pera regarding filing KPMG monthly fee statement (0.1); file same (0.2); correspondence with KPMG regarding same (0.1); correspondence with D. Consla regarding filing amended Disclosure Statement (0.1); await same (0.9); electronically file same (0.1); correspondence to Prime Clerk regarding service of same (0.1). |
| 30237694 | Goetz, Chris | 05/07/21 | 0.5 | Call with M. Marks and G. Morrison regarding Purdue HSR structure. |
| 30251602 | Lewis, Jonathan H. | 05/07/21 | 0.1 | Correspondence with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30394560 | Morrison, Gregory S. | 05/07/21 | 0.5 | Call with M. Marks et al regarding HSR Act filing analysis. |
| 30264900 | Robertson, Christopher | 05/07/21 | 0.6 | Discuss monthly operating report with J. DelConte (0.2); emails with surety counsel regarding payment of invoices (0.1); review and revise hearing agenda (0.2); emails with C. Ricarte regarding estate refund (0.1). |
| 30240036 | Benedict, Kathryn S. | 05/08/21 | 0.1 | Review and revise work streams planning. |
| 30241266 | Carvajal, Shanaye | 05/08/21 | 7.9 | Revise jurisdiction memo to include comments from K. Benedict and send to M. Tobak for review (1.1); revise reply draft to incorporate additional comments from G. Cardillo (6.2); draft |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | string cite for proposition in reply draft for E. Townes (0.5); correspondence with E. Townes regarding same (0.1). |
| 30247539 | Huebner, Marshall S. | 05/08/21 | 0.9 | Review and reply to emails from various parties. |
| 30251705 | Lewis, Jonathan H. | 05/08/21 | 0.6 | Correspondence and teleconference with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30317191 | Consla, Dylan A. | 05/09/21 | 0.8 | Review and revise agenda (0.6); emails with C. Robertson, M. Tobak, others regarding agenda (0.2). |
| 30247696 | Huebner, Marshall S. | 05/09/21 | 1.2 | Two calls with M. Kesselman regarding all pending issues. |
| 30251712 | Lewis, Jonathan H. | 05/09/21 | 0.3 | Correspondence and teleconferences with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30306153 | Altman, Olivia | 05/10/21 | 4.7 | Review docket for updates (0.4); file omnibus statement (0.3); correspondence with Davis Polk team regarding same (0.2); file notice of adjournment (0.2); file May 12 hearing agenda (0.2); correspondence with D. Consla regarding same (0.2); correspondence with PrimeClerk regarding service of filings (0.1); await filings (3.1). |
| 30241689 | Benedict, Kathryn S. | 05/10/21 | 0.8 | Review and revise work streams planning. |
| 30317225 | Consla, Dylan A. | 05/10/21 | 1.4 | Call with chambers regarding hearing scheduling issues (0.2); emails with M. Huebner regarding agenda (0.1); review and revise notice of adjournment (0.6); review and revise agenda (0.3); emails with O. Altman regarding notice of adjournment (0.2). |
| 30239663 | Duan, Xiaoyu | 05/10/21 | 0.6 | Revise case calendar. |
| 30300880 | Giddens, Magali | 05/10/21 | 2.9 | Correspondence with D. Consla regarding confirmation of delivery of mediation binders to Judge Chapman and law clerks (0.1); call with mailroom regarding same (0.1); further correspondence with D. Consla and mailroom regarding same (0.1); correspondence with Y. Yang regarding adding D. O'Sullivan to docket alerts (0.1); attention to same (0.1); review and revise diligence spreadsheet (0.9); correspondence with C. Oluwole regarding same (0.1); review Plan and Disclosure Statement and Plan documents filed on May 8 and May 9 (1.2); review statement in further support of confirmation protocols motion (0.2). |
| 30259360 | Huebner, Marshall S. | 05/10/21 | 0.2 | Call with M. Kesselman regarding all pending issues. |
| 30259139 | Lewis, Jonathan H. | 05/10/21 | 0.6 | Correspondence with Davis Polk case team, D. Darcy and Cobra regarding document review staffing, conflicts and project management issues. |
| 30389746 | Marks, Mary K. | 05/10/21 | 0.5 | Follow up related to HSR advice. |
| 30253174 | O'Sullivan, Damian | 05/10/21 | 1.9 | Correspondence with Y. Yang regarding routing and docket management (1.0); review prior |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | routed updates (0.1); review and route docket updates (0.8). |
| 30271037 | Robertson, Christopher | 05/10/21 | 4.1 | Review and revise legal footnotes to audited financial statements (2.9); discuss ongoing work streams and case issues with J. DelConte (0.3); discuss same with R. Aleali (0.3); discuss monthly operating report issues with J. DelConte (0.2); review and coordinate posting of HRT update (0.1); emails with A. Libby and J. Weiner regarding royalty issues (0.3). |
| 30254580 | Yang, Yifei | 05/10/21 | 5.6 | Review and route docket updates (1.2); call with D. O'Sullivan regarding deal logistics (0.8); prepare for the same (2.5); draft summary of deal logistics regarding same (1.1). |
| 30306259 | Altman, Olivia | 05/11/21 | 0.2 | Correspondence with PrimeClerk regarding service. |
| 30331845 | Benedict, Kathryn S. | 05/11/21 | 1.4 | Review and revise workstreams planning. |
| 30258156 | Bennett, Aoife | 05/11/21 | 1.6 | Prepare portfolio of precedents for protocols hearing per T. Sun. |
| 30405301 | Bias, Brandon C. | 05/11/21 | 1.0 | Update litigation workstreams chart. |
| 30261085 | Brecher, Stephen I. | 05/11/21 | 0.3 | Attend weekly status meeting. |
| 30259640 | Cardillo, Garrett | 05/11/21 | 0.3 | Attend weekly team update meeting. |
| 30317294 | Consla, Dylan A. | 05/11/21 | 0.7 | Attend weekly workstreams call (0.2); review and revise agenda (0.4); emails with M. Giddens regarding agenda (0.1). |
| 30252396 | Duan, Xiaoyu | 05/11/21 | 0.7 | Attend weekly all-groups meeting (0.2); update case calendar (0.5). |
| 30301074 | Giddens, Magali | 05/11/21 | 3.3 | Correspondence with D. Consla regarding supplemental mediation package for Judge Chapman (0.2); review mediation documents (0.7); correspondence with D. Consla regarding potential revision to particular document (0.1); coordinate reproduction of mediation documentation for Judge Chapman (0.3); follow-up correspondence with H. Zhang regarding obtaining precedent Disclosure Statement hearing and plan transcripts (0.1); research issues regarding same (0.9); follow up with H. Zhang regarding same (0.1); review docket filings (0.4); correspondence with D. Consla regarding amended agenda (0.2); file same on docket (0.2); correspondence with Prime Clerk regarding service of same (0.1). |
| 30259613 | Goetz, Chris | 05/11/21 | 3.8 | Analyze Hart-Scott-Rodino Act issues. |
| 30273017 | Huebner, Marshall S. | 05/11/21 | 1.0 | Attend weekly cross-firm and Purdue coordinating call and hearing preparation. |
| 30354002 | Kaminetzky, Benjamin S. | 05/11/21 | 0.8 | Attend weekly principals call. |
| 30273078 | Klein, Darren S. | 05/11/21 | 0.5 | Attend weekly principals coordinating call with M. Kesselman and others. |
| 30255182 | Knudson, Jacquelyn Swanner | 05/11/21 | 1.0 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, E. Townes, and D. Mazer regarding litigation workstreams (0.8); conference with Davis Polk team regarding case updates (0.2). |
| 30266736 | Lele, Ajay B. | 05/11/21 | 0.7 | Attend weekly due diligence call with R. Aleali, |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | G. Koch, and C. Robertson (0.4); attend weekly update call with C. Robertson (0.3). |
| 30292855 | Levine, Zachary | 05/11/21 | 0.3 | Attend workstreams call with Davis Polk team. |
| 30269212 | Linder, Max J. | 05/11/21 | 0.3 | Attend weekly call regarding open workstreams. |
| 30390121 | Marks, Mary K. | 05/11/21 | 0.8 | Analyze Hart-Scott-Rodino Act issues. |
| 30256825 | Mazer, Deborah S. | 05/11/21 | 0.3 | Attend weekly workstreams call. |
| 30254405 | Mendelson, Alex S. | 05/11/21 | 0.3 | Attend weekly workstreams call. |
| 30256129 | O'Sullivan, Damian | 05/11/21 | 1.7 | Review and update workstreams chart (0.7); correspondence with Y. Yang regarding same (0.2); teleconference with Y. Yang regarding hearing and agenda (0.4); review and route docket updates (0.4). |
| 30256562 | Oluwole, Chautney M. | 05/11/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 30299059 | Robertson, Christopher | 05/11/21 | 3.1 | Review and revise financial statement footnotes (0.6); emails with H. Klabo regarding IAC organizational structure (0.1); coordinate posting of HRT update to creditors (0.1); weekly senior legal advisors' coordination and strategy call (0.7); conduct all-hands meeting (0.2); review and revise hearing talking points (0.5); emails with E. Vonnegut, M. Tobak and S. Massman regarding hearing talking points and strategy (0.9). |
| 30269291 | Sun, Terrance X. | 05/11/21 | 0.2 | Attend weekly team meeting. |
| 30263977 | Taylor, William L. | 05/11/21 | 0.3 | Participate in weekly update call. |
| 30416305 | Tobak, Marc J. | 05/11/21 | 0.2 | Conference with Davis Polk restructuring and litigation teams regarding case update. |
| 30259622 | Townes, Esther C. | 05/11/21 | 0.2 | Attend weekly team meeting. |
| 30408002 | Turay, Edna | 05/11/21 | 0.4 | Attend weekly worksteams meeting. |
| 30261115 | Yang, Yifei | 05/11/21 | 6.0 | Solicit comments from Davis Polk working groups regarding the weekly workstreams chart (1.1); update and revise weekly workstreams chart (0.3); correspondence with C. Robertson regarding same (0.1); review and route docket updates (0.5); attend weekly team meeting (0.4); correspondence with D. O'Sullivan regarding deal logistics (1.5); prepare and draft emails for same (2.1). |
| 30236952 | Yeowart, Matthew | 05/11/21 | 1.6 | Correspondence with Davis Polk US team regarding EU antitrust analysis. |
| 30261692 | Benedict, Kathryn S. | 05/12/21 | 2.1 | Review and revise workstreams planning (0.9); attend court hearing (1.2). |
| 30417993 | Cardillo, Garrett | 05/12/21 | 1.2 | Attend procedures motion hearing. |
| 30419574 | Consla, Dylan A. | 05/12/21 | 1.4 | Attend hearing for remarks on Disclosure Statement and to bridge public line (1.2); call with D. O'Sullivan regarding agenda issues (0.2). |
| 30259623 | Duan, Xiaoyu | 05/12/21 | 0.1 | Test hearing lines. |
| 30301595 | Giddens, Magali | 05/12/21 | 2.2 | Correspondence with M. Huebner and B. Kaminetzky regarding status of Court Solutions hearing confirmation notice (0.1); register M. Huebner, B. Kaminetzky, J. McClammy, M. Kesselman and R. Aleali for hearing (0.4); forward supplemental mediation document to copy center (0.1); correspondence with D. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Consla and mailroom regarding status of delivery of package to Judge Chapman and law clerks (0.3); call with mailroom manager regarding same (0.2); correspondence with D. Kratzer regarding obtaining precedent MDL order (0.1); research issues regarding same (0.6); request diligence spreadsheet (0.1); review same (0.3). |
| 30264634 | Goetz, Chris | 05/12/21 | 0.5 | Analyze Hart-Scott-Rodino Act exemption issues. |
| 30306528 | Huebner, Marshall S. | 05/12/21 | 4.4 | Prepare for and attend hearing including finalize oral argument and address comments (1.7); correspondence with multiple parties regarding hearing outcome, Judge's direction and next steps (1.4); calls and emails regarding potential changes to draft order (0.6); three calls with General Counsel regarding pending issues regarding wide variety of issues and schedule for next eight days (0.7). |
| 30290482 | Khan, Zulkar | 05/12/21 | 2.1 | Revise May 12 Hearing notes (1.0); revise draft summary of hearing (0.4); revise litigation calendar invites (0.7). |
| 30312933 | Klein, Darren S. | 05/12/21 | 1.1 | Attend hearing confirmation protocols motion. |
| 30354543 | Libby, Angela M. | 05/12/21 | 1.0 | Attend court hearing. |
| 30390459 | Marks, Mary K. | 05/12/21 | 0.8 | Analyze Hart-Scott-Rodino Act issues. |
| 30332888 | Massman, Stephanie | 05/12/21 | 1.1 | Attend hearing. |
| 30265652 | O'Sullivan, Damian | 05/12/21 | 3.3 | Set up public line for May 20th hearing (0.2); review and route docket updates (0.5); draft agenda for May 20th hearing (2.3); correspondence with D. Consla and M. Giddens regarding same (0.3). |
| 30300270 | Robertson, Christopher | 05/12/21 | 1.6 | Attend confirmation protocols hearing (1.1); emails with K. Benedict regarding insurance motion (0.3); emails with C. Ricarte regarding surety payment (0.1); emails with M. Tobak regarding submission of proposed orders (0.1). |
| 30419600 | Stefanik, Sean | 05/12/21 | 1.1 | Attend Disclosure Statement Hearing. |
| 30312956 | Sun, Terrance X. | 05/12/21 | 2.0 | Draft Purdue summary regarding May 12 Hearing (1.5); emails with K. Benedict and Z. Khan regarding same (0.5). |
| 30417973 | Tobak, Marc J. | 05/12/21 | 1.1 | Attend hearing before Judge Drain concerning procedures motion and Disclosure Statement hearing status. |
| 30313256 | Townes, Esther C. | 05/13/21 | 1.1 | Attend May 12, 2021 confirmation protocols hearing. |
| 30312967 | Vonnegut, Eli J. | 05/12/21 | 1.1 | Attend hearing regarding confirmation procedures and Disclosure Statement update. |
| 30265749 | Yang, Yifei | 05/12/21 | 0.8 | Emails and calls with D. Consla, X. Duan, and D. Sullivan regarding May 12 Hearing (0.5); emails with D. Sullivan regarding May 20 hearing (0.3). |
| 30269141 | Benedict, Kathryn S. | 05/13/21 | 1.0 | Review and revise workstreams planning (0.4); review conflicts report (0.6). |
| 30269097 | Duan, Xiaoyu | 05/13/21 | 1.7 | Call with R. MacKenzie regarding transition (0.5); compile transition materials (1.2). |
| 30302385 | Giddens, Magali | 05/13/21 | 2.4 | Review docket and previous amended agenda |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.8); prepare initial draft of hearing agenda (1.3); correspondence with D. O'Sullivan regarding same (0.1); review privilege stipulation and order (0.2). |
| 30278742 | Huebner, Marshall S. | 05/13/21 | 2.6 | Attend weekly call with senior management and financial advisors and follow-up emails regarding same (1.0); calls with M. Kesselman regarding multiple issues (0.9); review, reply and route emails regarding various topics (0.7). |
| 30394056 | Klein, Darren S. | 05/13/21 | 0.2 | Attend bi-weekly catch-up call with M. Kesselman and others. |
| 30332047 | Lele, Ajay B. | 05/13/21 | 1.5 | Email to M. Marks regarding antitrust analysis (0.9); attend weekly update call with M. Huebner, R. Aleali, and M. Kesselman (0.6). |
| 30390531 | Marks, Mary K. | 05/13/21 | 0.8 | Analyze Hart-Scott-Rodino Act issues. |
| 30272330 | Moller, Sarah H. | 05/13/21 | 1.1 | Discuss transition of Plan workstream with H. Zhang (0.5); status call with Z. Levine, S. Massman, and D. Kratzer (0.6). |
| 30271669 | O'Sullivan, Damian | 05/13/21 | 2.8 | Review and route docket updates (0.5); draft agenda for May 20th hearing (2.3). |
| 30300458 | Robertson, Christopher | 05/13/21 | 0.8 | Weekly update and strategy call with clients, AlixPartners and PJT Partners (0.6); emails with R. Aleali regarding contract amendment (0.2). |
| 30292695 | Taylor, William L. | 05/13/21 | 0.6 | Participate in weekly call. |
| 30289301 | Vonnegut, Eli J. | 05/13/21 | 0.6 | Attend weekly call with Purdue, Davis Polk team and co-advisors. |
| 30282648 | Zhang, Helen | 05/13/21 | 0.7 | Call with S. Moller regarding transition. |
| 30275524 | Benedict, Kathryn S. | 05/14/21 | 1.1 | Review and revise workstreams planning (0.5); review conflicts check (0.6). |
| 30317436 | Consla, Dylan A. | 05/14/21 | 1.9 | Review and revise agenda (0.6); emails with D. O'Sullivan, G. McCarthy, and K. Benedict regarding agenda (0.3); emails with D. O'Sullivan regarding same (0.2); emails with C. Robertson, K. Benedict, and others regarding same (0.5); call with M. Giddens regarding same (0.1); emails with M. Huebner and others regarding same (0.1); emails with J. Knudson regarding same (0.1). |
| 30302539 | Giddens, Magali | 05/14/21 | 5.9 | Review Davis Polk restructuring and litigation teams correspondence regarding amended agenda (0.4); review and revise diligence spreadsheet (1.4); call with C. Oluwole regarding same (0.1); prepare summary of diligence spreadsheet (0.3); call with C. Oluwole regarding same (0.1); correspondence with J. Knudson regarding late claims motion proposed order (0.1); file same (0.2); emails with E. Townes regarding J. McClammy hearing binders (0.1); prepare diligence chart (0.3); file Reed Smith OCP cap statement (0.2); correspondence with Epiq regarding service (0.1); review recent docket filings (0.8); correspondence with Z. Levine and H. Klabo regarding filing Plan Supplement (0.2); await same for filing (1.5); correspondence with H. Klabo regarding filing related to same (0.1). |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30279806 | Goetz, Chris | 05/14/21 | 0.3 | Analyze Hart-Scott-Rodino Act issues regarding Plan structure. |
| 30270343 | Knudson, Jacquelyn Swanner | 05/14/21 | 0.4 | Review and revise agenda (0.2); correspondence with Davis Polk team regarding same (0.2). |
| 30275026 | Mendelson, Alex S. | 05/14/21 | 0.2 | Review recent docket filings. |
| 30280687 | O'Sullivan, Damian | 05/14/21 | 2.3 | Draft and revise agenda for May 20 hearing (1.4); correspondence regarding same with D. Consla and litigation team (0.3); review and route docket updates (0.6). |
| 30301958 | Robertson, Christopher | 05/14/21 | 0.9 | Discuss various case and hearing issues with R. Aleali (0.5); review hearing agenda (0.1); emails with D. Consla regarding certificates of no objection (0.1); emails with G. Cardillo regarding motion to exceed page limits (0.1); discuss claims objection procedures order with L. Wybiral (0.1). |
| 30282787 | Benedict, Kathryn S. | 05/15/21 | 0.2 | Review and revise workstreams planning. |
| 30273989 | Duan, Xiaoyu | 05/15/21 | 0.5 | Correspondence with Davis Polk team regarding rotator transition. |
| 30289999 | Huebner, Marshall S. | 05/15/21 | 0.4 | Review and reply to emails regarding case workstreams. |
| 30390758 | Marks, Mary K. | 05/15/21 | 0.6 | Analyze Hart-Scott-Rodino Act issues. |
| 30284083 | Benedict, Kathryn S. | 05/16/21 | 0.2 | Review and revise workstreams planning. |
| 30346865 | Altman, Olivia | 05/17/21 | 0.2 | Monitor emails regarding filing. |
| 30286716 | Benedict, Kathryn S. | 05/17/21 | 3.1 | Review and revise workstreams planning (0.7); prepare for conference regarding messaging (0.1); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding same (0.6); correspondence with R. Aleali, M. Sharp, C. Robertson, and others regarding same (0.2); review conflicts reports (1.5). |
| 30357627 | Giddens, Magali | 05/17/21 | 4.5 | Correspondence with H. Klabo regarding filing Fourth Plan Supplement (0.1); prepare regarding and file same (0.2); correspondence with Prime Clerk regarding serving same (0.2); correspondence with D. Consla regarding obtaining most recent draft of May 20 hearing agenda (0.1); review same (0.2); select documents and coordinate preparation of May 20 hearing binders with reproduction center (2.8); correspondence with C. George regarding upcoming filing of Monitor report (0.1); call with D. Klein regarding Court Solutions account regarding hearing (0.1); update account (0.2); call with D. Li regarding preparation regarding May 20 hearing (0.1); follow-up correspondence with same regarding same (0.1); review recent docket filings (0.3). |
| 30276762 | Knudson, Jacquelyn Swanner | 05/17/21 | 0.1 | Review and revise litigation workstream chart. |
| 30294979 | MacKenzie, Robert | 05/17/21 | 1.5 | Review memorandum from X. Duan regarding administrative tasks and review rules relating to objection deadlines (1.2); revise hearing and objection calendar (0.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30289085 | O'Sullivan, Damian | 05/17/21 | 1.3 | Review and route docket updates (0.4); teleconference with A. Romero-Wagner regarding bridging for hearings (0.5); revise agenda for May 20 hearing (0.4). |
| 30294902 | Benedict, Kathryn S. | 05/18/21 | 2.4 | Review and revise workstreams planning (0.4); review conflicts reports (1.4); conference with R. Aleali, M. Sharp, P. Gallagher, R. Posner, F. Alqaseer, J. Coster, and C. Robertson regarding messaging (0.4); conference with C. Robertson and others regarding workstreams planning (0.2). |
| 30303233 | Benedict, Kathryn S. | 05/18/21 | 0.1 | Review and revise workstreams planning. |
| 30376100 | Consla, Dylan A. | 05/18/21 | 0.9 | Review and comment on workstreams chart (0.5); review agenda (0.1); emails with D. O'Sullivan regarding agenda (0.1); join workstreams call (0.2). |
| 30305825 | Dekhtyar, Mariya | 05/18/21 | 0.1 | Attend weekly workstreams call with Davis Polk Restructuring team. |
| 30220981 | Duan, Xiaoyu | 05/18/21 | 0.4 | Call with R. MacKenzie regarding calendar update. |
| 30358222 | Giddens, Magali | 05/18/21 | 2.8 | Prepare for hearing by organizing and preparing sets of documents to provide to chambers and M. Huebner (1.8); attend weekly workstreams meeting (0.2); correspondence with D. Consla regarding Debtor docket filings (0.1); review docket filings (0.7). |
| 30300571 | Hirakawa, Lisa | 05/18/21 | 1.1 | Prepare audit letter. |
| 30306472 | Huebner, Marshall S. | 05/18/21 | 2.9 | Review and route emails. |
| 30394377 | Klein, Darren S. | 05/18/21 | 1.4 | Attend weekly advisors call with E. Vonnegut and others (0.4); attend weekly principals coordinating committee call with M. Kesselman and others (1.0). |
| 30296533 | Knudson, Jacquelyn Swanner | 05/18/21 | 0.3 | Email correspondence with K. Benedict regarding audit letter (0.1); conference with entire team regarding case updates (0.2). |
| 30308609 | Lele, Ajay B. | 05/18/21 | 1.6 | Attend weekly diligence update call with K. Laurel, R. Aleali and G. Koch (0.9); attend weekly advisors call with J. Del Conte (0.5); attend weekly update call with C. Robertson (0.2). |
| 30369462 | Linder, Max J. | 05/18/21 | 1.0 | Confer with R. MacKenzie regarding workstreams (0.8); attend call to discuss case update (0.2). |
| 30298716 | MacKenzie, Robert | 05/18/21 | 0.5 | Call with X. Duan regarding transition of workstreams (0.3); attend Davis Polk update call (0.2). |
| 30393696 | Marks, Mary K. | 05/18/21 | 0.8 | Correspondence with A. Lele, G. Morrison regarding Hart-Scott-Rodino filing requirements analysis. |
| 30297695 | Mazer, Deborah S. | 05/18/21 | 0.2 | Attend weekly workstreams meeting. |
| 30304116 | McCarthy, Gerard | 05/18/21 | 0.3 | Comment on audit letter response. |
| 30275120 | Mendelson, Alex S. | 05/18/21 | 0.3 | Attend weekly workstreams meeting (0.2); review recent docket filings (0.1). |
| 30297655 | Morrison, Gregory S. | 05/18/21 | 0.9 | Correspond with A. Lele, M. Marks regarding Hart-Scott-Rodino filing requirements analysis. |
| 30297959 | O'Sullivan, Damian | 05/18/21 | 2.1 | Review and revise workstreams chart (0.5); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
| --- | --- | --- | --- | --- |
| | | | | correspondence with B. Bias and specialty groups regarding updates to same (0.6); review and route docket updates (0.4); coordinate bridged lines regarding hearing (0.3); correspondence with A. Romero-Wagner regarding same (0.3). |
| 30229401 | Oluwole, Chautney M. | 05/18/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 30359267 | Robertson, Christopher | 05/18/21 | 2.5 | Review email regarding Hart-Scott-Rodino review (0.1); attend weekly strategy and update call with PJT Partners and AlixPartners (0.5); review escrow letter at request of K. McCarthy (0.2); attend weekly senior counsel coordination and strategy call (1.0); conduct weekly all-hands meeting (0.2); discuss various case issues with R. Aleali (0.4); emails with L. Wybiral regarding claims objection procedures (0.1). |
| 30315304 | Sun, Terrance X. | 05/18/21 | 0.2 | Attend weekly team meeting. |
| 30408132 | Turay, Edna | 05/18/21 | 0.2 | Attend weekly workstreams call. |
| 30306601 | Vonnegut, Eli J. | 05/18/21 | 0.8 | Attend weekly principals call. |
| 30347110 | Altman, Olivia | 05/19/21 | 0.4 | Update narratives (0.2); monitor email regarding Plan filing (0.2). |
| 30304041 | Benedict, Kathryn S. | 05/19/21 | 2.0 | Review and revise workstreams planning (0.9); review conflicts reports (0.9); correspondence with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.2). |
| 30340156 | Dekhtyar, Mariya | 05/19/21 | 0.1 | Review audit response letter and supporting materials. |
| 30359540 | Giddens, Magali | 05/19/21 | 3.4 | Coordinate finalization of hearing binders being sent to court (1.2); correspondence with D. Consla and others regarding finalizing May 20 hearing agenda (0.2) file same on docket (0.1); correspondence with D. Consla regarding filing notice of adjournment of Disclosure Statement hearing (0.1); file same (0.2); correspondence with M. Dekhtyar regarding filing April Monthly Fee Statement (0.1); correspondence with D. Consla regarding hearing line query (0.1); review same before filing at request of M. Dekhtyar (0.2); file same (0.1); correspondence with B. Bias regarding filing preliminary injunction Reply (0.1); prepare same for filing and file same on docket (0.2); correspondence with Prime Clerk regarding service of documents (0.1); review May 19 documents in connection with hearings (0.7). |
| 30303207 | Hirakawa, Lisa | 05/19/21 | 0.9 | Prepare audit letter. |
| 30313715 | Huebner, Marshall S. | 05/19/21 | 0.8 | Review, route and reply to incoming emails. |
| 30305391 | Knudson, Jacquelyn Swanner | 05/19/21 | 0.4 | Correspondence with D. Consla and Davis Polk team regarding hearing agenda (0.2); correspondence with Davis Polk team regarding hearing summaries (0.1); correspondence with M. Giddens regarding hearing logistics (0.1). |
| 30305734 | O'Sullivan, Damian | 05/19/21 | 1.3 | Revise agenda for May 20 hearing (1.0); review precedent agendas (0.2); correspondence with |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | D. Consla regarding same (0.1). |
| 30369886 | Robertson, Christopher | 05/19/21 | 1.2 | Discuss May 20 hearing agenda with R. Aleali (0.1); discuss financial advisor privilege issue with M. Clarens (0.1); emails with D. Klein and others regarding reply deadline (0.1); draft email to Chambers regarding reply deadline (0.4); prepare regarding Prime Clerk fee application presentation (0.4); coordinate tasks regarding hearing with A. Romero-Wagner (0.1). |
| 30310646 | Benedict, Kathryn S. | 05/20/21 | 2.6 | Review and revise workstreams planning (0.8); attend May omnibus hearing (1.8). |
| 30420132 | Clarens, Margarita | 05/20/21 | 1.1 | Attend hearing. |
| 30427698 | Consla, Dylan A. | 05/20/21 | 2.1 | Prepare and test public hearing line (0.3); dial in to hearing for Disclosure Statement issues and to provide public line (1.8). |
| 30376157 | Consla, Dylan A. | 05/20/21 | 1.3 | Emails with K. Benedict regarding proposed orders (0.1); review and comment on proposed orders (0.6); prepare email presenting proposed orders to chambers (0.3); emails with M. Tobak and K. Benedict regarding proposed orders (0.3). |
| 30361601 | Giddens, Magali | 05/20/21 | 1.3 | File monitor report (0.2); correspondence with C. George regarding same (0.1); correspondence with J. Knudson regarding hearing (0.1); review docket (0.9). |
| 30321041 | Huebner, Marshall S. | 05/20/21 | 2.6 | Final preparation for hearing including working regarding remarks (0.1); calls with Purdue and E. Vonnegut regarding same (0.7); attend hearing (1.8). |
| 30427548 | Kaminetzky, Benjamin S. | 05/20/21 | 1.8 | Attend hearing. |
| 30420135 | Klein, Darren S. | 05/20/21 | 1.9 | Call with G. Davis regarding hearing timing (0.1); attend Disclosure Statement hearing status conference (1.8). |
| 30312078 | Knudson, Jacquelyn Swanner | 05/20/21 | 0.4 | Email correspondence with M. Giddens regarding hearing (0.1); correspondence with Davis Polk team regarding hearing summaries (0.1); review consolidated news reporting (0.2). |
| 30368938 | Levine, Zachary | 05/20/21 | 0.3 | Revise talking points regarding hearing. |
| 30427531 | Libby, Angela M. | 05/20/21 | 1.5 | Attend hearing. |
| 30394309 | Marks, Mary K. | 05/20/21 | 1.2 | Perform Hart-Scott-Rodino analysis. |
| 30420063 | McCarthy, Gerard | 05/20/21 | 1.3 | Attend court hearing regarding Disclosure Statement and preliminary injunction. |
| 30399657 | McClammy, James I. | 05/20/21 | 1.4 | Prepare for omnibus hearing (0.1); attend omnibus hearing (1.3). |
| 30394691 | Morrison, Gregory S. | 05/20/21 | 0.2 | Prepare regarding call with creditors' counsel regarding Hart-Scott-Rodino Act filing analysis. |
| 30305087 | Morrison, Gregory S. | 05/20/21 | 0.5 | Call with creditors' counsel regarding Hart-Scott-Rodino Act filing analysis. |
| 30313248 | O'Sullivan, Damian | 05/20/21 | 3.1 | Coordinate lines for hearing (0.3); draft and revise order granting Prime Clerk's fee application (1.7); correspondence with D. Consla and C. Robertson regarding same (0.3); review and route docket updates (0.8). |
| 30370426 | Robertson, Christopher | 05/20/21 | 3.9 | Prepare for hearing (0.5); participate in hearing (1.5); review fee order (0.1); email to J. Lowne |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding OSU agreement (0.1); review and revise hearing summary regarding Purdue (0.2); emails with J. DelConte regarding monthly operating report (0.2); coordinate submission of monitor report (0.1); review monitor report (0.9); discuss various case issues with R. Aleali (0.3). |
| 30317632 | Romero-Wagner, Alex B. | 05/20/21 | 0.4 | Prepare Purdue summary of status conference. |
| 30339989 | Sun, Terrance X. | 05/20/21 | 1.7 | Review preliminary injunction materials in preparation for hearing (0.5); draft summary of hearing (1.2). |
| 30445068 | Tobak, Marc J. | 05/20/21 | 1.8 | Attend May omnibus hearing before Judge Drain including oral argument regarding preliminary injunction, status conference regarding protocols, Disclosure Statement. |
| 30420072 | Vonnegut, Eli J. | 05/20/21 | 3.2 | Attend status hearing regarding Disclosure Statement and related matters (1.8); plan work and emails in preparation for hearing (0.7); call with M. Kesselman and M. Huebner regarding Disclosure Statement hearing (0.7). |
| 30347308 | Altman, Olivia | 05/21/21 | 0.3 | Review docket. |
| 30318757 | Benedict, Kathryn S. | 05/21/21 | 0.6 | Review and revise workstreams planning. |
| 30340339 | Dekhtyar, Mariya | 05/21/21 | 0.1 | Review audit letter from Ernst & Young. |
| 30362404 | Giddens, Magali | 05/21/21 | 1.8 | Agenda; notice regarding hearing conducted on Zoom; documents. |
| 30323013 | Hirakawa, Lisa | 05/21/21 | 0.5 | Emails and follow up regarding audit letter billing questions. |
| 30333215 | Huebner, Marshall S. | 05/21/21 | 0.3 | Call with M. Kesselman regarding weekend schedule and finalizing issues and documents. |
| 30319862 | Knudson, Jacquelyn Swanner | 05/21/21 | 0.1 | Telephone conference with M. Giddens regarding general issues. |
| 30324506 | MacKenzie, Robert | 05/21/21 | 0.5 | Review docket filings (0.3); draft revisions to case deadline calendar (0.1); email to D. Consla regarding same (0.1). |
| 30321753 | O'Sullivan, Damian | 05/21/21 | 0.7 | Review and route docket updates. |
| 30372660 | Robertson, Christopher | 05/21/21 | 0.1 | Discuss accounting question with J. Lowne. |
| 30321274 | Townes, Esther C. | 05/21/21 | 0.1 | Conference with M. Giddens regarding time entries. |
| 30326854 | Benedict, Kathryn S. | 05/22/21 | 0.1 | Review and revise workstreams planning. |
| 30326862 | Benedict, Kathryn S. | 05/23/21 | 0.2 | Review and revise workstreams planning. |
| 30409207 | Altman, Olivia | 05/24/21 | 0.6 | Review docket (0.4); attention to emails with team regarding plan filing (0.2). |
| 30329417 | Benedict, Kathryn S. | 05/24/21 | 1.0 | Review and revise workstreams planning. |
| 30515853 | Giddens, Magali | 05/24/21 | 4.6 | Correspondence with Prime Clerk regarding service of filings (0.3); correspondence with D. Klein regarding documents request (0.1); correspondence with M. Huebner regarding binder delivery logistics (0.2); correspondence with A. Romero-Wagner regarding filing Plan-related documents (0.1); await same (2.3); review correspondence from A. Romero-Wagner regarding filing on following day (0.1); review documents (1.5). |
| 30391743 | Giddens, Magali | 05/24/21 | 5.6 | Correspondence with D. Hertz G. Cardillo, J. Knudson, E. Townes, and D. Consla regarding Purdue filings and May 20 hearing transcript |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.6); correspondence with D. Kratzer regarding filing Plan (0.1); prepare same for filing and enter same on docket (0.3); correspondence with D. Kratzer regarding docket number of same (0.1); correspondence with D. Kratzer regarding filing blackline regarding same (0.1); file blackline on docket (0.2); correspondence with D. Consla regarding reviewing Disclosure Statement appendices (0.1); review and comment on same (0.2); prepare Disclosure Statement for filing and file same (0.3); prepare blackline of same for filing (0.1); file same (0.2); correspondence with D. Consla regarding filing notice of proposed Disclosure Statement Order (0.1); prepare for and file same (0.3); compile filings and correspondence with Prime Clerk regarding serving same (0.5); correspondence with team regarding hearing binders and other hearing preparation (1.0); correspondences with copy center regarding preparing binders of new filings (0.4); correspondence with J. Knudson regarding filing J. Finegan second supplemental declaration in support of Disclosure Statement (0.1); prepare for and file same on docket (0.3); correspondence with D. Consla regarding filing notice of revised proposed order (0.1); file same on docket (0.2); circulate May 20 hearing transcript to M. Kesselman, R. Aleali and others (0.3). |
| 30343831 | Huebner, Marshall S. | 05/24/21 | 0.3 | Review and route Purdue emails. |
| 30331029 | Knudson, Jacquelyn Swanner | 05/24/21 | 0.2 | Revise workstream chart. |
| 30321103 | Morrison, Gregory S. | 05/24/21 | 0.2 | Correspond with A. Lele regarding filing requirements of Hart-Scott-Rodino Act. |
| 30361775 | O'Sullivan, Damian | 05/24/21 | 2.9 | Review and route docket updates (1.6); draft hearing agenda (1.3). |
| 30376698 | Robertson, Christopher | 05/24/21 | 0.8 | Discuss annual audit legal issues with J. Lowne, R. Aleali and Ernst & Young (0.7); emails with J. Lowne regarding creditor fees (0.1). |
| 30409662 | Altman, Olivia | 05/25/21 | 1.1 | Correspondence with M. Giddens regarding hearing binder adjustment (0.5); create pdf portfolio regarding hearing binder (0.5); review correspondence with team regarding UCC status (0.1). |
| 30339974 | Benedict, Kathryn S. | 05/25/21 | 1.0 | Review and revise workstreams planning. |
| 30348013 | Brecher, Stephen I. | 05/25/21 | 0.2 | Attend weekly status call. |
| 30376577 | Consla, Dylan A. | 05/25/21 | 0.4 | Call with M. Giddens regarding agenda (0.1); emails with chambers regarding agenda (0.1); attend workstreams call (0.2). |
| 30346102 | Diggs, Elizabeth R. | 05/25/21 | 0.5 | Attend weekly team meeting. |
| 30515890 | Giddens, Magali | 05/25/21 | 4.4 | Correspondence and calls with messenger center, security desk and Davis Polk team regarding documentation for the hearing and logistics for receipt of documents (0.8); follow-up correspondence regarding changes to same (0.2); review documents filed on docket (0.8); |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | correspondence with D. Consla and other team members regarding potential status of filing of Plan and Disclosure Statement documents (0.4); await same (2.2). |
| 30405388 | Giddens, Magali | 05/25/21 | 6.4 | Correspondences with D. Klein, J. McClammy, C. Robertson, K. Houston, and E. Townes regarding hearing binder requests and particulars regarding same (0.8); review correspondence exchange between D. Consla and chambers regarding hearing agenda issues (0.2); correspondence with O. Altman regarding coordinating with copy center regarding preparing certain hearing binders (0.4); review correspondence exchanges among Davis Polk, chambers, and other parties regarding zoom links for the hearing (0.6); review agenda and comment before filing same as per D. Consla (0.4); file same on docket (0.2); respond to M. Crème query regarding arrival of binders (0.1); correspondence and calls with mailroom regarding same (0.2); correspondence with Prime Clerk regarding various service issues (0.5); correspondence with D. Herts regarding retrieval of case law (0.1); follow-up call regarding same (0.1); correspondences among K. Houston, A. Bennett and copy center regarding documentation for the hearing (1.4); review documents for the hearing (0.3); call with E. Andino and follow-up call regarding court binders (0.2); calls and correspondence with Davis Polk team regarding transportation in connection of delivery of documents to court (0.4); correspondence and call with O. Altman regarding document Portfolio for M. Huebner (0.2); correspondence with M. Huebner regarding documentation for the hearing (0.3). |
| 30341243 | Knudson, Jacquelyn Swanner | 05/25/21 | 0.2 | Conference with Davis Polk team regarding case updates. |
| 30354367 | Lele, Ajay B. | 05/25/21 | 0.9 | Attend weekly diligence call with G. Koch and K. McCarthy (0.5); attend weekly advisors call with G. Koch and J. DelConte (0.2); attend weekly update call with C. Robertson and Davis Polk team (0.2). |
| 30369636 | Linder, Max J. | 05/25/21 | 0.3 | Attend teleconference to discuss case update (0.2); prepare regarding same (0.1). |
| 30346759 | MacKenzie, Robert | 05/25/21 | 0.2 | Attend weekly update call. |
| 30394935 | Marks, Mary K. | 05/25/21 | 0.8 | Analyze Hart-Scott-Rodino Act issues. |
| 30339745 | Mendelson, Alex S. | 05/25/21 | 0.2 | Attend weekly team meeting. |
| 30342034 | Morrison, Gregory S. | 05/25/21 | 0.3 | Correspond with M. Marks and A. Lele regarding analysis of filing requirements under the Hart-Scott-Rodino Act. |
| 30361819 | O'Sullivan, Damian | 05/25/21 | 1.9 | Review and revise workstreams chart (0.6); correspondence with specialists, B. Bias and C. Robertson regarding same (0.5); attend weekly all-hands meeting (0.2); review and route docket updates (0.6). |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30297704 | Oluwole, Chautney M. | 05/25/21 | 0.3 | Revise workstreams chart (0.1); attend weekly Davis Polk team meeting (0.2). |
| 30379463 | Robertson, Christopher | 05/25/21 | 0.3 | Emails with D. Consla regarding hearing agenda (0.1); conduct all-hands meeting (0.2). |
| 30367668 | Sun, Terrance X. | 05/25/21 | 0.2 | Attend weekly team meeting. |
| 30353903 | Taylor, William L. | 05/25/21 | 0.5 | Participate in weekly advisors call (0.2); participate in weekly team call (0.3). |
| 30346718 | Townes, Esther C. | 05/25/21 | 0.2 | Attend weekly team meeting. |
| 30411679 | Turay, Edna | 05/25/21 | 0.2 | Attend weekly call workstreams call. |
| 30348171 | Benedict, Kathryn S. | 05/26/21 | 7.4 | Review and revise workstreams planning (0.5); attend Disclosure Statement hearing (6.9). |
| 30422415 | Cardillo, Garrett | 05/26/21 | 8.0 | Attend Disclosure Statement hearing. |
| 30365595 | Clarens, Margarita | 05/26/21 | 6.8 | Attend Disclosure Statement hearing. |
| 30422500 | Consla, Dylan A. | 05/26/21 | 9.3 | Attend Disclosure Statement Hearing (7.0); prepare for Disclosure Statement hearing, including managing various hearing dial-in logistics issues and announcing hearing delay (2.3). |
| 30419696 | Duggan, Charles S. | 05/26/21 | 2.3 | Attend Disclosure Statement hearing. |
| 30428772 | Herts, Dylan | 05/26/21 | 3.7 | Draft summary of Disclosure Statement hearing (2.8); revise same (0.9). |
| 30428769 | Houston, Kamali | 05/26/21 | 15.2 | Take notes during Disclosure Statement hearing (6.8); review hearing notes and draft summaries (4.5); draft talking points for Disclosure Statement hearing (3.9). |
| 30361360 | Huebner, Marshall S. | 05/26/21 | 10.8 | Final preparation for and attend Disclosure Statement hearing (9.8); call with General Counsel regarding status (0.6); review, reply and route emails (0.4). |
| 30422601 | Kaminetzky, Benjamin S. | 05/26/21 | 7.0 | Attend Disclosure Statement hearing. |
| 30428774 | Klabo, Hailey W. | 05/26/21 | 6.8 | Monitor Disclosure Statement hearing. |
| 30422603 | Klein, Darren S. | 05/26/21 | 7.6 | Participate in hearing and analyze real time issues regarding same. |
| 30349740 | Knudson, Jacquelyn Swanner | 05/26/21 | 6.8 | Attend Disclosure Statement hearing. |
| 30422401 | Kratzer, David | 05/26/21 | 6.8 | Attend Disclosure Statement hearing. |
| 30369593 | Levine, Zachary | 05/26/21 | 7.0 | Attend Disclosure Statement hearing. |
| 30422535 | Libby, Angela M. | 05/26/21 | 6.0 | Attend and participate in Disclosure Statement hearing. |
| 30369664 | Linder, Max J. | 05/26/21 | 16.9 | Attend Disclosure Statement hearing (7.0); prepare and summarize same (9.9). |
| 30422409 | Massman, Stephanie | 05/26/21 | 8.0 | Prepare for and attend hearing. |
| 30355122 | McCarthy, Gerard | 05/26/21 | 13.9 | Prepare for Disclosure Statement hearing (7.1); attend Disclosure Statement hearing (6.6); follow up with G. Cardillo regarding same (0.2). |
| 30384375 | McClammy, James I. | 05/26/21 | 11.0 | Attend court hearing regarding Disclosure Statement (6.5); prepare for same (4.5). |
| 30362019 | O'Sullivan, Damian | 05/26/21 | 2.1 | Review and route docket updates (1.7); coordinate hearing bridging and public line with A. Romero-Wagner, D. Consla and M. Linder (0.4). |
| 30379485 | Robertson, Christopher | 05/26/21 | 15.4 | Email to J. Lowne and Ernst & Young regarding Disclosure Statement hearing (0.2); prepare for and participate in Disclosure Statement hearing |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (15.2). |
| 30445424 | Townes, Esther C. | 05/26/21 | 6.8 | Attend Disclosure Statement hearing. |
| 30428787 | Vonnegut, Eli J. | 05/26/21 | 6.8 | Attend Disclosure Statement hearing. |
| 30356143 | Benedict, Kathryn S. | 05/27/21 | 0.7 | Review and revise workstreams planning. |
| 30445546 | Consla, Dylan A. | 05/27/21 | 1.1 | Call with chambers regarding hearing dates (0.2); emails with chambers regarding hearing dates (0.1); correspondence with computer support regarding hearing recording playback process (0.5); review same (0.3). |
| 30405770 | Giddens, Magali | 05/27/21 | 4.7 | Call with Veritext regarding obtaining transcript on expedited basis (0.1); call with D. Li regarding whether chambers can provide audiotape (0.2); follow up with Veritext regarding obtaining same from Court Services (0.2); calls to Court Services regarding procedure and timing regarding same (0.3); correspondence with J. Candelario regarding preparing check for same (0.4); draft email regarding same (0.3); call with Court Services alerting same regarding audio tape request correspondence and check (0.1); download tape from link sent by Court Services (0.4); call with Computer Support to install same (0.2); call with D. Consla regarding status and restrictions (0.1); correspondences with D. Consla regarding updates (0.2); review M. Linder Disclosure Statement hearing notes (0.9); organize electronic file containing Plan and Disclosure Statement documents and prepare index of same (1.3). |
| 30367915 | Huebner, Marshall S. | 05/27/21 | 1.7 | Attend weekly call with senior management and financial advisors (0.5); three calls with M. Kesselman regarding progressing all issues and strategy regarding ways forward (1.2). |
| 30398279 | Klein, Darren S. | 05/27/21 | 0.4 | Attend bi-weekly status call with M. Kesselman, M. Huebner and others. |
| 30371455 | Lele, Ajay B. | 05/27/21 | 0.5 | Attend weekly update call with M. Kesselman, J. Lowne and R. Aleali. |
| 30388671 | Lewis, Jonathan H. | 05/27/21 | 0.3 | Review daily Cobra status report and document review metrics (0.1); correspondence with Cobra regarding document review staffing and conflicts issues (0.2). |
| 30422664 | Libby, Angela M. | 05/27/21 | 1.0 | Attend bi-weekly meeting with Purdue and advisor teams (0.5); call with J. Weiner, E. Hwang, and A. Romero-Wagner regarding open issues and next steps (0.5). |
| 30387162 | Robertson, Christopher | 05/27/21 | 2.4 | Discuss audited financial statement issues with J. Lowne, A. Caporale, E. Nowakowski and R. Aleali (0.5); attend weekly strategy and update discussion with clients, PJT Partners, and AlixPartners (0.5); emails with A. Caporale regarding claims (0.3); review hearing summary regarding Purdue (0.1); review and comment on revisions to legal footnotes in financial statements (0.9); emails with E. Turay regarding insurance question (0.1). |
| 30395851 | Taylor, William L. | 05/27/21 | 0.5 | Participate in weekly all-hands call. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30401016 | Vonnegut, Eli J. | 05/27/21 | 0.5 | Attend bi-weekly status call. |
| 30364813 | Benedict, Kathryn S. | 05/28/21 | 0.4 | Review and revise workstreams planning. |
| 30445709 | Consla, Dylan A. | 05/28/21 | 0.7 | Call with chambers regarding hearing schedule (0.2); emails with M. Huebner and others regarding hearing schedule (0.3); call with chambers regarding hearing schedule (0.2). |
| 30405904 | Giddens, Magali | 05/28/21 | 2.0 | File PJT Partners monthly fee statement (0.2); correspondence to Veritext regarding Disclosure Hearing transcript status (0.1); correspondence with Prime Clerk regarding service of PJT Partners monthly fee statement (0.1); respond to Davis Polk team correspondence regarding status of transcript (0.2); correspondence and calls with D. Consla and Z. Levine regarding status of delivery of transcript (0.4); organize filed files and precedents (1.0). |
| 30391157 | Lewis, Jonathan H. | 05/28/21 | 0.1 | Review daily Cobra status report and document review metrics. |
| 30396303 | Marks, Mary K. | 05/28/21 | 0.6 | Conduct Hart-Scott-Rodino analysis. |
| 30351122 | Morrison, Gregory S. | 05/28/21 | 0.9 | Research issues regarding Hart-Scott-Rodino Act interpretations. |
| 30387385 | Robertson, Christopher | 05/28/21 | 0.5 | Discuss investment issues with J. Crowley, R. Aleali and K. McCarthy. |
| 30410518 | Giddens, Magali | 05/29/21 | 0.6 | Correspondence with Veritext and Z. Levine regarding status of hearing transcript (0.3); correspondence with D. O'Sullivan regarding filing notice of supplemental hearing regarding Disclosure Statement (0.1); file same on docket (0.1); correspondence with Prime Clerk regarding same (0.1). |
| 30409240 | O'Sullivan, Damian | 05/29/21 | 0.1 | Review and route docket updates. |
| 30373794 | Benedict, Kathryn S. | 05/31/21 | 0.3 | Review and revise workstreams planning. |
| 30384701 | Huebner, Marshall S. | 05/31/21 | 0.6 | Review and respond to emails regarding case administration issues. |
| **Total PURD145 General Case Administration** | | | **566.9** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | | |
|---|---|---|---|---|
| 30408003 | Carvajal, Shanaye | 05/02/21 | 1.3 | Attend teleconference with litigation and restructuring teams to discuss Disclosure Statement reply draft. |
| 30194299 | Gong, Bree | 05/02/21 | 0.7 | Review KPMG fee statement for privilege and confidentiality. |
| 30246205 | Robertson, Christopher | 05/03/21 | 0.1 | Email to fee examiner regarding Grant Thornton retention. |
| 30266699 | Consla, Dylan A. | 05/04/21 | 0.7 | Emails with Purdue regarding supplemental declaration (0.1); emails with PJT Partners regarding supplemental declaration (0.2); emails with M. Giddens regarding supplemental declaration (0.1); prepare supplemental retention declaration (0.3). |
| 30217579 | Matlock, Tracy L. | 05/04/21 | 0.3 | Review KPMG billing detail for privilege and confidentiality. |
| 30252269 | Robertson, Christopher | 05/04/21 | 1.6 | Discuss retention issues with M. Kesselman, C. Ricarte, R. Aleali, A. Kramer and P. Breene |

Invoice No.7035709
Invoice Date: July 1, 2021

| **Time Detail By Project** | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (1.2); follow-up discussion with A. Kramer and P. Breene (0.4). |
| 30259178 | Robertson, Christopher | 05/05/21 | 1.0 | Emails with M. Florence regarding retention issues (0.1); draft email to Akin Gump and Kramer Levin regarding OCP cap increases (0.9). |
| 30264281 | Robertson, Christopher | 05/06/21 | 0.1 | Emails with E. Vonnegut regarding OCP cap issues. |
| 30271043 | Robertson, Christopher | 05/10/21 | 0.1 | Emails with A. Preis regarding OCP cap increase. |
| 30299945 | Robertson, Christopher | 05/11/21 | 1.3 | Email to P. Schwartzberg regarding Reed Smith OCP caps (0.3); discuss same with P. Schwartzberg (0.3); emails with R. Aleali and C. Ricarte regarding same (0.4); emails with M. Kesselman, A. Kramer and P. Breene regarding same (0.3). |
| 30300279 | Robertson, Christopher | 05/12/21 | 0.1 | Emails with A. Kramer regarding OCP caps. |
| 30300451 | Robertson, Christopher | 05/13/21 | 0.8 | Email to Akin Gump and Kramer Levin regarding Reed Smith OCP caps (0.1); emails with A. Kramer regarding excess fees application (0.1); review and revise OCP cap notice (0.3); emails with R. Aleali regarding co-professional retention application (0.1); email to P. Schwartzberg regarding OCP cap notice (0.2). |
| 30317442 | Consla, Dylan A. | 05/14/21 | 0.4 | Review fee applications per question from Purdue (0.2); emails with C. Robertson regarding fee issues (0.1); emails with Purdue regarding fee issue (0.1). |
| 30302000 | Robertson, Christopher | 05/14/21 | 0.3 | Emails with C. MacDonald and D. Consla regarding co-professional fees (0.2); email to A. Kramer and P. Breene regarding Reed Smith OCP caps (0.1). |
| 30445095 | Giddens, Magali | 05/17/21 | 0.3 | Correspondence with M. Pera regarding filing AlixPartners monthly fee statement (0.1); file same on docket (0.1); correspondence with T. Brewer and Prime Clerk regarding same (0.1). |
| 30293786 | Pera, Michael | 05/17/21 | 0.3 | Review co-professional fee statement regarding privilege and confidentiality issues. |
| 30376160 | Consla, Dylan A. | 05/20/21 | 0.5 | Review and comment on proposed fee order (0.3); emails with Prime Clerk regarding fee order (0.1); emails with fee examiner regarding fee order (0.1). |
| 30344643 | MacKenzie, Robert | 05/25/21 | 1.5 | Draft Wilmer Hale notice of final fee application (1.0); review precedent fee applications (0.4); email to D. Consla regarding same (0.1). |
| 30348156 | Benedict, Kathryn S. | 05/26/21 | 0.2 | Review Cornerstone fee application. |
| 30377114 | Consla, Dylan A. | 05/28/21 | 0.1 | Emails with PJT Partners regarding fee statement. |
| 30457571 | Giddens, Magali | 05/28/21 | 0.6 | Review PJT Partners monthly fee statement and Prime Clerk monthly fee statement regarding services rendered by same (0.5); correspondence with D. Consla regarding filing PJT Partners monthly fee statement (0.1). |
| 30431633 | Gong, Bree | 05/31/21 | 0.2 | Review KPMG bill for confidentiality. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| **Total PURD150 Non-DPW Retention and Fee Issues** | | | **12.5** | |
| | | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | | |
| 30185134 | Benedict, Kathryn S. | 05/01/21 | 2.8 | Review revised Disclosure Statement (1.4); review revised Special Committee section (0.9); telephone conference with S. Stefanik regarding confirmation review (0.2); correspondence with C. Oluwole and S. Stefanik regarding same (0.3). |
| 30213262 | Bias, Brandon C. | 05/01/21 | 11.0 | Revise document review protocol for confirmation discovery. |
| 30186330 | Cardillo, Garrett | 05/01/21 | 6.6 | Draft Disclosure Statement reply brief and further legal research and analysis of objections to motion to approve Disclosure Statement (6.6). |
| 30184120 | Danzo, Melissa | 05/01/21 | 0.9 | Review Disclosure Statement. |
| 30210291 | Finelli, Jon | 05/01/21 | 0.8 | Provide comments to Sackler Family A-Side Pods 2 and 3 term sheets. |
| 30172985 | Guo, Angela W. | 05/01/21 | 0.3 | Review correspondence regarding confirmation discovery (0.1); correspondence with S. Stefanik and B. Bias regarding attorneys lists for confirmation discovery (0.2). |
| 30179599 | Houston, Kamali | 05/01/21 | 3.0 | Review and revise reply brief to Disclosure Statement objections. |
| 30186795 | Hwang, Eric | 05/01/21 | 2.1 | Update covenant review chart for new Sackler Family group term sheets. |
| 30186113 | Klabo, Hailey W. | 05/01/21 | 0.8 | Revise notice of filing of Plan supplement (0.3); revise Tribe TDPs (0.5). |
| 30210077 | Klein, Darren S. | 05/01/21 | 0.8 | Research and analysis of Disclosure Statement reply points. |
| 30201152 | Levine, Zachary | 05/01/21 | 0.7 | Emails with restructuring team regarding co-defendant claim issues. |
| 30186387 | Mendelson, Alex S. | 05/01/21 | 2.2 | Revise Disclosure Statement objection reply. |
| 30211858 | Oluwole, Chautney M. | 05/01/21 | 0.4 | Confer with Davis Polk team regarding confirmation discovery review. |
| 30207353 | Romero-Wagner, Alex B. | 05/01/21 | 2.1 | Revise settlement agreement term sheets (1.2); correspondence with J. Weiner regarding same (0.9). |
| 30186493 | Simonelli, Jessica | 05/01/21 | 5.4 | Update review protocol for confirmation discovery (4.0); update memorandum regarding jurisdiction (1.4). |
| 30186202 | Stefanik, Sean | 05/01/21 | 10.6 | Call with K. Benedict regarding privilege issues (0.2); revise draft of review protocol and related appendices (8.9); emails with KLD and analysis of hit reports (1.5). |
| 30186725 | Townes, Esther C. | 05/01/21 | 8.3 | Analyze and draft Disclosure Statement reply (8.2); correspondence with G. Cardillo and S. Carvajal regarding same (0.1). |
| 30203021 | Vonnegut, Eli J. | 05/01/21 | 1.6 | Call with A. Preis regarding master distribution trust governance (0.6); discuss settlement finality negotiations with A. Libby (0.3); emails and analysis work regarding Plan issues (0.7). |
| 30185454 | Weiner, Jacob | 05/01/21 | 9.5 | Call with G. Koch and A. Libby regarding settlement term sheets (1.5); call with A. Libby |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding settlement workstreams (0.2); call with Akin Gump and others regarding settlement term sheets (1.3); revise settlement term sheets (4.8); coordinate settlement workstreams (0.5); review covenant chart (1.2). |
| 30187521 | Benedict, Kathryn S. | 05/02/21 | 6.1 | Correspondence with E. Townes regarding Disclosure Statement reply (0.2); conference with M. Tobak, C. Robertson, G. McCarthy, D. Consla, G. Cardillo, E. Townes, and others regarding same (1.5); review confirmation review protocol (2.1); correspondence with E. Vonnegut, M. Tobak, S. Massman, and others regarding co-defendant considerations (1.4); call with M. Tobak regarding same (0.5); correspondence with M. Tobak regarding protocols motion (0.4). |
| 30188029 | Cardillo, Garrett | 05/02/21 | 4.5 | Revise Disclosure Statement Motion reply (1.9); call with Disclosure Statement reply team regarding revisions to Disclosure Statement and next steps (1.5); telephone call with G. McCarthy, E. Townes regarding revisions to reply brief (1.0); telephone call with E. Townes regarding same (0.1). |
| 30266564 | Consla, Dylan A. | 05/02/21 | 4.4 | Call with M. Tobak, K. Benedict, E. Townes, C. Robertson and others regarding Disclosure Statement reply issues (1.5); prepare summary of points to add to Disclosure Statement reply (1.2); emails with C. Robertson regarding Disclosure Statement issues (0.1); emails with J. Peppiatt and H. Klabo regarding Disclosure Statement issues (0.1); review and revise Disclosure Statement (1.4); emails with A. Libby and D. Klein regarding Disclosure Statement issues (0.1). |
| 30188604 | Danzo, Melissa | 05/02/21 | 0.2 | Review Disclosure Statement. |
| 30185863 | Duan, Xiaoyu | 05/02/21 | 1.5 | Attend group meeting regarding Disclosure Statement reply. |
| 30210316 | Finelli, Jon | 05/02/21 | 3.0 | Review and comments to Sackler Family B-Side term sheet (1.0); call with Milbank Tweed regarding Sackler Family B-Side term sheet (2.0). |
| 30207740 | Ford, Megan E. | 05/02/21 | 2.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30188776 | Ford, Stephen | 05/02/21 | 1.5 | Telephone conference with Davis Polk team regarding Disclosure Statement objections. |
| 30188104 | Herts, Dylan | 05/02/21 | 2.7 | Conference Milbank Tweed, A. Libby, and M. Tobak regarding release issues (1.1); email M. Tobak regarding same (0.1); revise issues list regarding same (0.5); conference with E. Vonnegut, A. Libby, M. Tobak, S. Massman, and Davis Polk team regarding releases issues (1.0). |
| 30208845 | Houston, Kamali | 05/02/21 | 1.5 | Meet with Disclosure Statement Reply Task force to discuss outstanding issues relevant to Disclosure Statement reply. |
| 30198801 | Huebner, Marshall S. | 05/02/21 | 2.6 | Emails with a wide variety of parties regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30188444 | Hwang, Eric | 05/02/21 | 6.9 | open Plan issues and potential compromises including on asset sweeps and duties (1.5); calls with Davis Polk and K. Eckstein regarding same (0.9); emails regarding NAS Committee request (0.2). Update covenant summary chart for Sackler Family Side A and Side B term sheets (3.5); call with Milbank Tweed and others regarding term sheet (2.0); update net proceeds issues list (0.6); review Sackler Family B side term sheet comments (0.3); review Sackler Family Side A term sheet comments (0.5). |
| 30188059 | Klabo, Hailey W. | 05/02/21 | 2.3 | Call with Disclosure Statement reply team (1.5); call with Davis Polk Plan team, A. Libby and M. Tobak regarding co-defendant claims (0.8). |
| 30210095 | Klein, Darren S. | 05/02/21 | 0.8 | Review and comment regarding Disclosure Statement documents. |
| 30188215 | Knudson, Jacquelyn Swanner | 05/02/21 | 0.8 | Correspondence with M. Tobak and E. Townes regarding channeling injunction research (0.3); review claim classification chart (0.4); correspondence with D. Consla regarding same (0.1). |
| 30186758 | Kratzer, David | 05/02/21 | 2.6 | Analyze Plan issues (1.0); call with E. Vonnegut, M. Tobak and others regarding same (1.0); call with S. Massman regarding same (0.2); correspond with Reed Smith regarding same (0.4). |
| 30201202 | Levine, Zachary | 05/02/21 | 3.1 | Research regarding co-defendant claim issues (2.9); email correspondence regarding same with S. Massman (0.2). |
| 30213709 | Libby, Angela M. | 05/02/21 | 8.2 | Call with Milbank Tweed team regarding releases (1.2); call with Milbank Tweed team regarding Sackler Family Side B term sheet (2.3); call with M. Tobak, S. Massman, D. Herts, E. Vonnegut, J. Weiner regarding Plan channeling issues (0.4); review net proceeds issues list (0.5); revise final order term sheet and communicate with creditor representatives regarding same (1.2); review and revise credit support exhibits (2.4); emails with Sackler Family representatives regarding process and timing (0.2). |
| 30201422 | Linder, Max J. | 05/02/21 | 1.6 | Attend call with M. Tobak, K. Benedict, E. Townes, C. Robertson, and others to discuss reply in support of Disclosure Statement approval. |
| 30188892 | Massman, Stephanie | 05/02/21 | 10.9 | Prepare for and attend call with DPW team regarding release term sheet (1.0); research regarding various plan issues (6.0); correspondence with DPW team regarding same (1.5); draft revisions to plan (2.4). |
| 30194117 | McCarthy, Gerard | 05/02/21 | 5.6 | Review emails regarding Disclosure Statement brief (0.1); revise brief (3.0); call with Disclosure Statement team regarding reply (1.5); call with G. Cardillo and E. Townes regarding reply (1.0). |
| 30171483 | Mendelson, Alex S. | 05/02/21 | 1.9 | Confer with Davis Polk litigation and |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | restructuring teams regarding Disclosure Statement reply (1.5); revise conference notes regarding same (0.3); review correspondence from S. Stefanik regarding discovery (0.1). |
| 30211665 | Oluwole, Chautney M. | 05/02/21 | 0.4 | Confer with S. Stefanik regarding confirmation discovery review (0.1); review correspondence regarding same (0.2); confer with D. Consla and S. Massman regarding revisions to Disclosure Statement (0.1). |
| 30218714 | Peppiatt, Jonah A. | 05/02/21 | 0.4 | Correspond with H. Klabo regarding workstreams (0.2); review NAS Committee comments (0.2). |
| 30197646 | Robertson, Christopher | 05/02/21 | 2.0 | Discuss Disclosure Statement reply status and strategy with Davis Polk team (1.5); emails with E. Vonnegut and A. Libby regarding claims treatment (0.5). |
| 30189467 | Romero-Wagner, Alex B. | 05/02/21 | 4.7 | Teleconference with A. Libby, J. Weiner and Milbank Tweed regarding Sackler Family B-Side settlement agreement term sheet (2.5); revise settlement agreement term sheets (1.5); correspond with J. Weiner regarding same (0.7). |
| 30189441 | Shinbrot, Josh | 05/02/21 | 5.2 | Correspondence with M. Tobak regarding Sackler Family settlement research (0.4); teleconference with M. Tobak regarding same (0.2); research regarding claims representatives (4.6). |
| 30188068 | Stefanik, Sean | 05/02/21 | 3.9 | Revise review protocol (2.0); correspondence with KLD team regarding document review (0.5); review and analyze issues related to discovery (1.4) |
| 30218698 | Tobak, Marc J. | 05/02/21 | 5.1 | Review channeling injunction and claims issues work product in connection with release issues (0.2); conference with A. Lees, K. Fell, D. White, A. Libby and D. Herts regarding Sackler Family settlement release terms (1.0); correspondence with J. McClammy regarding claims issues research (0.1); conference with C. Robertson, G. McCarthy, K. Benedict, D. Consla, E. Townes, K. Houston, X. Dian, A. Mendelson, and G. Cardillo regarding Disclosure Statement reply (1.5); conference with E. Vonnegut, A. Libby, S. Massman, and D. Herts regarding channeling injunction issues (0.9); call with D. Herts regarding claims issues research (0.1); correspondence with A. Libby regarding Creditors' Committee comments to proposed Sackler Family release terms (0.2); conference with S. Massman regarding Distributor Manufacturer and Producer claims and Plan treatment (0.6); conference with J. Shinbrot regarding channeling injunction research (0.1); conference with K. Benedict regarding litigation timeline relating to Plan treatment of co-defendant claims (0.4). |
| 30188247 | Townes, Esther C. | 05/02/21 | 8.0 | Review and revise Disclosure Statement reply (4.9); correspondence with G. McCarthy and G. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Cardillo regarding same (0.2); correspondence with Disclosure Statement reply team regarding objections response chart and open items (0.1); call with same regarding same (1.5); conference with G. McCarthy and G. Cardillo regarding Disclosure Statement reply draft (1.0); conference with G. Cardillo regarding same (0.1); review correspondence with E. Vonnegut, S. Massman, Z. Levine, and others regarding co-defendant claims (0.2). |
| 30203066 | Vonnegut, Eli J. | 05/02/21 | 3.7 | Call regarding co-defendant treatment and Sackler Family settlement Plan provisions with Davis Polk team (0.8); calls regarding Plan drafting with S. Massman (1.0); Plan drafting emails and analysis (1.9). |
| 30187692 | Weiner, Jacob | 05/02/21 | 9.7 | Call with Milbank Tweed regarding settlement term sheet (2.4); call with G. Koch regarding settlement issues (0.5); call with A. Romero-Wagner regarding settlement term sheet (0.3); revise settlement term sheets (5.8); revise settlement agreement issues list (0.3); coordination of settlement workstreams (0.4). |
| 30190142 | Zhang, Helen | 05/02/21 | 1.4 | Call with E. Vonnegut, M. Tobak and others regarding Plan issues (0.9); review and respond to E. Vonnegut's email regarding Plan comments (0.5). |
| 30191596 | Benedict, Kathryn S. | 05/03/21 | 5.3 | Prepare for conference regarding confirmation reserve (0.2); conference regarding confirmation reserve with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli (0.7); telephone conference with M. Tobak regarding claims objections issue (0.2); telephone conference with M. Tobak and C. Robertson regarding same (0.2); telephone conference with J. Knudson regarding same (0.1); correspondence with C. Robertson, J. Knudson, and others regarding claims analysis (0.2); correspondence with J. Peppiatt, E. Townes and others regarding Disclosure Statement outreach (0.2); review statement regarding protocols motion (0.3); review revisions to protocols order (0.1); correspondence with D. Klein regarding Disclosure Statement reply (0.1); review Disclosure Statement objections (0.6); correspondence with S. Carvajal regarding jurisdiction analysis (0.1); correspondence with M. Tobak regarding protocols meet and confer (0.4); correspondence with D. Consla regarding schedule (0.4); prepare for conference regarding confirmation planning (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.3). |
| 30334876 | Bennett, Aoife | 05/03/21 | 0.2 | Update "Objections to Disclosure Statement & Confirmation Protocols Motion" portfolio with new objection per K. Houston. |
| 30194418 | Cardillo, Garrett | 05/03/21 | 12.4 | Revise Disclosure Statement reply brief (9.6); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | call with E. Townes regarding Disclosure Statement objections (0.2); telephone call with E. Townes, D. Consla, and S. Carvajal regarding Disclosure Statement reply brief revisions (0.7); call with G. McCarthy regarding reply brief revisions (0.3); telephone call with E. Townes regarding further revisions to reply and chart (0.8); telephone call with G. McCarthy regarding next steps in connection with same (0.4); review draft Disclosure Statement amendments (0.1); telephone call with G. McCarthy regarding revised reply brief and further revisions to same (0.3). |
| 30194182 | Chu, Alvin | 05/03/21 | 5.2 | Teleconference with S. Stefanik regarding Purdue Plan confirmation protocol (1.0); complete review of documents in relation to confirmation discovery (4.2). |
| 30292981 | Clarens, Margarita | 05/03/21 | 6.2 | Revisions to Disclosure Statement and conferences regarding same (5.2); call with R. Aleali regarding IACs arrangements (1.0). |
| 30515512 | Consla, Dylan A. | 05/03/21 | 0.2 | Emails with PJT Partners and C. Robertson regarding supplemental declaration. |
| 30266622 | Consla, Dylan A. | 05/03/21 | 7.6 | Call with J. Knudson regarding classification issues (0.3); emails with Prime Clerk regarding solicitation issues (0.5); emails with D. Klein and C. Robertson regarding solicitation issues (0.4); review and revise Disclosure Statement (0.2); review and comment regarding Disclosure Statement reply response chart (0.7); call with G. Cardillo and E. Townes regarding Disclosure Statement reply issues (0.2); emails with D. Klein, M. Huebner, and others regarding Disclosure Statement issues (0.8); call with S. Ford regarding Disclosure Statement issues (0.1); emails with G. Cardillo, E. Townes, and others regarding Disclosure Statement reply issues (0.2); call with D. Klein, C. Robertson, and S. Ford regarding Disclosure Statement issues (0.5); call with M. Clarens regarding Disclosure Statement issues (0.2); emails with C. Molls regarding Disclosure Statement objections (0.1); emails with K. Benedict and C. Robertson regarding Disclosure Statement issues (0.3); emails with Gilbert, Reed Smith regarding Disclosure Statement issues (0.1); emails with E. Townes regarding reply issues (0.1); emails with D. Klein and C. Robertson regarding Disclosure Statement reply issues (0.1); emails with C. Robertson, D. Klein regarding solicitation issues (0.4); emails with J. Peppiatt, H. Israel, E. Vonnegut regarding Disclosure Statement issues (0.3); emails with K. Benedict regarding confirmation timeline issues (0.2); draft response to U.S. Trustee objection  (1.9). |
| 30193852 | Danzo, Melissa | 05/03/21 | 9.9 | Call with S. Stefanik and review team discussing |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 30278141 | Dartez, Jackson | 05/03/21 | 16.7 | document review protocol (1.4); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (8.1); attend daily check-in call (0.4). Conference regarding document review protocol (1.0); review document review protocol (1.2); conference regarding document review check-in (0.5); correspondence regarding document review (0.7); analyze case documents pursuant to document review protocol (5.6); conference regarding document review check-in (0.5); correspondence regarding document review (0.4); analyze case documents pursuant to document review protocol (6.8). |
| 30426937 | Duggan, Charles S. | 05/03/21 | 3.5 | Correspondence with M. Clarens regarding draft Disclosure Statement (0.6); revise draft Disclosure Statement (2.9). |
| 30198151 | Echeverria, Eileen | 05/03/21 | 11.2 | Meeting with case team to discuss document review regarding Plan (1.0); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (10.2). |
| 30225537 | Finelli, Jon | 05/03/21 | 2.1 | Call with A. Libby, J. Weiner, E. Hwang, and A. Romero-Wagner regarding Sackler Family B-Side Term Sheet and comments to Sackler Family B-Side Term Sheet and related follow up. |
| 30233497 | Ford, Megan E. | 05/03/21 | 4.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30203373 | Ford, Stephen | 05/03/21 | 1.7 | Prepare for conference regarding Disclosure Statement objections with D. Klein, C. Robertson, and D. Consla (0.8); telephone conference with D. Consla regarding same (0.1); correspondence with D. Consla regarding same (0.1); telephone conference with D. Klein, C. Robertson, and D. Consla regarding same (0.5); research regarding solicitation and voting procedures (0.2). |
| 30220656 | Ghile, Daniela | 05/03/21 | 11.0 | Review documents for privilege and confidentiality (6.0); attend document review daily check-in call (0.5); review Plan Confirmation Document Review Protocol and Amended Disclosure Statement (2.5); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (2.0). |
| 30207041 | Guo, Angela W. | 05/03/21 | 0.2 | Revise list of attorneys for confirmation discovery protocol (0.1); correspondence with R. Hoff and A. Mendelson regarding same (0.1). |
| 30193721 | Herts, Dylan | 05/03/21 | 3.7 | Revise term sheet regarding releases (0.4); email A. Libby regarding same (0.3); research case law regarding same (1.7); conference with J. McClammy, M. Tobak, J. Shinbrot regarding same (0.3); conference M. Huebner, T. Graulich, E. Vonnegut, J. McClammy, A. Libby, Davis Polk team regarding same (0.7); conference |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with J. Shinbrot regarding same (0.3). |
| 30180934 | Houston, Kamali | 05/03/21 | 8.1 | Analyze precedent regarding attorneys' fees for claims subject to a channeling injunction (3.4); analyze case law regarding particular Dillon rule (1.3); analyze cases relating to Disclosure Statement reply (3.4). |
| 30218017 | Huebner, Marshall S. | 05/03/21 | 1.9 | Draft riders for Plan on various issues and calls with team regarding same (0.4); review new draft of sections of Disclosure Statement and emails with various parties regarding same (1.3); emails with Davis Polk Plan team regarding new demands from Ad Hoc Committee (0.2). |
| 30211380 | Hwang, Eric | 05/03/21 | 1.7 | Review breaches framework revised draft (0.6); call with A. Libby, J. Finelli and others regarding term sheets (0.3); update covenant summary chart for revised term sheets (0.8). |
| 30225696 | Kaminetzky, Benjamin S. | 05/03/21 | 0.2 | Email regarding PI motion, releases, redactions. |
| 30216365 | Kim, Eric M. | 05/03/21 | 1.0 | Review R. Sackler statement in support of Debtors' confirmation procedures order (0.2); review amended Disclosure Statement (0.8). |
| 30194088 | Klabo, Hailey W. | 05/03/21 | 3.4 | Call with Davis Polk Plan team, M. Kesselman, R. Aleali, and S. Birnbaum regarding Ad Hoc Committee comments to Plan (1.0); call with J. Peppiatt regarding status of TDPs (0.1); email J. Peppiatt regarding NOAT and Tribe TDP issues (1.8); review draft Oklahoma NOAT language (0.2); update TDP progress grid (0.3). |
| 30247293 | Klein, Darren S. | 05/03/21 | 4.6 | Call with M. Tobak and others regarding claims representatives and Plan (0.5); call with C. Robertson,  D. Consla and others regarding Disclosure Statement next steps (0.5); review Disclosure Statement objections and analysis regarding same (1.3); review reply chart and research and analysis regarding same (1.5); review and comment on Disclosure Statement (0.8). |
| 30194862 | Knudson, Jacquelyn Swanner | 05/03/21 | 6.4 | Telephone conference with D. Consla regarding Plan classification report (0.3); review and revise Plan classification report (5.1); correspondence with C. Robertson, D. Consla, and K. Benedict regarding same (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice (0.8). |
| 30191403 | Kratzer, David | 05/03/21 | 5.3 | Analyze Plan issues (3.2); call with M. Kesselman, M. Huebner and others regarding same (1.4); correspond with S. Massman regarding same (0.7). |
| 30197550 | Lee, Grace | 05/03/21 | 6.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (5.7); attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.4). |
| 30246852 | Levine, Zachary | 05/03/21 | 8.4 | Call with Purdue regarding Plan issues list (1.4); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | call with C. Robertson regarding Plan issues (0.3); revise Plan (0.3); research regarding claim treatment issues (3.1); research regarding release and discharge issues (3.3). |
| 30218948 | Libby, Angela M. | 05/03/21 | 7.3 | Call with J. Weiner, J. Finelli, E. Hwang. and A. Romero-Wagner regarding Sackler Family Side B credit support (0.5); call with J. McClammy, M. Tobak, M. Huebner, E. Vonnegut, and others regarding claims issues (0.5); call with G. Koch, L. Nguyen, and J. Weiner regarding credit support issues (0.4); call with J. Weiner regarding settlement agreement workstreams (0.3); call with Kramer Levin regarding diligence requests (0.2); call with R. Aleali, Davis Polk Mergers & Acquisitions team, tax regarding Ad Hoc Committee diligence requests (0.2); call with L. Altus regarding same (0.1); review and revise final order term sheet (1.1); review Sackler Family draft of releases (0.2); review and revise Sackler Family Side A credit support proposals (2.5); call with J. Weiner and J. Finelli regarding Sackler Family Side B credit support term sheet (0.4); analyze open issues in settlement agreement (0.9). |
| 30198148 | Massman, Stephanie | 05/03/21 | 15.4 | Prepare for and attend call with clients regarding various open issues in plan (1.0); prepare for and attend call with Reed Smith regarding various insurance issues in plan (0.5); prepare for and attend call with DPW team regarding claims issues (1.0); prepare for and attend call with AHC counsel regarding plan comments (1.0); correspondence with creditors' counsel regarding various plan issues (2.0); correspondence with DPW team regarding various plan issues (2.0); review creditor comments to plan documentation (2.5); comment on plan documentation (5.4). |
| 30167751 | Mazer, Deborah S. | 05/03/21 | 0.2 | Review emails regarding protocols motion and discovery deck. |
| 30213672 | McCarthy, Gerard | 05/03/21 | 9.4 | Revise Disclosure Statement reply (5.7); review supplemental ER doctor brief (0.3); call with G. Cardillo regarding Disclosure Statement brief (0.3); call with M. Huebner, M. Tobak, J. McClammy, and others regarding Plan negotiation issues (0.7); call M. Tobak regarding Disclosure Statement, Plan (0.7); call G. Cardillo regarding Disclosure Statement (0.3); call M. Tobak, K. Benedict regarding Plan work streams, including reply, discovery (1.1); call G. Cardillo regarding revisions to reply (0.3). |
| 30400921 | McClammy, James I. | 05/03/21 | 4.1 | Teleconference DPW team regarding closure issues (1.0); follow up regarding closure issues (2.7); teleconference C. Oluwole regarding Plan discovery (0.4). |
| 30194139 | Mendelson, Alex S. | 05/03/21 | 3.9 | Review document review protocol (0.4); confer with S. Stefanik, B. Bias, J. Simonelli, and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | others regarding review of documents for potential production in confirmation discovery (1.5); correspond with E. Townes and others regarding Disclosure Statement objection reply research (0.1); review precedent in connection with updates to Disclosure Statement reply chart (1.0); review correspondence with K. Houston and review correspondence regarding same (0.6); review filed objections (0.3). | |
| 30204284 | O'Toole, Daniel | 05/03/21 | 6.5 | Analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30188198 | Oluwole, Chautney M. | 05/03/21 | 2.7 | Attend weekly confirmation discovery meeting (0.7); confer with T. Morrissey, R. Hoff, KLD and S. Stefanik regarding document collection (0.3); review and draft correspondence regarding confirmation discovery (1.1); confer with Lit Tech and S. Stefanik regarding same (0.3); attend review check in call (0.3). | |
| 30227775 | Parris, Jeffrey | 05/03/21 | 3.5 | Conference and check-in with Document Review team (2.0); review Document Review protocol and related materials (1.5). | |
| 30232698 | Peppiatt, Jonah A. | 05/03/21 | 7.4 | Correspondence with White & Case and Davis Polk team regarding PI TDP (0.3); correspond with H. Baer regarding TPP issues (0.2); call regarding Ad Hoc Committee Plan comments (1.5); draft issues list regarding TDPs (0.4); correspond with Davis Polk team regarding same (0.2); correspond with H. Klabo regarding Oklahoma issues (0.2); review agreed Oklahoma language (0.3); correspond with E. Townes regarding Disclosure Statement reply (0.3); correspond with D. Consla regarding Plan supplement filing timeline and objections (0.3); review NOAT TDP regarding distribution timing (0.3); review Public Schools objection (0.5); correspondence with H. Klabo regarding same (0.4); review correspondence with Purdue regarding Oklahoma issues (0.2); correspond with D. Consla regarding NAS Committee objection (0.3); correspond with E. Vonnegut and others regarding same (0.2); correspond with Tribes regarding TDP (0.2); review same (0.2); correspond with H. Klabo regarding PI TDP issues (0.3); review Disclosure Statement regarding TDPs (0.8). | |
| 30246196 | Robertson, Christopher | 05/03/21 | 4.2 | Emails with A. Lele regarding Purdue Pharma Inc. (0.1); discuss claims issues with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, A. Libby, G. McCarthy and S. Massman (0.6); discuss co-defendant treatment and other Plan issues with Z. Levine (0.3); review Disclosure Statement reply chart (0.3); review various Disclosure Statement objections (0.3); review DMP objection to confirmation procedures (0.3); | |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | discuss Disclosure Statement hearing strategy and next steps with D. Klein, D. Consla and S. Ford (0.5); discuss status of DMP and other Plan and Disclosure Statement issues with E. Vonnegut (0.2); emails with A. Lele regarding Hart-Scott-Rodino issues (0.1); review revisions to confirmation procedures in response to DMP objection (0.2); emails with D. Consla regarding solicitation issues (0.3); discuss exit planning issues with R. Aleali, W. Taylor, A. Libby, L. Altus, A. Lele and others (0.7); review email to U.S. Trustee regarding Disclosure Statement objection (0.3). |
| 30207900 | Romero-Wagner, Alex B. | 05/03/21 | 5.1 | Correspondence with J. Weiner regarding Sackler A-side settlement agreement term sheets (0.9); teleconference with J. Weiner and other regarding same (0.5); revise settlement agreement term sheets (3.1); emails with counsel to the Ad Hoc Committee and Creditors' Committee regarding same (0.6). |
| 30212307 | Sanfilippo, Anthony Joseph | 05/03/21 | 6.2 | Analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30194385 | Shinbrot, Josh | 05/03/21 | 7.8 | Research regarding claim representatives (5.2); related correspondence with M. Tobak and D. Herts (0.3); teleconference with J. McClammy, M. Tobak, and D. Herts regarding same (0.4); research regarding use of expert evidence to support TDPs (1.9). |
| 29082608 | Sieben, Brian G. | 05/03/21 | 5.9 | Emails and teleconference with J. Schwartz regarding collateral term sheets (1.1); review and revise collateral term sheets (4.4); emails with working group regarding term sheets (0.4). |
| 30198318 | Simonelli, Jessica | 05/03/21 | 6.2 | Meet with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias regarding confirmation discovery (0.6); update workplan regarding confirmation discovery (0.3); complete review of documents in relation to confirmation discovery (5.3). |
| 30194072 | Stefanik, Sean | 05/03/21 | 7.9 | Call with Davis Polk review team regarding document review (1.4); call with B. Bias and J. Simonelli regarding discovery (0.2); call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.7); call with T. Morrissey, C. Oluwole, and KLD team regarding document collections (0.4); call with J. fell regarding PJT Partners' documents (0.4); call with D. Darcy regarding KLD database (0.2); call with C. Oluwole and C. Hinton regarding eDiscovery issues (0.3); call with Davis Polk review team regarding review issues (0.3); prepare for review training and team calls (1.0); review and respond to questions regarding document review (1.5); emails and analysis regarding discovery issues and document review logistics (1.5). |
| 30205229 | Tasch, Tracilyn | 05/03/21 | 2.0 | Review background materials and review |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30406099 | Tobak, Marc J. | 05/03/21 | 6.3 | documents in relation to confirmation discovery. Prepare for call regarding claims issues (0.1); conference with J. McClammy, D. Herts, J. Shinbrot regarding claims issues (0.3); review research regarding same (0.2); conference with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, J. Simonelli regarding Plan discovery (0.7); conference with C. Robertson, K. Benedict regarding co-defendant claims (0.3); call with T. Graulich, J. McClammy, E. Vonnegut, M. Huebner, C. Robertson, G. McCarthy, S. Massman andD. Herts regarding claims issues (0.7); conference with G. McCarthy regarding Disclosure Statement reply brief, and preliminary injunction (0.7); revise draft counterproposal to distributor counsel (1.3); correspondence with E. Townes, K. Houston regarding finality issues (0.2); conference with G. McCarthy, K. Benedict regarding Disclosure Statement and preliminary injunction (1.1); review Sackler remedies markup (0.5); correspondence regarding same (0.2). |
| 30193809 | Townes, Esther C. | 05/03/21 | 11.2 | Conferences with G. Cardillo regarding Disclosure Statement reply (0.5); conference with S. Carvajal regarding same (0.2); conference with D. Consla, G. Cardillo, and S. Carvajal regarding same (0.5); review summary from K. Houston regarding confirmation trial consultant proposal (0.2); review and revise Disclosure Statement reply and objections chart (9.1); correspondences with D. Consla, J. Peppiatt, and H. Klabo regarding same (0.3); correspondence with M. Tobak and K. Houston regarding appellate issues (0.2); review law regarding same (0.2). |
| 30218370 | Vonnegut, Eli J. | 05/03/21 | 6.3 | Call regarding Ad Hoc Committee Plan comments with M. Kesselman, R. Aleali, S. Birnbaum and Davis Polk (1.4); calls with S. Massman regarding Plan structure issues (0.5); call regarding Plan issues with Kramer Levin and S. Gilbert (0.8); abatement call with R. Ringer (0.1); calls with M. Huebner regarding Plan issues (0.2); call with R. Aleali and Davis Polk corporate team regarding asset transfer diligence process with Ad Hoc Committee and follow up with A. Lele (0.7); discuss Plan issues with R. Aleali (0.3); emails and general drafting analysis work on Plan (2.3). |
| 30188457 | Weiner, Jacob | 05/03/21 | 12.2 | Call with J. Finelli regarding term sheets (1.0); call with AlixPartners regarding settlement (0.4); call with A. Libby regarding settlement workstreams (0.4); call with A. Libby and others regarding settlement term sheets (0.5); revise settlement term sheets (8.4); coordinate settlement workstreams (1.5). |
| 30226311 | Yang, Yifei | 05/03/21 | 1.1 | Review and revise amended Disclosure |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Statement. |
| 30219573 | Young, Ryan | 05/03/21 | 4.7 | Update bankruptcy appeals timeline as per K. Houston. |
| 30217970 | Zhang, Helen | 05/03/21 | 1.5 | Call with M. Kesselman, E. Vonnegut and others regarding Plan comments (1.3); review correspondence from R. Aleali, M. Kesselman and E. Vonnegut (0.2). |
| 30212269 | Benedict, Kathryn S. | 05/04/21 | 6.3 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, C. Oluwole, and S. Stefanik regarding confirmation reserve deck (0.2); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.6); correspondence with M. Tobak, G. McCarthy, C. Oluwole, and S. Stefanik regarding confirmation discovery review (0.3);correspondence with M. Tobak regarding conflicts issues (0.1); correspondence with M. Tobak, D. Consla and A. Romero-Wagner regarding same (0.5); conference with R. Silbert, C. Ricarte, R. Aleali, B. Kaminetzky, J. McClammy, M. Tobak, C. Oluwole, and S. Stefanik regarding confirmation reserve (1.1); correspondence with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, and others regarding co-defendant issues (0.4); correspondence with G. McCarthy and K. Houston regarding confirmation schedule (0.3); review and revise confirmation timeline (0.9); telephone conference with J. Knudson regarding confirmation planning (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding confirmation planning (0.4); correspondence with R. Silbert, S. Birnbaum, H. Coleman, S. Roitman, and others regarding confirmation litigation (0.3); review Creditors' Committee letter regarding Plan (0.9). |
| 30220591 | Benedict, Kathryn S. | 05/04/21 | 0.9 | Review Disclosure Statement reply draft. |
| 30230190 | Bennett, Aoife | 05/04/21 | 5.4 | Update portfolio of sources cited in reply to Disclosure Statement objections with new sources per K. Houston. |
| 30404166 | Bias, Brandon C. | 05/04/21 | 12.8 | Prepare and provide review materials and credentials to new confirmation discovery reviewers (2.0); review documents for confirmation discovery review (10.0); conference with confirmation discovery team regarding same (0.8). |
| 30215267 | Cardillo, Garrett | 05/04/21 | 9.7 | Revise third party release arguments in connection with Disclosure Statement reply (1.1); telephone call with litigation team regarding case updates (0.4); analyze objections in connection with Disclosure Statement reply and emails with G. McCarthy regarding same (0.2); telephone call with E. Townes regarding confirmation objections chart (1.0); review revised reply brief (0.2); telephone |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | call with G. McCarthy regarding revisions to reply brief, next steps (0.5); telephone call with G. McCarthy regarding further revisions to same (0.3); revise Disclosure Statement objection response chart (5.4); telephone call with E. Townes regarding revisions (0.2); telephone call with G. McCarthy regarding due process challenges to Disclosure Statement (0.4). |
| 30408109 | Carvajal, Shanaye | 05/04/21 | 7.7 | Research regarding section 524 and other Disclosure Statement-related issues (6.0); teleconference with K. Houston regarding same (0.3); revise key modifications section of reply brief (1.1); correspondence with G. Cardillo and others regarding same (0.2); attend weekly team meeting (0.1). |
| 30218406 | Chu, Alvin | 05/04/21 | 7.1 | Complete review of documents in relation to confirmation discovery. |
| 30293038 | Clarens, Margarita | 05/04/21 | 7.4 | Revisions to Disclosure Statement and correspondence with Purdue and team regarding same (6.1); review and comment regarding Creditor Committee support letter (1.3). |
| 30266697 | Consla, Dylan A. | 05/04/21 | 6.3 | Emails with J. Knudson regarding solicitation issues (0.1); call with J. Peppiatt, G. McCarthy, and others regarding Disclosure Statement reply issues (0.8); emails with C. Robertson regarding Disclosure Statement objection issues (0.1); review objection of insurers (0.3); review prior correspondence with insurers (0.2); emails with insurers regarding objection (0.1); emails with D. Klein, C. Robertson regarding U.S. Trustee objection (0.2); emails with shareholder counsel, J. Knudson regarding notices of non-voting status (0.2); emails with Prime Clerk regarding solicitation issues (0.2); review and comment on Disclosure Statement objection reply chart (0.9); call with C. Robertson regarding Disclosure Statement issues (0.3); emails with U.S. Trustee regarding Disclosure Statement objection (0.2); call with U.S. Trustee regarding Disclosure Statement objection (0.3); emails with D. Klein, C. Robertson regarding U.S. Trustee Disclosure Statement objection (0.2); review and revise Disclosure Statement (0.3); review Creditors' Committee letter regarding position on Plan (0.3); draft supplemental declaration (0.4); emails with M. Huebner regarding supplemental declaration (0.2); emails with T. Matlock, J. Peppiatt regarding Disclosure Statement (0.2); review and comment on Disclosure Statement reply (0.8). |
| 30215336 | Danzo, Melissa | 05/04/21 | 10.1 | Review and analyze documents provided by Purdue and its advisors for potential production |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | in confirmation discovery (9.7); call with S. Stefanik and team to discuss review progress (0.4). |
| 30427354 | Duggan, Charles S. | 05/04/21 | 1.8 | Revise draft Disclosure Statement (1.2); review proposed UCC support letter (0.6). |
| 30215522 | Echeverria, Eileen | 05/04/21 | 7.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30225495 | Finelli, Jon | 05/04/21 | 2.3 | Review Pods 1 and 7 term sheets and comments regarding same and follow up call regarding same (1.1); call with creditors regarding Pods 4 and 7 with creditors counsel and related follow up (1.2). |
| 30239288 | Ford, Megan E. | 05/04/21 | 3.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30220197 | Ford, Stephen | 05/04/21 | 0.5 | Review Creditors' Committee Letter regarding Plan (0.4); correspond with K. Benedict regarding same (0.1). |
| 30223111 | Ghile, Daniela | 05/04/21 | 10.5 | Analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (10.0); attend daily check-in call (0.5). |
| 30172986 | Guo, Angela W. | 05/04/21 | 0.3 | Attend Davis Polk daily confirmation discovery team meeting. |
| 30275670 | Guo, Angela W. | 05/04/21 | 1.1 | Correspondence with R. Hoff and A. Mendelson regarding list of attorneys for review protocols (0.3); review confirmation discovery questions related to confidentiality designations (0.4); correspondence with J. Simonelli regarding list of parties and representatives for confirmation review protocol (0.4). |
| 30219253 | Herts, Dylan | 05/04/21 | 0.6 | Conference with Milbank Tweed J. McClammy, M. Tobak, J. Knudson regarding release issues. |
| 30216989 | Houston, Kamali | 05/04/21 | 3.8 | Call with S. Carvajal regarding Section 524 (0.2); review Section 524 (0.8); review and revise chart reflecting objections to Disclosure Statement reply (2.8). |
| 30217005 | Houston, Kamali | 05/04/21 | 4.8 | Review objections and relevant case law to edit Disclosure Statement Reply objections chart. |
| 30223153 | Huebner, Marshall S. | 05/04/21 | 5.4 | Dozens of emails and many calls with various parties regarding open issues on Plan and potential resolutions of same (2.8); call with E. Vonnegut and M. Kesselman regarding insurance and indemnity issues (0.7); conference call with new litigation counsel for Schools (0.6); call with investment bankers regarding financial statements and conclusions in Plan (0.4); emails regarding new Special Committee section and new draft letter received from Creditors' Committee (0.5); partial attendance at NAS Committee presentation (0.4). |
| 30217414 | Hwang, Eric | 05/04/21 | 6.8 | Update covenant review chart for Sackler Family Side A and Side B term sheets (1.2); call with Creditors' Committee, Ad Hoc Committee regarding term sheets (1.1); draft list of payment |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | parties (1.2); coordinate regarding settlement workstreams (0.2); email with C. Oluwole regarding trust documents (0.1); update covenant summary chart for groups 4 and 7 (0.8); email with M. Tobak and others regarding list of payment parties (0.1); call with J. Finelli and others regarding term sheet (0.4); update covenant chart for revised term sheets (1.6). |
| 30225723 | Kaminetzky, Benjamin S. | 05/04/21 | 2.0 | Conference call with R. Silbert, C. Ricarte, R. Aleali, J. McClammy, K. Benedict, M. Tobak, C. Oluwole, and S. Stefanik regarding document reserve, discovery and strategy and preparation for same (1.0); prepare for same (0.2); correspondence regarding Sackler Family inserts (0.2); review materials and correspondence regarding releases language (0.1); email regarding negotiations status, confirmation hearing, discovery, document production, mediation, and Bloyd extension (0.5). |
| 30176988 | Kaufman, Zachary A. | 05/04/21 | 0.4 | Correspond with M. Clarens regarding draft Disclosure Statement. |
| 30219493 | Kim, Eric M. | 05/04/21 | 1.8 | Review objections to Disclosure Statement (1.3); conference with Davis Polk team regarding Disclosure Statement objections (0.5). |
| 30215494 | Klabo, Hailey W. | 05/04/21 | 8.0 | Call with D. Consla and J. Peppiatt regarding objections to discuss (0.8); attend presentation from NAS Committee (0.8); call with S. Massman, E. Vonnegut, D. Kratzer, Z. Levine regarding outstanding Plan issues (0.8); email outstanding TDPs to groups in interest (0.5); email creditor trust groups regarding trustee selections (0.5); review outstanding TDP issues (0.9); research TDP issue regarding bar date (3.7). |
| 30247350 | Klein, Darren S. | 05/04/21 | 2.2 | Review Committee letter and analysis regarding same (0.6); research and analysis regarding Disclosure Statement objections (1.6). |
| 30215984 | Knudson, Jacquelyn Swanner | 05/04/21 | 6.5 | Revise Finegan declaration (1.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.3); correspondence with J. McClammy, A. Libby, C .Robertson, and E. Townes regarding same (0.2); correspondence with D. Consla regarding Plan notice issues (0.2); correspondence with D. Klein, C. Robertson, D. Klein, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding same (0.1); review and revise Plan classification report (2.1); correspondence with Davis Polk and Prime Clerk regarding same (0.1); correspondence with J. McClammy, M. Tobak, D. Herts, Milbank Tweed, and Joseph Hage regarding notice issues (0.1); conference with J. McClammy, M. Tobak, D. Herts, Milbank Tweed, and Joseph Hage regarding same (0.6); telephone conference with M. Tobak regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | same (0.2); review and revise Disclosure Statement order based regarding Finegan declaration (0.2); correspondence with H. Klabo and J. Peppiatt regarding Hospital claims (0.3); correspondence with Prime Clerk regarding same (0.2); research regarding same (0.5); review Hospital claim report (0.3). |
| 30216420 | Kratzer, David | 05/04/21 | 4.7 | Research relating to various Plan issues (3.5); call with E. Vonnegut, S. Massman and others regarding same (0.8); call with S. Massman regarding same (0.4). |
| 30215989 | Lee, Grace | 05/04/21 | 5.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (4.8); attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.4). |
| 30246923 | Levine, Zachary | 05/04/21 | 8.8 | Review emails regarding Plan research issues (0.1); review email from Milbank Tweed regarding insurance issues (0.1); research regarding administrative claim treatment issues (4.1); review emails from E. Vonnegut regarding Plan issues (0.3); call with Plan team regarding open issues (0.8); email settlement team regarding Plan mechanics issues (0.1); review email from S. Massman to Ad Hoc Committee regarding payment timing issues (0.1); research regarding channeling injunction issues (2.5); call with D. Consla regarding Plan issues (0.2); call with C. Robertson regarding Plan issues (0.1); call with S. Massman regarding Plan workstreams (0.4). |
| 30406381 | Libby, Angela M. | 05/04/21 | 5.2 | Call with J. Weiner regarding settlement (0.1); call with Creditors' Committee, Ad Hoc Committee, and others regarding A-side term sheets (1.0); revise settlement documentation (3.2); analyze open issues and coordinate workstreams (0.9). |
| 30217486 | Massman, Stephanie | 05/04/21 | 10.6 | Prepare for and attend document repository working group call (1.0); attend NAS committee presentation (1.0); call with DPW restructuring team regarding open plan issues (0.5); research relating to various plan issues (5.0); correspondence with DPW team regarding same (2.0); correspondence with creditors' counsel regarding various plan issues (1.1). |
| 30222156 | McCarthy, Gerard | 05/04/21 | 10.7 | Draft Disclosure Statement reply (3.2); call with Davis Polk litigation team regarding work streams, next steps (0.4); call regarding ER doctor objection with J. Peppiatt, D. Consla, and others (0.5); call with M. Tobak regarding Disclosure Statement (0.5); call G. Cardillo regarding Disclosure Statement (0.5); review objections to Disclosure Statement (3.5); call with M. Tobak regarding Disclosure Statement and other issues (0.5); group call with Davis |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30400623 | McClammy, James I. | 05/04/21 | 4.6 | Polk litigation and restructuring teams regarding strategy, next steps (0.3); call G. Cardillo regarding Disclosure Statement objections (0.3); call M. Tobak regarding reply brief (0.9); follow-up call with M. Tobak regarding reply brief (0.1). Document repository working group (1.0); review plan language regarding document repository, comment (0.8); attend NAS Ad Hoc Committee presentation (1.0); analyze closure issues (1.3); teleconference with DPW team and shareholder counsel regarding notice issues (0.5). |
| 30213541 | Mendelson, Alex S. | 05/04/21 | 2.9 | Correspond with confirmation discovery team regarding confidentiality issues (0.2); review draft objection reply (0.8); confer with confirmation discovery team (0.3); correspond with J. Simonelli regarding same (0.1); review precedents regarding channeling injunction issues (1.0); correspond with K. Houston regarding same (0.2); correspond with K. Houston regarding Department of Justice related issues (0.3). |
| 30219544 | O'Toole, Daniel | 05/04/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30211421 | Oluwole, Chautney M. | 05/04/21 | 2.7 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.5); confer with R. Silbert, C. Ricarte, R. Aleali and Davis Polk team regarding confirmation reserve (1.1); review and draft correspondence regarding confirmation discovery (0.7); attend Davis Polk team meeting regarding document review (0.4). |
| 30233992 | Parris, Jeffrey | 05/04/21 | 8.5 | Complete review of documents in relation to confirmation discovery. |
| 30232705 | Peppiatt, Jonah A. | 05/04/21 | 8.2 | Correspond with H. Klabo and others regarding TDPs (0.4); review Emergency Room Physicians' objection (0.3); call regarding same (0.9); correspondence with L. Femino regarding PI TDP (0.2); correspond with Davis Polk team regarding Non-Consenting States group issues (0.2); review Ad Hoc Committee and Creditors' Committee letters (0.5); review NAS Committee issues list (0.2); call with NAS counsel regarding approach to claims (0.7); review Hospital TDP (0.3); call with Davis Polk team regarding Plan issues (0.8); correspond with H. Klabo regarding Hospital TDPs (0.2); correspond with Ad Hoc Committee regarding NCSG issues (0.2); correspond with H. Klabo regarding trustee selection (0.2); correspond with E. Vonnegut regarding NOAT issues (0.2); review same (0.2); analyze various Plan and TDP issues (0.9); correspondence regarding filing timing and Plan supplement deadline (0.3); review Judge Drain book materials (0.4); correspond with Davis Polk team regarding various Plan and TDP issues |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.8); correspond with Ad Hoc Committee regarding NOAT TDP (0.3). |
| 30252242 | Robertson, Christopher | 05/04/21 | 5.4 | Emails with E. Vonnegut, D. Consla and Y. Yang regarding co-defendant claim issues (0.4); attend weekly exit planning discussion with R. Aleali, K. McCarty, Z. Haseeb, A. Lele, E. Turay and AlixPartners (0.5); review and revise Disclosure Statement appeal risk factor (0.4); review comments to stipulation and emails with E. Vonnegut and A. Libby regarding same (0.3); email to Stikeman regarding same (0.2); review email to U.S. Trustee regarding Disclosure Statement objection (0.1); discuss Plan issues with Z. Levine (0.1); review and revise reply to DMP Disclosure Statement objection (3.4). |
| 30217893 | Romero-Wagner, Alex B. | 05/04/21 | 5.8 | Teleconference with A. Libby, J. Weiner and creditor counsel regarding settlement agreement issues (1.4); emails with J. Weiner regarding same (0.4); emails with M. Tobak, D. Consla and K. Benedict regarding co-defendant claims (0.9); review conflicts issues regarding same (1.4); teleconference with J. Finelli, J. Weiner and others regarding settlement agreement term sheet (0.4); revise settlement agreement term sheet (0.4); revise draft reply to Disclosure Statement objection (0.9). |
| 30220599 | Sanfilippo, Anthony Joseph | 05/04/21 | 14.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30216252 | Sherman, Bradford | 05/04/21 | 2.5 | Revise Disclosure Statement. |
| 30216088 | Shinbrot, Josh | 05/04/21 | 3.2 | Research regarding use of expert evidence to support TDPs. |
| 30215538 | Sieben, Brian G. | 05/04/21 | 3.3 | Review revised side-B collateral term sheet (1.0); review correspondence from M. Huebner regarding chambers conference (0.1); review side-A collateral term sheets and comments thereto (1.0); review comments to settlement agreement and collateral term sheets (0.8); teleconference with J. Weiner regarding same (0.4). |
| 30215839 | Simonelli, Jessica | 05/04/21 | 9.8 | Meeting with K. Benedict, C. Oluwole, S. Stefanik and B. Bias regarding confirmation discovery (0.5); revise document review regarding same (0.5); complete review of documents in relation to confirmation discovery (8.8). |
| 30216029 | Smith, Hilary | 05/04/21 | 0.5 | Attend weekly internal status teleconference (0.2); call with B. Chen and D. Kearney regarding patent schedules (0.3). |
| 30213598 | Stefanik, Sean | 05/04/21 | 8.6 | Call with K. Benedict, C. Oluwole, B. Bias, and others regarding confirmation discovery (0.6); call with K. Benedict, C. Oluwole, E. Townes, and others regarding litigation work streams (0.4); call with R. Aleali, C. Ricarte, R. Silbert, B. Kaminetzky, and others regarding document reserve for confirmation (1.0); call with J. Fell |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding PJT Partners documents (0.1); call with Davis Polk review team regarding document review (0.4); call with K. Staropoli regarding document review (0.4); analyze documents for potential production and correspondence regarding same (4.5); correspondence with KLD regarding review issues and logistics (0.5); emails with Davis Polk team regarding review status and other issues (0.7). |
| 30223030 | Tasch, Tracilyn | 05/04/21 | 11.4 | Participate in review team call with S Stefanik (0.3); review documents in relation to confirmation discovery (11.1). |
| 30424806 | Thoma, Anne M. | 05/04/21 | 1.5 | Correspondence with review team regarding confirmation discovery review (1.1); correspondence with vendor regarding document review platform access (0.4). |
| 30405935 | Tobak, Marc J. | 05/04/21 | 7.5 | Conference with J. McClammy regarding claims issues (0.2); weekly litigation team meeting regarding Disclosure Statement, confirmation issues; (0.2); conference with R. Silbert, R. Aleali, C. Ricarte, B. Kaminetzky, J. McClammy, K. Benedict and C. Oluwole regarding document reserve (1.0); review distributors' objection to procedures motion (0.2); correspondence with distributors regarding potential resolution to procedures motion (1.2); correspondence with J. McClammy regarding Sackler settlement (0.2); correspondence with B. Bazian regarding resolution proposal (0.2); review Disclosure Statement reply (2.1); call with J. McClammy, A. Lees regarding notice and due process issues (0.5); conference with J. Knudson regarding same (0.2); conference with G. McCarthy regarding Disclosure Statement reply (0.5); conference with G. McCarthy regarding Disclosure Statement reply (1.0). |
| 30215793 | Townes, Esther C. | 05/04/21 | 11.5 | Attend Davis Polk litigation team meeting with G. McCarthy, K. Benedict, C. McMillian, S. Stefanik, D. Rubin, J. Knudson, G. Cardillo, and D. Mazer (0.4); conference with G. McCarthy, D. Consla, J. Peppiatt, and H. Klabo regarding trust distribution procedures (0.8); conferences with G. Cardillo regarding objections response chart (1.3); conferences with K. Houston regarding appellate issues (0.8); review summary regarding same (0.3); review and revise Disclosure Statement objections response chart and reply brief (7.0); review comments from D. Consla regarding same (0.3); correspondence with K. Houston regarding same (0.2); review memorandum from Dechert regarding NAS Committee objection to same (0.2); review law from S. Carvajal, D. Herts, and K. Houston regarding Disclosure Statement reply (0.2). |
| 30236776 | Vonnegut, Eli J. | 05/04/21 | 10.2 | Call with M. Huebner and M. Kesselman |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding open Plan issues (1.4); review and comment on revised Plan draft (1.7); call with Davis Polk team regarding Plan issues and status (1.1); discuss insurance issues in Plan with S. Massman (0.9); meeting with NAS Committee regarding Plan treatment (0.7); call with M. Huebner regarding Plan issues (0.5); attend document repository working group call (0.8); draft insurance-related Plan revisions (0.8); draft and analyze Plan (2.3). |
| 30216476 | Weiner, Jacob | 05/04/21 | 12.4 | Call with A. Libby regarding settlement (0.1); call with M. Tobak regarding settlement (0.5); call with Creditors' Committee, Ad Hoc Committee, and others regarding Sackler Family A-side term sheets (1.0); call with E. Miller regarding settlement term sheet (0.1); call with B. Sieben regarding trust issues (0.4); call with T. Matlock regarding tax issues (0.3); call with J. Finelli and others regarding settlement term sheet (0.4); revise settlement term sheets (6.0); revise payment mechanics (2.5); coordinate workstreams (1.1). |
| 30376421 | Wykstra, Madeleine Vera | 05/04/21 | 0.5 | Attend associate review team meeting. |
| 30226470 | Young, Ryan | 05/04/21 | 3.8 | Update appeals timeline as per K. Houston. |
| 30218773 | Zhang, Helen | 05/04/21 | 0.7 | Call with E. Vonnegut, S. Massman and others regarding Plan issues. |
| 30221029 | Benedict, Kathryn S. | 05/05/21 | 9.1 | Correspondence with M. Clarens, S. Ford, and others regarding Creditors' Committee letter proposal (0.3); review same (0.4); telephone conference with M. Huebner regarding same (0.1); correspondence with D. Consla, J. Knudson, G. Cardillo, and B. Bias regarding omnibus hearing statements related to negotiations (0.4); correspondence with M. Huebner and others regarding same (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve discovery (0.7); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with M. Tobak, G. McCarthy, C. Oluwole, and S. Stefanik regarding same (0.7); correspondence with M. Tobak, Z. Khan, T. Sun, and others regarding confirmation timeline (0.1); review and revise confirmation timeline (1.1); review and revise protocols proposed order (0.4); correspondence with T. Sun and others regarding same (0.3); correspondence with R. Ringer, M. Tobak, and others regarding public school discovery requests (0.3); review Disclosure Statement reply materials (1.9); correspondence with J. Knudson, C. Robertson, and others regarding classification issues (1.1); telephone conference with J. Knudson regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding confirmation planning |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.2); correspondence with C. Robertson regarding confirmation calendar (0.1); review claims treatment compromise materials (0.3); review mediation update (0.2). |
| 30235670 | Bennett, Aoife | 05/05/21 | 0.1 | Upload new versions of sources cited in reply to Disclosure Statement objections portfolio and table of contents to Desksite per K. Houston. |
| 30404320 | Bias, Brandon C. | 05/05/21 | 4.7 | Conference with confirmation discovery team regarding same (0.7); review documents for confirmation discovery (4.0). |
| 30221778 | Cardillo, Garrett | 05/05/21 | 12.7 | Telephone call with E. Townes regarding Disclosure Statement objections chart (0.3); revise reply brief (9.7); telephone call with G. McCarthy regarding Disclosure Statement objection (0.4); telephone call with G. McCarthy regarding PI group filing (0.3); telephone call with G. McCarthy regarding brief revisions (0.4); telephone call with J. McClammy, M. Tobak, G. McCarthy and E. Townes regarding NAS objection (0.5); telephone call with G. McCarthy regarding Disclosure Statement reply revisions (0.4); telephone call with S. Carvajal regarding revisions to Disclosure Statement reply brief (0.2); telephone call with M. Huebner, J. McClammy, M. Tobak, G. McCarthy and E. Townes regarding Disclosure Statement oral argument preparation (0.5). |
| 30224203 | Chu, Alvin | 05/05/21 | 4.2 | Complete review of documents in relation to confirmation discovery. |
| 30293057 | Clarens, Margarita | 05/05/21 | 1.2 | Revise Disclosure Statement. |
| 30515519 | Consla, Dylan A. | 05/05/21 | 0.6 | Review and revise Disclosure Statement (0.4); review and comment on Disclosure Statement reply (0.2). |
| 30283927 | Consla, Dylan A. | 05/05/21 | 7.6 | Emails with M. Huebner and others regarding Plan issues (0.1); emails with D. Klein, M. Clarens others regarding Disclosure Statement issues (0.7); emails with E. Townes regarding Disclosure Statement (0.2); review Disclosure Statement rider on creditor support (0.2); call with M. Huebner, A. Libby, S. Massman, B. Kaminetzky, M. Tobak and others regarding Plan issues (1.0); prepare summary of mediation timeline (0.2); emails with M. Huebner regarding mediation timeline (0.1); emails with J. Knudson regarding solicitation issues (0.1); emails with D. Klein, M. Clarens, and Z. Kaufman regarding Disclosure Statement issues (0.3); correspondence with M. Linder regarding testing chambers conference Zoom (0.2); emails with PJT Partners, M. Clarens, and Z. Kaufman regarding Disclosure Statement issues (0.1); calls with M. Huebner regarding mediation order (0.2); call with Milbank Tweed regarding solicitation procedures issues (0.1); emails with chambers, others regarding follow up to chambers conference (0.1); call with G. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | McCarthy regarding preliminary injunction issues (0.3); dial in to call with chambers (0.4); draft summary of chambers conference (1.4); emails with J. Knudson, others regarding classification issues (0.2); emails with Prime Clerk regarding solicitation issues (0.2); emails with J. Peppiatt, J. Knudson regarding claims issues (0.2); draft mediation order (1.3). |
| 30220489 | Danzo, Melissa | 05/05/21 | 6.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (6.3); call with S. Stefanik and team to discuss review progress (0.4). |
| 30287927 | Dartez, Jackson | 05/05/21 | 5.5 | Conference regarding document review check-in (0.3); correspondence regarding document review (0.3); analyze case documents pursuant to document review protocol (4.9). |
| 30427358 | Duggan, Charles S. | 05/05/21 | 0.2 | Email with M. Clarens regarding draft Disclosure Statement. |
| 30232463 | Echeverria, Eileen | 05/05/21 | 11.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30231214 | Finelli, Jon | 05/05/21 | 1.3 | Call with creditors regarding Sackler Family B-Side term sheet and related follow up. |
| 30241484 | Ford, Megan E. | 05/05/21 | 4.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30222350 | Ford, Stephen | 05/05/21 | 3.0 | Review and facilitate review of Creditors' Committee letter regarding Plan (1.5); research regarding Disclosure Statement objections (1.4); correspond with Y. Yang regarding same (0.1). |
| 30236151 | Ghile, Daniela | 05/05/21 | 13.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (13.0); attend daily check-in call (0.2). |
| 30221948 | Herts, Dylan | 05/05/21 | 5.7 | Review draft language from Milbank Tweed regarding settlement agreement (0.3); review email from K. Houston regarding appeals analysis (0.2); review case law regarding release issues (0.7); conference Stikeman Elliott, E. Vonnegut, A. Libby, and C. Robertson regarding release issues (0.5); research case law regarding release issue (2.2); draft summary of same for M. Tobak and S. Stefanik (0.5); conference with A. Libby, M. Tobak, and J. Weiner regarding releases issues (0.7); prepare for same (0.1); analyze language regarding releases (0.3); conference J. Weiner regarding same (0.2). |
| 30217020 | Houston, Kamali | 05/05/21 | 0.4 | Attend onboarding meeting for document review. |
| 30223734 | Houston, Kamali | 05/05/21 | 6.3 | Research case law addressing government plaintiff remedies issues. |
| 30231645 | Huebner, Marshall S. | 05/05/21 | 1.9 | Meet with team regarding Disclosure Statement objections and hearing approach (0.4); many calls and emails with various parties regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | open Plan issues and potential resolutions (0.7); attend morning meeting with Plan team regarding issues and order of resolution (0.8). |
| 30222322 | Hwang, Eric | 05/05/21 | 7.3 | Correspond with AlixPartners regarding Pledged Entity exhibit (0.2); call with A. Libby, J. Weiner and others regarding settlement open items (0.5); call with Creditors' Committee, Ad Hoc Committee and others regarding Sackler Family B side term sheet (1.0); review Sackler Family B side term sheet revised draft (1.0); call with J. Weiner, G. Koch and others regarding pledged entities (0.2); review IAC structure chart (0.6); review list of obligor entities (0.3); call with J. Weiner regarding settlement workstream status (0.5); review Ad Hoc Committee proposal regarding termination events (0.2); draft checklist regarding legal opinions in settlement agreement (1.9); update settlement open items issues list (0.9). |
| 30306333 | Kaminetzky, Benjamin S. | 05/05/21 | 1.2 | Review amended Disclosure Statement provisions (0.2); conference call with M. Huebner, A. Libby, C. Robertson, E. Vonnegut, D. Klein, M. Tobak, J. McClammy and S. Massman regarding Plan status, open issues and strategy (1.0). |
| 30220885 | Kaufman, Zachary A. | 05/05/21 | 1.5 | Review and revise draft Disclosure Statement regarding analysis of potential claims by the Purdue (1.3); correspond with M. Clarens and D. Consla regarding same (0.2). |
| 30241899 | Khan, Zulkar | 05/05/21 | 1.9 | Correspond with T. Sun regarding protocols papers (0.4); review correspondence regarding protocols papers (0.9); confer with T. Sun regarding protocols papers (0.1); update protocols calendar (0.5). |
| 30223416 | Kim, Eric M. | 05/05/21 | 2.6 | Draft reply to DMP objection to Disclosure Statement. |
| 30222005 | Klabo, Hailey W. | 05/05/21 | 7.7 | Call with E. Vonnegut, J. Peppiatt, S. Massman and Hospitals regarding objections relating to Hospital TDPs (0.8); revise Disclosure Statement to reflect NAS Committee changes (0.6); research mechanisms claims filed post-bar date (4.0); revise Hospital TDPs (0.4); call with J. Peppiatt, Hospitals counsel regarding same (0.8); correspondence with Davis Polk tax and Plan teams regarding Tribe trust (0.5); obtain claims data from Davis Polk litigation team (0.3); review NOAT TDP revisions from Ad Hoc Committee (0.3). |
| 30247375 | Klein, Darren S. | 05/05/21 | 6.2 | Review and comment on Creditors' Committee letter (0.8); call with S. Massman and M. Tobak and others regarding Plan next steps (1.0); calls with J. Peppiatt regarding TDPs (0.2); call with H. Israel regarding NAS objection (0.1); review and comment on Disclosure Statement (1.1); research and analysis of Disclosure Statement objection issues (1.8); emails with J. Lipson |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding Disclosure Statement objection (0.1); review Disclosure Statement reply (1.1). |
| 30221912 | Knudson, Jacquelyn Swanner | 05/05/21 | 7.5 | Correspondence with Davis Polk regarding chambers conference (0.1); correspondence with Davis Polk regarding confirmation hearing notice (0.2); draft Purdue update email regarding confirmation hearing notice (0.5); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, Davis Polk, and Dechert regarding same (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notices (0.2); correspondence with G. McCarthy regarding proofs of claim filed (0.2); review and revise Plan classification report (4.2); correspondence with D. Consla regarding same (0.1); correspondence with C. Robertson, D. Consla, and K. Benedict regarding same (0.7); telephone conference with K. Benedict regarding same (0.2); correspondence with D. Consla regarding revised Disclosure Statement order (0.5); correspondence with D. Consla and Z. Levine regarding mediation order (0.2). |
| 30223445 | Kratzer, David | 05/05/21 | 4.2 | Analyze Plan issues (3.2); call with Gilbert and Kramer Levin regarding same (1.0). |
| 30224918 | Lee, Grace | 05/05/21 | 4.0 | Analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.8); attend videoconference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.2). |
| 30247116 | Levine, Zachary | 05/05/21 | 9.3 | Research regarding indemnification issues (3.3); research regarding claim channeling issues (4.7); review emails from D. Consla and J. Knudson regarding mediation order (0.1); review emails from Davis Polk restructuring team regarding Plan issues (0.4); review E. Vonnegut's comments to Plan (0.3); review emails from Davis Polk restructuring team regarding insurance issues (0.3); email M. Tobak regarding settlement issues (0.2). |
| 30250377 | Libby, Angela M. | 05/05/21 | 9.4 | Call with J. Weiner, E. Hwang, A. Romero-Wagner regarding open issues in settlement agreement (1.1); call with Ad Hoc Committee and Creditors' Committee regarding Sackler Family Side B term sheet (1.1); call with M. Huebner, E. Vonnegut, D. Klein and others regarding timing and next steps (1.0); call with Strikeman Elliott regarding settlement issues (0.5); call with K. Eckstein, M. Huebner, and A. Preis regarding open issues in settlement agreement (1.1); call with M. Tobak, J. Weiner, D. Herts regarding releases (0.5); calls with E. Vonnegut regarding open settlement agreement issues (0.2); call with Kramer Levin team |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding credit support issues (0.3); analyze side A credit support issues (0.3); emails with creditor representatives regarding remedies (0.2); analysis and communications regarding termination events (0.3); review and revise Sackler Family side A credit support exhibits (0.5); emails with creditor and Sackler Family representatives regarding timing; call with J. Weiner and others regarding settlement workstreams (0.5); review and revise settlement agreement term sheets and riders (1.4); analyze and coordinate settlement workstreams (0.4). |
| 30234183 | Linder, Max J. | 05/05/21 | 5.3 | Prepare analysis of solicitation issues. |
| 30221204 | Massman, Stephanie | 05/05/21 | 20.2 | Prepare for and attend call with AHC counsel regarding plan (1.0); prepare for and attend call with DPW team regarding plan status (0.5); prepare for and attend call with hospital group regarding TDP (0.5); prepare for and attend call with DOJ and DPW tax team regarding plan issues (0.5); review and revise plan (9.0); correspondence with creditors' counsel regarding various plan issues (2.5); correspondence with DPW team regarding various issues (2.0); review various precedents (2.0); review plan documents (2.2). |
| 30115860 | Mazer, Deborah S. | 05/05/21 | 0.3 | Correspondence with K. Benedict, T. Sun, and Z. Khan regarding confirmation protocols motion. |
| 30227532 | McCarthy, Gerard | 05/05/21 | 12.1 | Analyze Disclosure Statement objections (1.7); call G. Cardillo regarding same (0.4); further review of Disclosure Statement objections (0.7); call G. Cardillo regarding same (0.4); additional review of Disclosure Statement objections (1.2); call G. Cardillo regarding same (0.3); review Disclosure Statement reply chart (0.6); call M. Tobak regarding Disclosure Statement (0.4); further review of Disclosure Statement reply chart (0.7); call J. McClammy, others regarding NAS objection (0.5); call D. Consla regarding developments (0.2); call M. Tobak regarding Disclosure Statement (0.3); call G. Cardillo regarding same (0.4); prepare for call with M. Huebner (0.3); call with M. Huebner and others regarding Disclosure Statement (0.5); call with M. Tobak regarding Disclosure Statement (0.5); call G. Cardillo regarding same (0.1); revise Disclosure Statement reply (0.7); call with G. Cardillo, E. Townes regarding revisions to Disclosure Statement reply chart (1.9); call with M. Tobak regarding brief (0.2); review email from D. Consla regarding mediation development (0.1). |
| 30227773 | McCarthy, Gerard | 05/05/21 | 0.9 | Revise draft Disclosure Statement reply brief before transmission to M. Huebner (0.8); call with G. Cardillo regarding same (0.1). |
| 30221114 | Mendelson, Alex S. | 05/05/21 | 2.4 | Confer with C. Oluwole and A. Guo regarding |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | review (0.5); confer with confirmation discovery team (0.2); correspond with J. Simonelli regarding confirmation discovery (0.2); correspond with C. Oluwole, A. Guo, and K. Chau regarding same (0.4); correspond with K. Houston regarding governmental proof of claim recovery research (1.1). |
| 30226663 | O'Toole, Daniel | 05/05/21 | 4.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30220586 | Oluwole, Chautney M. | 05/05/21 | 2.5 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.8); review and draft correspondence regarding confirmation discovery (0.8); confer with KLD, S. Stefanik and D. Darcy regarding same (0.6); confer with M. Hannah and S. Stefanik regarding same (0.3). |
| 30244004 | Parris, Jeffrey | 05/05/21 | 8.5 | Complete review of documents in relation to confirmation discovery (8.0); conference with document review team (0.5). |
| 30259624 | Peppiatt, Jonah A. | 05/05/21 | 7.1 | Correspond with H. Klabo and others regarding Plan issues (0.2); call with Hospitals regarding TDP (0.8); calls with E. Vonnegut regarding same, other TDPs (0.3); calls with D. Klein regarding Disclosure Statement (0.2); call with H. Klabo regarding Hospitals (0.2); call with S. Massman regarding TDPs (0.3); correspond with J. McClammy, others regarding opt-out issues (0.4); correspond with Davis Polk tax regarding Tribe TDPs (0.3); correspond with M. Huebner, D. Klein regarding NAS Committee issue (0.2); correspond with L. Femino regarding opt-out (0.2); review materials regarding same (0.4); correspond with H. Klabo regarding Hospital TDP (0.2); review same (0.3); review NOAT revised TDP (0.3); correspond with D. Klein regarding NAS Committee issues (0.3); correspond with S. Massman, E. Vonnegut regarding TDP open items (0.3); correspond with Davis Polk Plan team regarding fee issues (0.4); correspond with H. Klabo regarding Tribe issues (0.2); review TDPs and Disclosure Statement (1.6). |
| 30259271 | Robertson, Christopher | 05/05/21 | 6.1 | Emails with S. Massman and Z. Levine regarding co-defendant claims treatment (0.3); emails with G. McCarthy regarding Ad Hoc Committee Disclosure Statement reply (0.1); email to Stikeman Elliott regarding stipulation (0.2); emails with A. Libby and J. Knudson regarding confirmation hearing notice (0.1); follow-up emails with J. McClammy regarding same (0.1); follow-up emails with S. Massman regarding co-defendant treatment (0.1); follow-up emails with Stikeman Elliott regarding stipulation (0.3); discuss Disclosure Statement hearing strategy with M. Huebner, B. Kaminetzky, J. McClammy, A. Libby, M. Tobak, |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and S. Massman (1.0); review and comment on omnibus Disclosure Statement reply (1.6); discuss co-defendant issues with M. Tobak (0.4); discuss open Plan issues with E. Vonnegut (0.2); discuss stipulation with E. Vonnegut, D. Klein, A. Libby and Stikeman Elliott (0.5); discuss Disclosure Statement hearing preparation with M. Huebner, J. McClammy, M. Tobak, E. Townes and G. Cardillo (0.5); emails with J. Turner regarding deposition schedule (0.2); email to plaintiffs regarding stipulation (0.4); emails with A. Romero-Wagner regarding co-defendant reply (0.1). |
| 30225946 | Romero-Wagner, Alex B. | 05/05/21 | 5.1 | Revise draft reply to Disclosure Statement objection (0.7); teleconference with A. Libby, J. Weiner and creditor counsel regarding settlement agreement issues (0.5); teleconference with A. Libby, J. Weiner, others, creditor counsel and Debevoise & Plimpton regarding same (1.2); revise settlement agreement term sheets (2.1); emails with J. Weiner regarding same (0.6). |
| 30227277 | Sanfilippo, Anthony Joseph | 05/05/21 | 11.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30222827 | Shinbrot, Josh | 05/05/21 | 9.5 | Research regarding use of expert evidence to support TDPs. |
| 30222139 | Sieben, Brian G. | 05/05/21 | 5.4 | Correspondence with J. Schwartz regarding collateral term sheets (0.8); review and comment on B-side collateral term sheet (2.4); review and comment on A-side collateral term sheets (2.2). |
| 30222275 | Simonelli, Jessica | 05/05/21 | 9.4 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias regarding confirmation discovery (0.7); complete document review in relation to confirmation discovery (8.7). |
| 30222071 | Stefanik, Sean | 05/05/21 | 10.4 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.7); call with A. Thoma regarding document review (0.5); call with KLD team and D. Darcy regarding document review (0.4); call with C. Oluwole regarding potential documents for production (0.2); call with K. Houston and T. Sun regarding document review (0.4); call with Davis Polk review team regarding document review (0.3); call with Cobra and C. Oluwole regarding first-level review of Purdue documents (0.3); prepare list of tasks for KLD and discussion points regarding same (1.5); emails with KLD regarding document review (1.1); review and analyze documents for potential production and emails regarding same (3.6); email with Davis Polk team regarding confirmation discovery (1.4). |
| 30230214 | Sun, Terrance X. | 05/05/21 | 6.7 | Update confirmation litigation timeline (1.2); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | revise proposed protocols order (3.2); emails with K. Benedict and M. Tobak regarding same (0.5); call with S. Stefanik and K. Houston regarding confirmation discovery work (0.4); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (1.4). |
| 30223041 | Tasch, Tracilyn | 05/05/21 | 10.3 | Participate in review team call with S Stefanik (0.3); review documents in relation to confirmation discovery (10.0). |
| 30424842 | Thoma, Anne M. | 05/05/21 | 4.2 | Review documents in relation to confirmation discovery (3.5); correspondence with review team regarding case background and review updates (0.7). |
| 30515526 | Tobak, Marc J. | 05/05/21 | 1.2 | Conference with G. McCarthy regarding Disclosure Statement reply(0.5); conference with A. Libby, J. Weiner, and D. Herts regarding release term sheet (0.5); conference with G. McCarthy regarding Disclosure Statement reply (0.2). |
| 30293389 | Tobak, Marc J. | 05/05/21 | 8.9 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (0.7); review proposed revised confirmation timeline (0.4); develop proposal to address intercreditor discovery issues in procedures motion (0.5); correspondence with B. Bazian regarding procedures motion order (0.1); conference with J. McClammy regarding procedures motion order (0.1); correspondence with public creditors regarding Schools group discovery request (0.4); correspondence with E. Fisher, C. Mehri regarding procedures order objection (0.5); Conference with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, A. Libby, C. Robertson, D. Consla, and S. Massman regarding Disclosure Statement and Plan (1.0); meet and confer with B. Bazian regarding procedures motion objection, proposed changes to order (0.7); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and S. Massman regarding co-defendants objection (0.3); conference with C. Robertson regarding treatment of co-defendant claims (0.4); conference with G. McCarthy regarding Disclosure Statement reply and confirmation hearing procedures (0.4); revise Disclosure Statement reply brief (2.4); conference with J. McClammy, G. McCarthy, and G. Cardillo regarding NAS Committee objection to Disclosure Statement (0.5); conference with M. Huebner, J. McClammy, C. Robertson, G. McCarthy, G. Cardillo, E. Townes regarding Disclosure Statement hearing (0.5). |
| 30222421 | Townes, Esther C. | 05/05/21 | 10.6 | Review J. Knudson summary regarding claims and notice-related issues (0.2); correspondence with A. Mendelson regarding Disclosure |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Statement reply (0.1); conference with G. Cardillo regarding same (0.3); correspondence with D. Consla regarding same (0.1); conference with J. McClammy and J. Knudson regarding claims and notice related issues (0.5); conference with J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding Disclosure Statement objections (0.6); conference with M. Huebner, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, and G. Cardillo regarding Disclosure Statement hearing preparation (0.6); conference with G. McCarthy and G. Cardillo regarding Disclosure Statement objections response chart (1.9); review, revise Disclosure Statement objection response chart (4.3); review Plan documents and objections regarding same (2.0). |
| 30237109 | Vonnegut, Eli J. | 05/05/21 | 8.9 | Call with Department of Justice regarding tax issues (0.5); attend Plan status call with Davis Polk team (1.0); attend Plan issues call with Ad Hoc Committee advisors (1.0); call with Hospitals Ad Hoc group (0.8); call with Imes regarding Disclosure Statement hearing (0.4); draft Plan revisions (2.1); finalize Plan for Disclosure Statement (2.7); call with S. Massman regarding Plan (0.3); call with M. Huebner regarding Plan (0.1). |
| 30223431 | Weiner, Jacob | 05/05/21 | 11.1 | Call with A. Libby and others regarding settlement workstreams (0.5); call with Creditors' Committee, Ad Hoc Committee and others regarding collateral term sheets (1.1); call with M. Huebner and others regarding Plan workstreams (1.0); call with G. Koch and others regarding IACs (0.4); call with E. Hwang regarding settlement (0.5); call with A. Libby and others regarding settlement (1.1); call with D. Herts regarding releases (0.2); call with M. Tobak and others regarding releases (0.5); call with E. Miller regarding collateral term sheet (0.1); revise settlement agreement (1.9); revise term sheets (2.9); coordinate settlement workstreams (0.9). |
| 30376426 | Wykstra, Madeleine Vera | 05/05/21 | 3.6 | Review documents for responsiveness and privilege. |
| 30226367 | Yang, Yifei | 05/05/21 | 8.4 | Research claim treatment issue under Plan (4.5); review bankruptcy precedents regarding same (1.1); draft summary regarding same (0.6); calls and emails with M. Linder and X. Duan regarding same (0.7); research unsecured claims per S. Ford (1.2); emails with S. Ford, D. Consla, and A. Romero-Wagner regarding same (0.3). |
| 30226512 | Young, Ryan | 05/05/21 | 0.7 | Update objections chart as per K. Houston. |
| 30227595 | Benedict, Kathryn S. | 05/06/21 | 9.5 | Correspondence with S. Carvajal regarding jurisdiction issues (0.2); telephone conference with S. Carvajal regarding same (0.3); review |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | confirmation discovery materials (0.3); conference regarding confirmation discovery with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli (0.6); review Ad Hoc Committee Disclosure Statement reply (0.3); review Creditors Committee's Disclosure Statement reply (0.2); review appeal risk disclosure (0.4); review personal injury trust distribution procedures (1.2); correspondence with D. Klein, E. Vonnegut, M. Tobak, J. Peppiatt, and others regarding same (0.7); correspondence with C. Robertson, D. Consla, J. Knudson, and others regarding classification (1.0); telephone conference with J. Knudson regarding same (0.2); second telephone conference with J. Knudson regarding same (0.1); review analysis of scope of expert reports (1.0); analyze possible expert reports (1.5); review Disclosure Statement objection (0.2); review confirmation timeline (0.2); telephone conference with G. McCarthy regarding confirmation planning (0.4); review co-defendant language for confirmation protocols order (0.7). |
| 30236030 | Bennett, Aoife | 05/06/21 | 0.2 | Update objections to Disclosure Statement portfolio with new objection per K. Houston. |
| 30404551 | Bias, Brandon C. | 05/06/21 | 6.0 | Conference with confirmation discovery team regarding same (1.0); review documents for confirmation discovery (5.0). |
| 30233146 | Cardillo, Garrett | 05/06/21 | 5.3 | Telephone calls with G. McCarthy regarding Disclosure Statement brief (1.0); telephone call with E. Townes regarding same (0.2); telephone call with Disclosure Statement reply team regarding argument preparation (1.0); Telephone call G. McCarthy, C. Robertson, team regarding oral argument preparation (1.2); telephone call with G. McCarthy, M. Tobak regarding hearing strategy (0.6); revise reply brief objections chart (1.3). |
| 30408187 | Carvajal, Shanaye | 05/06/21 | 7.8 | Revise jurisdiction memo to incorporate edits from K. Benedict as well and review dockets of precedent case to incorporate (6.8); teleconference and related correspondence with E. Townes regarding objections response chart (0.3); Attend teleconference with DS reply team regarding objections (0.5) correspondence with G. Cardillo regarding Disclosure Statement reply draft (0.2). |
| 30229261 | Chu, Alvin | 05/06/21 | 8.7 | Complete review of documents in relation to confirmation discovery. |
| 30520330 | Consla, Dylan A. | 05/06/21 | 8.6 | Emails with A. Libby and J. Knudson regarding mediation materials (0.1); review prior mediation materials (0.4); emails with Akin Gump regarding solicitation issues (0.1); emails with Y. Yang regarding Disclosure Statement issues (0.1); emails with J. Peppiatt and H. Klabo regarding Disclosure Statement issues (0.1); call |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with H. Israel and J. Peppiatt regarding Disclosure Statement issues (0.4); call with Prime Clerk regarding solicitation issues (0.1); call with J. Knudson regarding solicitation issues (0.1); calls with M. Huebner regarding mediation issues (0.4); calls with M. Linder regarding mediation issues (0.7); call with G. McCarthy, E. Townes, and others regarding Disclosure Statement issues (0.4); review and revise Disclosure Statement (3.4); emails with mediation parties regarding mediation issues (0.2); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.3); emails with J. Peppiatt regarding Disclosure Statement issues (0.3); emails with Prime Clerk, J. Knudson regarding noticing costs (0.1); review Lipson objection (0.3); emails with Prime Clerk, D. Klein, and C. Robertson regarding solicitation issues (0.2); emails with G. McCarthy, others regarding Disclosure Statement reply issues (0.1); emails with S. Massman, others regarding Disclosure Statement issues (0.4); emails with White & Case regarding Disclosure Statement issues (0.1); review White & Case comments on Disclosure Statement (0.3) |
| 30522668 | Consla, Dylan A. | 05/06/21 | 0.8 | Emails with J. Knudson regarding solicitation issues (0.1); emails with S. Ford regarding solicitation issues (0.1); emails with C. Oluwole regarding Disclosure Statement issues (0.1); emails with G. McCarthy, C. Robertson regarding Disclosure Statement reply issues (0.1); emails with creditor representatives regarding Disclosure Statement (0.1); emails with shareholder representatives regarding Disclosure Statement (0.1); emails with M. Huebner regarding Disclosure Statement creditor distribution (0.2). |
| 30284064 | Consla, Dylan A. | 05/06/21 | 5.4 | Emails with C. Robertson regarding creditor inquiry regarding Disclosure Statement (0.1); emails with J. Peppiatt regarding Disclosure Statement objection issue (0.2); emails with D. Klein regarding solicitation issues (0.1); emails with S. Ford regarding creditor inquiry regarding Disclosure Statement (0.1); emails with D. Klein, others regarding Disclosure Statement issues (0.4); emails with M. Clarens and others regarding Disclosure Statement issues (0.4); emails with J. Lipson regarding Disclosure Statement objection (0.1); emails with M. Tobak, others regarding Disclosure Statement issues (0.1); emails with M. Huebner, others regarding Disclosure Statement issues (0.2); call with H. Israel regarding Disclosure Statement objections (0.4); emails with G. McCarthy, E. Townes, others regarding Disclosure Statement (0.1); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | emails with T. Matlock regarding Disclosure Statement issues (0.1); emails with Prime Clerk regarding solicitation issues (0.2); review and comment on Disclosure Statement rider (0.6); emails with Akin, others regarding Disclosure Statement issues (0.1); emails with M. Stein, C. Molls regarding Disclosure Statement issues (0.1); emails with E. Vonnegut, others regarding mediation order issues (0.1); emails with M. Linder regarding mediation order issues (0.4); draft proposed mediation order (1.2); emails with M. Huebner, E. Vonnegut, M. Libby, and M. Linder regarding mediation order (0.3); emails with S. Massman and Z. Levine regarding Plan issues (0.1). |
| 30226954 | Danzo, Melissa | 05/06/21 | 7.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30287929 | Dartez, Jackson | 05/06/21 | 6.3 | Attend conference regarding document review check-in (0.3); correspondence regarding document review (0.2); analyze case documents pursuant to document review protocol (5.8). |
| 30232772 | Echegaray, Pablo | 05/06/21 | 4.4 | Review of Confirmation Discovery Document review protocol and materials (4.1); attend check-in conference call with S. Stefanik and review team (0.3). |
| 30232464 | Echeverria, Eileen | 05/06/21 | 5.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30231235 | Finelli, Jon | 05/06/21 | 0.5 | Review and comments to revised Sackler Family B-Side term sheet. |
| 30243148 | Ford, Megan E. | 05/06/21 | 7.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30232049 | Ford, Stephen | 05/06/21 | 2.2 | Telephone conferences with Davis Polk team regarding Disclosure Statement objections (1.7); correspond with J. Lipson regarding objection (0.2); review research regarding Disclosure Statement objections (0.3). |
| 30236253 | Ghile, Daniela | 05/06/21 | 6.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (5.7); attend daily check-in call regarding confirmation discovery (0.3). |
| 30228750 | Herts, Dylan | 05/06/21 | 4.3 | Review list of outstanding issues regarding releases (0.1); revised issues list regarding same (0.1); analyze proposed release and settlement agreement language from Milbank (1.3); conference J. Weiner regarding release issues (0.2); email M. Tobak, J. Weiner regarding same (0.3); conference J. Schwartz, M. Tobak, B. Sieben regarding same (0.5); conference with Milbank Tweed, A. Libby, M. Tobak, J. Weiner, E. Hwang regarding release issues (1.0); conference Akin Gump, Kramer Levin, J. McClammy, A. Libby, M. Tobak |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding release issues (0.8). |
| 30225094 | Houston, Kamali | 05/06/21 | 11.5 | Review objections and edit motion to extend page limit for Disclosure Statement reply brief (2.1); review objections and relevant case law to edit Disclosure Statement Reply objections chart (7.2); research case law regarding classification of creditors (2.2). |
| 30247304 | Huebner, Marshall S. | 05/06/21 | 8.7 | Multiple calls regarding new mediation including with L. Phillips, K. Feinberg, S. Gilbert, K. Eckstein, L. Fogelman, Judge Chapman and Chambers, A. Troop, A. Preis and Purdue (5.9); analyze and draft new order regarding document set requested by Court (1.2); many calls with various parties regarding statement process and timing (0.9); Revisions to Disclosure Statement (0.7). |
| 30229564 | Hwang, Eric | 05/06/21 | 7.9 | Update settlement open items list (0.8); call with J. Weiner, B. Sieben and others regarding Sackler Family Side B term sheet (0.5); review Department of Justice revised draft of settlement agreement (0.5); call regarding releases and termination events with Milbank Tweed (1.0); review Milbank Tweed revised draft of settlement agreement and draft consolidated issues list of all open work streams (5.1). |
| 30280367 | Kaminetzky, Benjamin S. | 05/06/21 | 0.6 | Review litigation summary (0.1); correspondence and analysis regarding procedures motion and timing (0.3); review press reports (0.2). |
| 30226995 | Kaufman, Zachary A. | 05/06/21 | 0.6 | Review and revise draft Disclosure Statement (0.4); correspond with M. Clarens and D. Consla regarding same (0.2). |
| 30229378 | Kim, Eric M. | 05/06/21 | 6.0 | Draft reply to DMP objection to Disclosure Statement. |
| 30227877 | Klabo, Hailey W. | 05/06/21 | 9.6 | Call with J. Peppiatt regarding trust agreement language in Disclosure Statement (0.3); call with M. O'Neil (Hospitals) and J. Peppiatt (0.3); prepare chart of trust information responsive to U.S. Trustee objection (1.4); revise Disclosure Statement (2.5); draft language for Tribe TDPs (0.5); review opt-out language (1.0); email PI counsel regarding NAS objection (0.3); draft summary of call with Hospitals (0.8); email with E. Vonnegut and S. Massman regarding Plan issues (0.3); communicate with J. Peppiatt regarding TDP issue (1.0); draft opt-out precedent chart (1.2). |
| 30247484 | Klein, Darren S. | 05/06/21 | 4.7 | Call with J. Lipson regarding potential Disclosure Statement objection (0.2); call with A. Preis regarding Disclosure Statement (0.1); call with M. Tobak and C. Robertson and others regarding Disclosure Statement hearing process (0.3); research and analyze Disclosure Statement objections (1.8); emails with J. Peppiatt and others regarding TDPs (0.3); review Ad Hoc Committee draft reply (0.7); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review and comment regarding Disclosure Statement (1.3). |
| 30228675 | Knudson, Jacquelyn Swanner | 05/06/21 | 9.1 | Correspondence with J. McClammy and E. Townes regarding confirmation hearing notice declaration (0.3); correspondence with J. McClammy, E. Townes, Milbank Tweed, Debevoise & Plimpton, and Joseph Hage regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and Kramer Levin regarding same (0.3); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.6); correspondence with D. Consla regarding same (0.2); telephone conference with D. Consla regarding same (0.1); review correspondence from D. Consla regarding mediation (0.3); review and revise Plan classification report (5.5); correspondence with C. Robertson, D. Consla, and K. Benedict regarding same (0.7); correspondence with C. Robertson, D. Consla, K. Benedict, S. Massman, and Z. Levine regarding same (0.4); correspondence with J. Weiner regarding same (0.1); telephone conference with J. Weiner regarding same (0.1); telephone conference with K. Benedict regarding same (0.3). |
| 30229357 | Kratzer, David | 05/06/21 | 9.1 | Review and revise plan (1.2); research relating to various plan issues (3.0); analyze plan-related insurance issues (3.5); calls with S. Massman regarding same (0.2); call with same and A. Kramer regarding same (0.4); call with J. Weiner regarding same (0.8). |
| 30230122 | Lee, Grace | 05/06/21 | 3.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.4); attend videoconference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.3). |
| 30247195 | Levine, Zachary | 05/06/21 | 7.0 | Review emails from restructuring team regarding Plan comments (0.3); review summary of chambers conference (0.3); research regarding trust issues (2.8); revise indemnification summary chart (1.7); review Plan comments (0.2); emails with litigation regarding Plan issues (0.2); emails with Gilbert and AlixPartners regarding claims issues (1.1); review emails from restructuring team regarding Plan revisions (0.4). |
| 30248097 | Libby, Angela M. | 05/06/21 | 7.0 | Call with Judge Chapman regarding mediation logistics (0.9); call with Ad Hoc Committee, Creditors Committee regarding claims issues (0.9); follow-up call with J. McClammy (0.1); call with E. Vonnegut regarding settlement issues (0.1); call with J. Weiner regarding settlement work streams (0.5); further call with J. McClammy regarding settlement issues (0.1); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | call with J. Weiner, M. Tobak, D. Hertz, and others regarding remedies, termination events, and releases (0.7); analysis regarding final order issues (0.5); review Sackler Family Side A credit support proposals (0.9); review Department of Justice comments to settlement agreement (0.3); review and comment regarding Sackler Family Side B credit support term sheet (1.2); analysis regarding open issues and work streams related to the settlement agreement (0.8). |
| 30234202 | Linder, Max J. | 05/06/21 | 3.5 | Prepare analysis of solicitation issues. |
| 30230177 | Massman, Stephanie | 05/06/21 | 12.5 | Call with clients regarding co-defendant treatment in Plan (0.5); call with L. Altus and T. Matlock regarding plan-related tax issues (0.5); review research regarding mass tort indemnification treatment (1.0); correspondence with Davis Polk team relating to same (0.7); correspondence with Davis Polk team and Reed Smith teams regarding insurance matters (1.0); correspondence with Davis Polk team regarding various Plan matters (3.0); correspondence with creditors' counsel regarding various Plan matters (2.5); revisions to Plan (2.8); correspondence with Dechert regarding various Plan matters (0.5). |
| 30139155 | Mazer, Deborah S. | 05/06/21 | 0.4 | Correspondence with K. Benedict and J. Shinbrot regarding TDP research. |
| 30238148 | McCarthy, Gerard | 05/06/21 | 9.0 | Review draft Disclosure Statement brief of Ad Hoc Committee (0.4); prepare for call with White & Case regarding Disclosure Statement (0.6); call with White & Case regarding Disclosure Statement (0.3); call with J. McClammy regarding same (0.1); review Disclosure Statement reply (0.6); call M. Tobak regarding Disclosure Statement (0.6); review appellate risk factor (0.1); call G. Cardillo regarding Disclosure Statement (0.2); call G. Cardillo regarding Disclosure Statement (0.4); call with Davis Polk restructuring and litigation teams regarding Disclosure Statement hearing (0.7); call with G. Cardillo regarding same (0.2); analysis of objections chart (0.4); review J. Lipson brief regarding Disclosure Statement (0.4); call C. Robinson, D. Consla, and others regarding hearing (1.2); call with G. Cardillo regarding same (0.1); call K. Benedict regarding Disclosure Statement and other work streams (0.3); call with G. Cardillo regarding Disclosure Statement (0.6); draft analysis of hearing (0.9); call with G. Cardillo regarding same (0.3); draft response to Creditors Committee regarding Disclosure Statement (0.3); call G. Cardillo regarding Disclosure Statement and Creditors Committee email (0.3). |
| 30400510 | McClammy, James I. | 05/06/21 | 7.2 | Teleconferences, strategy regarding closure |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30227786 | Mendelson, Alex S. | 05/06/21 | 0.9 | issues (6.3); teleconference Schools regarding procedures motion issues (0.5); teleconference White & Case team and Davis Polk team regarding Disclosure Statement objection (0.4). Review correspondence regarding Disclosure Statement reply (0.6); correspond with J. Simonelli and K. Chau regarding document review (0.3). |
| 30232636 | O'Toole, Daniel | 05/06/21 | 6.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30229381 | Oluwole, Chautney M. | 05/06/21 | 1.4 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.6); attend Davis Polk team meeting regarding document review (0.1); review and draft correspondence regarding confirmation discovery (0.7). |
| 30244071 | Parris, Jeffrey | 05/06/21 | 8.0 | Complete review of documents in relation to confirmation discovery (7.5); conference with Davis Polk document review team regarding confirmation discovery (0.5). |
| 30259591 | Peppiatt, Jonah A. | 05/06/21 | 4.1 | Correspond with D. Consla and H. Israel regarding NAS TDP and objections (0.6); call with H. Israel and D. Consla regarding same (0.4); correspond with H. Klabo regarding Disclosure Statement (0.2); correspond with Ad Hoc Committee and others regarding NOAT TDP (0.5); correspond with E. Townes and others regarding reply (0.2); correspond with H. Klabo regarding Hospital TDP comments (0.5); correspond with K. Benedict and others regarding PI TDP issues (0.4); correspond with S. Massman regarding same (0.3); call with Hospitals regarding TDP (0.5); call with H. Israel regarding NAS Committee issues (0.2); further correspondence with H. Klabo regarding TDPs and Disclosure Statement (0.3). |
| 30264269 | Robertson, Christopher | 05/06/21 | 2.9 | Emails with S. Ford regarding response to Disclosure Statement objector (0.1); email to objector (0.4); discuss Disclosure Statement hearing and strategy with Davis Polk restructuring and litigation teams (0.8); discuss co-defendant contracts issues with Z. Levine (0.1); review draft Creditors Committee and Ad Hoc Committee pleadings in response to Disclosure Statement (0.3); further discussion regarding Disclosure Statement hearing strategy with G. McCarthy, D. Consla, E. Townes, G. Cardillo and S. Ford (1.2). |
| 30280195 | Romero-Wagner, Alex B. | 05/06/21 | 3.0 | Teleconference with Davis Polk team and creditors regarding settlement agreement term sheet (1.0); review and revise reply to Disclosure Statement objections (1.2); emails with conflicts department regarding claims (0.8). |
| 30233009 | Sanfilippo, Anthony Joseph | 05/06/21 | 5.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30228834 | Shinbrot, Josh | 05/06/21 | 5.9 | Research regarding use of expert evidence (5.1); correspondence with K. Benedict and D. Mazer regarding same (0.8). |
| 30228713 | Sieben, Brian G. | 05/06/21 | 7.4 | Review revised collateral term sheets, comments thereto (3.0); teleconference with J. Schwartz, J. Weiner, regarding collateral term sheets (0.5); teleconference with J. Schwartz, D. Hertz, M. Tobak regarding releases (0.5); provide comments to B-side collateral term sheet (3.4). |
| 30228931 | Simonelli, Jessica | 05/06/21 | 7.4 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.5); complete document review in relation to same (6.9). |
| 30228636 | Stefanik, Sean | 05/06/21 | 7.2 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.6); call with Davis Polk review team regarding document review (0.3); review and analyze potential documents for production and emails regarding same (4.5); emails with J. Lewis and others regarding Cobra review (0.2); emails with KLD regarding document review (0.6); review and analyze other discovery issues and emails regarding same (1.0). |
| 30244006 | Sun, Terrance X. | 05/06/21 | 4.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.7); daily check-in call for confirmation discovery (0.3). |
| 30236881 | Tasch, Tracilyn | 05/06/21 | 10.3 | Review documents in relation to confirmation discovery (10.0); participate in daily check in call with S. Stefanik regarding confirmation discovery (0.3). |
| 30404404 | Tobak, Marc J. | 05/06/21 | 8.7 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, J. Simonelli regarding plan discovery (0.5); meet and confer with J. McClammy, E. Fisher, C. Mehri regarding schools objection to procedures motion (0.5); conference with J. McClammy regarding procedures motion, claims issues (0.3); conference with G. McCarthy regarding Disclosure Statement reply brief (0.6); conference with B. Bazian regarding distributor objection to procedures motion (0.7); call with A. Libby, J. Weiner, D. Herts regarding Sackler settlement (0.2); conference with E. Vonnegut regarding PI TDPs (0.3); correspondence regarding PI TDPs (0.3); conference with PI AHG, E. Vonnegut regarding TDPs (0.3); conference with J. Schwartz, B. Sieben, D. Herts regarding trust law issues in connection with Sackler settlement (0.3); conference with D. Klein, C. Robertson, G. McCarthy, D. Consla, S. Ford regarding Disclosure Statement hearing (0.5); call with A. Libby, J. Weiner, D. Herts, A. Lees, K. Fell regarding Sackler release, finality, termination rights term sheets (1.1); review |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Disclosure Statement reply brief (1.0); correspondence regarding TDPs (0.3); correspondence regarding releases (0.3); draft outline of claims issues (0.6); correspondence with E. Fisher regarding procedures motion (0.3); call with E. Vonnegut regarding claims issues (0.2); conference with G. McCarthy regarding Disclosure Statement reply (0.4). |
| 30520256 | Tobak, Marc J. | 05/06/21 | 1.8 | Call with J. McClammy, A. Libby, A. Preis, S. Brauner and R. Ringer regarding claims issues (0.7); correspondence with JHA regarding call (0.1); review distributor proposal regarding procedures motion (1.0). |
| 30229037 | Townes, Esther C. | 05/06/21 | 8.4 | Review Disclosure Statement objections response chart (4.2); correspondence with D. Consla and K. Benedict regarding Disclosure Statement (0.2); review Ad Hoc Committee response to Disclosure Statement objections (0.3); correspondence with D. Consla, J. Peppiatt, and H. Klabo regarding same (0.2); conference with G. Cardillo regarding Disclosure Statement reply (0.2); conference with D. Klein, M. Tobak, C. Robertson, G. McCarthy, D. Consla, G. Cardillo, and S. Ford regarding Disclosure Statement hearing (0.8); conference with K. Houston regarding same (0.4); review P. Jackson objection to Disclosure Statement (0.3); conference with C. Robertson, G. McCarthy, D. Consla, G. Cardillo, S. Ford, S. Carvajal, and K. Houston regarding Disclosure Statement hearing and objections (1.2); draft summary regarding same for M. Huebner and D. Klein (0.6). |
| 30237155 | Vonnegut, Eli J. | 05/06/21 | 10.0 | Call regarding counterparties treatment with M. Kesselman and R. Aleali (0.6); call with M. Huebner and M. Kesselman regarding Plan (0.4); draft revisions to Plan regarding co-defendants and insurance issues (0.6); calls with S. Massman regarding Plan issues (0.8); call with Skadden Arps regarding insurance (0.9); call with M. Huebner and S. Gilbert regarding Plan issues (0.4); calls with M. Kesselman regarding Plan (0.4); calls with R. Aleali regarding Plan (1.0); discuss channeling with M. Tobak (0.2); emails and coordination regarding TDP issues (0.4); discussions with R. Ringer regarding TDP and Plan (0.2); review and draft Plan revisions (4.1). |
| 30229445 | Weiner, Jacob | 05/06/21 | 11.2 | Call with D. Herts regarding settlement (0.2); call with D. Kratzer regarding Plan issues (0.8); call with G. Koch regarding settlement issues (0.4); call with J. Knudson regarding released parties (0.1); call with A. Libby regarding work streams (0.5); call with E. Hwang regarding work streams (0.6); call with J. Schwartz and others regarding trust issues (0.5); call with Milbank Tweed |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding settlement issues (0.5); revise term sheets (3.5); revise settlement agreement (2.6); coordination of work streams (1.5). |
| 30249014 | Wykstra, Madeleine Vera | 05/06/21 | 4.1 | Review documents for responsiveness and privilege (2.7); review coding protocol and code documents accordingly (0.9); correspondence with team regarding same (0.2); attend associate review team check in call (0.3). |
| 30261127 | Yang, Yifei | 05/06/21 | 3.6 | Research claims issue in the Plan per S. Ford (3.1); emails with same regarding same (0.5). |
| 30233594 | Benedict, Kathryn S. | 05/07/21 | 8.9 | Review revised Plan draft (0.8); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (1.2); telephone conference with M. Tobak regarding same (0.3); correspondence with S. Stefanik and B. Bias regarding same (0.3); prepare for conference regarding same (0.2); conference with B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, and B. Bias regarding same (0.3); second call with M. Tobak regarding same (0.1); review and revise jurisdiction analysis (1.1); review confirmation timeline (0.9); prepare for conference regarding expert planning (0.1); conference with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.5); conference with M. Cusker Gonzalez, D. Gentin Stock, J. Tam, J. Newmark, M. Tobak, and D. Mazer regarding same (0.6); conference with S. Woodhouse, S. Abraham, R. Haque, J. Lee, F. Guo, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, D. Mazer and J. Shinbrot regarding same (0.7); call with M. Tobak regarding same (0.3); correspondence with J. Shinbrot regarding same (0.1); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.6); review and revise proposed Plan language (0.4); review Tribe trust distribution procedures (0.2); review Creditors' Committee letter (0.2). |
| 30247041 | Bennett, Aoife | 05/07/21 | 0.9 | Update objections to Disclosure Statement portfolio with new objections per K. Houston. |
| 30404721 | Bias, Brandon C. | 05/07/21 | 11.0 | Conference with confirmation discovery team regarding same (1.0); review documents for confirmation discovery (7.0); facilitate changes to the confirmation discovery review database (1.0); preview Alix documents for confirmation discovery review to develop review guidance (2.0). |
| 30236652 | Cardillo, Garrett | 05/07/21 | 3.5 | Telephone call with G. McCarthy regarding hearing preparation (0.3); emails with D. Klein regarding voting issues (0.2); revise reply brief (1.8); revise reply chart (1.2); email with G. McCarthy regarding same. |
| 30408341 | Carvajal, Shanaye | 05/07/21 | 7.0 | Draft revisions to the jurisdiction memorandum (1.4); correspondence with J. Simonelli and K. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Benedict regarding same (0.2); teleconference with G. Cardillo regarding reply draft (0.2); multiple teleconferences with Disclosure Statement reply team regarding hearing preparation (1.3); correspondence with K. Houston and A. Mendelson regarding hearing preparation (0.6); draft chart for organization of hearing preparation materials (1.2) edit reply draft to respond to comments from G. Cardillo (2.1). |
| 30242549 | Chu, Alvin | 05/07/21 | 2.8 | Complete review of documents in relation to confirmation discovery. |
| 30520183 | Consla, Dylan A. | 05/07/21 | 4.6 | Review key parties list for mediation materials (0.3); emails with M. Huebner, A. Libby, E. Vonnegut, others regarding mediation materials (0.5); emails with C. Robertson, others regarding mediation materials (0.1); emails with Milbank regarding Disclosure Statement (0.1); emails with M. Clarens regarding Disclosure Statement (0.1); emails with C. Oluwole regarding document repository issues (0.1); review potential mediation materials (0.6); emails with UCC counsel, Lowenstein, others regarding Disclosure Statement objections (0.3); review and comment on mediation materials (0.2); emails with M. Huebner regarding Disclosure Statement issues (0.1); emails with M. Giddens regarding mediation binders (0.1); emails with J. Peppiatt regarding Disclosure Statement issues (0.1); emails with M. Huebner, D. Klein, AHC counsel, UCC counsel, others regarding Disclosure Statement issues (0.1); emails with J. McCarthy, G. Cardillo others regarding Disclosure Statement issues (0.5); draft chart of Disclosure Statement objection response (0.3); emails with Y. Yang regarding Disclosure Statement revisions (0.3); emails with B. Sherman regarding Disclosure Statement issues (0.1); emails with Milbank regarding Disclosure Statement issues (0.1); emails with P. Schwartzberg regarding Disclosure Statement issues (0.1); emails with C. Molls regarding Disclosure Statement objection issues (0.1); review claim solicitation chart (0.4). |
| 30522157 | Consla, Dylan A. | 05/07/21 | 3.3 | Emails with S. Massman, Z. Levine regarding Disclosure Statement issues (0.2); emails with J. Peppiatt, H. Klabo regarding Disclosure Statement issues (0.2); review and comment on Disclosure Statement (1.6); emails with D. Klein regarding insurers' objection issues (0.3); emails with J. Peppiatt, D. Klein regarding Plan issues (0.2); emails with D. Klein regarding Disclosure Statement issues (0.2); emails with M. Giddens regarding Disclosure Statement issues (0.2); emails with P. Schwartzberg regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30377251 | Consla, Dylan A. | 05/07/21 | 5.3 | Disclosure Statement issues (0.2); emails with various creditor groups regarding Disclosure Statement (0.1); emails with shareholder counsel regarding Disclosure Statement (0.1). Calls with M. Linder regarding mediation issues (0.2); call with Prime Clerk regarding solicitation issues (0.3); call with Akin regarding trust distribution procedures issues (0.3); call with C. Molls, M. Stein, A. Preis, J. Peppiatt, others regarding trust distribution procedures issues (0.7); call with J. Peppiatt regarding trust distribution procedures issues (0.3); call with M. Huebner, G. McCarthy, E. Townes others regarding Disclosure Statement issues (0.4); call with Z. Levine regarding plan issues (0.1); emails with D. Klein regarding Disclosure Statement issues (0.1); emails with shareholder counsel regarding Disclosure Statement issues (0.1); emails with Judge Chapman, others regarding mediation issues (0.1); emails with M. Linder regarding mediation materials (1.0); emails with insurers' counsel regarding Disclosure Statement objection (0.3); emails with Gilbert regarding insurers' counsel Disclosure Statement objection (0.3); emails with J. Peppiatt regarding Disclosure Statement issues (0.1); emails with G. McCarthy, D. Klein regarding questions from UCC counsel (0.3); emails with C. Robertson regarding questions from UCC counsel (0.1); emails with E. Townes regarding Mediation materials (0.1); emails with A. Romero-Wagner regarding mediation materials (0.1); emails with UCC counsel regarding questions from UCC counsel (0.1); review and comment on agenda (0.2); emails with Y. Yang regarding agenda issues (0.1). |
| 30233160 | Danzo, Melissa | 05/07/21 | 4.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30399410 | Darcy, Deryn | 05/07/21 | 4.1 | Review conflicts forms for proposed contract attorneys, correspond with vendor regarding same |
| 30239035 | Echegaray, Pablo | 05/07/21 | 6.8 | Review of Confirmation Discovery Document review protocol, Amended Disclosure Statement and other case materials (6.6); attend check-in conference call with S. Stefanik and review team (0.2). |
| 30238181 | Echeverria, Eileen | 05/07/21 | 2.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30255735 | Finelli, Jon | 05/07/21 | 1.3 | Call with Sackler Family A-Side advisors regarding term sheet and related follow up with Davis Polk team regarding same. |
| 30244033 | Ford, Megan E. | 05/07/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30235096 | Ford, Stephen | 05/07/21 | 3.9 | Correspond with Y. Yang regarding research regarding Disclosure Statement objections (0.1); research regarding Disclosure Statement objections (1.0); research regarding solicitation procedures (1.0); review and revise Creditors Committee Letter regarding Plan (1.5); telephone conference with M. Clarens regarding same (0.3). |
| 30258301 | Giddens, Magali | 05/07/21 | 3.8 | Review and revise Plan and Disclosure Statement. |
| 30236703 | Guo, Angela W. | 05/07/21 | 2.9 | Review correspondence regarding confirmation reserve (0.5); correspondence regarding updated attorneys list with C. Oluwole; revise and review attorneys list (0.8); confer with A. Mendelson regarding Special Committee minutes review (0.5); confer with C. Oluwole and A. Mendelson regarding coding form for quality check review of documents (0.2); review Special Committee and Board minutes for confirmation reserve (0.1); develop coding form regarding same (0.8). |
| 30236095 | Herts, Dylan | 05/07/21 | 1.5 | Review summary of trust law developments from B. Sieben (0.1); conference Akin Gump, Kramer Levin, J. McClammy, A. Libby, and M. Tobak regarding release issues (0.5); prepare for same (0.1); email A. Libby, J. Weiner, and E. Hwang regarding same (0.3); review summary of trust law issues from B. Sieben (0.3); review issues list regarding releases (0.2). |
| 30236451 | Houston, Kamali | 05/07/21 | 4.7 | Review objections and relevant case law to edit Disclosure Statement Reply objections chart. |
| 30247480 | Huebner, Marshall S. | 05/07/21 | 7.5 | Multiple emails, call and conference call with various creditor constituencies, Purdue and colleagues regarding Plan and Disclosure Statement issues and potential hearing issues (3.1); preparation for and attend conference call with consenting states regarding remaining Plan issues (1.8); multiple calls with Purdue group, E. Vonnegut and K. Eckstein regarding potential resolution of remaining open issues regarding Plan (1.1); call with distributor counsel and emails regarding potential approach regarding Plan issues (0.3); multiple emails from personal injury and other individual stakeholder groups regarding remaining Plan objections (0.4); conference call with litigators regarding potential bifurcation of Disclosure Statement hearing (0.5); follow up with M. Kesselman regarding same (0.3). |
| 30235283 | Hwang, Eric | 05/07/21 | 3.3 | Pre-call with Akin Gump, Kramer Levin and others regarding credit term sheet (0.5); call with Debevoise & Plimpton, Creditors Committee, Ad Hoc Committee and others regarding credit term sheets (1.2); review tax comments to IAC language in settlement agreement (0.8); update net proceeds issues list (0.8). |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30280412 | Kaminetzky, Benjamin S. | 05/07/21 | 5.1 | Review materials, correspondence and analysis regarding procedures and Disclosure Statement motion and timing (0.6); call with G. McCarthy regarding same (0.1); correspondence and analysis regarding Disclosure Statements objections and strategy (0.4); conference call with Sackler Family attorneys regarding hearing logistics (0.6); prepare for same (0.2); review mediation order (0.1); review objections (0.2); review comments and analysis regarding Creditors Committee letter (0.3); analysis regarding Plan confirmation evidence (1.2); conference call with G. McCarthy and M. Tobak regarding motions hearing and timing (0.2); conference call with G. Cardillo, D. Consla, M. Huebner, D. Klein, A. Libby, G. McCarthy, J. McClammy, M. Tobak regarding Disclosure Statement and procedures motions hearing and strategy (0.5); conference call with S. Stefanik, K. Benedict, G. McCarthy, J. McClammy, C. Oluwole and M. Tobak regarding document reserve and discovery (0.3); review materials regarding same (0.2); review press reports (0.1); email regarding insurance issues (0.1). |
| 30232913 | Kaufman, Zachary A. | 05/07/21 | 0.3 | Correspond with D. Consla and M. Clarens regarding Disclosure Statement. |
| 30239225 | Kim, Eric M. | 05/07/21 | 1.1 | Draft reply to DMP objection to Disclosure Statement. |
| 30235439 | Klabo, Hailey W. | 05/07/21 | 8.5 | Draft table of trust agreement precedents (1.0); revise Tribe TDPs (1.8); email J. Peppiatt, S. Massman, and T. Matlock regarding same (1.0); call with T. Matlock regarding same (0.2); email Hospital group regarding TDPs (0.5); revise Disclosure Statement (0.4); email J. Peppiatt regarding Disclosure Statement revisions (0.2); review objections to Hospital TDPs (1.0); email E. Vonnegut, and S. Massman regarding NAS trustee selection (0.2); call with White & Case regarding PI Opt-out (0.3); email Davis Polk Plan team regarding opt-out, NOAT (1.5); email Ad Hoc Committee and Tribe counsel regarding Tribe TDPs (0.2); email Davis Polk litigation team regarding PI additions to Plan (0.2). |
| 30273027 | Klein, Darren S. | 05/07/21 | 6.6 | Call with A. Libby regarding shareholder Plan settlement (0.1); call with A. Yerramalli regarding solicitation and follow-up (0.4); calls with A. Preis Disclosure Statement hearing (0.2); follow-up and comments regarding same (0.3); call with M. Huebner and M. Tobak et al regarding Disclosure Statement hearing planning (0.5); review and comment regarding Disclosure Statement documents (1.6); analysis of Disclosure Statement bifurcation issues (1.1); research and analysis regarding Disclosure Statement objections (2.4). |
| 30235450 | Knudson, Jacquelyn | 05/07/21 | 5.2 | Review and revise Plan classification report |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | Swanner | | | (1.2); correspondence with D. Klein, C. Robertson, K. Benedict, D. Consla, S. Ford, and Prime Clerk regarding same (1.1); correspondence with D. Consla, E. Townes, and M. Linder regarding mediation preparation materials (0.3); telephone conference with Prime Clerk regarding solicitation costs (0.1); correspondence with Davis Polk regarding same (0.1); correspondence with J. McClammy, D. Consla, and Prime Clerk regarding same (0.1); correspondence with Davis Polk regarding hearing agenda (0.2); review mediation order (0.1); correspondence with J. McClammy, E. Townes, Milbank Tweed, and Joseph Hage regarding confirmation hearing notice (0.1); revise confirmation hearing notice declaration (0.6); review correspondence regarding Disclosure Statement revisions (0.2); review revised Disclosure Statement (0.3); review revised Plan (0.4); correspondence with B. Sherman and T. Matlock regarding NAS Monitoring Claims (0.4). |
| 30233940 | Kratzer, David | 05/07/21 | 11.1 | Analyze Plan issues (5.1); review and revise same (3.9); call with E. Vonnegut, S. Massman and others regarding same (0.4); call with E. Vonnegut, R. Ringer and others regarding same (0.2); call with Milbank Tweed and Mintz regarding same (0.8); calls with S. Massman regarding same (0.3); call with E. Vonnegut, White & Case and others regarding same (0.4). |
| 30238626 | Lee, Grace | 05/07/21 | 0.3 | Attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in call. |
| 30248673 | Levine, Zachary | 05/07/21 | 6.2 | Research regarding claims issues (1.1); review emails from restructuring and litigation teams regarding Disclosure Statement hearing and Plan issues (0.4); review precedent plans with respect to claim treatment issues (2.2); call with Plan team regarding Plan issues (0.4); emails with AlixPartners and R. Aleali regarding co-defendant contract issues (1.2); call with Ad Hoc Committee regarding Plan (0.2); review emails from Ad Hoc Committee and Creditors Committee regarding Plan issues (0.3); draft notice regarding Plan filing (0.4). |
| 30243282 | Libby, Angela M. | 05/07/21 | 6.5 | Call with Department of Justice regarding settlement agreement (0.5); call with Ad Hoc Committee and Creditors Committee regarding Sackler Family Side A credit support (0.5); call with M. Huebner and K. Eckstein regarding releases (0.3); call with Debevoise & Plimpton and creditor representatives regarding Sackler Family Side A credit support (1.0); call with creditor representatives regarding claims issues (partial) (0.2); call with M. Huebner and E. Vonnegut regarding releases (0.3); call with |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Davis Polk litigation and restructuring teams regarding hearing schedule (0.4); call with M. Kesselman, M. Huebner, and E. Vonnegut regarding releases (0.2); call with D. Bauer regarding IP agreements (0.1); call with M. Tobak regarding settlement agreements items (0.2); call with J. Weiner regarding work streams (0.3); calls with Milbank Tweed regarding term sheets (0.2); review and comment regarding settlement term sheets (1.4); analysis of open settlement issues and work streams (0.9). |
| 30234055 | Massman, Stephanie | 05/07/21 | 10.8 | Call with M. Shepherd regarding PI Claims (0.2); call with Davis Polk team regarding Plan status (1.0); calls with E. Vonnegut regarding Plan (1.1); calls with J. Hudson regarding insurance matters (0.2); calls with D. Kratzer regarding Plan (0.3); call with Milbank Tweed and Mintz regarding shareholder insurance matters (1.0); call with White & Case regarding Plan (0.4); meet with Ad Hoc Committee regarding Plan (1.0); correspondence with multiple parties regarding Plan (2.0); review and revise Plan for filing (3.6). |
| 30237193 | Mazer, Deborah S. | 05/07/21 | 2.4 | Correspondence regarding motion record (0.1); attend videoconference with Davis Polk, Dechert and Cornerstone team regarding estimations issues (0.7); teleconference with J. Shinbrot regarding TDP research (0.4); videoconference with M. Tobak, K. Benedict and J. Shinbrot regarding Cornerstone expert witness workstream and TDPs (0.6); videoconference with Davis Polk and Dechert teams regarding claims estimation and TDP expert reports (0.6). |
| 30239858 | McCarthy, Gerard | 05/07/21 | 6.3 | Analyze Disclosure Statement (0.3); email to M. Huebner regarding Disclosure Statement hearing, strategy (0.5); call M. Tobak regarding Disclosure Statement hearing strategy (0.4); call with B. Kaminetzky regarding same (0.1); call G. Cardillo regarding Disclosure Statement hearing (0.3); email to D. Klein regarding Non-Consenting States group objection (0.5); call M. Tobak regarding Disclosure Statement (0.6); call G. Cardillo regarding same (0.2); call A. Libby regarding Sackler Family settlement (0.2); call shareholders counsel regarding confirmation (0.5); follow-up call with M. Tobak regarding same (0.2); call with M. Tobak regarding same (0.5); review email from Creditors Committee (0.1); call with B. Kaminetzky regarding Disclosure Statement hearing strategy (0.1); call M. Tobak regarding same (0.1); call M. Huebner, B. Kaminetzky, and others regarding hearing strategy (0.4); follow-up call with M. Tobak regarding same (0.2); call with G. Cardillo regarding same (0.2); call with M. Tobak, K. Benedict regarding confirmation work streams |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30400032 | McClammy, James I. | 05/07/21 | 5.0 | and Disclosure Statement (0.5); review email regarding channeling injunctions (0.1); email D. Consla, G. Cardillo, and D. Klein regarding Disclosure Statement outreach to creditors (0.3). Teleconference with M. Huebner, B. Kaminetzky, others regarding Disclosure Statement hearing strategy (0.5); teleconference Davis Polk team, Milbank regarding confirmation issues (0.6); teleconferences Davis Polk team, Akin, Kramer regarding closure issues (1.3); research regarding confirmation legal issues, litigation (1.8); follow up regarding confirmation discovery document review issues (0.8). |
| 30234262 | Mendelson, Alex S. | 05/07/21 | 2.1 | Correspond with C. Oluwole, S. Stefanik, and A. Guo regarding confirmation discovery review (0.1); review documents in connection with confirmation discovery (0.4); confer with G. Cardillo, E. Townes, S. Carvajal, and K Houston regarding Disclosure Statement hearing preparation (0.5); confer with S. Carvajal and K. Houston regarding same (0.8); confer with confirmation discovery team regarding document review (0.3). |
| 30239097 | O'Toole, Daniel | 05/07/21 | 5.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30234099 | Oluwole, Chautney M. | 05/07/21 | 2.3 | Attend Davis Polk daily team meeting regarding confirmation discovery (1.0); confer with D. Darcy and S. Stefanik regarding same (0.2); confer with Cobra and D. Darcy regarding same (0.2); confer with B. Kaminetzky, E. Vonnegut, J. McClammy, M. Tobak, K. Benedict and S. Stefanik regarding same (0.2); draft and review correspondence regarding same (0.5); attend Davis Polk team meeting regarding document review (0.2). |
| 30244093 | Parris, Jeffrey | 05/07/21 | 0.4 | Attend conference with Document Review team. |
| 30259554 | Peppiatt, Jonah A. | 05/07/21 | 3.1 | Correspondence with D. Consla regarding TDP issues (0.1); correspondence with E. Vonnegut regarding PI updates to Disclosure Statement (0.2); correspondence regarding Disclosure Statement filing with D. Consla, E. Vonnegut, others (0.3); call regarding Plan issues with Davis Polk team (0.4); call with objectors regarding Disclosure Statement issues (0.7); call with H. Klabo regarding next steps on TDPs (0.2); correspondence with same regarding same (0.2); review Plan language regarding PI trust (0.2); correspondence regarding Tribe TDPs with H. Klabo, S. Massman (0.2); correspondence with same regarding NAS TDP (0.2); correspond with H. Baer regarding TPP TDP (0.2); correspondence with H. Klabo regarding hospitals TDP (0.2). |
| 30264877 | Robertson, Christopher | 05/07/21 | 6.8 | Emails with D. Consla and others regarding A. Preis questions regarding Disclosure Statement |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and related matters (0.4); review and revise reply to co-defendant Disclosure Statement objection (5.2); emails with D. Klein regarding same (0.1); discuss status of Disclosure Statement with Chambers (0.1); emails with D. Consla regarding mediation materials (0.2); discuss Creditors Committee Disclosure Statement letter with S. Ford (0.1); discuss open Plan issue with Z. Levine (0.2); Disclosure Statement hearing strategy discussion with M. Huebner, B. Kaminetzky, E. Vonnegut, D. Klein, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, D. Consla and E. Townes (0.5). |
| 30280222 | Romero-Wagner, Alex B. | 05/07/21 | 3.1 | Teleconference with A. Libby, others and creditors counsel regarding settlement agreement issues (0.5); teleconference with Milbank Tweed Davis Polk team and creditor counsel regarding same (1.2); correspondence with J. Weiner regarding same (0.5); review Sackler Family A-side settlement agreement term sheets (0.9). |
| 30240783 | Sanfilippo, Anthony Joseph | 05/07/21 | 2.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30235422 | Shinbrot, Josh | 05/07/21 | 11.2 | Conference with M. Tobak, K. Benedict, and D. Mazer regarding expert evidence (0.5); conference with Cornerstone (0.7); prepare notes of call for M. Tobak, K. Benedict, and D. Mazer (0.4); teleconference with D. Mazer regarding TDPs (0.4); research regarding use of expert evidence to support Plan confirmation (6.0); draft memorandum regarding same (3.2). |
| 30189988 | Sieben, Brian G. | 05/07/21 | 2.7 | Emails with M. Tobak and J. Metzke regarding Wyoming trust code changes (0.2); review revised drafts of Sackler Family A-side collateral term sheets, comments thereto (2.5). |
| 30236304 | Simonelli, Jessica | 05/07/21 | 3.0 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik and B. Bias in relation to document discovery (1.1); complete document review in relation to same (1.9). |
| 30239213 | Staropoli, Krista | 05/07/21 | 2.7 | Document review in accordance with document review protocol (2.4); daily team meeting to discuss updates to document review protocol (0.3). |
| 30242469 | Stefanik, Sean | 05/07/21 | 7.5 | Call with M. Tobak, K. Benedict, and C. Oluwole regarding confirmation discovery (1.2); call with D. Darcy and C. Oluwole regarding Cobra review team (0.2); call with KLD regarding review of Purdue documents (0.4); call with Davis Polk review team regarding document review (0.3); call with B. Kaminetzky, J. McClammy, and E. Vonnegut regarding confirmation discovery issues (0.3); QC review of documents for potential production (2.0); emails with KLD regarding review (0.5); review and analyze Plan confirmation discovery issues |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and emails with Davis Polk team regarding same (2.6). |
| 30244038 | Sun, Terrance X. | 05/07/21 | 0.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (0.3); attend daily check-in call to discuss same (0.3). |
| 30236940 | Tasch, Tracilyn | 05/07/21 | 8.0 | Review of documents in relation to confirmation discovery (7.8); participate in daily check in call with S. Stefanik (0.2). |
| 30520110 | Tobak, Marc J. | 05/07/21 | 2.1 | Conference with G. McCarthy regarding same (0.2); conference with K. Benedict regarding same (0.1); conference with B. Kaminetzky regarding plan discovery (0.2); conference with G. McCarthy, K. Benedict regarding plan discovery (0.5); conference with G. McCarthy, G. Cardillo, E. Townes regarding Disclosure Statement reply (0.2); review schools proposed changes to protocols order (0.1); correspondence with A. Libby regarding releases (0.3); correspondence with A. Libby, S. Massman regarding filing of amended plan (0.5). |
| 30404791 | Tobak, Marc J. | 05/07/21 | 7.5 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, J. Simonelli regarding plan discovery (1.2); conference with K. Benedict regarding same (0.2); conference with G. McCarthy regarding Disclosure Statement hearing (0.5); prepare for conference with distributor counsel regarding protocols order (0.2); conference with B. Bazian regarding protocols order, resolution to objection (0.5); conference with K. Benedict, D. Mazer, J. Shinbrot regarding experts (0.5); conference with K. Benedict, H. Coleman, D. Gentin Stock, M. Cusker Gonzales, J. Tam, J. Newmark regarding expert work (0.5); conference with G. McCarthy regarding Disclosure Statement reply (0.6); review and revise Disclosure Statement reply; conference with A. Libby regarding releases (0.2); conference with B. Kaminetzky, J. McClammy. G. McCarthy, A. Lees, C. Stanlery regarding confirmation hearing (0.5); conference with G. McCarthy regarding same (0.2); conference with K. Benedict, J. Shinbrot, D. Mazer, Cornerstone team concerning expert work (0.5); conference with K. Benedict regarding same (0.4); conference with G. McCarthy regarding Disclosure Statement reply (0.4); correspondence with B. Bazian regarding protocols order (0.2); review Schools proposed changes to protocols order (0.1); conference with B. Kaminetzky, G. McCarthy regarding Disclosure Statement hearing (0.3); conference with M. Huebner, B. Kaminetzky, J. McClammy, D. Consla regarding Disclosure Statement hearing (0.5). |
| 30235125 | Townes, Esther C. | 05/07/21 | 3.6 | Review and revise Disclosure Statement |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | objections chart (0.9); review mediation materials (0.1); review correspondence with M. Huebner, A Libby, D. Klein, C. Robertson, D. Consla, and others regarding Disclosure Statement (0.4); review Disclosure Statement (0.5); review draft Creditors Committee statement regarding Disclosure Statement hearing (0.1); review revised Disclosure Statement reply (0.1); correspondence with K. Houston regarding Disclosure Statement objections response chart (0.1); conference with M. Huebner, B. Kaminetzky, D. Klein, E. Vonnegut, A. Libby, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding Disclosure Statement hearing (0.5); conference with G. Cardillo regarding same (0.2); conference with S. Carvajal regarding same (0.7). |
| 30257286 | Vonnegut, Eli J. | 05/07/21 | 9.6 | Attend Plan issues meeting with Ad Hoc Committee (1.5); call with Bucholtz regarding Medicaid claims (0.4); revise Plan for filing (0.9); call with A. Preis regarding Plan (0.1); call with R. Ringer regarding Plan (0.2); email to M. Kesselman regarding insurance (0.2); call with M. Kesselman and DPS (0.6); call with Sackler Family counsel regarding insurance (0.6); call with S. Massman regarding Plan (0.4); attend Davis Polk team Plan call regarding scheduling (0.4); call with White & Case regarding Plan status (0.3); call regarding Plan discovery with Davis Polk team (0.3); call with Department of Justice regarding settlement status (0.6); call with J. McClammy regarding document repository status (0.1); research regarding Department of Justice agency claims (0.4); analyze Plan revisions (0.9); correspondence with Davis Polk team and others regarding same (0.3); analyze Creditors Committee and Ad Hoc Committee Plan disputes and other open Plan issues (1.4). |
| 30236273 | Weiner, Jacob | 05/07/21 | 8.1 | Call with Department of Justice regarding settlement; call with Creditors Committee, Ad Hoc Committee and others regarding Sackler Family B Side term sheet (0.5); call with Debevoise & Plimpton and others regarding Sackler Family Side A term sheets (1.0); call with E. Miller regarding term sheets (0.2); call with A. Andromalos regarding term sheets (0.4); call with A. Libby regarding term sheets (0.3); call with E. Hwang regarding settlement (0.3); call with A. Romero-Wagner regarding settlement (0.4); call with J. Finelli regarding term sheets (0.1); revise term sheets (3.0); review revised settlement agreement language (1.0); coordination of settlement work streams (0.9). |
| 30249025 | Wykstra, Madeleine | 05/07/21 | 3.2 | Review documents for responsiveness and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | Vera | | | privilege (2.4); correspondence with team regarding same (0.6); review coding protocol regarding same (0.2). |
| 30240185 | Yang, Yifei | 05/07/21 | 12.3 | Review and revise Disclosure Statement for Second Amended Plan (3.1); conform same to Second Amended Plan draft (1.9); conform same to second amended Plan (1.8); incorporate comments from creditors and Davis Polk team into Disclosure Statement (2.6); revisions to same for filing purposes (0.5); emails with D. Consla regarding Disclosure Statement (0.9); research voting and solicitation procedures issue (1.5). |
| 30245433 | Zhang, Helen | 05/07/21 | 1.1 | Call with R. Ringer, E. Vonnegut and others regarding Plan issues (0.2); call with E. Vonnegut, S. Massman and others regarding Plan issues (0.5); review correspondence from E. Vonnegut, S. Massman, A. Preis and Z. Levine regarding Plan issues (0.4). |
| 30240031 | Benedict, Kathryn S. | 05/08/21 | 1.0 | Review amended Disclosure Statement (0.7); correspondence with D. Consla, G. Cardillo, E. Townes, and D. Mazer regarding objections chart (0.2); correspondence with S. Carvajal regarding jurisdiction issues (0.1). |
| 30404905 | Bias, Brandon C. | 05/08/21 | 6.0 | Preview Alix documents to develop confirmation discovery review guidance. |
| 30240659 | Cardillo, Garrett | 05/08/21 | 7.9 | Call with G. McCarthy regarding reply brief revisions (0.9); revise Disclosure Statement motion reply brief (6.8); call with G. McCarthy regarding further objections to same (0.2). |
| 30240445 | Chu, Alvin | 05/08/21 | 9.6 | Complete review of documents in relation to confirmation discovery. |
| 30317168 | Consla, Dylan A. | 05/08/21 | 4.7 | Emails with D. Klein, C. Robertson regarding call with US Trustee regarding Disclosure Statement objection issues (0.1); call with US Trustee regarding Disclosure Statement objection issues (0.4); emails with WilmerHale, Reed Smith, Gilbert, D. Klein, others regarding insurance issues (0.4); review and comment on draft supplemental material for Mediator (1.1); emails with S. Bradford, Y. Yang regarding Disclosure Statement revisions (0.2); review and comment on supplemental mediation order (2.5). |
| 30399439 | Darcy, Deryn | 05/08/21 | 0.4 | Discuss contract attorney questions with J. McClammy and G. Caruso (0.3); follow up correspondence regarding same (0.1). |
| 30255822 | Finelli, Jon | 05/08/21 | 0.7 | Review and draft comments to Pod 5 term sheet. |
| 30241360 | Herts, Dylan | 05/08/21 | 1.9 | Conference with Akin Gump, Kramer Levin, A. Libby, and J. Weiner regarding release issues (1.6); conference with Milbank Tweed, and A. Libby regarding same (0.3). |
| 30237271 | Houston, Kamali | 05/08/21 | 1.7 | Prepare summary materials describing the Disclosure Statement hearing issues. |
| 30240632 | Hwang, Eric | 05/08/21 | 8.1 | Coordinate settlement work streams (0.2); call |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with Creditors Committee, Ad Hoc Committee and others regarding IACs and net proceeds (2.1); call with Creditors Committee, Ad Hoc Committee and others regarding termination rights and releases (1.5); revise draft to IAC provisions in settlement agreement (4.3). |
| 30240762 | Kim, Eric M. | 05/08/21 | 8.7 | Draft reply to Disclosure Statement objections. |
| 30240461 | Klabo, Hailey W. | 05/08/21 | 7.8 | Review PI opt-out mechanism (0.4); call with White & Case regarding PI TDPs (0.6); call with E. Vonnegut, S. Massman and others regarding same (0.3); research precedent Plans (3.6); call with D. Klein and S. Massman regarding same (0.2); research cases regarding opt-outs (2.7). |
| 30273036 | Klein, Darren S. | 05/08/21 | 1.1 | Call with S. Massman and H. Klabo and others regarding Plan provisions (0.2); analyze Disclosure Statement resolutions (0.6); analyze channeling injunction points and review provisions regarding same (0.3). |
| 30243123 | Kratzer, David | 05/08/21 | 0.9 | Call with E. Vonnegut, White & Case and others regarding Plan issues (0.7); call with E. Vonnegut and others regarding same (partial attendance) (0.2). |
| 30241203 | Lee, Grace | 05/08/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30248696 | Levine, Zachary | 05/08/21 | 1.0 | Call with White & Case regarding Plan issues (0.7); call with Plan team regarding PI trust issue (0.3). |
| 30243226 | Libby, Angela M. | 05/08/21 | 5.4 | Call with Ad Hoc Committee and Creditors Committee professionals regarding IAC provisions in settlement agreement (2.0); call with Ad Hoc Committee and Creditors Committee professionals regarding provisions in settlement agreement (1.5); follow-up call with J. Weiner regarding work streams (0.3); call with A. Preis regarding releases (0.1); calls with E. Vonnegut regarding releases (0.3); call with Milbank Tweed regarding releases, termination (0.4); analyze open issues in settlement agreement (0.8). |
| 30276187 | Massman, Stephanie | 05/08/21 | 2.2 | Call with White & Case regarding PI TDP (0.2); call with Davis Polk team regarding same (0.3); review H. Klabo's research regarding precedent TDPs (1.0); correspondence with team regarding same (0.5); discuss same with D. Klein and H. Klabo (0.2). |
| 30243172 | McCarthy, Gerard | 05/08/21 | 3.3 | Review revised Disclosure Statement, additions thereto (2.0); call G. Cardillo regarding Disclosure Statement reply chart (0.8); review objections (0.5). |
| 30240133 | Mendelson, Alex S. | 05/08/21 | 3.4 | Draft oral argument preparation materials (2.3); review documents in connection with confirmation discovery (1.1). |
| 30241642 | O'Toole, Daniel | 05/08/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30252557 | Peppiatt, Jonah A. | 05/08/21 | 1.8 | Call with White & Case regarding opt-out (0.7); correspond with H. Klabo regarding NOAT TDP terms (0.2); correspond with H. Klabo regarding channeled claims (0.1); correspond with D. Klein and S. Massman regarding same (0.2); call with same regarding same (0.4); correspond with E. Townes regarding reply (0.2). |
| 30264951 | Robertson, Christopher | 05/08/21 | 1.9 | Discuss Disclosure Statement objection with P. Schwartzberg and D. Consla (0.5); review and revise reply to co-defendant Disclosure Statement objection (1.4). |
| 30254037 | Romero-Wagner, Alex B. | 05/08/21 | 4.5 | Teleconference with Davis Polk team and creditor counsel regarding tax considerations with respect to the settlement agreement (2.0); teleconference with Davis Polk team and creditor counsel regarding release considerations (1.5); revise reply to Disclosure Statement objections (0.7); email with E. Kim regarding same (0.3). |
| 30240785 | Sanfilippo, Anthony Joseph | 05/08/21 | 8.5 | Review and analyze documents for potential production in confirmation discovery. |
| 30240166 | Shinbrot, Josh | 05/08/21 | 1.3 | Revise memorandum regarding use of expert evidence to support Plan confirmation. |
| 30241488 | Sieben, Brian G. | 05/08/21 | 0.5 | Review revised Sackler Family Side-B collateral term sheet and draft comments thereto. |
| 30242279 | Stefanik, Sean | 05/08/21 | 5.1 | Review documents for potential production (4.5); correspondence with Davis Polk and KLD teams regarding document review (0.6). |
| 30241174 | Townes, Esther C. | 05/08/21 | 8.3 | Review and revise Disclosure Statement objections response chart (7.8); correspondence with D. Consla, J. Peppiatt, G. Cardillo, S. Carvajal, and K. Houston regarding same (0.5). |
| 30257313 | Vonnegut, Eli J. | 05/08/21 | 3.5 | Call with White & Case regarding PI claim channeling (0.7); attend Davis Polk call debriefing on PI call (0.3); call with Bucholtz and King & Spalding partners regarding Medicaid recoupment claims and follow-up emails (1.0); calls with M. Kesselman regarding Plan issues (0.5); emails with Davis Polk team on Plan issues (0.8); call with D. Seligman regarding Plan (0.2). |
| 30240630 | Weiner, Jacob | 05/08/21 | 5.2 | Call with Creditors Committee, Ad Hoc Committee and others regarding IACs and net proceeds (2.1); call with Creditors Committee, Ad Hoc Committee and others regarding termination rights and releases (1.5); coordinate settlement work streams (0.8); review settlement agreement (0.8). |
| 30248506 | Wykstra, Madeleine Vera | 05/08/21 | 5.7 | Review documents for responsiveness and privilege (3.4), review coding protocol regarding same (1.9); correspondence with Davis Polk team regarding same (0.4). |
| 30254584 | Yang, Yifei | 05/08/21 | 1.0 | Review and update Disclosure Statement. |
| 30241688 | Benedict, Kathryn S. | 05/09/21 | 3.1 | Review and revise protocol order (0.6); correspondence with A. Tsier and M. Tobak regarding personal injury issues (0.2); |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence with G. McCarthy regarding Disclosure Statement issues (0.2); review supplemental objection (0.2); correspondence with M. Tobak, G. McCarthy, and E. Townes regarding appeal analysis (0.3); telephone conference with M. Tobak regarding confirmation protocols motion (0.6); review and revise confirmation protocols motion reply (1.0). |
| 30405005 | Bias, Brandon C. | 05/09/21 | 4.0 | Preview Alix documents to develop confirmation discovery review guidance (3.0); draft privilege terms and highlighted terms for confirmation discovery review database (1.0). |
| 30249937 | Cardillo, Garrett | 05/09/21 | 1.5 | Review and revise objections reply chart (0.8); email with E. Townes regarding same (0.2); telephone call with G. McCarthy regarding same (0.2); telephone call with S. Carvajal regarding hearing preparation (0.3). |
| 30409562 | Carvajal, Shanaye | 05/09/21 | 1.6 | Teleconference with G. Cardillo regarding hearing prep related to Disclosure Statement hearing (0.2); correspondence regarding same (0.1); draft hearing prep document (1.3). |
| 30317188 | Consla, Dylan A. | 05/09/21 | 4.4 | Review and comment on supplemental mediation order (0.6); emails with M. Linder regarding supplemental mediation order (0.2); review insurer Disclosure Statement objection (0.6); call with insurers' counsel, Reed Smith, Gilbert, others regarding insurance plan and Disclosure Statement issues (0.4); emails with D. Klein, others regarding insurance plan and Disclosure Statement issues (0.4); emails with insurers' counsel, Reed Smith, Gilbert, others regarding insurance plan and Disclosure Statement issue (0.2); review and comment on Disclosure Statement reply (0.5); emails with D. Klein, M. Huebner, others regarding Disclosure Statement reply issues (0.5); call with M. Huebner, E. Vonnegut, D. Klein, others regarding Disclosure Statement reply issues (0.8); emails with M. Huebner, E. Vonnegut, D. Klein, others regarding Disclosure Statement reply issues (0.2). |
| 30239036 | Danzo, Melissa | 05/09/21 | 3.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30243811 | Echegaray, Pablo | 05/09/21 | 5.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (5.0); review of email guidance regarding review of documents in confirmation discovery (0.5). |
| 30244036 | Ford, Megan E. | 05/09/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30242138 | Herts, Dylan | 05/09/21 | 0.6 | Revise releases term sheet. |
| 30224472 | Houston, Kamali | 05/09/21 | 2.5 | Prepare summary materials describing the Disclosure Statement hearing issues. |
| 30247665 | Huebner, Marshall S. | 05/09/21 | 4.8 | Multiple calls regarding Department of Justice |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | claims Including with L. Fogelman, Kramer Levin, Davis Polk and Purdue (2.1); call with Ad Hoc Committee counsel and many emails with them and Creditors Committee regarding open Plan issues (1.9); Davis Polk team call regarding May 12 and 20 hearings and approach and emails (0.8). |
| 30243129 | Hwang, Eric | 05/09/21 | 0.9 | Review and cross reference list of release parties. |
| 30249786 | Kaminetzky, Benjamin S. | 05/09/21 | 1.0 | Conference call with Davis Polk team regarding outstanding issues, Disclosure Statement, procedures, strategy (0.7); email regarding open issues, procedures motion, reply, objection deadline (0.3). |
| 30242413 | Kim, Eric M. | 05/09/21 | 1.5 | Revise response to DMP objection to Disclosure Statement. |
| 30235425 | Klabo, Hailey W. | 05/09/21 | 0.4 | Review PI counsel opt out exhibits. |
| 30273045 | Klein, Darren S. | 05/09/21 | 1.5 | Call with E. Vonnegut regarding Plan process (0.1); call with M. Huebner and E. Vonnegut and others regarding Disclosure Statement next steps (0.7); call with A. Preis regarding same (0.1); research and analyze Disclosure Statement items (0.6). |
| 30241565 | Kratzer, David | 05/09/21 | 0.3 | Call with Gilbert, WilmerHale, D. Consla and others regarding Plan issues. |
| 30242439 | Lee, Grace | 05/09/21 | 1.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30248720 | Levine, Zachary | 05/09/21 | 0.5 | Emails with PJT Partners and S. Massman regarding NewCo implementation issues. |
| 30406274 | Libby, Angela M. | 05/09/21 | 2.7 | Revise settlement term documentation (2.0); call with M. Huebner and E. Vonnegut and others regarding Disclosure Statement next steps (0.7). |
| 30244003 | McCarthy, Gerard | 05/09/21 | 5.9 | Revise Disclosure Statement reply brief (2.1); revise Disclosure Statement reply chart (2.1); call G. Cardillo regarding reply brief (0.2); email D. Consla regarding insurers (0.1); call M. Huebner, others regarding status of negotiations, strategy regarding Disclosure Statement, Plan (0.8); email D. Klein, others regarding outreach to Creditors Committee, AD Hoc Committee, Individuals Committee (0.1); call M. Tobak regarding procedures reply (0.4); email individuals committee regarding brief (0.1). |
| 30226864 | Mendelson, Alex S. | 05/09/21 | 4.1 | Review documents for privilege in connection with confirmation discovery (2.7); review objection to Disclosure Statement as filed (0.1); draft oral argument preparation materials (1.3). |
| 30242654 | O'Toole, Daniel | 05/09/21 | 4.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30252580 | Peppiatt, Jonah A. | 05/09/21 | 0.3 | Correspond with H. Klabo regarding TDPs status (0.2); correspond with E. Vonnegut regarding same (0.1). |
| 30264999 | Robertson, Christopher | 05/09/21 | 4.1 | Review and revise reply to co-defendant |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Disclosure Statement objection (2.6); discuss same with E. Kim and A. Romero-Wagner (0.5); follow-up discussion with A. Romero-Wagner regarding same (0.2); discuss Disclosure Statement hearing strategy with M. Huebner, B. Kaminetzky, D. Klein, A. Libby, J. McClammy, M. Tobak, G. McCarthy, and D. Consla (0.8). |
| 30254045 | Romero-Wagner, Alex B. | 05/09/21 | 4.5 | Teleconference with C. Robertson and E. Kim regarding reply to Disclosure Statement objections (0.5); correspondence with C. Robertson regarding same (0.6); revise reply to Disclosure Statement objection (3.4). |
| 30242776 | Sanfilippo, Anthony Joseph | 05/09/21 | 2.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30242472 | Staropoli, Krista | 05/09/21 | 2.0 | Document review in accordance with protocol for reorganization review. |
| 30242276 | Stefanik, Sean | 05/09/21 | 2.9 | Review and analyze documents for potential production (2.4); emails with document review team regarding same (0.3); emails with KLD regarding document review (0.2). |
| 30242293 | Tasch, Tracilyn | 05/09/21 | 5.0 | Review documents in relation to confirmation discovery. |
| 30293604 | Tobak, Marc J. | 05/09/21 | 6.2 | Review and revise Schools proposed changes to procedures order (0.6); outline approach to Rule 9019 presentation, analyze preclusion risks and proposed approach (2.3); correspondence with E. Fisher regarding changes to confirmation protocols motion (0.3); review creditor comments to release term sheet (0.2); review revised Disclosure Statement and Plan (0.2); review supplemental objections (0.1); review revised Disclosure Statement and Plan (0.3); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, A. Libby, C. Robertson, and G. McCarthy regarding Disclosure Statement reply (0.7); conference with G. McCarthy regarding Disclosure Statement reply and confirmation protocols motion (0.4); outline procedures motion reply statement (0.1); conference with K. Benedict regarding procedures motion reply, oral argument (0.5); correspondence with DMP group, Schools regarding procedures motion and resolution of objections (0.5). |
| 30241948 | Townes, Esther C. | 05/09/21 | 0.5 | Review Disclosure Statement objections response chart (0.3); correspondence with G. McCarthy regarding same (0.1); review correspondence with D. Klein and K. Benedict regarding Disclosure Statement (0.1). |
| 30257329 | Vonnegut, Eli J. | 05/09/21 | 3.5 | Attend Davis Polk team call regarding Plan issue status (0.8); call with K. Eckstein and R. Ringer regarding Plan issues (0.7); two calls with M. Huebner regarding Creditors Committee and Ad Hoc Committee issues (0.7); calls with A. Preis regarding Creditors Committee and Ad |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Hoc Committee issues (0.8); emails regarding Plan issues (0.5). |
| 30278288 | Weiner, Jacob | 05/09/21 | 3.6 | Revise settlement term sheets (2.8); review revised settlement agreement sections (0.8). |
| 30248826 | Wykstra, Madeleine Vera | 05/09/21 | 1.6 | Review correspondence from team regarding appropriate responsiveness and privilege coding (0.5); review amended Disclosure Statement regarding Creditors Committee diligence investigation (0.6); review coding protocol regarding same (0.5). |
| 30520076 | Benedict, Kathryn S. | 05/10/21 | 4.6 | Correspondence with M. Tobak, Z. Khan, and T. Sun regarding protocols materials (0.4); telephone conference with T. Sun regarding same (0.1); review and revise protocols materials (1.5); telephone conference with D. Consla regarding same (0.1); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.1); prepare hearing materials (1.4). |
| 30244359 | Benedict, Kathryn S. | 05/10/21 | 9.2 | Review and revise protocols motion reply (1.4); correspondence with Z. Khan and T. Sun regarding protocols order (0.5); correspondence with D. Consla, Z. Khan, S. Ford, and T. Sun regarding same (0.5); review confirmation discovery materials (0.1); conference with C. Oluwole, S. Stefanik, and B. Bias regarding same (0.4); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and B. Bias regarding same (0.7); correspondence with C. Oluwole, S. Stefanik, and others regarding same (0.2); telephone conference with C. Oluwole regarding confirmation reserve (0.1); telephone conference with M. Tobak regarding protocols order (0.1); review and revise protocols statement (1.8); telephone conference with M. Tobak regarding same (0.2); second telephone conference with M. Tobak regarding same (0.3); third telephone conference with M. Tobak regarding same (0.2); correspondence with M. Tobak regarding same (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.1); correspondence with M. Huebner and others regarding same (0.3); correspondence with M. Kesselman, R. Silbert, R. Aleali, M. Huebner, and others regarding same (0.3); review protocols objections (0.9); review and revise protocols timeline (0.3); review Creditors Committee's letter (0.2); review pro se letters (0.2); correspondence with D. Klein, D. Consla, and others regarding Disclosure Statement hearing timing (0.1). |
| 30256120 | Bennett, Aoife | 05/10/21 | 0.7 | Update objections to Disclosure Statement portfolio with new objections per K. Houston. |
| 30405147 | Bias, Brandon C. | 05/10/21 | 10.3 | Conference with confirmation discovery team regarding same (1.3); review documents for |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | confirmation discovery (8.0); facilitate changes to the search parameters of the confirmation discovery review database (1.0). |
| 30250076 | Cardillo, Garrett | 05/10/21 | 8.5 | Telephone call with G. McCarthy regarding Disclosure Statement reply (0.6); review revised chart of responses to objections (0.9); telephone call with E. Townes regarding same and argument preparation (0.6); analyze revised TDP drafts in light of objections (2.3); telephone call with J. Peppiatt regarding TDPs (0.5); telephone call with G. McCarthy regarding revisions to brief (0.2); revise Disclosure Statement reply brief (2.0); telephone call with G. McCarthy regarding adjournment notice (0.3); email D. Consla regarding Disclosure Statement revisions (0.2); review revised Disclosure Statement objection chart (0.9). |
| 30409677 | Carvajal, Shanaye | 05/10/21 | 5.5 | Draft hearing preparation materials related to Disclosure Statement (3.5); update citations in draft reply brief for E. Townes (0.5); review draft reply brief (1.5). |
| 30504815 | Chen, Johnny W. | 05/10/21 | 0.6 | Follow-up with C. Oluwole and AlixPartners team regarding diligence productions for the Confirmation Reserve site (0.3); teleconference with T. Morrissey, C. Oluwole, C. Hinton, and TCDI team regarding pending tasks for Reserve Confirmation (0.3). |
| 30248872 | Chu, Alvin | 05/10/21 | 4.6 | Complete review of documents in relation to confirmation discovery. |
| 30314070 | Clarens, Margarita | 05/10/21 | 1.8 | Review objections and support letters in connection with Disclosure Statement. |
| 30521790 | Consla, Dylan A. | 05/10/21 | 4.1 | Call with D. Klein regarding solicitation issues (0.2); emails with D. Klein regarding notice of adjournment (0.2); emails with M. Huebner, D. Klein, others regarding notice of adjournment (0.2); draft summary of Raymond Sackler pleading for clients (0.6); emails with clients regarding pleadings filed regarding the Disclosure Statement (0.2); emails with E. Vonnegut regarding corporate ownership inquiry (0.3); prepare additional materials for Judge Chapman (2.4). |
| 30317224 | Consla, Dylan A. | 05/10/21 | 6.4 | Emails with K. Benedict, S. Ford, others regarding protocols motion issues (0.3); emails with E. Vonnegut regarding plan issues (0.1); emails with K. Benedict regarding solicitation issues (0.1); emails with S. Ford regarding solicitation issues (0.1); emails with Y. Yang regarding Disclosure Statement issues (0.1); emails with M. Giddens regarding mediation materials (0.1); emails with Akin regarding plan issues (0.2); emails with M. Clarens regarding Disclosure Statement issues (0.1); emails with M. Huebner, others regarding mediation issues (0.1); emails with D. Klein, G. McCarthy |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding Disclosure Statement objection issues (0.3); emails with C. Molls, M. Stein regarding Disclosure Statement objection issues (0.2); emails with A. Libby, M. Giddens regarding mediation binders (0.1); emails with US Trustee regarding Disclosure Statement objections (0.3); review mediation materials (0.5); call with US Trustee regarding Disclosure Statement objection (0.2); review and revise Plan provisions (0.4); emails with E. Townes regarding Disclosure Statement issues (0.3); call with Judge Chapman, clients, M. Huebner, E. Vonnegut, A. Libby, others regarding mediation issues (1.7); call with J. Weiner regarding Disclosure Statement issues (0.6); call with K. Benedict regarding protocols motion issues (0.1); emails with E. Vonnegut, C. Robertson regarding hearing scheduling issues (0.1); emails with K. Benedict, others regarding protocols motion issues (0.4). |
| 30243053 | Danzo, Melissa | 05/10/21 | 6.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30426666 | Duggan, Charles S. | 05/10/21 | 0.5 | Review response of Sackler Side A regarding proposed disclosure plan. |
| 30254576 | Echegaray, Pablo | 05/10/21 | 6.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (6.1); attend check-in conference call with S. Stefanik and review team (0.2). |
| 30253969 | Echeverria, Eileen | 05/10/21 | 0.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30268012 | Ford, Megan E. | 05/10/21 | 6.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30246395 | Ford, Stephen | 05/10/21 | 2.2 | Review and revise Disclosure Statement order timeline (0.4); correspond with D. Consla re same (0.1); review and revise UCC Letter in connection with the Plan (1.7). |
| 30270056 | Ghile, Daniela | 05/10/21 | 2.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (2.5); attend daily check-in call (0.2). |
| 30245109 | Herts, Dylan | 05/10/21 | 2.3 | Email Milbank Tweed, J. McClammy, A. Libby, M. Tobak, S. Massman, and J. Weiner regarding releases issues (0.2); conference with Kramer Levin, Akin Gump, M. Huebner, and Davis Polk team regarding same (0.9); prepare for same (0.1); email Milbank Tweed regarding same (0.1); review draft language from Ad Hoc Committee regarding settlement agreement (0.2); review Disclosure Statement insert (0.4); email J. Weiner regarding releases issues (0.1); call same regarding same (0.3). |
| 30219464 | Houston, Kamali | 05/10/21 | 7.5 | Draft talking points describing the Disclosure |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | Statement hearing issues. | |
| 30259337 | Huebner, Marshall S. | 05/10/21 | 11.2 | Calls with various parties including Ad Hoc Committee, Department of Justice and Purdue regarding potential Department of Justice settlement and pathways (1.3); calls and negotiation calls and emails with A. Preis, S. Gilbert and K. Eckstein regarding open issues regarding Plans and potential path to resolution (3.8); conference call and follow-up emails with Ad Hoc Committee, advisors and Purdue regarding final issues (2.0); call with A. Troop regarding various open issues (0.4); prepare for and attend mediation session with Judge Chapman and follow-up emails regarding materials requested (2.6); calls and emails regarding Disclosure Statement hearing and confirmation procedures (0.8); review and analyze Creditors Committee letter (0.3). | |
| 30247153 | Hwang, Eric | 05/10/21 | 2.4 | Review remedies markup in settlement agreement (0.8); update covenant summary chart for new term sheets (1.6). | |
| 30293021 | Kaminetzky, Benjamin S. | 05/10/21 | 3.6 | Conference call with J. McClammy and M. Tobak regarding procedures objections and strategy (0.2); analyses and correspondence regarding claims issues (0.3); calls with M. Huebner, M. Tobak and J. McClammy regarding procedures motion update and strategy (0.5); review and edit drafts of reply brief (0.4); analysis and correspondence regarding negotiations status, update, adjournment and remaining issues (1.5); review Sackler reply (0.2); review agenda letter (0.1); email regarding NRF database, Disclosure Statement updates, hearing strategy (0.4). | |
| 30286675 | Khan, Zulkar | 05/10/21 | 4.0 | Correspond with T. Sun regarding confirmation protocols papers (0.2); revise protocols papers (3.4); correspond with K. Benedict (0.4). | |
| 30241931 | Klabo, Hailey W. | 05/10/21 | 7.9 | Call with E. Vonnegut, S. Massman and others regarding Plan next steps (0.9); revise NOAT TDPs (1.0); research opt out restrictions (1.3); call with E. Vonnegut others and Milbank Tweed regarding third-party releases (0.4); call with J. Peppiatt and G. McCarthy (0.5); email S. Massman regarding Dow Corning TDPs (0.6); revise Tribe TDPs (0.5); email E. Vonnegut and others regarding TDPs (1.5); email J. Peppiatt regarding TDPs (1.0); email Dechert regarding Oklahoma language (0.2). | |
| 30273057 | Klein, Darren S. | 05/10/21 | 3.9 | Call with E. Vonnegut regarding channeling injunction (0.2); call with D. Consla regarding Disclosure Statement points (0.1); coordinate regarding hearing adjournment (0.4); comment regarding notice of same (0.2); comment regarding Creditors Committee letter (0.6); research and analyze Disclosure Statement objections and reply (2.4). | |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30246123 | Knudson, Jacquelyn Swanner | 05/10/21 | 1.5 | Correspondence with J. McClammy and E. Townes regarding revisions to confirmation hearing declaration (0.3); telephone conference with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.6); review and revise same (0.2) correspondence with J. McClammy, E. Townes, Milbank Tweed, Joseph Hage, and Debevoise & Plimpton regarding same (0.1); correspondence with Davis Polk regarding mediation preparation (0.2). |
| 30241517 | Kratzer, David | 05/10/21 | 5.5 | Analyze Plan issues (4.1); call with E. Vonnegut, S. Massman and others regarding same (1.0); call with Milbank Tweed regarding same (0.4). |
| 30251449 | Lee, Grace | 05/10/21 | 3.4 | Attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.2); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.2). |
| 30292647 | Levine, Zachary | 05/10/21 | 2.3 | Call with Plan team regarding Plan issues (1.0); email E. Vonnegut regarding co-defendant contracts (0.2); review emails regarding PI Trust issues (0.3); call with Milbank Tweed regarding Plan issues (0.4); emails with restructuring team regarding Plan issues (0.3); review email with DOJ regarding Plan issues (0.1). |
| 30406073 | Libby, Angela M. | 05/10/21 | 7.9 | Conference with M. Huebner, J. McClammy, K. Eckstein, R. Ringer, A. Preis, E. Miller, M. Tobak regarding claims issues (1.0); call with M. Huebner, E. Vonnegut, T. Graulich regarding mediation (0.5); call with Ad Hoc Committee regarding settlement (0.4); call with Milbank Tweed regarding channeling (0.5); coordinate settlement work streams (1.5); revise term sheets (0.5); prepare for and attend call with mediator (1.5); prepare for and attend special committee meeting (1.0); call with J. Britton regarding side B settlement (0.5); call with K. Eckstein regarding open points (0.5). |
| 30254620 | Linder, Max J. | 05/10/21 | 2.4 | Prepare summary of issues related to solicitation following approval of Disclosure Statement. |
| 30248502 | Massman, Stephanie | 05/10/21 | 13.9 | Prepare for and attend Plan team status meeting (1.0); prepare for and attend call with Milbank regarding channeling injunction (0.7); prepare for and attend call with document depository working group (1.0); prepare for and attend meeting with AHC (1.5); correspondence with Davis Polk team regarding Plan issues (2.5); correspondence with creditors' counsel regarding Plan issues (3.0); review creditor comments (1.8); review and revise Plan and Plan documents (2.4). |
| 30254021 | McCarthy, Gerard | 05/10/21 | 9.6 | Review emails regarding Disclosure Statement (0.1); review emails regarding hearing agenda |

Invoice No.7035709
Invoice Date: July 1, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.1); revise Disclosure Statement chart (1.1); call with S. Stefanik, M. Tobak, K. Benedict, and others regarding confirmation discovery (0.6); call with G. Cardillo regarding Disclosure Statement reply and oral argument (0.6); revise Disclosure Statement brief (0.8); call G. Cardillo regarding same (0.3); follow-up call with G. Cardillo (0.1); further revise Disclosure Statement brief (2); call with J. Peppiatt and others regarding TDPs (0.5); call G. Cardillo regarding TDPs (0.2); further revisions to Disclosure Statement reply brief (0.9); call M. Tobak regarding confirmation procedures and other issues (0.6); call G. Cardillo regarding Disclosure Statement (0.3); call with M. Tobak and K. Benedict regarding work streams including Disclosure Statement, confirmation scheduling, discovery (1.0); email M. Huebner regarding adjournment of hearing (0.2); review Sackler Family Side A reply regarding Disclosure Statement (0.2). |
| 30401203 | McClammy, James I. | 05/10/21 | 6.3 | Document repository working group (1.0); review competing provisions regarding document repository (0.6); teleconferences, follow up regarding closure issues (2.3); prepare regarding upcoming hearing (1.6); review, comment regarding confirmation, release notices (0.8). |
| 30244266 | Mendelson, Alex S. | 05/10/21 | 2.5 | Correspond with E. Townes regarding oral argument materials (0.1); revise oral argument preparation materials (2.0); review related correspondence (0.1); confer with C. Oluwole, C. Hinton, J. Chen, D. Martyn, and others regarding confirmation discovery issues (0.3). |
| 30252475 | Morrione, Tommaso | 05/10/21 | 0.7 | Update objections to Disclosure Statement portfolio with new objections, as per K. Houston. |
| 30253184 | O'Toole, Daniel | 05/10/21 | 4.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30246158 | Oluwole, Chautney M. | 05/10/21 | 2.5 | Attend Davis Polk daily team meeting regarding confirmation discovery (1.1); review and draft correspondence regarding confirmation discovery (1.1); confer with T. Morrissey, D. Martyn, A. Mendelson, C. Hinton and J. Chen regarding transfer of documents to confirmation reserve (0.3). |
| 30267209 | Parris, Jeffrey | 05/10/21 | 0.3 | Conference with Document Review team. |
| 30259731 | Peppiatt, Jonah A. | 05/10/21 | 0.5 | Correspond regarding Tribes TDP with E. Vonnegut, others (0.2); correspond with H. Klabo regarding TDP next steps (0.3). |
| 30271062 | Robertson, Christopher | 05/10/21 | 0.7 | Discuss Disclosure Statement objection with P. Schwartzberg and D. Consla (0.2); follow-up discussion with D. Consla regarding same (0.1); review Disclosure Statement adjournment notice (0.1); emails with D. Porat regarding Canadian stipulation (0.1); email to Canadian plaintiffs' |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | counsel regarding same (0.2). |
| 30253838 | Sanfilippo, Anthony Joseph | 05/10/21 | 7.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30255550 | Shinbrot, Josh | 05/10/21 | 5.1 | Review TDP objection to Disclosure Statement (0.5); research regarding use of expert evidence to support Plan confirmation (3.2); revise memorandum regarding same (1.4). |
| 30248208 | Sieben, Brian G. | 05/10/21 | 3.6 | Emails with working group regarding filing (0.3); review revised Side-B collateral term sheet, comments thereto (0.5); review, revise collateral support agreement for A-side, comments from J. Schwartz regarding the same (1.2); review revised Side-B collateral term sheet from Milbank (1.6). |
| 30246083 | Staropoli, Krista | 05/10/21 | 0.9 | Document review in accordance with protocol for reorganization review. |
| 30245216 | Stefanik, Sean | 05/10/21 | 8.0 | Call with K. Benedict, C. Oluwole, B. Bias and others regarding confirmation discovery (0.4); call with M. Tobak, G. McCarthy, K. Benedict, and others regarding confirmation discovery (0.7); call with J.Fell regarding PJT documents (0.4); call with Davis Polk review team regarding document review (0.2); emails with H. Saydah regarding Alix documents (0.2); emails with KLD regarding document review and collections (1.8); revise draft of Cobra review protocol (2.0); emails with Cobra team regarding same (0.2); emails with B. Bias and J. Simonelli regarding search terms (0.3); emails with C. Oluwole and K. Benedict regarding board materials (0.3); emails with R. Aleali regarding same (0.2); review and analyze documents for potential production and respond to reviewer questions regarding same (1.3). |
| 30269246 | Sun, Terrance X. | 05/10/21 | 11.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (7.9); attend daily confirmation discovery check-in call (0.2); emails with K. Benedict regarding proposed protocols motion order dates (0.1); review and revise protocols motion omnibus statement (0.8); call with K. Benedict to discuss same (0.1); review and revise proposed confirmation protocols motion order (1.6); correspond with Managing Attorney's Office to file same (0.3). |
| 30251453 | Tasch, Tracilyn | 05/10/21 | 8.9 | Review of documents in relation to confirmation discovery (8.8); Participate in daily check in call with S. Stefanik (0.1). |
| 30424926 | Thoma, Anne M. | 05/10/21 | 4.3 | Review documents in relation to confirmation discovery. |
| 30520380 | Tobak, Marc J. | 05/10/21 | 2.9 | Correspondence with K. Benedict, T. Sun regarding procedures motion reply (0.4); conference with G. McCarthy regarding Disclosure Statement reply (0.5); correspondence with distributors, schools |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding postponement of Disclosure Statement hearing (0.7); conference with G. McCarthy, K. Benedict regarding Disclosure Statement reply, hearing (1.0); prepare for oral argument on procedures motion (0.3). |
| 30305065 | Tobak, Marc J. | 05/10/21 | 8.7 | Revise draft reply brief in support of procedures motion (0.5); conference with B, Kaminetzky, J. McClammy regarding procedures motion (0.2); conference with M. Huebner, J. McClammy, K. Eckstein, R. Ringer, A. Preis, E. Miller regarding claims issues (1.0); conference with G. McCarthy, K. Benedict, S. Stefanik, C. Oluwole, B. Bias regarding confirmation discovery (0.5); conference with J. McClammy, E. Fisher, C. Mehri regarding objection to procedures motion (0.3); conference with K. Benedict regarding same (0.1); correspondence with E. Fisher, C. Mehri regarding same (0.1); conference with K. Benedict regarding same (0.1); correspondence with E. Fisher, C. Mehri regarding same (0.3); revise draft reply statement regarding confirmation protocols motion (0.4); conference with B. Kaminetzky regarding same (0.1); conference with E. Vonnegut, A. Libby, S. Massman, A. Lees, K. Fell, D. Kratzer regarding channeling injunction issues (0.3); revise draft reply statement regarding confirmation protocols motion (2.2); correspondence with K. Benedict regarding protocols motion (0.2); review Sackler Mortimer family statement regarding Disclosure Statement (0.4); conference with M. Huebner, B. Kaminetzky regarding protocols motion (0.1); conference with K. Benedict regarding protocols motion filing (0.4); review filing version of proposed order (0.3); review notice of adjournment of Disclosure Statement hearing (0.2); review UCC Disclosure Statement support letter (1.0). |
| 30245436 | Townes, Esther C. | 05/10/21 | 9.8 | Correspondence with S. Carvajal, A. Mendelson, and K. Houston regarding Disclosure Statement hearing preparation (0.2); review draft statement in support of Disclosure Statement from personal injury ad hoc group (0.1); review and revise Disclosure Statement hearing preparation materials (1.5); review J. Finegan confirmation notice declaration (0.1); conference with G. Cardillo regarding Disclosure Statement reply and hearing preparation (0.8); conference with G. McCarthy, G. Cardillo, J. Peppiatt, and H. Klabo regarding Disclosure Statement objection (0.5); review and revise Disclosure Statement objections response chart (2.9); review Plan documents regarding same (0.6); review and revise Disclosure Statement hearing preparation materials (3.1). |
| 30288965 | Vonnegut, Eli J. | 05/10/21 | 5.9 | Call with Ad Hoc Committee regarding Plan |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issues (1.1); attend Davis Polk team Plan issues call (0.8); calls with S. Massman regarding Plan issues (1.0); call with Milbank Tweed regarding channeling (0.4); calls with M. Huebner regarding Plan issues (0.4); general emails with Davis Polk team, Ad Hoc Committee and Unsecured Creditors Committee advisors regarding Plan issues (1.9); call with D. Klein regarding channeling (0.3). |
| 30241905 | Weiner, Jacob | 05/10/21 | 8.7 | Call with D. Consla regarding settlement (0.6); call with D. Herts regarding same (0.3); call with L. Nguyen regarding payment mechanics (0.8); call with S. Massman regarding settlement (0.7); call with Ad Hoc Committee regarding same (0.4); call with Milbank Tweed regarding channeling (0.5); revise settlement agreement (2.4); coordinate settlement work streams (1.5); revise term sheets (1.5). |
| 30255783 | Zhang, Helen | 05/10/21 | 3.5 | Call with E. Vonnegut, S. Massman and others regarding Plan status (0.9); call with Millbank Tweed regarding Plan issues (0.4); review precedent hearing transcripts regarding Plan issues and correspondence regarding same (2.2). |
| 30254494 | Benedict, Kathryn S. | 05/11/21 | 10.0 | Correspondence with D. Klein, M. Tobak, and G. McCarthy regarding appeal issue (0.2); correspondence with M. Huebner, B. Kaminetzky, D. Klein, E. Vonnegut, M. Tobak, G. McCarthy, D. Consla, and others regarding protocols scope (0.4); conference with B. Kaminetzky, M. Tobak, S. Stefanik, Z. Khan, and T. Sun regarding hearing preparations (0.6); conference with M. Tobak, Z. Khan, and T. Sun regarding same (0.1); prepare and review materials for protocols hearing (4.5); conference with M. Tobak, C. Oluwole, S. Stefanik, and B. Bias regarding confirmation discovery (0.7); update protocols order (0.2); review liquidation issues (0.1); conference with G. Cardillo and E. Townes regarding same (0.4); correspondence with E. Vonnegut, M. Tobak, G. McCarthy, D. Consla, and others regarding Sackler heir allegations (0.6); conference regarding confirmation planning with C. Robertson and others (0.2); telephone conference with M. Tobak regarding hearing preparations (0.2); correspondence with C. Robertson, E. Kim, M. Linder, and others regarding hearing issues related to omnibus objections (0.4); review public trust document revisions (0.3); review protocols summary materials (0.3); review confirmation timeline (0.2); correspondence with Z. Khan and T. Sun regarding hearing summary (0.2); correspondence with M. Huebner, D. Consla, and others regarding hearing agenda (0.2); review confirmation discussion materials |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.2). |
| 30405278 | Bias, Brandon C. | 05/11/21 | 8.5 | Conference with confirmation discovery team regarding documents for confirmation discovery (1.5); review documents for confirmation discovery review (7.0). |
| 30256036 | Cardillo, Garrett | 05/11/21 | 7.0 | Teleconference with G. McCarthy regarding reply brief (0.3); revise reply objection chart (5.9); call with E. Townes regarding same (0.1); call with E. Townes and K. Benedict regarding valuation analysis issues (0.4); call with G. McCarthy regarding Disclosure Statement reply brief (0.3). |
| 30425148 | Chen, Johnny W. | 05/11/21 | 11.1 | Revise PPLPUCC032 production set per privilege revisions and follow-up with TCDI team (0.5); follow-up with C. Oluwole and J. Hamilton regarding diligence documents for the Confirmation Reserve site (0.7); designate additional Sackler Family privilege documents for claw back per follow-up with C. Oluwole (0.3); prepare additional Monitor documents for processing by TCDI team (0.4); call with J. Hamilton, C. Oluwole, and C. Hinton regarding pre-launch preparation for Confirmation Reserve site (1.2); revise UCC privilege report 007 population to account for mixed Company and Sackler Family privilege documents (1.7); revise amended UCC privilege report 001 through 006 populations per privilege downgrades and Sackler Family privilege designations (2.9); follow-up with TCDI team and J. Hamilton regarding UCC email production shipments for the Confirmation Reserve site (0.3); complete cross reference of diligence documents produced to the consenting states and documents for release on Confirmation Reserve site and prepare report of results for resolution (3.1). |
| 30255045 | Chu, Alvin | 05/11/21 | 9.0 | Review of documents regarding confirmation discovery. |
| 30314176 | Clarens, Margarita | 05/11/21 | 1.1 | Review draft Plan support letter and comment on same (0.8); email regarding Disclosure Statement (0.3). |
| 30515557 | Consla, Dylan A. | 05/11/21 | 1.9 | Emails with M. Huebner, M. Tobak, and others regarding solicitation procedures motion issues (0.3); emails with C. Robertson regarding solicitation issues (0.2); review and revise summary of research on post-Disclosure Statement approval public communications (1.4). |
| 30317288 | Consla, Dylan A. | 05/11/21 | 5.0 | Emails with M. Huebner, K. Benedict, and others regarding solicitation procedures (0.3); call with Y. Yang and D. O'Sullivan regarding Disclosure Statement issues (0.3); emails with M. Huebner, D. Klein, and others regarding solicitation issues (0.3); emails with D. Klein regarding Disclosure Statement issues (0.1); emails with M. Tobak |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and others regarding same (0.2); emails with M. Tobak regarding creditor outreach on Disclosure Statement reply (0.1); emails with E. Vonnegut, M. Tobak, and others regarding email from J. Williams regarding corporate ownership dispute (0.4); review and comment on creditor support summary for Judge Chapman (0.3); emails with M. Huebner, D. Klein, and others regarding Disclosure Statement reply issues (0.3); emails with Prime Clerk regarding solicitation issues (0.1); emails with A. Romero-Wagner regarding hearing issues (0.2); emails with DOJ and M. Huebner regarding Disclosure Statement (0.1); emails with school districts' counsel regarding Disclosure Statement reply (0.3); emails with US Trustee regarding Disclosure Statement reply issues (0.1); review Disclosure Statement workstream list (0.3); review Plan issues list from S. Massman (0.2); emails with C. Robertson regarding insurance issues (0.1); call with M. Tobak regarding confirmation protocols motion (0.2); call with M. Huebner, E. Vonnegut, A. Libby, S. Massman, M. Tobak, and others regarding Plan issues (1.1). |
| 30253761 | Danzo, Melissa | 05/11/21 | 8.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30261747 | Echegaray, Pablo | 05/11/21 | 9.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (8.7); attend check-in conference call with S. Stefanik and review team (0.3). |
| 30257599 | Echeverria, Eileen | 05/11/21 | 5.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30269625 | Finelli, Jon | 05/11/21 | 0.8 | Review and comments to Pod 5 collateral term sheet (0.3); review revised draft of B-Side term sheet and related follow up (0.5). |
| 30271906 | Ford, Megan E. | 05/11/21 | 4.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30255460 | Ford, Stephen | 05/11/21 | 0.8 | Review and revise Creditors Committee Letter (0.6); telephone conference with Davis Polk team regarding Plan and Disclosure Statement (0.2). |
| 30270071 | Ghile, Daniela | 05/11/21 | 13.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (13.6); attend daily confirmation discovery check-in call (0.3). |
| 30257339 | Herts, Dylan | 05/11/21 | 5.1 | Conference with A. Libby and M. Tobak regarding release issues (0.3); conference with M. Tobak regarding same (0.2); review draft release term sheet (1.1); revise release term sheet (1.5); draft email to Davis Polk team regarding same (0.4); conference with M. Huebner and others regarding same (1.1); email |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with A. Libby and M. Tobak regarding same (0.5). |
| 30224480 | Houston, Kamali | 05/11/21 | 10.6 | Draft talking points describing Disclosure Statement hearing issues. |
| 30331493 | Huebner, Marshall S. | 05/11/21 | 5.6 | Work resolving final objections to confirmation procedures motion and calls with objectors and Davis Polk team regarding same (1.9); calls with M. Tobak and B. Kaminetzky regarding Plan supplement issue (0.2); many negotiation calls and dozens of emails with K. Eckstein, S. Gilbert, L. Fogelman, M. Kesselman, A. Preis and A. Troop regarding various Plan issues (3.5). |
| 30251825 | Hwang, Eric | 05/11/21 | 3.7 | Review summary of channeling issues (0.3); review markup of representations and warranties sections in settlement agreement (1.5); email with D. Herts regarding release language (0.1); calls with J. Weiner regarding settlement open issues (0.7); call with H. Klabo, E. Vonnegut, S. Massman, and others regarding open items regarding channeling issues (1.1). |
| 30293056 | Kaminetzky, Benjamin S. | 05/11/21 | 4.7 | Analyze issues and correspondence regarding NCSG objection and response (0.3); review comments to letter (0.1); conference call with K. Benedict, M. Tobak, S. Stefanik, T. Sun, and Z. Khan regarding hearing preparation and strategy (0.6); review trial summary (0.1); review and analyze channeling materials (0.6); calls with M. Tobak regarding hearing preparation (0.1); prepare for May 12th hearing (2.7); email with Davis Polk team regarding hearing, claims issues, and objection resolutions (0.2). |
| 30239206 | Kaufman, Zachary A. | 05/11/21 | 0.3 | Correspond with C. Oluwole regarding discovery related to Plan confirmation. |
| 30286721 | Khan, Zulkar | 05/11/21 | 1.6 | Confer with B. Kaminetzky, K. Benedict, and others regarding May 12 hearing regarding confirmation protocols motion (0.7); correspond with T. Sun and A. Bennett regarding confirmation protocols papers (0.6); correspond with B. Kaminetzky regarding protocols papers (0.3). |
| 30259516 | Kim, Eric M. | 05/11/21 | 5.8 | Draft talking points for court hearing regarding confirmation protocols motion (5.0); correspond with C. Robertson, M. Tobak and others regarding same (0.5); attend Davis Polk team meeting on Plan and Disclosure Statement (0.3). |
| 30253176 | Klabo, Hailey W. | 05/11/21 | 9.6 | Call with J. Peppiatt regarding TDP next steps (0.9); calls with J. Peppiatt regarding Trust Agreements (0.6); call with TPP group, J. Peppiatt and Prime Clerk regarding distribution of materials (0.6); revise Tribe TDPs (0.5); revise NOAT TDPs (1.1); call with E. Vonnegut, S. Massman and other regarding channeling issues (1.1); revise TDP status chart (0.2); email with Davis Polk Plan team regarding NOAT and |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30273072 | Klein, Darren S. | 05/11/21 | 4.4 | Tribe TDPs (3.0); email with creditor trust groups regarding TDPs (1.6). Review Creditors Committee letter and call with A. Preis regarding same (0.5); call with S. Massman, M. Tobak and others regarding channeling injunction (1.0); analyze confirmation issues (1.7); coordinate Disclosure Statement reply points (1.2). |
| 30255181 | Knudson, Jacquelyn Swanner | 05/11/21 | 0.1 | Correspondence with J. McClammy, E. Townes and Prime Clerk regarding confirmation hearing notice. |
| 30254139 | Kratzer, David | 05/11/21 | 8.7 | Review and revise Plan (2.2); analyze insurance issues regarding same (3.3); call with S. Massman regarding same (0.5); call with Gilbert, Milbank Tweed, and others regarding same (0.8); call with A. Kramer and S. Massman regarding same (0.6); call with H. Zhang regarding Plan issues (0.2); call with M. Huebner, E. Vonnegut and others regarding same (1.1). |
| 30255874 | Lee, Grace | 05/11/21 | 5.0 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (4.8); attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.2). |
| 30292828 | Levine, Zachary | 05/11/21 | 4.0 | Review Creditors Committee Plan comments (0.1); email with E. Vonnegut regarding Ad Hoc Committee issues (0.1); review emails from Davis Polk restructuring and litigation teams regarding settlement issues (0.1); call with Gilbert and Milbank Tweed regarding insurance issues (0.9); review email regarding attorneys' fees issues (0.1); review email from S. Massman regarding channeling injunction issues (0.2); review emails from Davis Polk restructuring team regarding Plan issues (0.2); review emails with Ad Hoc Committee regarding Tribe TDP (0.1); call with Davis Polk restructuring and litigation teams regarding Plan issues (1.1); review and revise Plan (1.1). |
| 30404884 | Libby, Angela M. | 05/11/21 | 7.0 | Call with M. Tobak and D. Herts regarding release issues (0.2); call with Milbank Tweed regarding settlement (0.3); call with J. Weiner regarding settlement workstreams (0.3); call with Davis Polk litigation team regarding channeling issues (0.5); review and revise settlement agreement documentation (1.9); call with M. Kesselman and other advisors regarding workstreams (0.8); coordinate settlement workstreams (1.0); call with Davis Polk team regarding channeling issues (1.1); analyze open IP and settlement issues (0.1); correspondence with H. Smith and D. Bauer regarding same (0.1); review creditor comments to Plan (0.2); correspondence with Milbank and Debevoise |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30254697 | Massman, Stephanie | 05/11/21 | 15.7 | regarding open issues in settlement agreement (0.2); analyze claims issues in settlement agreement (0.3). Call with T. Matlock and L. Altus regarding Plan (0.7); call with D. Kratzer regarding Plan (0.5); call with Milbank Tweed, Mintz, Gilbert, Reed Smith and Davis Polk teams regarding shareholder insurance matters (1.0); call with D. Kratzer and A. Kramer regarding insurance issues (0.5); call with Ad Hoc Committee and Creditors Committee advisors regarding outstanding issues (0.5); call with Davis Polk team regarding channeling (1.1); call with E. Vonnegut regarding same (0.1); call with J. Peppiatt regarding same (0.3); call with Z. Levine regarding Plan (0.1); review and revise Creditors Committee and PI group comments to Plan (1.5); emails with creditors' counsel and Davis Polk team regarding same (1.0); correspondence with creditors' counsel and Davis Polk team regarding Plan (3.3); review and revise Plan (5.1). |
| 30238234 | Mazer, Deborah S. | 05/11/21 | 0.2 | Correspondence with M. Tobak, K. Benedict and J. Shinbrot regarding claims estimation analysis. |
| 30262737 | McCarthy, Gerard | 05/11/21 | 7.1 | Revise Disclosure Statement reply brief (3.1); email with D. Klein regarding J. Lipton brief (0.1); call with G. Cardillo regarding draft Disclosure Statement papers (0.3); call with Davis Polk litigation team regarding confirmation workstreams (0.2); analyze objections to Disclosure Statement (3.0); call with M. Tobak regarding procedures motion (0.4). |
| 30401275 | McClammy, James I. | 05/11/21 | 7.9 | Analyze closure issues (3.2); review Plan, Disclosure Statement, and objections (2.2); prepare for Disclosure Statement hearing (2.5). |
| 30254412 | Mendelson, Alex S. | 05/11/21 | 2.5 | Review correspondence regarding confirmation discovery (0.5); confer with C. Oluwole, J. Chen, C. Hinton, and AlixPartners regarding confirmation reserve issues (1.3); correspond with R. Hoff regarding same (0.1); confer with S. Stefanik and others regarding confirmation discovery review (0.2); revise oral argument preparation materials (0.4). |
| 30331895 | O'Sullivan, Damian | 05/11/21 | 3.4 | Call with D. Consla and Y. Yang regarding Disclosure Statement (0.8); review and revise same (2.6). |
| 30259193 | O'Toole, Daniel | 05/11/21 | 5.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30254551 | Oluwole, Chautney M. | 05/11/21 | 3.5 | Review and draft correspondence regarding confirmation discovery (1.3); attend Davis Polk daily team meeting regarding same (0.7); confer with J. Hamilton, C. Hinton, J. Chen and A. Mendelson regarding confirmation reserve (1.3); attend Davis Polk team meeting regarding document review (0.2). |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30275731 | Parris, Jeffrey | 05/11/21 | 0.3 | Attend conference with document review team regarding confirmation discovery. |
| 30395816 | Peppiatt, Jonah A. | 05/11/21 | 8.3 | Correspond with H. Klabo regarding next steps on TDPs (0.2); review correspondence regarding updated TDPs (0.8); call with H. Klabo regarding same (1.0); call with TPP counsel regarding their TDP (0.6); call with H. Klabo regarding trust agreements and related issues (0.5); call with Davis Polk Plan team regarding channeling issues (0.8); review summary regarding same (0.4); correspond with G. McCarthy and others regarding reply issues (0.3); review memorandum and analyze potential issues regarding PI trust (0.6); correspond with E. Vonnegut regarding TDP finalization process (0.3); correspond with H. Klabo regarding same (0.2); review NAS Disclosure Statement comments and related TDP issues (0.4); review questions from MSGE and responses to same (0.3); correspond with H. Klabo regarding TDP workstreams (0.4); review AHC comments to NOAT TDPs (0.3); correspond with Davis Polk team regarding same (0.3); comment on Plan status chart (0.3); review tax comments related to NOAT/Tribe TDPs (0.3); correspond with L. Femino regarding PI TDP (0.3). |
| 30299968 | Robertson, Christopher | 05/11/21 | 3.0 | Discuss Canadian stipulation with N. Karavolas (0.4); email to E. Vonnegut, A. Libby and M. Tobak regarding same (0.4); weekly exit planning discussion with clients, A. Lele, E. Turay and AlixPartners (0.5); email to P. Schwartzberg regarding amendment to confirmation protocols order (0.3); discuss U.S. Trustee Disclosure Statement objection with D. Klein (0.1); discuss confirmation protocols motion with P. Schwartzberg (0.3); follow-up email to E. Vonnegut regarding same (0.1); discuss channeling injunction issues with Davis Polk Plan and litigation teams (0.9). |
| 30258954 | Romero-Wagner, Alex B. | 05/11/21 | 0.6 | Teleconference with J. Weiner and others regarding settlement agreement. |
| 30261335 | Sanfilippo, Anthony Joseph | 05/11/21 | 9.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30255553 | Shinbrot, Josh | 05/11/21 | 2.2 | Revise memorandum regarding use of expert evidence to support Plan confirmation. |
| 30255942 | Sieben, Brian G. | 05/11/21 | 3.7 | Review revised Side B collateral term sheet and provide comments thereto. |
| 30256286 | Staropoli, Krista | 05/11/21 | 2.5 | Review documents in accordance with protocol for reorganization review. |
| 30255972 | Stefanik, Sean | 05/11/21 | 6.7 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding litigation work streams (0.7); call with B. Kaminetzky, M. Tobak, K. Benedict and others regarding confirmation protocols (0.6); call with M. Tobak, K. Benedict, |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | C. Oluwole, and others regarding confirmation discovery (0.7); call with Davis Polk review team regarding document review (0.3); emails with KLD regarding document review and searches (1.2); review documents for potential production (2.8); emails with Davis Polk team regarding same (0.4) |
| 30269287 | Sun, Terrance X. | 05/11/21 | 5.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (1.2); call with B. Kaminetzky, M. Tobak, K. Benedict, S. Stefanik, and Z. Khan regarding protocols hearing preparation (0.7); prepare hearing materials for B. Kaminetzky (1.6); correspond with K. Benedict, Z. Khan, and A. Bennett regarding same (0.4); review hearing talking points (1.0); update team calendar (0.4); attend daily confirmation discovery check-in call (0.3). |
| 30257153 | Tasch, Tracilyn | 05/11/21 | 10.7 | Review of documents in relation to confirmation discovery (10.4); call with S. Stefanik and others regarding confirmation hearing document review for daily check-in (0.3). |
| 30263965 | Taylor, William L. | 05/11/21 | 0.4 | Review and comment on issues regarding Plan. |
| 30424964 | Thoma, Anne M. | 05/11/21 | 5.1 | Review confirmation documents. |
| 30354786 | Tobak, Marc J. | 05/11/21 | 11.3 | Correspondence with A. Troop regarding protocols motion hearing (0.4); correspondence with M. Huebner regarding protocols motion order (0.2); conference with B. Kaminetzky and K. Benedict regarding preparation for oral argument on protocols motion (0.6); correspondence with D. Klein regarding Disclosure Statement objections and reply (0.4); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan and confirmation discovery (1.0); conference with A. Libby and D. Herts regarding release issues (0.2); conference with G. McCarthy regarding Disclosure Statement hearing and hearing on protocols motion (0.4); correspondence with counsel to Cherokee Nation regarding objection to protocols motion (0.1); review current release term sheet (0.2); revise oral argument outline and respond to issues in preparation for hearing on protocols motion (6.3); correspondence with J. Ortiz regarding protocols motion and Cherokee Nation objection (0.1); conference with B. Kaminetzky regarding oral argument (0.1); conference with D. Consla regarding protocols motion hearing (0.1); conference with D. Herts regarding release issues (0.1); call with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, A. Libby, C. Robertson, and S. Massman regarding channeling injunction, claims, and notice issues (1.1). |
| 30256673 | Townes, Esther C. | 05/11/21 | 6.6 | Conference with G. Cardillo regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Disclosure Statement reply and hearing preparation (0.3); conference with S. Carvajal regarding same (0.4); correspondence with D. Consla regarding same (0.1); correspondence with K. Benedict regarding same (0.1); review and revise Disclosure Statement hearing preparation materials (3.3); draft Disclosure Statement hearing speech (1.8); conference with K. Benedict and G. Cardillo regarding P. Jackson objection to Disclosure Statement (0.5); correspondence with A. Mendelson and K. Houston regarding same (0.1). |
| 30271004 | Turay, Edna | 05/11/21 | 0.3 | Attend Purdue weekly meeting. |
| 30289006 | Vonnegut, Eli J. | 05/11/21 | 6.8 | Calls with M. Huebner and S. Birnbaum regarding fee proposals for Plan (1.3); call with Davis Polk team regarding channeling issues (1.1); call with S. Massman and J. Peppiatt regarding channeling (0.2); call with M. Huebner, K. Eckstein and R. Ringer regarding Plan (1.1); emails with Davis Polk team and creditor advisors regarding general Plan issues (1.9); call with M. Huebner regarding Plan (0.3); call regarding shareholder insurance rights (0.9). |
| 30256428 | Weiner, Jacob | 05/11/21 | 9.8 | Call with Milbank Tweed regarding settlement (0.3); call with E. Hwang regarding same (0.4); call with T. Matlock and others regarding tax issues (0.9); call with S. Massman regarding Plan (0.2); call with A. Libby regarding settlement workstreams (0.3); call with Davis Polk litigation team regarding channeling issues (0.5); review and revise settlement agreement (3.1); revise term sheets (2.3); coordinate settlement workstreams (1.8). |
| 30263151 | Wykstra, Madeleine Vera | 05/11/21 | 5.0 | Review documents for responsiveness and privilege (3.8); attend Davis Polk team meeting regarding coding guidelines and issues (0.4); correspond with Davis Polk team regarding same (0.8). |
| 30263688 | Zhang, Helen | 05/11/21 | 4.9 | Call with J. Hudson, A. Kramer and others regarding insurance issues (0.5); review and revise Plan (3.9); call with D. Kratzer regarding Plan research (0.2); correspondence with M. Giddens regarding same (0.1); research precedents for Plan provision (0.2). |
| 30306485 | Altman, Olivia | 05/12/21 | 0.3 | Review snapback issues. |
| 30261754 | Benedict, Kathryn S. | 05/12/21 | 7.5 | Review confirmation discovery materials (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding protocols hearing (0.2); prepare for protocols motion hearing (0.3); revise protocols order (1.1); telephone conference with M. Tobak regarding same (0.4); second telephone conference with M. Tobak regarding same (0.4); correspondence with B. Kaminetzky and others regarding same (0.1); |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | correspondence with M. Tobak regarding same (0.4); correspondence with M. Tobak, C. Robertson, and D. Consla regarding same (0.2); correspondence with C. Robertson and others regarding Disclosure Statement and omnibus hearing (0.2); review and revise hearing summary (1.0); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); conference with M. Huebner, D. Klein, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, D. Consla, G. Cardillo, and E. Townes regarding liquidation analysis (0.9); conference with M. Tobak, C. Robertson, M. Clarens, G. McCarthy, D. Consla, G. Cardillo, E. Townes, and others regarding same (0.4); review Disclosure Statement reply draft (0.6); prepare and review materials for protocols hearing (0.7). |
| 30266632 | Bennett, Aoife | 05/12/21 | 1.1 | Update Disclosure Statement objections metrics spreadsheet with data from new objections per K. Houston. |
| 30402984 | Bias, Brandon C. | 05/12/21 | 7.9 | Conference with confirmation discovery team regarding same (0.6); conference with confirmation discovery review team regarding same (0.3); review documents for confirmation discovery (7.0). |
| 30262349 | Cardillo, Garrett | 05/12/21 | 3.4 | Telephone call with G. McCarthy regarding hearing preparation (0.2); revise talking points for hearing (0.3); telephone call with G. McCarthy regarding same and next steps on Disclosure Statement reply (0.4); telephone call with M. Huebner, D. Klein, C. Robertson, E. Townes, G. McCarthy, K. Benedict, and D. Consla regarding Disclosure Statement revisions (1.3); telephone call with E. Townes regarding Disclosure Statement reply (0.3); review prior related party claims research (0.2); review Disclosure Statement reply (0.4); email Davis Polk team regarding same (0.3). |
| 30320781 | Clarens, Margarita | 05/12/21 | 4.9 | Communications with C. Robertson and D. Consla regarding Disclosure Statement (0.7); conference with D. Klein and others regarding Disclosure Statement and Plan confirmation (1.3); review and revise Disclosure Statement (2.7); email with C. Duggan regarding same (0.2). |
| 30317355 | Consla, Dylan A. | 05/12/21 | 2.6 | Correspondence with J. Peppiatt regarding TDP issues (0.1); email with MSGE counsel regarding solicitation issues (0.1); emails with G. Cardillo regarding Disclosure Statement objections (0.3); call with D. Klein, M. Tobak, C. Robertson, G. McCarthy, E. Townes, M. Clarens, M. Huebner, and G. Cardillo regarding Disclosure Statement reply issues (1.3); emails with D. Kratzer regarding fee issues (0.2); call |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | Time Detail By Project | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with J. Knudson regarding solicitation issues (0.2); emails with S. Ford regarding confirmation order issues (0.1); emails with Purdue regarding R. Sackler Disclosure Statement pleading (0.1); emails with A. Romero-Wagner and M. Linder regarding best interest issues (0.2). |
| 30260182 | Danzo, Melissa | 05/12/21 | 7.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30287950 | Dartez, Jackson | 05/12/21 | 5.7 | Correspondence with S. Stefanik and A. Sanfilippo regarding document review (0.6); videoconference with Davis Polk team regarding confirmation document review check-in (0.2); review case documents pursuant to document review protocol (4.9). |
| 30435370 | Duggan, Charles S. | 05/12/21 | 0.4 | Email with M. Clarens regarding draft Disclosure Statement. |
| 30269356 | Echegaray, Pablo | 05/12/21 | 0.1 | Attend check-in conference call with S. Stefanik and review team regarding confirmation discovery. |
| 30273032 | Echeverria, Eileen | 05/12/21 | 9.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30269613 | Finelli, Jon | 05/12/21 | 1.5 | Call with Milbank Tweed and creditors regarding Sackler Family B-Side collateral term sheet and related follow up. |
| 30283916 | Ford, Megan E. | 05/12/21 | 2.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30270074 | Ghile, Daniela | 05/12/21 | 14.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (14.0); attend daily check-in call regarding confirmation discovery (0.2). |
| 30240107 | Guo, Angela W. | 05/12/21 | 0.6 | Confer with Milbank Tweed and C. Oluwole regarding transfer of Sackler Family Side B documents to confirmation reserve (0.4); confer with C. Oluwole regarding same (0.1); draft correspondence to vendors regarding same (0.1). |
| 30262482 | Herts, Dylan | 05/12/21 | 3.1 | Conference with Kramer Levin, Akin Gump, J. McClammy, A. Libby, M. Tobak, and J. Weiner regarding release issues (0.8); email with C. Oluwole regarding document repository issue (0.2); revise term sheet regarding releases (0.6); review and comment regarding term sheet regarding releases (1.4); review position statement filed by R. Sackler (0.1). |
| 30506430 | Hinton, Carla Nadine | 05/12/21 | 0.4 | Handle eDiscovery tasks regarding confirmation reserve platform launch, per C. Oluwole. |
| 30264447 | Houston, Kamali | 05/12/21 | 10.4 | Draft talking points describing Disclosure Statement hearing issues. |
| 30273153 | Huebner, Marshall S. | 05/12/21 | 4.2 | Emails with various parties regarding confirmation litigation and discovery issues (0.5); emails and calls with counsel from various creditor constituencies and debtor advisers |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding continuing to bridge gap regarding various open issues (1.9); follow-up emails regarding requests and discussion with J. Eisen (0.6); review case law and memorandum regarding mediator's questions regarding liquidation analysis and request for additional disclosure (0.3); call with Davis Polk team regarding same (0.5); call with J. Dubel regarding snap back issues (0.4). |
| 30262559 | Hwang, Eric | 05/12/21 | 2.1 | Coordinate regarding settlement workstreams (0.2); call with Milbank, Creditors Committee, Ad Hoc Committee and others regarding Side B term sheet (1.2); call with Debevoise and others regarding status of workstreams (0.7). |
| 30293112 | Kaminetzky, Benjamin S. | 05/12/21 | 4.7 | Prepare for hearing, including calls with M. Tobak and M. Huebner (1.7); review trial summary (0.1); conference call with H. Coleman, D. Stock, M. Florence, P. Fitzgerald and J. McClammy regarding claims issues (1.0); review expert reports (0.9); call with L. Imes regarding update (0.1); review and edit drafts of protocols order and correspondence regarding same (0.5); call with M. Tobak regarding same (0.1); email regarding claims issues, Board meeting, and compliance consultant (0.3). |
| 30256104 | Klabo, Hailey W. | 05/12/21 | 12.8 | Revise PI TDPs (1.5); call with E. Vonnegut, S. Massman, and J. Peppiatt regarding PI TDPs (0.3); call with J. Peppiatt regarding TDP issues (0.9); call with same regarding status of same (0.9); correspondence with same related to same (0.8); revise TDPs (6.0); email with Davis Polk team regarding TDPs (2.4). |
| 30273104 | Klein, Darren S. | 05/12/21 | 4.5 | Emails with C. Robertson and D. Consla regarding revisions to Disclosure Statement (0.4); call with M. Huebner regarding Disclosure Statement (0.1); call with M. Tobak and C. Robertson and M. Huebner regarding same (1.0); research and analyze Disclosure Statement points (1.6); review and comment on Disclosure Statement documents (1.4). |
| 30262448 | Knudson, Jacquelyn Swanner | 05/12/21 | 2.9 | Correspondence with D. Klein, C. Robertson, D. Consla, and E. Townes regarding noticing costs (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.6); telephone conference with Prime Clerk regarding same (0.2); review and revise Finegan declaration (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Milbank Tweed, Joseph Hage, and Debevoise & Plimpton regarding same (0.2); review revised Plan classification report (0.8); correspondence with C. Robertson and D. Consla regarding same (0.3). |
| 30265153 | Kratzer, David | 05/12/21 | 8.9 | Research regarding various Plan issues (8.5); correspond with J. McClammy, A. Libby and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | others regarding same (0.4). |
| 30265166 | Lee, Grace | 05/12/21 | 2.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (2.6); attend conference with Davis Polk team regarding confirmation hearing document review for daily check-in (0.1). |
| 30292842 | Levine, Zachary | 05/12/21 | 4.2 | Review and revise Plan (3.1); review emails from Davis Polk restructuring team regarding Plan workstreams and Plan comments (1.1). |
| 30319044 | Libby, Angela M. | 05/12/21 | 7.1 | Call with Kramer Levin, J. McClammy, others regarding settlement agreement issues (0.9); call with Judge Chapman regarding settlement issues (1.0); call with D. Bauer, B. Chen, and J. Weiner regarding separation issues (0.2); call with J. Rosen and J. Ball regarding Side A credit support (1.0) call with Milbank and others regarding term sheet (1.5); call with A. Romero-Wagner regarding settlement (0.4); review revised settlement agreement term sheets (1.3); coordinate settlement workstreams (0.8). |
| 30269223 | Linder, Max J. | 05/12/21 | 0.5 | Confer with D. Consla regarding Plan issues analysis. |
| 30265372 | Massman, Stephanie | 05/12/21 | 7.0 | Call with Ad Hoc Committee and Creditors Committee regarding final order issues (0.5); call with E. Vonnegut regarding Plan (0.2); call with White & Case regarding PI TDP (0.2); correspondence with creditors' counsel and Davis Polk team regarding Plan (2.5); review and revise Plan (1.5); review plan precedents (2.1). |
| 30270253 | McCarthy, Gerard | 05/12/21 | 7.9 | Review M. Huebner draft talking points for hearing (0.1); revise Disclosure Statement reply brief (1.2); call with G. Cardillo regarding same and chart (0.2); call with M. Tobak regarding Disclosure Statement and confirmation procedures (0.6); revise Disclosure Statement chart (3.4); call with G. Cardillo regarding same (0.4); call with D. Klein, C. Robertson, M. Huebner, M. Tobak, and others regarding Disclosure Statement hearing (1.3); call with M. Tobak regarding workstreams (0.5); call with G. Cardillo regarding Disclosure Statement (0.2). |
| 30400297 | McClammy, James I. | 05/12/21 | 2.9 | Teleconferences regarding closure issues (1.5); analyze strategy regarding bridging gap on closure issues (1.4). |
| 30265491 | Mendelson, Alex S. | 05/12/21 | 2.2 | Correspond with E. Townes regarding oral argument preparation (0.2); confer with confirmation discovery review team regarding document review (0.2); revise oral argument preparation materials in advance of Disclosure Statement hearing (1.8). |
| 30332011 | O'Sullivan, Damian | 05/12/21 | 1.4 | Review and revise Disclosure Statement. |
| 30268401 | O'Toole, Daniel | 05/12/21 | 4.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30264045 | Oluwole, Chautney M. | 05/12/21 | 2.0 | Review and draft correspondence regarding confirmation discovery (1.4); confer with Milbank Tweed and A. Guo regarding transfer of Sackler Family Side B documents to reserve (0.4); confer with A. Guo regarding same (0.2). |
| 30286305 | Parris, Jeffrey | 05/12/21 | 0.3 | Attend daily conference with Davis Polk document review team regarding confirmation discovery. |
| 30395946 | Peppiatt, Jonah A. | 05/12/21 | 10.1 | Call with H. Klabo regarding TDP issues (0.5); correspond with same regarding same (0.9); correspond with Davis Polk Plan team regarding trustee selection (0.3); correspond with E. Vonnegut regarding NCSG review of TDPs (0.3); correspond with counsel to NCSG regarding same (0.2); review and comment on PI TDP (0.8); correspond with Davis Polk Plan team regarding fee issues (0.4); draft summary regarding responses to UST objection (0.6); correspond with G. McCarthy regarding ER physician objection (0.2); correspond with S. Massman regarding Plan status (0.3); correspond with H. Klabo regarding third-party releases (0.3); call with H. Klabo regarding TDP status and key issues (0.9); correspond with E. Vonnegut regarding research issues regarding same (0.6); review hospital TDP (0.6); call with Davis Polk Plan team regarding channeling (0.3); correspond with hospital counsel regarding TDP (0.4); review and comment on NOAT and Tribes TDPs (1.0); further comment on PI TDP (0.4); review and comment on NAS TDP (0.5); correspond with S. Massman and H. Klabo regarding consent rights (0.6). |
| 30300255 | Robertson, Christopher | 05/12/21 | 4.0 | Emails with D. Klein regarding noticing Plan (0.1); review and revise liquidation analysis and related disclosure (2.2); review P. Jackson objection (0.3); discuss same and liquidation analysis and related issues with G. McCarthy, M. Tobak, K. Benedict, E. Townes and G. Cardillo (1.3); email to Dechert regarding same (0.1). |
| 30280329 | Romero-Wagner, Alex B. | 05/12/21 | 1.1 | Review and revise settlement agreement term sheets (0.9); emails with J. Weiner and others regarding same (0.2). |
| 30268707 | Sanfilippo, Anthony Joseph | 05/12/21 | 8.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30263153 | Sieben, Brian G. | 05/12/21 | 7.1 | Correspondence with J. Schwartz regarding collateral term sheet (0.7); review collateral term sheet and comments to same (2.8); teleconference with working group and Sackler counsel regarding collateral term sheet and comments to same (1.5); review settlement agreement representations, covenants, and comments to same (2.1). |
| 30263534 | Simonelli, Jessica | 05/12/21 | 6.2 | Meet with M. Tobak, K. Benedict, S. Stefanik, C. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Oluwole, and B. Bias regarding confirmation discovery (0.2); complete review of documents regarding confirmation discovery (4.8); update tracker of Board minutes regarding same (0.7); draft summary of documents regarding same (0.5). |
| 30263863 | Staropoli, Krista | 05/12/21 | 2.8 | Document review in accordance with protocol for reorganization review (2.6); attend Davis Polk team meeting regarding document review (0.2). |
| 30261550 | Stefanik, Sean | 05/12/21 | 8.3 | Call with K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.2); call with Davis Polk review team regarding document review (0.2); prepare for same (0.4); emails with KLD regarding document review and searches and analyze related issues (2.0); emails with D. Darcy regarding KLD and review issues (0.3); emails with A. Guo and A. Mendelson regarding review of Board materials (0.2); review and analyze documents for potential production (4.4); emails with review team regarding same (0.6). |
| 30288910 | Sun, Terrance X. | 05/12/21 | 0.2 | Attend confirmation discovery daily check-in call. |
| 30267449 | Tasch, Tracilyn | 05/12/21 | 1.2 | Review documents in relation to confirmation discovery (1.0); participate in daily confirmation discovery check in call with S. Stefanik (0.2). |
| 30515568 | Tobak, Marc J. | 05/12/21 | 3.0 | Conference with G. McCarthy regarding confirmation hearing planning (0.6); call with A. Troop regarding confirmation protocols order (0.2); correspondence with M. Huebner, B. Kaminetzky, and A. Troop regarding confirmation protocols order (0.3); conference with K. Benedict regarding A. Troop objection to protocols order and proposed revisions (0.3); correspondence with M. Huebner, B. Kaminetzky, and A. Troop regarding confirmation protocols order (0.3); conference with B. Kaminetzky regarding A. Troop revisions to protocols order (0.1); revise protocols order (0.1); correspondence with M. Huebner, B. Kaminetzky, A. Troop, and E. Fisher regarding revisions to protocols order, proposed resolution and agreed form of order (0.9); correspondence with M. Huebner, B. Kaminetzky, and A. Troop regarding further revisions to protocols order (0.2). |
| 30400103 | Tobak, Marc J. | 05/12/21 | 7.7 | Correspondence with B. Kaminetzky regarding preparation for hearing on protocols motion (0.7); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, and A. Libby regarding Plan releases (0.4); conference with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, and J. Simonelli regarding Plan discovery (0.2); prepare for hearing regarding procedures motion (0.5); conference with K. Benedict regarding protocols order (0.1); conference with |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | G. McCarthy regarding Disclosure Statement reply (0.5); conference with J. McClammy, B. Kaminetzky, H. Coleman, S. Roitman, P. Fitzgerald, M. Florence, and J. Bragg regarding claims issues (1.0); correspondence regarding same (0.1); conference with J. McClammy, E. Vonnegut, S. Massman, D. Herts, A. Preis, S. Brauner, K. Eckstein, and R. Ringer regarding finality issues (0.9); review and revise proposed Protocols Order (0.2); correspondence regarding co-defendant Plan and Disclosure Statement issues (0.2); conference with K. Benedict regarding protocols motion and Plan discovery issues (0.4); conference with M. Huebner, D. Klein, C. Robertson, G. McCarthy, M. Clarens, D. Consla, K. Benedict, G. Cardillo, and E. Townes regarding Disclosure Statement and liquidation issues and prepare for same (1.4); revise protocols order (0.4); correspondence with chambers and others regarding same (0.3); outline issues regarding liquidation analysis in connection with third-party release (0.4). |
| 30265156 | Townes, Esther C. | 05/12/21 | 6.1 | Correspondence with A. Mendelson regarding Disclosure Statement hearing preparation (0.1); conference with M. Huebner, D. Klein, M. Tobak, M. Clarens, C. Robertson, G. McCarthy, D. Consla, K. Benedict, and G. Cardillo regarding Disclosure Statement (1.3); conference with G. Cardillo regarding same (0.3); draft speech for Disclosure Statement hearing (3.3); correspondence with K. Houston regarding pro se letters (0.4); review and revise hearing preparation materials (0.2); correspondences with G. Cardillo, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.1); review and revise motion to exceed page limit for Disclosure Statement reply (0.4). |
| 30399848 | Vitiello, Sofia A. | 05/12/21 | 0.2 | Correspond with S. Stefanik regarding confirmation discovery issues. |
| 30289209 | Vonnegut, Eli J. | 05/12/21 | 6.3 | Emails with Davis Polk team regarding Plan and abatement trust issues (0.5); review and comment on draft Plan revisions (3.2); review and comment on revised trust distribution procedures (1.6); call with S. Massman regarding Plan (0.3); call with J. Peppiatt, H. Klabo and S. Massman regarding TDPs (0.3); calls with K. Maclay and R. Ringer regarding NOAT (0.2); work on NOAT TDPs (0.2). |
| 30195924 | Weiner, Jacob | 05/12/21 | 5.6 | Call with Milbank and others regarding term sheet (1.5); call with A. Romero-Wagner regarding settlement (0.4); call with E. Hwang regarding settlement (0.6); call with Debevoise & Plimpton regarding settlement (0.9); call with J. Finelli regarding term sheet (0.3); review revised settlement agreement sections (1.0); coordinate |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | settlement workstreams (0.9). |
| 30376585 | Wykstra, Madeleine Vera | 05/12/21 | 2.7 | Correspondence with Davis Polk team regarding responsiveness and privilege guidance (0.9); review documents for responsiveness and privilege (1.8). |
| 30272808 | Zhang, Helen | 05/12/21 | 0.8 | Research precedents regarding Plan provisions. |
| 30269133 | Benedict, Kathryn S. | 05/13/21 | 6.4 | Correspondence with M. Tobak regarding protocols order (0.3); review and revise same (0.4); call with M. Tobak regarding same (0.4); correspondence with D. Consla regarding confirmation schedule (0.2); correspondence with T. Sun regarding protocols order (0.2); review same (0.1); review confirmation discovery materials (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.6); correspondence with C. Duggan, M. Clarens, B. Kaminetzky, M. Tobak, and C. Oluwole regarding privilege issues (0.2); correspondence with R. Silbert and others regarding third-party claims (0.2); prepare for conference regarding same (0.1); conference with H. Coleman, D. Gentin Stock, M. Tobak, M. Clarens, C. Robertson, and G. McCarthy regarding same (0.6); review liquidation analysis issues (0.7); telephone conference with G. McCarthy regarding confirmation planning (0.3); conference with D. Greenspan, S. Roitman, J. Tam, J. Newmark, M. Tobak, and J. Shinbrot regarding claims analysis (0.7); conference with S. Roitman, J. Tam, J. Newmark, M. Tobak, and J. Shinbrot regarding same (0.3); telephone conference with M. Tobak regarding same (0.3); review Public Schools' document requests (0.2); review objector claims (0.3); correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding same (0.1). |
| 30278074 | Bennett, Aoife | 05/13/21 | 6.7 | Retrieve new sources cited in reply to Disclosure Statement objections brief per K. Houston (2.6); update sources cited in reply to Disclosure Statement objections portfolio with new sources per K. Houston (1.8); update objections to Disclosure Statement portfolio with new objections per K. Houston (0.8); update Disclosure Statement objection metrics spreadsheet with calculations of individual objectors per K. Houston (1.5). |
| 30405539 | Bias, Brandon C. | 05/13/21 | 10.0 | Conference with confirmation discovery team regarding documents for confirmation discovery (1.0); review documents for confirmation discovery (8.0); draft tracking materials and research precedents for requests for production (1.0). |
| 30271961 | Cardillo, Garrett | 05/13/21 | 7.2 | Telephone call with G. McCarthy regarding Disclosure Statement reply (0.2); telephone call with M. Linder regarding follow up research in |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | connection with Disclosure Statement reply (0.3); telephone call with G. McCarthy regarding oral argument strategy (0.4); review motion to exceed page limit and email K. Houston regarding same (0.8); review and revise reply brief (0.5); review and revise objections response chart (3.9); telephone call with D. Klein, C. Robertson, G. McCarthy, E. Vonnegut, E. Townes, and M. Tobak regarding oral argument strategy (0.3); telephone call with E. Townes regarding speech for M. Huebner (0.5); telephone call with G. McCarthy regarding revisions to brief and oral argument strategy (0.3). |
| 30274331 | Chu, Alvin | 05/13/21 | 13.5 | Complete review of documents in relation to confirmation discovery. |
| 30317367 | Consla, Dylan A. | 05/13/21 | 3.0 | Emails with G. McCarthy regarding Disclosure Statement issues (0.2); call with White & Case, E. Vonnegut, and J. Peppiatt regarding Disclosure Statement issues (0.5); call with M. Linder and A. Romero-Wagner regarding liquidation analysis (0.4);  emails with K. Benedict regarding confirmation schedule issues (0.2); call with M. Tobak, G. McCarthy, and D. Klein regarding Disclosure Statement hearing issues (0.4); review and revise Disclosure Statement (1.0); correspondence with J. Peppiatt regarding Disclosure Statement issues (0.2); emails with M. Linder regarding Plan issues (0.1). |
| 30268432 | Danzo, Melissa | 05/13/21 | 6.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30336741 | Dartez, Jackson | 05/13/21 | 3.1 | Review case documents pursuant to document review protocol (2.9); attend conference regarding document review check-in (0.2). |
| 30273110 | Echegaray, Pablo | 05/13/21 | 3.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.3); attend confirmation discovery check-in call with S. Stefanik and others (0.2). |
| 30272172 | Echeverria, Eileen | 05/13/21 | 10.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30288046 | Finelli, Jon | 05/13/21 | 1.7 | Call with Milbank Tweed regarding collateral section of Sackler Family B-Side term sheet (0.4); participate in all-hands call with advisors regarding Sackler Family B-Side term sheet open points and related follow up (1.3). |
| 30285731 | Ford, Megan E. | 05/13/21 | 4.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30273703 | Ford, Stephen | 05/13/21 | 4.2 | Research issues regarding Plan voting. |
| 30283116 | Ghile, Daniela | 05/13/21 | 10.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (10.3); attend daily |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | check-in call regarding confirmation discovery (0.2). |
| 30266339 | Guo, Angela W. | 05/13/21 | 1.2 | Correspondence with R. Hoff regarding list of attorneys for confirmation discovery protocol and review (0.7); correspondence with A. Mendelson and C. Oluwole regarding same (0.1); review confirmation discovery review protocol (0.4). |
| 30270488 | Herts, Dylan | 05/13/21 | 3.1 | Review draft release terms (0.3); review comments regarding release terms from S. Massman (0.7); review transcript regarding settlement and release issues (1.7); draft summary of same (0.4). |
| 30271588 | Houston, Kamali | 05/13/21 | 14.4 | Draft Disclosure Statement Reply grab and go's, case law review, and updates to motion and portfolio. |
| 30278785 | Huebner, Marshall S. | 05/13/21 | 2.6 | Review and revise omnibus Disclosure Statement reply and emails with team regarding same (1.4); meet with Davis Polk team regarding hearing preparation (0.4); emails regarding open issues and potential compromises regarding Plan points (0.5); discussion with Davis Polk litigation team regarding confirmation hearing issues (0.3). |
| 30293272 | Kaminetzky, Benjamin S. | 05/13/21 | 6.6 | Review correspondence and drafts regarding procedures order (0.2); calls with M. Tobak regarding confirmation hearing issues and strategy (1.6); review schools' discovery requests and correspondence regarding same (0.2); review family's court filing (0.2); analyze issues regarding claims (0.2); review trial summary (0.1); review hearing summary (0.1); analyze issues regarding confirmation evidence and strategy (3.8); email regarding releases and privilege issues (0.2). |
| 30274099 | Klabo, Hailey W. | 05/13/21 | 5.1 | Prepare onboarding packet for S. Piraino (1.0); email with Davis Polk team regarding Hospital MDT distributions (0.2); call with E. Vonnegut, J. Peppiatt, S. Massman and White & Case regarding PI TDPs (0.6); call with J. Peppiatt regarding TDPs (0.7); call with Hospitals regarding TDPs (0.5); revise TDP issues list (0.3); review Hospital comments to TDPs (0.1); email with M. Tobak and K. Benedict regarding PI TDPs (0.3); revise Hospital TDPs (0.2); compile packet of TDPs to send to Ad Hoc Committee, Creditors Committee, and Dechert (0.8); email with White & Case revised version of PI TDPs (0.2); revise NAS TDPs (0.2). |
| 30394077 | Klein, Darren S. | 05/13/21 | 5.6 | Call with G. McCarthy, G. Cardillo, and others regarding Disclosure Statement hearing argument (0.3); call with M. Huebner and E. Vonnegut regarding same (0.2); follow-up call with C. Robertson regarding same (0.1); review Disclosure Statement objections and research and analyze issues regarding same (3.8); |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | **Time Detail By Project** |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | comment on Disclosure Statement reply (1.2). |
| 30270345 | Knudson, Jacquelyn Swanner | 05/13/21 | 1.2 | Correspondence with J. McClammy and E. Townes regarding confirmation hearing notices (0.2); review and revise Plan classification report (0.6); correspondence with D. Klein, C. Robertson, D. Consla, K. Benedict, S. Ford, and Prime Clerk regarding same (0.3); review post confirmation notice (0.1). |
| 30271592 | Kratzer, David | 05/13/21 | 5.5 | Analyze Plan-related insurance issues (3.5); call with M. Kesselman, E. Vonnegut and others regarding same (0.5); call with Gilbert, Milbank Tweed and others regarding same (0.9); call with S. Massman and others regarding same (0.6). |
| 30272105 | Lee, Grace | 05/13/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30292890 | Levine, Zachary | 05/13/21 | 4.1 | Call with Purdue regarding insurance and co-defendant issues (0.5); call with Milbank Tweed and Gilbert regarding shareholder issues (1.0); attend Plan workstreams call with Davis Polk restructuring team (0.6); email with Ad Hoc Committee regarding DOJ issues (0.2); revise Plan language and email Purdue regarding same (0.2); revise Plan (1.3); emails with Davis Polk restructuring team regarding Plan workstreams and issues (0.3). |
| 30316833 | Libby, Angela M. | 05/13/21 | 5.7 | Call with Debevoise regarding term sheets (1.5); attend Purdue weekly call (0.5); calls with Milbank and others regarding term sheet (1.0); review revised release language (0.7); respond to emails regarding separation issues (0.1); analyze issues regarding settlement termination events (0.3); call with D. Fisher regarding settlement issues (0.5); call with J. Weiner regarding settlement (0.3); coordinate open workstreams (0.8). |
| 30276191 | Linder, Max J. | 05/13/21 | 10.5 | Confer with D. Consla and A. Romero-Wagner regarding best interest test and third-party releases (0.4); review and summarize precedent case law addressing non-consensual third-party releases (9.5); confer with G. Cardillo regarding classification issues in Plan of reorganization (0.6). |
| 30271852 | Massman, Stephanie | 05/13/21 | 10.0 | Prepare for and attend call with Purdue regarding co-defendant indemnification issues (0.5); call with Hospital Group regarding TDP (0.5); call with PI group regarding TDP (0.5); prepare for and attend call with AHC and shareholder counsel regarding shareholder insurance rights (1.0); call with Davis Polk Plan team regarding status and next steps (0.5); research issues regarding Plan (3.0); correspondence with creditors' counsel regarding Plan issues (1.0); correspondence with Davis Polk team regarding Plan issues |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30276839 | McCarthy, Gerard | 05/13/21 | 5.8 | (1.0); review and revise Plan (2.0). Email to D. Klein and D. Consla regarding appellate risk factor in Disclosure Statement (0.1); review and revise same (0.3); revise Disclosure Statement chart (1.2); call with G. Cardillo regarding same (0.2); analyze oral argument issues (1.0); call with G. Cardillo regarding same (0.4); review Disclosure Statement (0.2); call with Dechert team regarding same (0.5); call with K. Benedict regarding same (0.2); call with D. Klein, E. Vonnegut, C. Robertson, M. Tobak, and others regarding oral argument (0.3); follow up call with G. Cardillo regarding same (0.3); call with M. Tobak regarding Disclosure Statement (0.1); call with G. Cardillo regarding same (0.2); review blackline of confirmation procedures order (0.1); review proofs of claim (0.3); review M. Huebner revised draft of Disclosure Statement brief (0.4). |
| 30269331 | Mendelson, Alex S. | 05/13/21 | 5.8 | Revise oral argument preparation materials (3.3); confer with E. Townes regarding same (0.1); call with S. Stefanik and review team regarding confirmation discovery (0.2); correspond with C. Oluwole, A. Whisenant, and eDiscovery management regarding production of deposition transcripts (0.6); prepare files for production to confirmation reserve (1.6). |
| 30272264 | Morrione, Tommaso | 05/13/21 | 5.2 | Update Disclosure Statement objection metric spreadsheet with calculations of individual objectors, as per K. Houston (1.5); cite check reply to Disclosure Statement objections, as per K. Houston (3.7). |
| 30274798 | O'Toole, Daniel | 05/13/21 | 3.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30269363 | Oluwole, Chautney M. | 05/13/21 | 1.5 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.5); review and draft correspondence regarding same (0.7); confer with KLD, AlixPartners, T. Morrissey and Davis Polk team regarding confirmation reserve workflow (0.3). |
| 30396088 | Peppiatt, Jonah A. | 05/13/21 | 8.2 | Correspond with H. Klabo regarding workstreams (0.2); call with same regarding same (0.7); call with hospitals' counsel regarding TDP revisions and next steps (0.6); call with PI counsel regarding TDPs (0.8); correspond with H. Klabo regarding same (0.4); correspond with same regarding hospital TDP edits (0.5); review and revise hospital TDP (0.4); review and revise TPP TDP (0.4); review heirship declaration-related comments (0.2); correspond with H. Klabo regarding same (0.2); correspond with E. Vonnegut regarding TDP revisions (0.3); correspond with L. Femino regarding process for opt-out revisions (0.3); correspond with H. Klabo regarding Tribe TDP |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | **Time Detail By Project** |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | edits (0.3); correspond with E. Vonnegut regarding open issues on PI TDP (0.4); correspond with S. Massman regarding various TDP comments (0.2); correspond with Davis Polk Plan team regarding TDP status update (0.3); correspond with S. Piraino regarding onboarding and next steps (0.3); correspond with A. Preis regarding updated TDP drafts (0.2); correspond with H. Klabo regarding TDP set (0.4); correspond with E. Vonnegut regarding filing timing (0.2); correspond with H. Klabo regarding same (0.2); review mediation term sheet and Plan and TDT for conformity (0.5); correspond with S. Massman regarding TDP status (0.2). |
| 30300491 | Robertson, Christopher | 05/13/21 | 4.4 | Prepare detailed analysis of liquidation analysis and claims issues (3.2); discuss related issues with M. Clarens, K. Benedict, H. Coleman, and D. Gentin Stock (0.7); discuss Disclosure Statement hearing strategy and planning with D. Klein, E. Vonnegut, J. McClammy, G. McCarthy, E. Townes and G. Cardillo (0.4); follow-up discussion with D. Klein regarding same (0.1). |
| 30290590 | Romero-Wagner, Alex B. | 05/13/21 | 3.3 | Teleconference with D. Consla and M. Linder regarding Disclosure Statement considerations (0.6); teleconference with Davis Polk team, creditors counsel and Milbank regarding settlement agreement issues (1.5); teleconference with Davis Polk team and creditors counsel regarding settlement considerations (1.2). |
| 30274815 | Sanfilippo, Anthony Joseph | 05/13/21 | 5.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30273921 | Shinbrot, Josh | 05/13/21 | 3.0 | Conference with Dechert and D. Greenspan regarding TDPs (1.0); correspondence with M. Toback and K. Benedict regarding same (0.6); draft expert retention letters (1.4). |
| 30271507 | Sieben, Brian G. | 05/13/21 | 4.7 | Emails with working group regarding collateral term sheet and settlement agreement (0.9); review revised representations, covenants for settlement agreement, and comments to same (0.8); review comments to collateral term sheet (0.7); teleconference with working group regarding collateral term sheet (1.0); teleconference with T. Matlock regarding tax issue (0.2); review and comment on settlement agreement representations and covenants (1.1). |
| 30270569 | Simonelli, Jessica | 05/13/21 | 6.5 | Meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole, and B. Bias in relation to confirmation discovery (0.6); complete review of documents in relation to confirmation discovery (5.4); draft summary of documents regarding same (0.5). |
| 30270949 | Staropoli, Krista | 05/13/21 | 1.4 | Document review in accordance with protocol for reorganization review (1.1); call with Davis Polk team regarding document review in regard |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | to confirmation (0.3). |
| 30269129 | Stefanik, Sean | 05/13/21 | 4.8 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.5); call with Davis Polk review team regarding document review (0.3); call with KLD and AlixPartners teams regarding document collections (0.4); emails with KLD team regarding same (0.2); emails with A. Pravda regarding KLD issues (0.1); review and analyze documents for potential production and emails with Davis Polk review team regarding same (3.3). |
| 30289152 | Sun, Terrance X. | 05/13/21 | 1.7 | Attend daily confirmation discovery check-in call (0.3); review court order establishing protocols (0.9); emails with K. Benedict, M. Tobak, and Davis Polk Disclosure Statement team regarding same (0.5). |
| 30272988 | Tasch, Tracilyn | 05/13/21 | 1.5 | Review of documents in relation to confirmation discovery (1.3); participate in daily check-in call with S. Stefanik regarding confirmation discovery (0.2). |
| 30425056 | Thoma, Anne M. | 05/13/21 | 1.7 | Review correspondence from Davis Polk team regarding updates to confirmation discovery protocol. |
| 30405588 | Tobak, Marc J. | 05/13/21 | 8.5 | Call with K. Benedict, C. Oluwole, and S. Stefanik regarding Plan discovery (0.6); conference with K. Benedict regarding same (0.2); prepare for call regarding confirmation evidence (1.6); conferences with B. Kaminetzky regarding same (1.6); conference with M. Clarens, C. Robertson, G. McCarthy, K, Benedict, H. Coleman, and D. Gentin Stock regarding third-party claims issues (1.0); call with G. McCarthy regarding Disclosure Statement oral argument (0.6); call with D. Klein, E. Vonnegut, C. Robertson, and G. McCarthy regarding Disclosure Statement hearing oral argument (0.3); conference with D. Greenspan, K. Benedict, and Dechert team concerning expert reports (1.0); conference with K. Benedict regarding same (0.3); correspondence with S. Massman, D. Consla, and G. Cardillo regarding Disclosure Statement reply and Plan issues (1.3). |
| 30271360 | Townes, Esther C. | 05/13/21 | 13.0 | Correspondence with K. Houston regarding Disclosure Statement reply (0.1); conference with A. Mendelson regarding Disclosure Statement hearing preparation materials (0.1); review and revise same (2.0); review Disclosure Statement regarding same (0.5); correspondence with S. Carvajal, A. Mendelson, and K. Houston regarding same (0.2); conference with E. Vonnegut, D. Klein, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding Disclosure Statement hearing (0.3); conferences |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with G. Cardillo regarding Disclosure Statement hearing preparation (0.5); correspondence with G. Pasabangi regarding Disclosure Statement reply objector proof of claims (0.1); correspondence with K. Benedict regarding same (0.1); draft Disclosure Statement hearing speech (9.1). |
| 30289355 | Vonnegut, Eli J. | 05/13/21 | 5.9 | Call with R. Aleali and M. Kesselman regarding Plan (0.5); call regarding PI trust with White & Case (0.6); shareholder insurance rights Plan treatment call with Milbank (0.5); call on releases with A. Preis (0.4); review and revise Plan revisions (1.7); calls regarding Plan with S. Massman (0.8); call regarding channeling with A. Lees (0.3); call regarding Plan issues with C. Robertson (0.2); emails with Davis Polk team regarding Plan issues and ongoing negotiations (0.9). |
| 30270263 | Weiner, Jacob | 05/13/21 | 5.2 | Call with Debevoise & Plimpton regarding term sheets (1.5); call with Brown Rudnick regarding settlement (0.2); call with A. Libby regarding same (0.3); call with E. Hwang regarding same (0.2); call with J. Finelli regarding term sheet (0.1); call with E. Hwang regarding settlement agreement (0.6); calls with Milbank Tweed and others regarding term sheet (1.0); review revised payment mechanics (0.5); coordinate workstreams (0.8). |
| 30274915 | Whisenant, Anna Lee | 05/13/21 | 0.4 | Correspond with A. Mendelson regarding depositions. |
| 30276872 | Wykstra, Madeleine Vera | 05/13/21 | 3.3 | Review documents for responsiveness and code documents accordingly (2.1); attend Davis Polk team meeting regarding same (0.5); correspondence with Davis Polk team regarding coding issue (0.7). |
| 30282650 | Zhang, Helen | 05/13/21 | 1.7 | Call with E. Vonnegut, D. Kratzer and others regarding Plan issues (0.5); review emails from E. Vonnegut, S. Massman and D. Kratzer regarding Plan issues (0.3); call with S. Moller, S. Massman and others regarding Plan workstream (0.5); email with S. Moller regarding background materials related to same (0.4). |
| 30306691 | Altman, Olivia | 05/14/21 | 2.0 | Research plan precedents (1.6); correspondence with S. Moller and library regarding same (0.4). |
| 30275373 | Benedict, Kathryn S. | 05/14/21 | 8.4 | Review comments regarding Disclosure Statement reply (0.2); review best interests analysis (0.8); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.6); correspondence with M. Tobak and G. McCarthy regarding Special Committee materials (0.1); correspondence with J. McClammy and others regarding confirmation timeline (0.2); conference with G. McCarthy regarding confirmation planning (0.3); conference with J. McClammy, |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | M. Tobak, and G. McCarthy regarding claims issues (0.2); conference with M. Tobak and G. McCarthy regarding same (0.2); correspondence with J. Shinbrot and D. Herts regarding same (0.3); telephone conference with D. Herts regarding same (0.2); correspondence with C. Oluwole and A. Guo regarding confirmation reserve (0.3); prepare for call regarding confirmation planning (0.1); conference with H. Coleman, J. Tam, M. Cusker Gonzalez, J. Newmark, and M. Tobak regarding same (0.7); telephone conference with M. Tobak regarding same (0.4); review hearing agenda (0.1); conference with S. Woodhouse, S. Abraham, R. Haque, J. Lee, F. Guo, D. Gentin Sock, J. Tam, J. Newmark, M. Tobak, and J. Shinbrot regarding confirmation planning (1.1); review engagement letters (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.1); review best interests analysis (0.7); review objection proofs of claim (0.5). | |
| 30280848 | Bennett, Aoife | 05/14/21 | 1.6 | Update documents in database pro se letters folder with new objection letters and late filings per K. Houston. | |
| 30405653 | Bias, Brandon C. | 05/14/21 | 13.5 | Conference with confirmation discovery team regarding confirmation discovery (1.5); research precedents for requests for production (4.0); review documents for confirmation discovery (8.0). | |
| 30279695 | Cardillo, Garrett | 05/14/21 | 4.8 | Telephone call with G. McCarthy and C. Robertson regarding Disclosure Statement oral argument (0.5); telephone call with E. Townes regarding revisions to M. Huebner's speech (0.3); telephone call with G. McCarthy regarding oral argument preparation (0.5); review and revise Disclosure Statement reply brief and email Purdue regarding same (3.5). | |
| 30276753 | Chu, Alvin | 05/14/21 | 8.4 | Complete review of documents in relation to confirmation discovery. | |
| 30390021 | Clarens, Margarita | 05/14/21 | 2.1 | Review and revise Disclosure Statement and correspondence with Davis Polk team regarding same. | |
| 30515575 | Consla, Dylan A. | 05/14/21 | 0.4 | Emails with E. Vonnegut, C. Robertson, and distributor counsel regarding Disclosure Statement objections. | |
| 30317433 | Consla, Dylan A. | 05/14/21 | 5.5 | Review solicitation directive chart (0.5); emails with counsel to MSGE group regarding solicitation directive issues (0.1); emails with C. Robertson, M. Linder, A. Romero-Wagner, and others regarding Plan issues (0.2); emails with D. Klein and G. McCarthy regarding Disclosure Statement issues (0.2); call with Z. Levine regarding Plan issues (0.1); call with M. Linder regarding Disclosure Statement issues (0.2); emails with D. Klein regarding Disclosure | |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | Statement reply issues (0.1); emails with J. Peppiatt regarding same (0.1); emails with G. Cardillo regarding Disclosure Statement reply (0.1); emails with M. Linder regarding Disclosure Statement issues (0.1); emails with C. Robertson regarding Disclosure Statement hearing issues (0.1); call with J. Knudson regarding solicitation issues (0.2); review and comment on summary of research regarding Plan issues (0.5); emails with M. Linder regarding Disclosure Statement issues (0.2); emails with D. O'Sullivan regarding same (0.3); emails with M. Clarens and others regarding same (0.2); review summary of classification questions from J. Knudson (0.2); review research regarding Disclosure Statement issues from E. Townes (0.2); emails with S. Ford regarding same (0.1); review email from regarding same (0.1); emails with D. Klein, J. Peppiatt, G. McCarthy, and others regarding Disclosure Statement objections (0.5); review Disclosure Statement reply (0.4); review and revise Disclosure Statement (0.8). | |
| 30274968 | Danzo, Melissa | 05/14/21 | 5.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30336738 | Dartez, Jackson | 05/14/21 | 3.6 | Review case documents pursuant to document review protocol (3.3); attend daily check-in conference regarding confirmation discovery (0.3). | |
| 30281755 | Echegaray, Pablo | 05/14/21 | 2.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (2.5); attend check-in conference call with S. Stefanik and review team regarding confirmation discovery (0.2). | |
| 30278915 | Echeverria, Eileen | 05/14/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30288246 | Ford, Megan E. | 05/14/21 | 0.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30282401 | Ford, Stephen | 05/14/21 | 2.0 | Review and revise Disclosure Statement order. | |
| 30283118 | Ghile, Daniela | 05/14/21 | 0.2 | Attend daily check-in call regarding confirmation discovery. | |
| 30319142 | Guo, Angela W. | 05/14/21 | 3.8 | Correspondence with J. Hamilton regarding confirmation reserve login process (0.3); correspondence with K. Benedict and M. Tobak regarding same (0.2); correspondence with J. Hamilton regarding confirmation reserve user access list (0.4); correspondence with C. Oluwole regarding same (0.1); correspondence with O. Callan regarding same (0.2); review and revise user designee list for confirmation reserve (1.9); correspondence with J. Hamilton regarding same (0.2); review correspondences from review team, vendors, and Davis Polk team | |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding confirmation discovery (0.5). |
| 30278620 | Herts, Dylan | 05/14/21 | 11.4 | Conference with M. Tobak and S. Massman regarding release terms (0.5); second conference with same regarding same (0.3); prepare for same (0.3); email with E. Townes regarding cite-check of Disclosure Statement reply brief (0.1); conference with J. Shinbrot regarding workstreams (0.1); conference with K. Benedict regarding same (0.1); research case law on Plan voting procedures (5.8); third conference with M. Tobak and S. Massman regarding releases (1.1); conference with E. Vonnegut, A. Libby, S. Massman, and others regarding releases (1.3); draft and revise summary of transcript regarding settlement and release issues (1.8). |
| 30289888 | Huebner, Marshall S. | 05/14/21 | 5.1 | Calls and emails with multiple creditor representatives including K. Eckstein, R. Ringer, L. Fogelman and A. Preis regarding open Plan issues and potential resolutions (2.8); calls and emails with Purdue and Davis Polk team regarding same (1.5); calls and emails regarding potential settlements (0.8). |
| 30277417 | Hwang, Eric | 05/14/21 | 3.1 | Compile consolidated draft of settlement agreement (1.9); call with Brown Rudnick regarding payment mechanics (0.5); call with Milbank regarding remedies framework (0.7). |
| 30293207 | Kaminetzky, Benjamin S. | 05/14/21 | 3.2 | Review confirmation evidence outline and prepare for call (1.0); conference call with M. Huebner, E. Vonnegut, M. Tobak, and J. McClammy regarding confirmation hearing evidence and strategy (1.2); analyze issues and correspondence regarding experts for confirmation hearing (0.4); correspondence regarding releases issues (0.2); review Ad Hoc Group on Accountability and NCSG PI objections and correspondence regarding reply (0.3); email regarding May 20th hearing agenda (0.1). |
| 30275155 | Kaufman, Zachary A. | 05/14/21 | 1.9 | Conference with M. Clarens and A. Whisenant regarding draft Disclosure Statement (0.7); review and revise draft Disclosure Statement regarding analysis of potential claims by the Purdue (0.9); conference with C. Oluwole and M. Clarens regarding Plan-related discovery (0.3). |
| 30276926 | Klabo, Hailey W. | 05/14/21 | 13.3 | Call with A. Libby, E. Vonnegut, and others regarding shareholder released parties (1.0); prepare filing packet of TDPs (1.0); email with E. Vonnegut and J. Peppiatt regarding TDPs (2.7); call with J. Peppiatt and S. Piraino regarding Purdue coverage (0.2); call with J. Peppiatt regarding TDPs (0.3); email with NAS Committee counsel regarding NAS TDPs (1.0); call with A. Langley regarding NOAT TDPs (0.1); call with NAS Committee counsel regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | NAS TDPs (0.2); revise TDPs (6.2); email with creditor groups regarding TDPs (0.2); review TPP revisions (0.2); review PI TDPs (0.2). |
| 30394144 | Klein, Darren S. | 05/14/21 | 3.4 | Call with A. Libby regarding Plan terms (0.1); research and analyze Disclosure Statement objections (1.8); review and comment on Disclosure Statement (1.5). |
| 30276765 | Knudson, Jacquelyn Swanner | 05/14/21 | 2.8 | Review revisions to confirmation hearing notices (0.2); telephone conference with J. McClammy, E. Townes, Milbank Tweed, Joseph Hage, and Debvoise & Plimpton regarding confirmation hearing notice (0.2); correspondence with Davis Polk team and Prime Clerk regarding master ballot email (0.1); review and revise Plan classification report (1.2); correspondence with C. Robertson and D. Consla regarding same (0.2); correspondence with Davis Polk team and Prime Clerk regarding same (0.3); review and revise Disclosure Statement order (0.5); correspondence with J. McClammy, D. Consla, and E. Townes regarding same (0.1). |
| 30243594 | Kratzer, David | 05/14/21 | 10.2 | Review and revise Plan (2.5); research relating to various Plan issues (4.6); call with S. Moller regarding same (0.8); call with J. McClammy and others regarding same (1.0); call with E. Vonnegut, A. Libby and others regarding same (1.3). |
| 30282460 | Lee, Grace | 05/14/21 | 0.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30301888 | Levine, Zachary | 05/14/21 | 5.3 | Email with Purdue regarding Plan issues (0.2); review and revise Plan (0.4); emails with M. Huebner and DOJ regarding DOJ issues (0.6); emails with Davis Polk restructuring team regarding Plan issues (0.2); analyze precedents for Plan issues (2.6); call with Davis Polk restructuring and litigation teams regarding Plan issues (1.3). |
| 30506540 | Libby, Angela M. | 05/14/21 | 1.2 | Call regarding confirmation hearing in preparation for call with M. Huebner, B. Kaminetzky, and J. McClammy (0.7); call with M. Huebner, E. Vonnegut and others regarding strategy (0.5). |
| 30276190 | Linder, Max J. | 05/14/21 | 11.7 | Review and summarize precedent case law addressing non-consensual third-party releases. |
| 30277889 | Massman, Stephanie | 05/14/21 | 18.0 | Prepare for and attend call with Davis Polk team regarding Plan confirmation issues (1.0); prepare for and attend calls with M. Tobak and D. Herts regarding shareholder releases (1.5); call with states regarding document repository (0.5); prepare for and attend call with Davis Polk team regarding shareholder releases (1.0); research issues regarding Plan (1.0); review and revise Plan (6.0); correspondence with Davis Polk team regarding Plan issues (2.5); correspondence with creditors' counsel |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding Plan issues (2.0); review and comment on Plan documents (2.5). |
| 30282602 | McCarthy, Gerard | 05/14/21 | 8.0 | Revise Disclosure Statement chart (2.0); review email from C. Robertson regarding best interest test (0.3); call with G. Cardillo regarding Disclosure Statement (0.3); call regarding shareholder settlement with J. McClammy, K. Benedict, and M. Tobak (0.5); email with D. Klein regarding NAS objection (0.2); review and revise Disclosure Statement brief (1.8); call with C. Robertson and G. Cardillo regarding oral argument preparation (0.5); call with G. Cardillo regarding same (0.5); call with M. Tobak regarding confirmation workstreams (0.7); call with K. Benedict and M. Tobak regarding confirmation workstreams (1.1); review emails regarding Disclosure Statement (0.1). |
| 30400737 | McClammy, James I. | 05/14/21 | 5.0 | Teleconference with M. Huebner, B. Kaminetzky, and others regarding confirmation issues (1.0); review document repository provisions (0.7); videoconference with Debtors counsel, NCSG, AHC, and UCC regarding document repository issues (1.0); teleconference with Davis Polk team, Dechert, and Skadden regarding document issues (0.8); follow up regarding closure issues (1.5). |
| 30275976 | Mendelson, Alex S. | 05/14/21 | 0.5 | Correspond with C. Hinton and A. Whisenant regarding depositions for production to confirmation reserve (0.3); confer with S. Stefanik and others regarding confirmation discovery (0.2). |
| 30278788 | Moller, Sarah H. | 05/14/21 | 3.5 | Review common interest fund memorandum and fees (0.7); research plan and Disclosure Statement precedents (0.7); call with D. Kratzer regarding common interest fund (0.8); call with Davis Polk team regarding amended Plan (1.3). |
| 30278762 | Morrione, Tommaso | 05/14/21 | 2.8 | Draft and revise requests for production tracking chart and deposition notice tracking chart, as per B. Bias (1.0); review and sort Pro se letters for claim understanding issues, as per K. Houston (1.8). |
| 30282058 | O'Toole, Daniel | 05/14/21 | 4.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30274255 | Oluwole, Chautney M. | 05/14/21 | 3.7 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.7); confer with AlixPartners and Davis Polk team regarding same (2.5); confer with TCDI regarding same (0.3); review reserve access restrictions list (0.2). |
| 30412199 | Peppiatt, Jonah A. | 05/14/21 | 6.7 | Correspond with Davis Polk team regarding status update (0.3); calls with H. Klabo regarding TDPs (0.8); correspond with NCSG and others regarding comments to TDPs (0.8); correspond with E. Vonnegut and others regarding Plan status chart (0.2); call with S. |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Piraino and H. Klabo regarding TDP workstreams (0.2); correspond with H. Klabo regarding PI comments (0.2); correspond with S. Massman regarding consent rights (0.2); correspond with H. Klabo regarding NAS/TPP TDP (0.2); further review comments to PI TDP (0.3); correspond with H. Klabo regarding same (0.2); correspond with D. Consla regarding ER objection (0.2); correspond with H. Klabo regarding NAS issue (0.2); review minor claimants language (0.2); correspond with L. Femino regarding same (0.3); correspond with H. Klabo regarding TPP TDP issue (0.2); call with Davis Polk Plan, settlement, and litigation teams regarding settlement term sheet (1.3); correspond with H. Klabo regarding jurisdictional language (0.5); correspond with same regarding finalization of filing (0.4). |
| 30301943 | Robertson, Christopher | 05/14/21 | 3.6 | Prepare detailed analysis regarding liquidation analysis and claims issues (0.9); review Disclosure Statement pleadings (1.3); email to D. Klein and D. Consla regarding open U.S. Trustee Disclosure Statement issues (0.2); discuss hearing preparation with G. McCarthy and G. Cardillo (0.5); emails with M. Clarens regarding settlement disclosure (0.2); review revisions to settlement section of Disclosure Statement (0.5). |
| 30290647 | Romero-Wagner, Alex B. | 05/14/21 | 1.8 | Teleconference with A. Libby, J. Weiner, creditor counsel and others regarding settlement agreement issues (1.2); correspondence with J. Weiner regarding same (0.6). |
| 30280039 | Shinbrot, Josh | 05/14/21 | 2.5 | Conference with Cornerstone and Dechert regarding expert analyses (1.0); correspondence with M. Tobak, K. Benedict, and D. Mazer regarding same (0.4); correspondence with K. Benedict regarding legal research relating to treatment of certain claims (0.1); teleconference with D. Herts regarding same (0.1); revise expert retention letters (0.7); correspondence with M. Tobak, and K. Benedict regarding same (0.2). |
| 30277905 | Sieben, Brian G. | 05/14/21 | 4.8 | Emails with working group regarding collateral agreements (0.5); review comments to collateral agreement term sheets (1.8); teleconference with J. Schwartz regarding collateral term sheet (0.5); draft, review, and revise supplemental representations and covenants concerning trustee counterparties (2.0). |
| 30277183 | Simonelli, Jessica | 05/14/21 | 7.8 | Meet with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole, and B. Bias in relation to confirmation discovery (0.7); review documents regarding confirmation discovery (6.5); draft summary of documents regarding same (0.6). |
| 30277813 | Staropoli, Krista | 05/14/21 | 4.5 | Document review in accordance with protocol for reorganization review (4.3); call with Davis |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30276948 | Stefanik, Sean | 05/14/21 | 7.2 | Polk team regarding daily check-in on confirmation discovery (0.2). Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.6); call with Davis Polk review team regarding document review (0.2); emails with AlixPartners and PJT teams regarding document collections (0.4); emails with KLD team regarding document review (0.6); emails with B. Bias and J. Simonelli regarding requests for production (0.5); review and analyze documents for potential productions (4.1); emails with Davis Polk review team regarding same (0.8). |
| 30289312 | Sun, Terrance X. | 05/14/21 | 0.2 | Attend daily confirmation discovery call. |
| 30425068 | Thoma, Anne M. | 05/14/21 | 1.8 | Review documents regarding confirmation discovery (1.5); correspondence with Davis Polk team regarding same (0.3). |
| 30305477 | Tobak, Marc J. | 05/14/21 | 9.2 | Outline issues regarding confirmation hearing in preparation for call with M. Huebner, B. Kaminetzky, and J. McClammy (0.7); conference with M. Huebner, J. McClammy, E. Vonnegut, and A. Libby regarding claims issues (0.6); call with M. Leventhal and H. Coleman regarding expert witness issues (0.4); call with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, A. Libby, and S. Massman regarding litigation strategy (1.2); call with J. McClammy, G. McCarthy, and K. Benedict regarding claims issues (0.3); conference with S. Massman and D. Herts regarding shareholder releases (0.5); conference with K. Benedict, H. Coleman, M. Cusker Gonzalez, and J. Tam regarding expert issues (0.7); conference with K. Benedict regarding expert reports (0.3); conference with S. Massman and D. Herts regarding shareholder releases (0.3); conference with K. Benedict, J. Shinbrot, J. Tam, J. Newmark, and Cornerstone team regarding potential expert reports (1.0); conference with E. Winston and J. Alexander regarding M. Timney claim and treatment (0.3); conference with G. McCarthy regarding confirmation hearing, Rule 9019 presentation, and Disclosure Statement reply (0.7); conference with G. McCarthy and K. Benedict regarding discovery, Disclosure Statement hearing, planning for expert discovery and confirmation hearing (1.1); conference with S. Massman and D. Herts regarding shareholder releases (1.1). |
| 30276439 | Townes, Esther C. | 05/14/21 | 5.8 | Draft talking points for Disclosure Statement hearing (2.5); review and revise hearing preparation materials (2.3); conference with A. Lees, K. Goldberg, M. Leventhal, J. McClammy, J. Knudson, and others regarding confirmation notice (0.2); review draft Disclosure Statement hearing agenda (0.1); correspondence with G. |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | McCarthy, K. Benedict, and G. Cardillo regarding Disclosure Statement reply (0.1); conference with G. Cardillo regarding Disclosure Statement hearing preparation (0.3); correspondence with D. Consla regarding same (0.3). |
| 30289487 | Vonnegut, Eli J. | 05/14/21 | 9.3 | Attend Davis Polk team Plan confirmation summit (0.5); call with Davis Polk team regarding claims treatment (0.6); call with A. Libby regarding settlement and Plan overlap issues (0.3); call with M. Huebner regarding Plan issues (0.8); call with M. Huebner regarding strategy for Disclosure Statement hearing (0.5); call with M. Kesselman regarding Plan issues (0.5); call with Davis Polk team on shareholder releases (1.3); call with S. Massman regarding shareholder releases (0.3); emails with Davis Polk team and creditor advisors regarding Plan issues (3.2); calls with S. Massman regarding Plan issues (0.5); review and comment on revised Plan draft (0.8). |
| 30278316 | Weiner, Jacob | 05/14/21 | 10.3 | Calls with E. Hwang regarding settlement (0.7); call with S. Massman regarding settlement (0.5); calls with J. Schwartz regarding same (0.4); call with Milbank Tweed regarding remedies (0.7); call with S. Massman, E. Vonnegut and others regarding Plan issues (1.2); call with Brown Rudnick and Kramer Levin regarding Article 2 mechanics (0.7); call with M. Huebner and others regarding the settlement (0.5); review of diligence materials (0.5); review revised term sheets (1.1); coordinate settlement workstreams (1.7); review revised settlement agreement pods (1.0); revise Article 2 mechanics (1.3). |
| 30276994 | Whisenant, Anna Lee | 05/14/21 | 1.9 | Correspond with Lexitas regarding deposition exhibits (0.8); call with Z. Kaufman regarding addendum to Disclosure Statement (0.3); call with M. Clarens regarding same (0.4); review and revise same (0.4). |
| 30376591 | Wykstra, Madeleine Vera | 05/14/21 | 2.1 | Review documents for responsiveness and privilege (1.4); correspondence with Davis Polk team regarding responsiveness and privilege guidance (0.7). |
| 30282784 | Benedict, Kathryn S. | 05/15/21 | 5.7 | Coordinate confirmation reserve release with C. Oluwole (1.7); correspondence with G. McCarthy, E. Townes, and others regarding (0.4); review claims issue (0.2); review revised Plan (1.6); correspondence with Z. Levine, C. Oluwole, and others regarding same (0.2); review revisions to Disclosure Statement reply (0.3); review revised trust distribution procedures (0.5); correspondence with D. Herts regarding claims issues (0.1); telephone conference with D. Herts regarding same (0.7). |
| 30405749 | Bias, Brandon C. | 05/15/21 | 6.0 | Review documents for confirmation discovery. |
| 30283026 | Cardillo, Garrett | 05/15/21 | 8.4 | Teleconference with G. McCarthy regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | speech (0.4); review and revise M. Huebner speech and follow up with Davis Polk team regarding same (8.0). | |
| 30283121 | Chu, Alvin | 05/15/21 | 4.4 | Complete review of documents in relation to confirmation discovery. | |
| 30375075 | Consla, Dylan A. | 05/15/21 | 3.5 | Review and revise Disclosure Statement (0.9); emails with E. Vonnegut, C. Robertson, and others regarding Disclosure Statement issues (0.4); emails with C. Robertson regarding Plan issues (0.1); emails with D. O'Sullivan regarding Disclosure Statement issues (0.1); emails with M. Clarens regarding same (0.1); emails with DMP counsel and others regarding same (0.2); review research regarding Plan issues (0.4); emails with M. Linder, H. Klabo, and others regarding same (0.2); emails with S. Piraino and H. Klabo regarding Disclosure Statement issues (0.1); review and comment on Disclosure Statement order (0.3); emails with J. Knudson regarding same (0.1); emails with C. Robertson regarding Disclosure Statement reply issues (0.1); emails with D. Klein regarding Disclosure Statement order (0.1); emails with S. Massman regarding Plan issues (0.2); emails with D. O'Sullivan regarding Disclosure Statement issues (0.2). | |
| 30282394 | Danzo, Melissa | 05/15/21 | 0.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30283463 | Echegaray, Pablo | 05/15/21 | 5.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (5.2); check-in conference call with S. Stefanik and review team regarding confirmation discovery (0.3). | |
| 30288018 | Finelli, Jon | 05/15/21 | 1.0 | Review revised draft of Sackler Family B-Side term sheet and comments regarding same and related follow up. | |
| 30288257 | Ford, Megan E. | 05/15/21 | 3.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. | |
| 30283346 | Ford, Stephen | 05/15/21 | 3.0 | Review and revise Disclosure Statement order. | |
| 30302583 | Giddens, Magali | 05/15/21 | 1.2 | Correspondence with H. Klabo regarding filing Plan Supplement (0.1); file same on docket (0.3); review same (0.7); correspondence with Prime Clerk regarding same (0.1). | |
| 30283122 | Herts, Dylan | 05/15/21 | 14.5 | Conference with Kramer Levin, Akin Gump, and other creditors' counsel regarding workstreams (0.7); revise term sheet regarding releases (0.8); email with A. Libby and S. Massman regarding same (0.5); research case law on Plan voting procedures (6.7); draft memorandum regarding same (4.3); conference with K. Benedict regarding same (0.7); cite-check Disclosure Statement reply (0.8). | |
| 30283190 | Hwang, Eric | 05/15/21 | 5.9 | Call with Creditors Committee, Ad Hoc | |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Committee and others regarding settlement status and next steps (0.5); draft settlement agreement term sheet (5.4). |
| 30284757 | Kim, Eric M. | 05/15/21 | 1.0 | Review revised Plan. |
| 30283203 | Klabo, Hailey W. | 05/15/21 | 4.7 | Revise PI TDPs (1.5); email PI TDP/Opt out to White & Case (0.1); research resolicitation issues for D. Consla (2.5); email with Davis Polk team and White & Case regarding opt-out (0.6). |
| 30394173 | Klein, Darren S. | 05/15/21 | 0.2 | Call with J. McClammy regarding claims issues. |
| 30283830 | Knudson, Jacquelyn Swanner | 05/15/21 | 0.4 | Correspondence with D. Consla regarding Disclosure Statement order (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding Plan classification report (0.1). |
| 30283398 | Kratzer, David | 05/15/21 | 8.4 | Research relating to various Plan issues (7.4); call with S. Massman regarding same (0.4); call with E. Vonnegut and S. Massman regarding same (0.6). |
| 30301906 | Levine, Zachary | 05/15/21 | 3.7 | Review and revise Plan (0.9); emails with Davis Polk settlement and Plan teams regarding Plan issues (1.6); emails with Davis Polk litigation team regarding Plan issues (0.4); call with AHC regarding Plan (0.5); emails with Davis Polk restructuring team regarding Plan issues (0.3). |
| 30296479 | Libby, Angela M. | 05/15/21 | 7.2 | Call with Creditors Committee and Ad Hoc Committee regarding settlement (0.7); calls with J. Weiner regarding same (0.6); call with M. Kesselman and E. Vonnegut regarding settlement issues (0.3); revise settlement term sheets (2.0); analyze and coordinate settlement workstreams (1.2); call with M. Huebner regarding settlement issues (0.3); call with D. Fisher regarding credit support issues (0.2); call with A. Lees regarding releases (0.8); correspondence with M. Kesselman regarding settlement issues (0.2); draft and negotiate release provision (0.9). |
| 30284139 | Linder, Max J. | 05/15/21 | 10.6 | Review case law governing resolicitation of Plan and summarize same (2.2); draft reply in support of Disclosure Statement addressing best interests test objection (8.4). |
| 30285757 | MacKenzie, Robert | 05/15/21 | 1.7 | Call with M. Linder regarding Plan research request (0.1); research issues regarding Plan amendments (0.9); call with S. Carvajal regarding TDP research (0.2); emails with same and others regarding same (0.1); review TDP precedents for S. Carvajal (0.4). |
| 30284542 | McCarthy, Gerard | 05/15/21 | 3.0 | Call with G. Cardillo regarding Disclosure Statement and injunction (0.5); review and revise oral argument talking points for Disclosure Statement hearing (2.0); call with G. Cardillo regarding same (0.2); email with C. Robertson regarding Disclosure Statement (0.1); review emails regarding Plan and Disclosure Statement (0.2). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30281551 | Mendelson, Alex S. | 05/15/21 | 0.7 | Review correspondence in connection with confirmation reserve (0.2); review deposition documents for migration to reserve (0.5). |
| 30284191 | Moller, Sarah H. | 05/15/21 | 0.4 | Review emails from Davis Polk team regarding amended Plan. |
| 30283604 | O'Sullivan, Damian | 05/15/21 | 8.3 | Review revisions to Plan (1.1); review and revise Disclosure Statement to conform to Plan and other external comments (6.7); correspondence with D. Consla regarding the foregoing (0.3); review and route docket updates (0.2). |
| 30283879 | O'Toole, Daniel | 05/15/21 | 3.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| 30324412 | Oluwole, Chautney M. | 05/15/21 | 1.2 | Confer with AlixPartners and Davis Polk team regarding confirmation reserve and discovery. |
| 30412215 | Peppiatt, Jonah A. | 05/15/21 | 0.9 | Correspondence with H. Klabo regarding various TDP comments. |
| 30302043 | Robertson, Christopher | 05/15/21 | 4.0 | Review and revise reply to DMP objection (3.0); review and revise Disclosure Statement talking points (1.0). |
| 30290516 | Romero-Wagner, Alex B. | 05/15/21 | 1.6 | Research regarding Disclosure Statement considerations (1.2); summarize same for D. Consla (0.4). |
| 30283868 | Shinbrot, Josh | 05/15/21 | 0.6 | Teleconference with D. Herts regarding FCR research (0.2); identify documents relevant to FCR research and related correspondence with D. Herts (0.4). |
| 30283174 | Sieben, Brian G. | 05/15/21 | 6.3 | Teleconference with working group regarding settlement agreement and collateral term sheets (0.7); review and comment on revised draft of Side B collateral term sheet (1.9); teleconference with J. Schwartz regarding Side B collateral term sheet issues (1.3); review and comment on Side A collateral term sheets (2.4). |
| 30283389 | Simonelli, Jessica | 05/15/21 | 3.6 | Complete document review in relation to confirmation discovery. |
| 30283723 | Staropoli, Krista | 05/15/21 | 1.6 | Review document in accordance with protocol for reorganization. |
| 30283233 | Stefanik, Sean | 05/15/21 | 4.8 | Review and analyze Davis Polk documents for potential production (4.0); emails with KLD regarding document review (0.4); emails with Davis Polk review team regarding document review (0.4). |
| 30425084 | Thoma, Anne M. | 05/15/21 | 0.1 | Correspondence with Davis Polk team regarding confirmation discovery. |
| 30286066 | Townes, Esther C. | 05/15/21 | 1.7 | Correspondence with M. Giddens and S. Carvajal regarding Disclosure Statement hearing preparation materials (0.3); review and revise Disclosure Statement objection response chart (0.6); review Disclosure Statement hearing talking points (0.7); correspondence with G. Pasabangi and G. Cardillo regarding same (0.1). |
| 30289537 | Vonnegut, Eli J. | 05/15/21 | 7.7 | Call with R. Ringer regarding Plan issues (0.6); call with Higgins regarding PI and Department of Justice negotiations (0.5); call regarding fee |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issues with Davis Polk team (0.6); call with Z. Levine and S. Massman regarding Plan (0.6); call with A. Libby and M. Kesselman regarding Plan issues (0.4); call with A. Libby regarding same (0.3); call with S. Massman regarding same (0.3); draft and emails regarding Plan issues with Davis Polk team and creditor advisors (4.4). |
| 30283425 | Weiner, Jacob | 05/15/21 | 10.3 | Call with Creditors Committee and Ad Hoc Committee regarding settlement (0.7); calls with A. Libby regarding same (0.6); call with E. Hwang regarding same (0.2); call with T. Matlock regarding term sheets (0.3); call with D. Herts regarding settlement (0.1); call with J. Finelli regarding term sheets (0.1); revise term sheets (3.3); review revised settlement agreement (2.1); coordinate workstreams (1.9); revise settlement pods (1.0). |
| 30284082 | Benedict, Kathryn S. | 05/16/21 | 6.8 | Correspondence with M. Huebner, B. Kaminetzky, and M. Tobak regarding confirmation timeline (0.6); review analysis regarding claims voting (2.1); correspondence with D. Herts regarding same (0.2); review statute of limitations analysis (0.4); correspondence with S. Massman, Z. Levine, D. Kratzer, and others regarding Plan revisions (0.4); correspondence with G. McCarthy, E. Townes, and G. Cardillo regarding Disclosure Statement reply planning (0.4); telephone conference with D. Herts regarding same (0.3); telephone conference with M. Clarens regarding Plan revisions (0.3); prepare Personal Injury discovery language (0.6); correspondence with E. Vonnegut, S. Massman, Z. Levine, and H. Klabo regarding same (0.3); analyze proposed Plan revisions (0.8); review revised Plan (0.4). |
| 30405784 | Bias, Brandon C. | 05/16/21 | 2.0 | Review documents regarding confirmation discovery. |
| 30284553 | Cardillo, Garrett | 05/16/21 | 9.4 | Teleconference with G. McCarthy regarding revisions to reply brief (0.3); revise reply brief (1.5); telephone call with J. McClammy regarding hearing preparation (0.5); telephone call with G. McCarthy regarding same (0.1); telephone call E. Townes regarding same (0.3); draft talking points regarding J. McClammy (1.5); telephone call with D. Herts, E. Townes regarding cite check (0.1); telephone calls with G. McCarthy regarding Purdue comments to brief (0.3); telephone call with S. Carvajal regarding brief (0.2); telephone call with E. Townes regarding oral argument preparation (0.3); telephone call with M. Tobak, G. McCarthy regarding Purdue comments on brief (0.5); revise reply brief (3.8). |
| 30286196 | Chu, Alvin | 05/16/21 | 3.3 | Complete review of documents in relation to confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30390139 | Clarens, Margarita | 05/16/21 | 1.1 | Email with Z. Levine and team regarding Plan. |
| 30376073 | Consla, Dylan A. | 05/16/21 | 11.7 | Call with M. Huebner regarding mediation order (0.1); emails with mediation parties regarding mediation order (0.8); review and revise mediation order (0.8); emails with S. Massman regarding Plan issues (0.1); review and comment on Disclosure Statement reply (1.3); emails with M. Huebner, M. Kesselman regarding mediation order (0.2); emails with Judge Chapman's chambers, others regarding mediation issues (0.5); emails with S. Massman, others regarding Plan issues (0.3); call with S. Ford regarding Plan issues (0.4); emails with C. Robertson regarding Plan issues (0.1); call with counsel to distributors, manufacturers and pharmacies counsel regarding Plan issues (1.5); call with C. Robertson regarding Plan issues (0.4); emails with S. Massman, others regarding Plan issues (0.4); call with M. Huebner regarding mediation issues (0.1); emails with Judge Chapman regarding mediation issues (0.2); review and revise Disclosure Statement (4.5). |
| 30283995 | Danzo, Melissa | 05/16/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30288008 | Finelli, Jon | 05/16/21 | 2.0 | Review revised draft to Sackler Family A-Side term sheets and comments and emails regarding same. |
| 30288298 | Ford, Megan E. | 05/16/21 | 3.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30284130 | Ford, Stephen | 05/16/21 | 12.0 | Research regarding various Disclosures Statement objections in connection with Disclosure Statement reply (7.0); telephone conference with DMPs regarding Disclosure Statement objection (1.5); review and revise amended Disclosure Statement order (3.5). |
| 30284218 | Herts, Dylan | 05/16/21 | 15.6 | Conference with Kramer Levin, Akin Gump, other creditor counsel, and Davis Polk team, regarding workstreams (0.7); conference with Milbank Tweed, E. Vonnegut, A. Libby, and Davis Polk team regarding releases (0.7); call with M. Tobak regarding same (0.5); call K. Benedict regarding workstreams (0.3); call with G. Cardillo and E. Townes regarding same (0.1); email A. Libby, E. Vonnegut, A. Lele, M. Tobak, J. Weiner, and E. Hwang regarding releases (0.7); revise memorandum regarding voting procedures (3.3); draft same (1.9); email K. Benedict regarding same (0.4); cite-check Disclosure Statement reply (6.8); email A. Libby, E. Vonnegut, and S. Massman regarding settlement agreement (0.2). |
| 30284099 | Herts, Dylan | 05/16/21 | 0.6 | Email D. Kratzer regarding releases workstream (0.2); cite-check Disclosure Statement reply |

Invoice No.7035709

Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | brief (0.4). |
| 30290059 | Huebner, Marshall S. | 05/16/21 | 2.4 | Calls and emails with Plan team and creditor representatives regarding open Plan issues including attorneys' fees, document repository and trust distribution procedures. |
| 30284357 | Hwang, Eric | 05/16/21 | 3.6 | Call with Creditors' Committee, Ad Hoc Committee and others regarding settlement status (0.7); update settlement term sheet (1.4); call with Milbank Tweed regarding remedies framework (0.6); update IAC rider to settlement agreement (0.9). |
| 30354119 | Kaminetzky, Benjamin S. | 05/16/21 | 1.5 | Review Plan update chart (0.1); review May 12 hearing transcript (0.2); correspondence regarding procedures and hearing timing issues (0.2); review draft PI reply brief (0.1); review draft and comments to term sheet (0.3); review materials and correspondence regarding claims issues (0.4); review draft and comments to Disclosure Statement reply brief (0.2). |
| 30332772 | Khan, Zulkar | 05/16/21 | 3.5 | Confer with G. Cardillo regarding Disclosure Statement papers (0.2); confer with J. Simonelli regarding same (0.2); revise Disclosure Statement reply papers (3.1). |
| 30284744 | Kim, Eric M. | 05/16/21 | 5.6 | Revise draft reply to Disclosure Statement objections. |
| 30284273 | Klabo, Hailey W. | 05/16/21 | 9.1 | Revise PI TDPs (1.7); prepare documents regarding filing (3.0); call with Milbank Tweed, White & Case, and Davis Polk team regarding opt out provision (0.6); call with J. Peppiatt, S. Piraino regarding TDPs (1.3); email White & Case, Milbank Tweed regarding opt out (0.5); email E. Vonnegut, S. Massman and others regarding TDPs and open Plan issues (0.8); call with E. Vonnegut, S. Massman and others regarding open Plan issues (1.0); send documents regarding filing (0.2). |
| 30394197 | Klein, Darren S. | 05/16/21 | 3.1 | Call with J. McClammy and A. Preis regarding claims issues (0.7); call with J. McClammy and K. Eckstein and others regarding same (0.6); communications with J. McClammy and others regarding same (0.4); review term sheet regarding same (0.5); review and comment on Disclosure Statement reply (0.9). |
| 30284101 | Kratzer, David | 05/16/21 | 12.5 | Review and revise Plan (2.9); research various Plan issues (4.6); call with counsel regarding co-defendants with respect to same (1.5); call with Milbank Tweed and others regarding same (0.6); call with S. Massman and Z. Levine regarding same (0.5); call with E. Vonnegut, S. Massman and others regarding same (1.0); call with M. Kesselman, E. Vonnegut and others regarding same (1.1); call with S. Massman regarding same (0.3). |
| 30301945 | Levine, Zachary | 05/16/21 | 13.5 | Revise Plan (1.5); prepare summary chart with respect to Plan issues regarding Disclosure Statement team (4.2); emails with litigation team |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | and Dechert regarding Plan (0.3); emails with Plan and settlement team regarding miscellaneous Plan issues (5.3); emails with DOJ, Skadden Arps and King & Spalding regarding Plan language (0.3); call with White & Case and Milbank Tweed regarding Plan issues (0.6); email correspondence regarding DOJ language with S. Massman (0.3); calls with Plan team regarding workstreams (1.0). |
| 30295550 | Libby, Angela M. | 05/16/21 | 8.8 | Call with Creditors Committee, AHC, Davis Polk team regarding settlement issues (1.0); call with Milbank Tweed regarding remedies (0.5); call with Milbank Tweed regarding releases (0.6); call with Ad Hoc Committee, Creditors Committee, Davis Polk regarding status and workstreams (1.0); call with J. Britton regarding Sackler Family side B credit support (0.2); call with J. Weiner regarding open settlement agreement issues (0.6); call with E. Vonnegut regarding settlement agreement (0.3); call with J. Weiner regarding workstreams (0.1); analysis regarding trust issues in settlement agreement (0.5); coordinate Sackler Family Side B credit support issues (1.2); analysis and communications related to release provisions (0.6); review and revise Sackler Family Side A credit support (1.4); review and revise creditor comments to release provisions (0.3); emails to creditors regarding remedies (0.2); call with M. Huebner and E. Vonnegut regarding Plan status (0.3). |
| 30286614 | Linder, Max J. | 05/16/21 | 13.8 | Review precedent case law governing resolicitation and summarize same (8.0); revise portion of Disclosure Statement reply addressing best interest of creditors test objection (5.8). |
| 30285758 | MacKenzie, Robert | 05/16/21 | 4.1 | Conduct research regarding Plan amendment request per M. Linder (3.9); emails and memorandum to M. Linder regarding same (0.2). |
| 30284789 | Massman, Stephanie | 05/16/21 | 14.0 | Prepare for and attend call with Milbank regarding Plan releases (1.0); prepare for and attend call with DMP counsel regarding Disclosure Statement objection (1.0); prepare for and attend call with Milbank and PI group regarding opt out (1.0); prepare for and attend call with Davis Polk team regarding open Plan issues (1.0) correspondence with Davis Polk team regarding various Plan issues (2.0); correspondence with creditors counsel regarding various Plan issues (1.5); review Plan documents (2.5); draft revisions to the Plan (4.0). |
| 30286121 | McCarthy, Gerard | 05/16/21 | 8.0 | Correspondence with G. Cardillo and E. Townes regarding releases (0.3); review Disclosure Statement reply brief (2.0); call G. Cardillo |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | regarding brief (0.3); call J. McClammy, E. Townes, and G. Cardillo regarding oral argument preparation (0.5); email to G. Cardillo regarding Plan issues (0.1); review individuals brief (0.1); call M. Tobak regarding Disclosure Statement (0.5); call G. Cardillo regarding Disclosure Statement brief (0.2); follow-up call regarding same (0.1); review emails regarding Plan and releases (0.1); review email regarding cite check (0.1); review M. Kesselman's brief comments (0.1); call G. Cardillo regarding brief and chart (0.1); call G. Cardillo regarding M. Kesselman comments (0.3); call M. Tobak, G. Cardillo regarding same (0.5); call M. Huebner regarding classification (0.1); call M. Tobak regarding same (0.3); call G. Cardillo regarding same (0.1); review NCSG brief (0.6); call M. Tobak regarding classification (0.2); review authority cites in NCSG brief (0.6); call G. Cardillo regarding same (0.3); email S. Carvajal regarding drafting footnote in brief (0.1); call G. Cardillo regarding mediation (0.1); email with A. Lutchen regarding claims analysis (0.1); review same (0.2). | |
| 30283998 | Mendelson, Alex S. | 05/16/21 | 3.0 | Review deposition documents in preparation for production via confirmation reserve. | |
| 30284194 | Moller, Sarah H. | 05/16/21 | 2.4 | Review email communications from Davis Polk team regarding amended Plan language (0.6); telephone conference with DMPs regarding Disclosure Statement objection (0.8); telephone conference with Davis Polk team regarding open Plan issues (1.0). | |
| 30285554 | Morrione, Tommaso | 05/16/21 | 2.5 | Prepare table of contents and table of authority regarding omnibus reply brief, as per E. Townes. | |
| 30285742 | O'Sullivan, Damian | 05/16/21 | 4.2 | Revise Disclosure Statement (0.5); correspondence regarding same with D. Consla (0.3); review and compile precedent trust distribution procedures in Plan supplements (2.7); correspondence with S. Ford regarding same (0.4); circulate Disclosure Statement hearing invitations and dial-ins (0.3). | |
| 30286656 | O'Toole, Daniel | 05/16/21 | 3.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. | |
| 30412227 | Peppiatt, Jonah A. | 05/16/21 | 2.6 | Correspond with H. Klabo and S. Piraino regarding TDP changes (0.2); call with H. Klabo and S. Piraino, regarding TDP issues (1.2); follow-up call with S. Piraino regarding same (0.2); call with Plan team regarding open issues (0.6); review correspondence regarding same (0.4). | |
| 30300798 | Piraino, Stephen D. | 05/16/21 | 2.8 | Review trust distribution procedures structure (0.7); call with Milbank Tweed, White & Case and Davis Polk teams regarding PI procedures (0.6); call with J. Peppiatt and H. Klabo | |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding trust distribution procedures (1.3); call with J. Peppiatt regarding trust distribution procedures (0.2). |
| 30302352 | Robertson, Christopher | 05/16/21 | 6.6 | Prepare regarding call with DMPs regarding Disclosure Statement objection (1.1); attend same (1.6); discuss revisions to DMP reply with E. Kim and A. Romero-Wagner (0.5); review and revise omnibus Disclosure Statement reply (1.3); emails and discussions with D. Consla regarding U.S. Trustee fee provision in Plan (0.7); review resolicitation analysis (0.1); revise DMP reply (1.3). |
| 30290488 | Romero-Wagner, Alex B. | 05/16/21 | 3.0 | Teleconference with E. Vonnegut, C. Robertson and others regarding DMP objection to the Disclosure Statement (1.6); teleconference with C. Robertson and E. Kim regarding same (0.6); revise reply to the DMP objection (0.8). |
| 30286294 | Sanfilippo, Anthony Joseph | 05/16/21 | 2.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30284306 | Sieben, Brian G. | 05/16/21 | 9.9 | Teleconference with working group regarding term sheets and related items (0.5); teleconference with J. Schwartz regarding Sackler Family Side A term sheets (0.2); review and revise Sackler Family Side A collateral term sheets, incorporate further comments on same (4.2); draft and revise proposed further assurances agreement term sheet (5.0). |
| 30284591 | Simonelli, Jessica | 05/16/21 | 8.7 | Complete document review in relation to confirmation discovery (4.0); create portfolio of relevant materials in relation to same (0.4); revise Disclosure Statement reply brief (4.3). |
| 30283721 | Staropoli, Krista | 05/16/21 | 2.8 | Conduct document review in accordance with protocol regarding reorganization review. |
| 30284477 | Stefanik, Sean | 05/16/21 | 0.3 | Emails with document review team regarding responsiveness and privilege issues. |
| 30305751 | Tobak, Marc J. | 05/16/21 | 6.1 | Conference with M. Huebner, A. Libby, J. Weiner, Creditors' Committee, AHC, and MSGE regarding Sackler Family settlement agreement, releases and security (0.7); conference with E. Vonnegut, A. Lees and D. Porat regarding Sackler Family settlement claims issues, channeling issues (0.6); revise remedies and termination events provision of Sackler Family settlement agreement (0.8); correspondence with A. Libby regarding same (0.2); call with G. McCarthy regarding Disclosure Statement reply and preliminary injunction (0.4); call with S. Massman regarding releases (0.1); review Creditors' Committee release revised draft (0.3); call with D. Herts regarding releases (0.4); correspondence with D. Consla and S. Massman regarding release disclosures (0.2); call with M. Huebner, J. McClammy, A. Libby, E. Vonnegut, S. Brauner, A. Preis, and K. Eckstein regarding claims issues (1.0); call with G. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | McCarthy and G. Cardillo regarding Purdue comments and revisions to Disclosure Statement reply brief (0.5); call with G. McCarthy regarding Disclosure Statement reply and preliminary injunction (0.3); review Disclosure Statement reply brief to address Purdue comments (0.6). |
| 30286069 | Townes, Esther C. | 05/16/21 | 9.7 | Review amended Plan (0.6); correspondence with G. McCarthy, G. Cardillo and S. Carvajal regarding same (0.1); conference with J. McClammy, G. McCarthy, G. Cardillo, and S. Carvajal regarding Disclosure Statement hearing preparation (0.5); conference with G. Cardillo regarding same (0.5); correspondence with S. Ford and S. Carvajal regarding same (0.5); review draft reply regarding same (0.3); conference with S. Carvajal regarding same (0.4); conference with G. Cardillo and D. Herts regarding Disclosure Statement reply (0.1); draft hearing preparation materials regarding same (5.5); review Disclosure Statement (1.2). |
| 30289617 | Vonnegut, Eli J. | 05/16/21 | 11.6 | Call with Milbank Tweed regarding release and channeling issues (0.6); prepare regarding same (0.2); call with L. Femino regarding PI TDPs (0.1); call with L. Fogelman regarding federal government claims vs. Pls and emails regarding same (0.3); call with DMP counsel regarding objections to Plan and Disclosure Statement (1.5); call with Kramer Levin and Akin Gump regarding Disclosure Statement schedule and open issues (1.0); call with S. Massman regarding Plan issues (0.5); attend Plan status call with M. Huebner and A. Libby (0.3); general emails and drafting regarding open Plan issues with Davis Polk team and creditor advisors (3.2); calls with S. Massman regarding Plan (0.6); Plan call with R. Ringer (0.2); attend Plan issues list call with Davis Polk team (1.0); attend Plan issues call with M. Kesselman and R. Aleali (1.1); call with A. Preis regarding Plan issues (0.4); call regarding TDPs with White & Case and Milbank Tweed (0.6). |
| 30284547 | Weiner, Jacob | 05/16/21 | 13.0 | Call with creditors regarding settlement (0.7); calls with A. Libby regarding same (0.7); call with Milbank Tweed regarding remedies (0.6); calls with E. Hwang regarding settlement (0.6); call with T. Matlock regarding tax issues (0.1); revise settlement term sheets (5.6); revise settlement agreement (2.3); coordination of settlement workstreams (1.9); review Plan (0.3); correspondence with S. Massman regarding Plan issues (0.2). |
| 30286688 | Wykstra, Madeleine Vera | 05/16/21 | 7.6 | Review documents regarding responsiveness and privilege (4.2); review protocol regarding same (2.6); correspondence with team regarding same (0.8). |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30286714 | Benedict, Kathryn S. | 05/17/21 | 0.3 | Correspondence with A. Libby, J. McClammy, and others regarding proposed Plan revisions. |
| 30286756 | Benedict, Kathryn S. | 05/17/21 | 9.1 | Correspondence with J. McClammy and D. Herts regarding claims issues (0.2); review claims issues analysis (0.6); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation document discovery (0.5); review Personal Injury trust procedures (0.4); correspondence with E. Vonnegut, S. Massman, H. Klabo, and others regarding same (0.4); correspondence with A. Libby, J. McClammy, C. Oluwole, H. Klabo, and others regarding same (0.3); correspondence with H. Coleman, S. Roitman, J. Newmark, and others regarding same (0.1); review correspondence with A. Preis and others regarding Plan (0.2); correspondence with M. Clarens, G. McCarthy, and G. Cardillo regarding Special Committee discovery (0.2); correspondence with J. Knudson, Z. Levine, and others regarding Plan defined terms (0.1); correspondence with A. Libby, S. Massman, and others regarding proposed Plan language (0.3); review revised Disclosure Statement reply (0.3); correspondence with C. Robertson, E. Kim, M. Linder and others regarding co-defendant issues (1.4); prepare analysis regarding same (1.1); review Plan revisions (0.3); telephone conference with G. McCarthy regarding confirmation protocols (0.3); prepare updated protocols motion papers (1.9); conference with G. McCarthy regarding confirmation planning (0.5). |
| 30402812 | Bias, Brandon C. | 05/17/21 | 7.7 | Conference call with confirmation discovery team regarding same (0.5); conference call with confirmation discovery review team regarding same (0.2); review documents regarding confirmation discovery (7.0). |
| 30287801 | Cardillo, Garrett | 05/17/21 | 14.0 | Review and revise Disclosure Statement objection chart and generate punch list of open items (3.1); review brief riders (0.1); telephone call with G. McCarthy regarding filing of Disclosure Statement reply brief (0.3); revise reply brief in light of comments from Purdue and others (2.2); prepare same regarding filing and calls with G. McCarthy regarding same (1.5); review and reviser M. Huebner hearing talking points (0.6); email with E. Townes regarding same (0.2); call with C. Robertson and D. Consla regarding reply chart (1.0); call with Disclosure Statement team and partners regarding reply and hearing strategy (0.5); revise reply brief in light of revised strategy (4.5). |
| 30293749 | Chu, Alvin | 05/17/21 | 10.1 | Complete review of documents in relation to discovery confirmation. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30390315 | Clarens, Margarita | 05/17/21 | 4.0 | Call with C. Duggan regarding Plan confirmation, Disclosure Statement (1.2); prepare material regarding Special Committee (2.4); review email to Committee Chair (0.4). |
| 30515720 | Consla, Dylan A. | 05/17/21 | 3.2 | Call with E. Townes regarding Disclosure Statement reply strategy issues (0.1); emails with E. Vonnegut, A. Libby, D. Klein, others regarding Disclosure Statement reply strategy issues (0.2); emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.6); review and revise Disclosure Statement (2.3). |
| 30376081 | Consla, Dylan A. | 05/17/21 | 5.5 | Emails with E. Townes regarding Disclosure Statement reply issues (0.1); emails with Z. Levine regarding Plan issues (0.1); emails with E. Vonnegut, S. Massman regarding Plan issues (0.2); emails with E. Vonnegut, A. Libby regarding mediation order (0.2); review and comment on Disclosure Statement reply issues list (0.3); emails with A. Libby, others regarding Disclosure Statement reply issues list (0.1); emails with E. Vonnegut, others regarding Disclosure Statement reply issues list (0.1); call with Judge Chapman, E. Vonnegut regarding mediation issues (0.2); review and revise mediation order (0.8); call with A. Libby regarding Disclosure Statement reply issues (0.1); emails with G. McCarthy, C. Robertson regarding Disclosure Statement reply (0.2); emails with G. McCarthy and E. Townes regarding Disclosure Statement (0.4); emails with Judge Chapman regarding mediation order (0.2); emails with mediation parties regarding mediation order (0.2); emails with S. Massman, C. Robertson, G. McCarthy, and others regarding Disclosure Statement reply issues (0.2); emails with C. Robertson regarding Disclosure Statement issues (0.1); call with G. McCarthy, G. Cardillo, and E. Townes regarding Disclosure Statement reply issues (1.1); correspondence with A. Troop regarding mediation issues (0.2); correspondence with Milbank Tweed regarding Disclosure Statement issues (0.2); call with E. Vonnegut, A. Libby, D. Klein, others regarding Disclosure Statement reply strategy issues (0.5). |
| 30285498 | Danzo, Melissa | 05/17/21 | 6.7 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30336746 | Dartez, Jackson | 05/17/21 | 2.7 | Review case documents pursuant to document review protocol (2.5); videoconference regarding document review check-in (0.2). |
| 30444914 | Duggan, Charles S. | 05/17/21 | 1.0 | Telephone conference with M. Clarens regarding Disclosure Statement and hearing preparation. |
| 30295440 | Echegaray, Pablo | 05/17/21 | 9.5 | Review and analyze documents provided by Purdue and its advisors regarding potential |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | production in confirmation discovery (9.3); check-in conference call with S. Stefanik and review team (0.2). |
| 30305379 | Echeverria, Eileen | 05/17/21 | 11.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30317332 | Ford, Megan E. | 05/17/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30298338 | Ghile, Daniela | 05/17/21 | 0.2 | Attend daily check-in call. |
| 30275688 | Guo, Angela W. | 05/17/21 | 3.7 | Correspondence with C. Oluwole, K. Porter, and others regarding access to confirmation reserve (0.2); call with C. Oluwole regarding access to confirmation reserve and setup (0.2); call with A. Mendelson regarding confirmation reserve and user access (0.4); perform Quality Control review of potential downgrades of family documents (1.3); correspondence with J. Hamilton and C. Oluwole regarding user access (0.2); correspondence with A. Mendelson regarding confirmation discovery review (0.2); confer with Milbank and C. Oluwole regarding confirmation reserve access (0.3); review confirmation discovery and diligence-related correspondence (0.9). |
| 30287688 | Herts, Dylan | 05/17/21 | 7.0 | Cite check Disclosure Statement reply (3.6); email Z. Khan, J. Simonelli regarding same (0.6); review case law summary regarding claims issues (0.6); review case law regarding same (0.4); email J. McClammy, M. Tobak, G. McCarthy, and K. Benedict regarding same (0.4); conference with J. Weiner regarding assurances agreement (0.2); review and revise finality term sheet (1.2). |
| 30290364 | Hwang, Eric | 05/17/21 | 8.2 | Call with J. Schwartz, A. Libby and others regarding trust related issues (0.3); email to Milbank Tweed and Debevoise & Plimpton regarding IAC rider to settlement agreement (0.2); emails with Davis Polk Plan team regarding certain definitions in Plan (0.3); draft language regarding same (0.2); call with E. Vonnegut, A. Libby and others regarding Disclosure Statement issues (0.4); update credit support covenant summary chart (4.3); review settlement term sheet (0.2); call regarding settlement term sheet with A. Libby, J. Weiner and others (0.3); incorporate comments to settlement term sheet (1.4); email to Milbank Tweed and Debevoise & Plimpton regarding same (0.3); review Board resolutions regarding settlement (0.3). |
| 30332819 | Khan, Zulkar | 05/17/21 | 12.2 | Review and revise Disclosure Statement reply papers per G. Cardillo (8.1), review and revise Disclosure Statement reply papers per S. Carvajal (3.8); confer with J. Simonelli and D. Herts regarding same (0.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30289997 | Kim, Eric M. | 05/17/21 | 4.0 | Revise draft reply to Disclosure Statement objections (3.9); correspond with A. Romero-Wagner regarding same (0.1). |
| 30287953 | Klabo, Hailey W. | 05/17/21 | 8.7 | Call with E. Vonnegut, S. Massman and others regarding Plan updates (0.6); call with S. Piraino regarding conforming of TDPs and Disclosure Statement (0.5); email White & Case and Milbank Tweed regarding opt out language (1.0); revise Disclosure Statement (4.2); revise opt-out regarding Personal Injury class (0.5); email G. McCarthy and G. Cardillo regarding TDP issues regarding Disclosure Statement reply (0.5); call with S. Massman regarding TDPs (0.1); email K. Benedict and C. Oluwole regarding White & Case questions regarding PIs (0.2); email creditor groups regarding trustee selections (0.1); review TDPs regarding consistency (0.5); email Davis Polk Plan team regarding TDPs (0.5). |
| 30394233 | Klein, Darren S. | 05/17/21 | 8.5 | Call with A. Libby regarding Sackler Family settlement (0.1); call with A. Libby and E. Vonnegut regarding Disclosure Statement hearing (0.2); call with C. Robertson and G. McCarthy and others regarding same (0.8); call with M. Kesselman, E. Vonnegut, and others regarding same (1.1); review and comment on Disclosure Statement reply (1.2); call with G. McCarthy and G. Cardillo regarding same (0.2); review and comment on Disclosure Statement (1.8); research and analysis of confirmation items (3.1). |
| 30288317 | Knudson, Jacquelyn Swanner | 05/17/21 | 4.4 | Review revised Plan and Disclosure Statement (1.3); review confirmation hearing notices (1.1); correspondence with K. Benedict and Z. Levine regarding Plan definitions (0.2); correspondence with Davis Polk regarding certain claim treatment issues (0.9); review research regarding same (0.6); review draft reply in support of Disclosure Statement (0.3). |
| 30286754 | Kratzer, David | 05/17/21 | 12.9 | Review and revise Plan (4.8); research regarding various Plan issues (6.0); call with A. Kramer and others regarding same (0.2); call with Gilbert and Milbank Tweed regarding same (0.4); call with J. McClammy regarding same (0.1); calls with S. Moller regarding same (0.4); call with E. Vonnegut, A. Libby, D. Klein and others regarding same (0.5); call with E. Vonnegut, S. Massman and others regarding same (0.5). |
| 30290775 | Lee, Grace | 05/17/21 | 5.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30321852 | Levine, Zachary | 05/17/21 | 13.6 | Emails with restructuring, litigation and settlement agreement teams regarding Plan issues (4.4); analyze and revise Plan (5.9); emails and calls with A. Lele regarding Plan |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | issues (0.3); calls with J. Weiner and E. Hwang regarding settlement issues (0.2); prepare summary chart regarding Plan issues (2.8). |
| 30295437 | Libby, Angela M. | 05/17/21 | 11.0 | Call with J. Weiner, E. Hwang, and A. Romero-Wagner regarding settlement term sheet (0.3); call with J. Ball and J. Weiner regarding Sackler Family Side A credit support (0.9); call with M. Kesselman, J. McClammy, D. Klein, and E. Vonnegut regarding open issues and timing (1.1); analyze credit support issues (0.7); call with J. McClammy regarding document repository (0.1): call with E. Miller regarding credit support (0.5); call with J. Britton regarding credit support (0.8); call with E. Stodola regarding remedies (0.1); coordinate resolution of open points with various creditor constituencies (1.6); review release language (1.0); call with Kramer Levin team regarding status (0.3); respond to emails from Davis Polk Plan team regarding settlement provisions (0.5); call with J. Weiner regarding open items in settlement agreement (0.2); call with D. Bauer regarding open IP issues in settlement agreement (0.3); call with J. McClammy regarding release language (0.1); call with D. Consla regarding Disclosure Statement issues (0.1); call with A. Lele regarding Special Committee approvals of settlement (0.1); call with E. Vonnegut, D. Klein, J. McClammy, and others regarding Disclosure Statement hearing strategy (0.5); call with J. Schwartz, J. Weiner, and B. Sieben regarding trust issues in settlement agreement (0.3); review and revise settlement agreement (0.9); analyze open issues in settlement agreement (0.6). |
| 30295291 | Linder, Max J. | 05/17/21 | 5.4 | Review and summarize precedent in response to objection regarding creditor classification. |
| 30289853 | Massman, Stephanie | 05/17/21 | 13.0 | Prepare for and attend call with AHC counsel regarding the Plan (1.0); prepare for and attend call with A. Kramer regarding insurance issues (0.5); prepare for and attend call with Milbank, Mintz Levin, Gilbert and Reed Smith regarding insurance issues (0.7); prepare for and attend call with Davis Polk team regarding Disclosure Statement strategy (1.0); prepare for and attend call with Plan team regarding open issues (0.7); correspondence with Davis Polk team regarding various open issues (2.5); correspondence with creditors' counsel regarding various open Plan issues (2.0); review Plan documents (1.5); draft revisions to the Plan (3.1). |
| 30295100 | McCarthy, Gerard | 05/17/21 | 12.4 | Revise Disclosure Statement brief (2.1); call G. Cardillo regarding same (0.3); prepare regarding oral argument (1.5); call G. Cardillo regarding same (0.2); follow-up call with G. Cardillo (0.1); review Disclosure Statement materials (0.9); call |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with G. Cardillo regarding Disclosure Statement (0.3); email with Purdue regarding same (0.2); email with creditors regarding same (0.2); further revisions to reply (1.0); call with C. Robertson, D. Consla, others regarding Disclosure Statement (1.1); call G. Cardillo regarding same (0.4); call D. Klein, E. Vonnegut, others regarding strategy (0.5); call with G. Cardillo regarding same (0.1); call with K. Benedict regarding confirmation schedule, motion (0.3); call with G. Cardillo regarding same (0.2); email regarding confirmation (0.1); call with K. Benedict regarding workstreams, case status (0.5); further revisions to Disclosure Statement brief (2.4). |
| 30286598 | Mendelson, Alex S. | 05/17/21 | 5.3 | Review deposition materials in preparation for production to confirmation reserve (4.7); confer with A. Guo regarding confirmation reserve access tracker (0.4); confer with S. Stefanik and discovery team regarding confirmation discovery (0.2). |
| 30287805 | Moller, Sarah H. | 05/17/21 | 3.0 | Review email communication regarding amended Plan (0.5); review amended Disclosure Statement (0.8); telephone conference with Davis Polk, Reed Smith and Gilbert teams regarding shareholder insurance rights (0.4); status call with D. Kratzer (0.4); telephone conference with Davis Polk team regarding Disclosure Statement (0.4); telephone conference with Davis Polk team regarding outstanding issues (0.5). |
| 30290550 | O'Sullivan, Damian | 05/17/21 | 3.1 | Revise Disclosure Statement (2.6); review revisions to Plan in connection with the foregoing (0.5). |
| 30293881 | O'Toole, Daniel | 05/17/21 | 3.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30282753 | Oluwole, Chautney M. | 05/17/21 | 2.6 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.5); confer with C. Scherer regarding transfer of Sackler Family Side B productions to reserve (0.2); confer with Milbank Tweed and A. Guo regarding same (0.3); confer with A. Guo regarding reserve access requests (0.2); attend Davis Polk team meeting regarding document review (0.2); confer with J. Hamilton regarding confirmation reserve (0.3); complete review of documents regarding transfer to the reserve (0.4); review and draft correspondence regarding confirmation discovery (0.5). |
| 30316263 | Parris, Jeffrey | 05/17/21 | 0.3 | Attend conference with Document Review Team. |
| 30412238 | Peppiatt, Jonah A. | 05/17/21 | 0.5 | Correspond with H. Klabo regarding TDP and Disclosure Statement hearing timing, and TDP language. |
| 30300857 | Piraino, Stephen D. | 05/17/21 | 2.5 | Correspondence with H. Klabo regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Disclosure Statement (0.4); review and comment on Disclosure Statement revisions (1.1); call with H. Klabo regarding Disclosure Statement (0.5); call with Davis Polk team regarding Plan status (0.5). |
| 30313559 | Robertson, Christopher | 05/17/21 | 8.5 | Draft risk factors regarding Disclosure Statement in response to Disclosure Statement objections (1.9); email to M. Kesselman and R. Aleali regarding same (0.4); emails with G. McCarthy and D. Consla regarding Disclosure Statement reply open issues (0.1); review and revise Disclosure Statement hearing talking points (0.8); email to AlixPartners regarding revisions to liquidation analysis (0.3); discuss confirmation diligence with J. DelConte (0.2); emails with G. Cardillo regarding omnibus Disclosure Statement reply (0.2); emails with D. Consla regarding disclosure regarding PI trust documents (0.2); review and revise DMP reply (2.4); discuss same with E. Vonnegut (0.4); discuss omnibus reply drafting and strategy with G. McCarthy, G. Cardillo and E. Townes (1.1); discuss same with D. Klein, E. Vonnegut, A. Libby, J. McClammy, G. McCarthy, S. Massman, D. Consla, J. Weiner, G. Cardillo, and E. Townes (0.5). |
| 30290661 | Romero-Wagner, Alex B. | 05/17/21 | 4.1 | Revise the reply to the DMP objection (0.9); emails with C. Robertson and E. Kim regarding same (0.8); teleconference with A. Libby and others regarding settlement agreement issues (0.6); teleconference with A. Libby, J. Weiner and Debevoise & Plimpton regarding same (0.8); review settlement agreement term sheets (1.0). |
| 30294708 | Sanfilippo, Anthony Joseph | 05/17/21 | 8.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30287686 | Sieben, Brian G. | 05/17/21 | 8.1 | Review revised Sackler Family Side B collateral term sheet (2.1); teleconference with Norton Rose and J. Schwartz regarding further assurances document (0.9); teleconferences with J. Schwartz, A. Libby, and J. Weiner regarding settlement agreement and collateral agreements term sheets (1.5); review comments from Mourant regarding further assurances agreement (1.0); review and revise further assurances agreement and related provisions (2.6). |
| 30287656 | Simonelli, Jessica | 05/17/21 | 11.0 | Meeting with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.5); complete review of documents in relation to confirmation discovery (4.2); create portfolio of documents in relation to same (0.2); update tracker of materials in relation to same (0.5); review Disclosure Statement reply (5.6). |
| 30285291 | Staropoli, Krista | 05/17/21 | 1.3 | Document review in accordance with protocol |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding reorganization review. |
| 30287694 | Stefanik, Sean | 05/17/21 | 3.5 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.5); call with KLD regarding review database (0.3); call with Davis Polk review team regarding document review (0.2); emails with KLD team regarding document review (0.5); review and analyze documents for production (1.5); emails with Davis Polk review team regarding same (0.5). |
| 30315189 | Sun, Terrance X. | 05/17/21 | 0.2 | Attend daily confirmation discovery check-in call. |
| 30303259 | Tasch, Tracilyn | 05/17/21 | 0.8 | Participate in daily check in call with S. Stefanik (0.5); review of case team communications and review updates (0.3). |
| 30425108 | Thoma, Anne M. | 05/17/21 | 0.5 | Team communications regarding confirmation discovery. |
| 30293873 | Townes, Esther C. | 05/17/21 | 10.3 | Conferences with G. Cardillo regarding Disclosure Statement reply (0.7); correspondences with G. McCarthy, D. Consla, G. Cardillo, and S. Ford regarding Disclosure Statement (0.8); review verified settlement statements regarding same (0.2); review and revise omnibus Disclosure Statement objections response chart (3.5); conference with S. Carvajal regarding Disclosure Statement reply (0.5); review and revise Disclosure Statement hearing talking points (0.6); correspondence with Prime Clerk regarding Disclosure Statement objector proofs of claim (0.1); review same (0.1); correspondence with E. Vonnegut, C. Robertson, K. Benedict, J. Knudson, and others regarding co-defendant claims (0.3); conference with C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding Disclosure Statement reply (0.8); conference with M. Giddens regarding Disclosure Statement hearing reply (0.1); conference with E. Vonnegut, D. Klein, J. McClammy, A. Libby, C. Robertson, G. McCarthy, D. Consla, G. Cardillo and others regarding Disclosure Statement hearing (0.5); conference with D. Consla regarding same (0.1); conference with S. Carvajal regarding same (0.3); cite check Disclosure Statement reply brief (1.6); review comments to Disclosure Statement reply from White & Case (0.1). |
| 30299066 | Vonnegut, Eli J. | 05/17/21 | 9.1 | Call with S. Massman regarding Plan (0.2); emails and drafting regarding Plan (1.6); call with C. Robertson regarding co-defendants (0.3); call with M. Kesselman regarding Plan status (0.4); call with A. Lees regarding channeling (0.2); call with R. Ringer regarding Plan issues (0.3); call with A. Preis regarding channeling (0.1); call with S. Massman regarding Plan drafting (0.3); attend status call with Davis Polk Plan team (0.5); call with M. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30263445 | Weiner, Jacob | 05/17/21 | 8.9 | Kesselman regarding Plan status (1.2); Davis Polk senior call regarding Disclosure Statement hearing timing (0.5); call with D. Klein regarding Disclosure Statement timing (0.3); emails with Davis Polk team and creditor advisors regarding Plan issues and drafting regarding same (3.2). Call with Norton Rose regarding trust issues (0.9); call with Brown Rudnick regarding term sheets (0.1); call with J. Finelli regarding term sheets (0.1); call with E. Hwang regarding settlement (0.2); calls with D. Herts regarding same (0.4); call with G. Koch regarding same (0.5); call with A. Libby and others regarding term sheet (0.3); call with Debevoise & Plimpton regarding collateral term sheets (0.9); call with J. Schwartz and others regarding trust issues (0.3); call with Z. Levine regarding Plan issues (0.1); call with S. Massman regarding same (0.2); call with B. Sieben regarding trust issues (0.1); call with A. Libby regarding settlement workstreams (0.3); call with internal team regarding Disclosure Statement and Plan (0.5); call with H. Smith regarding contract issue (0.3); coordination of settlement workstreams (1.4); revise term sheets (1.5); review revised settlement term sheet (0.5); coordination with trust team regarding trust issues (0.3). |
| 30289036 | Wykstra, Madeleine Vera | 05/17/21 | 5.7 | Review documents (1.1); correspond with team regarding same (0.7); attend team meeting (0.4); re-code various document with new coding guidance (2.0); review coding protocol regarding same (1.5). |
| 30294867 | Benedict, Kathryn S. | 05/18/21 | 5.6 | Review proposed revisions to Plan (1.2); conference with E. Vonnegut, D. Klein, A. Libby, J. McClammy, C. Robertson, G. McCarthy, D. Consla, and others regarding Disclosure Statement reply (0.4); review Creditors' Committee statement (0.2); review Creditors Committee Plan Support letter (0.3); review revisions to Disclosure Statement reply (0.2); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.2); review Disclosure Statement objections (0.6); revise protocols motion (0.7); correspondence with M. Tobak regarding same (0.2); correspondence with J. McClammy regarding proposed Plan revisions (0.3); prepare summary email regarding B. Kaminetzky and M. Tobak (0.6); review revise Plan (0.7). |
| 30303231 | Benedict, Kathryn S. | 05/18/21 | 0.7 | Correspondence with D. Klein, S. Massman, and others regarding hearing timing (0.1); correspondence with M. Huebner, D. Klein, and others regarding objection timing (0.2); review proposed Plan revisions (0.2); correspondence with M. Tobak regarding scheduling order (0.1); correspondence with B. Kaminetzky and M. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30402650 | Bias, Brandon C. | 05/18/21 | 10.4 | Tobak regarding same (0.1). Conference call with confirmation discovery team regarding same (0.2); conference call with confirmation discovery review team regarding same (0.2); review documents regarding confirmation discovery (10.0). |
| 30296232 | Cardillo, Garrett | 05/18/21 | 10.0 | Call with litigation team regarding weekly case updates (0.5); call with restructuring team regarding Disclosure Statement reply strategy (0.6); telephone call with M. Huebner and team regarding Disclosure Statement reply and deal status (0.6); revise reply Disclosure Statement reply brief and objection chart (8.3). |
| 30296248 | Chu, Alvin | 05/18/21 | 9.4 | Complete review of documents in relation to discovery confirmation. |
| 30393358 | Clarens, Margarita | 05/18/21 | 1.9 | Review Creditors' Committee draft support letter (0.6); communication with C. Duggan and team regarding confirmation (1.3). |
| 30515730 | Consla, Dylan A. | 05/18/21 | 8.6 | Call with C. Robertson regarding Disclosure Statement hearing issues (0.2); emails with S. Ford regarding Disclosure Statement hearing issues (0.1); emails with D. O'Sullivan regarding Disclosure Statement (0.1);  join call with E. Vonnegut, S. Massman, and others regarding Plan issues (0.5); calls with S. Ford regarding Disclosure Statement order (0.5); emails with J. Knudson regarding Disclosure Statement order (0.1); review Disclosure Statement order (0.5); call with J. Knudson regarding solicitation order (0.3); emails with G. Cardillo, C. Robertson regarding Disclosure Statement reply issues (0.2); review and revise Disclosure Statement (1.2); call with M. Huebner, E. Vonnegut, A. Libby, D. Klein, others regarding Disclosure Statement hearing issues (0.5); review and comment on Disclosure Statement reply (2.4); call with C. Robertson regarding Disclosure Statement hearing issues (0.2); draft and revise notice of adjournment (0.9); call with D. O'Sullivan regarding Disclosure Statement hearing (0.1); emails with D. Klein, E. Vonnegut, and others regarding Disclosure Statement hearing issues (0.8). |
| 30376098 | Consla, Dylan A. | 05/18/21 | 5.4 | Call with chambers regarding hearing issues (0.2); call with E. Vonnegut, A. Libby, D. Klein, and others regarding Disclosure Statement reply issues (0.4); emails with E. Vonnegut, A. Libby, D. Klein, and others regarding Disclosure Statement reply issues (0.8); emails with C. Robertson regarding Disclosure Statement issues (0.1); emails with D. O'Sullivan regarding Disclosure Statement issues (0.3); review and revise Disclosure Statement (0.7); emails with K. Benedict regarding hearing scheduling issues (0.1); emails with A. Libby and G. McCarthy regarding preliminary injunction issues (0.2); |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | emails with NCSG counsel regarding mediation order (0.1); emails with E. Vonnegut, S. Massman, others regarding Plan issues (0.3); emails with Judge Chapman's chambers regarding mediation issues (0.2); call with chambers regarding hearing issues (0.2); emails with A. Libby, D. Klein, E. Vonnegut regarding hearing issues (0.4); emails with NCSG counsel regarding mediation order (0.1); review and revise mediation order (0.1); emails with Mediation Parties regarding mediation issues (0.4); emails with E. Vonnegut regarding mediation issues (0.1); emails with Judge Chapman's chambers regarding mediation issues (0.1); prepare mediation order for submission to Judge Drain (0.3); emails with Judge Drain's chambers regarding mediation issues (0.1); emails with J. McCarthy regarding reply issues (0.1); emails with J. Knudson regarding Disclosure Statement order issues (0.1). |
| 30294594 | Danzo, Melissa | 05/18/21 | 4.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30336752 | Dartez, Jackson | 05/18/21 | 4.6 | Review case documents pursuant to document review protocol (4.4); conference regarding document review check-in (0.2). |
| 30304295 | Echegaray, Pablo | 05/18/21 | 2.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery; check-in conference call with S. Stefanik and review team. |
| 30300407 | Echeverria, Eileen | 05/18/21 | 8.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30321629 | Ford, Megan E. | 05/18/21 | 2.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30299926 | Ford, Stephen | 05/18/21 | 11.3 | Review and revise Creditors' Committee support letter (2.0); telephone conference with Davis Polk team regarding Plan and Disclosure Statement (0.2); review and revise Disclosure Statement order (6.6); telephone conference with R. MacKenzie regarding same (0.2); telephone conference with D. Consla regarding same (0.3); telephone conference with D. O'Sullivan and R. MacKenzie regarding same (0.7); draft talking points regarding Disclosure Statement hearing (1.3). |
| 30308880 | Ghile, Daniela | 05/18/21 | 3.2 | Attend daily check-in call (0.2); review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (3.0). |
| 30296237 | Herts, Dylan | 05/18/21 | 6.7 | Review release revisions proposed by Milbank Tweed (0.1); review drafts of reply in support of Disclosure Statement (3.1); implement revisions |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (1.6); check and revise table of authorities in same (0.7); conference G. Cardillo, E. Townes, and S. Carvajal regarding same (0.1); revise exhibit regarding release issues (0.6); email J. Weiner, Z. Levine, and E. Hwang regarding same (0.3); email A. Libby regarding same (0.2). |
| 30306483 | Huebner, Marshall S. | 05/18/21 | 1.1 | Calls with Davis Polk teams, creditor representatives and Purdue regarding May 20 hearing and approach. |
| 30297037 | Hwang, Eric | 05/18/21 | 4.3 | Call with Milbank Tweed , Creditors' Committee, Ad Hoc Committee and others regarding remedies framework (0.8); further update covenant summary chart (0.8); email to D. Herts regarding released parties list (0.1); review excess cash issues (0.2); incorporate comments to covenant summary (0.3); call with Debevoise & Plimpton regarding tax issues in settlement agreement (0.6); update term sheet (0.2); emails to Milbank Tweed, Debevoise & Plimpton, Creditors Committee and Ad Hoc Committee regarding term sheets (0.5); email with B. Sieben regarding trust issues in term sheet (0.2); call with M. Huebner, E. Vonnegut, A. Libby and others regarding open Plan and settlement items (0.4); update settlement term sheet (0.2). |
| 30301464 | Ismail, Mohamed Ali | 05/18/21 | 4.4 | Prepare table of authorities regarding DMP Objection Reply as per E. Kim. |
| 30314890 | Kaminetzky, Benjamin S. | 05/18/21 | 1.5 | Review materials and correspondence regarding Disclosure Statement, Plan, settlement and hearing developments (0.5); analysis and correspondence regarding procedures order strategy (0.2); review drafts and comments on PI reply (0.2); conference call with Davis Polk team regarding update and strategy (0.4); email regarding deposition preparation, Disclosure Statement reply brief (0.2). |
| 30296347 | Kim, Eric M. | 05/18/21 | 2.5 | Conference with Davis Polk team regarding Disclosure Statement updates (0.3); revise draft reply to Disclosure Statement objections (2.2). |
| 30295430 | Klabo, Hailey W. | 05/18/21 | 6.9 | Draft response to objection regarding PI TDPs (0.5); email creditor groups regarding Disclosure Statement reply deadline (0.1); review and revise PI TDPs (1.8); draft filing notice (0.3); email Davis Polk Disclosure Statement reply team regarding PI opt out (2.0); email White & Case regarding PI opt out (0.8); call with S. Piraino regarding TDPs (0.2); call with E. Vonnegut, S. Massman and others regarding Plan next steps (0.6); call with B. Sherman regarding PI TDPs (0.6). |
| 30394367 | Klein, Darren S. | 05/18/21 | 8.8 | Call with D. Consla and G. McCarthy and others regarding Disclosure Statement reply (0.2); call with A. Libby regarding claims issues (0.1); revise email to chambers (0.1); research and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | analyze Disclosure Statement and reply issues (2.8); review and comment on Creditors Committee support letter (0.7); call with E. Vonnegut regarding next steps (0.1); review and comment on Disclosure Statement (1.1); coordinate regarding settlement with respect to same (0.8); call with M. Huebner, E. Vonnegut, and others regarding same (0.4); emails with J. Lipson (0.3); call with M. Kesselman and K. Eckstein and M. Huebner and others regarding same (0.7); follow-up call with M. Huebner (0.6); revise immediate workstreams list (0.7) |
| 30296532 | Knudson, Jacquelyn Swanner | 05/18/21 | 3.4 | Review research regarding Plan issue (0.6); correspondence with Davis Polk and White & Case regarding Disclosure Statement reply (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notices (0.2); review correspondence with Davis Polk and Chambers regarding Disclosure Statement (0.1); correspondence with Davis Polk and Dechert regarding Plan language changes (0.5); correspondence with Davis Polk regarding same (0.2); correspondence with J. McClammy, E. Townes, Milbank Tweed, Joseph Hage, and Debevoise & Plimpton regarding Disclosure Statement order and confirmation hearing notice (0.1); correspondence with D. Consla regarding same (0.1); review list of parties to be added to confirmation notice list (0.3); review revised Disclosure Statement order exhibits (0.5); correspondence with D. Consla and S. Ford regarding same (0.1); correspondence with J. McClammy, D. Consla, and E. Townes regarding confirmation hearing notice (0.3); telephone conference with D. Consla regarding same (0.3). |
| 30295328 | Kratzer, David | 05/18/21 | 10.5 | Analyze Plan issues (9.0); call with E. Vonnegut, D. Klein, A. Libby and others regarding same (0.4); call with S. Massman and others regarding same (0.3); call with S. Moller regarding same (0.1); call with E. Vonnegut, S. Massman and others regarding same (0.7). |
| 30298573 | Lee, Grace | 05/18/21 | 2.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30322502 | Levine, Zachary | 05/18/21 | 11.5 | Call with litigation and restructuring teams regarding Disclosure Statement reply (0.5); emails with litigation and Dechert regarding Plan issues (0.5); emails with settlement team (0.2); revise Plan (2.3); emails with AlixPartners and PJT Partners regarding Plan issues (0.5); revise governance term sheet (0.2); emails with Creditors' Committee regarding Plan (0.1); emails with settlement team regarding Plan issues (0.5); call with Plan team regarding open |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | issues as well as revisions to workstreams chart (1.1); emails with Dechert regarding Plan issues (0.2); emails with DOJ regarding Plan issues (0.1); review Plan and emails with restructuring team members regarding Plan issues (5.3). |
| 30304021 | Libby, Angela M. | 05/18/21 | 11.1 | Call with E. Stodola regarding remedies (0.4); call with J. Weiner regarding settlement agreement status (0.1); call with K. Eckstein regarding settlement agreement open issues (0.5); call with Davis Polk restructuring, litigation teams regarding Disclosure Statement timing (0.3); call with Ad Hoc Committee, Creditors Committee, and Davis Polk teams regarding Disclosure Statement timing and strategy (0.7); call with Debevoise & Plimpton regarding open issues in the settlement agreement (0.7); emails to creditor constituents regarding process, timing, open deliverables (1.1); review settlement term sheets (1.6); call with G. Uzzi regarding open issues in settlement agreement (0.4); call with Purdue, Dechert regarding settlement agreement, Plan open issues (1.0); call with advisor teams regarding same (0.3); call with J. Britton, J. Weiner regarding Sackler Family Side B credit support (0.5); call with Kramer Levin, Brown Rudnick regarding Sackler Family Side B credit support (0.6); review settlement agreement term sheet (0.4); call with Davis Polk restructuring, litigation regarding Disclosure Statement reply strategy (0.5); call with Milbank Tweed and creditor groups regarding remedies and termination events (0.9); analyze open issues (0.5); coordinate open issues (0.6). |
| 30369474 | Linder, Max J. | 05/18/21 | 4.3 | Confer with C. Robertson and Z. Levine regarding co-defendant claims (0.3); review third-party release precedent and summarize same (4.0). |
| 30302816 | MacKenzie, Robert | 05/18/21 | 3.3 | Teleconference with S. Ford and D. O'Sullivan regarding Disclosure Statement materials (0.5); teleconferences with S. Ford regarding same (0.5); draft revisions to Disclosure Statement exhibits in connection with same (1.9); emails to S. Ford regarding same (0.3). |
| 30297633 | Massman, Stephanie | 05/18/21 | 14.7 | Attend Plan team meeting (0.6); prepare for and attend call with R. Ringer and E. Vonnegut regarding various Plan issues (1.0); participate in senior Davis Polk team check-in call (0.4); prepare for and attend check-in call with AHC and UCC counsel (1.0); review and revise Plan (7.3); correspondence with Davis Polk team regarding various Plan issues (2.4); correspondence with creditors' counsel regarding various Plan issues (2.0). |
| 30304105 | McCarthy, Gerard | 05/18/21 | 11.2 | Revise draft Disclosure Statement brief (1.2); call G. Cardillo regarding Disclosure Statement |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | chart (0.1); further revisions to Disclosure Statement brief (1.4); call G. Cardillo regarding same (0.2); call with litigation team regarding workstreams, including confirmation discovery and Disclosure Statement (0.5); call with D. Klein, E. Vonnegut, and others regarding Disclosure Statement strategy (0.4); emails with creditors regarding reply brief (0.1); review emails regarding deal progress (0.3); call G. Cardillo regarding reply (0.4); follow-up call with G. Cardillo (0.2); review reply chart (0.9); emails with creditors (0.1); review reply (1.0); review emails regarding NAS group (0.1); call G. Cardillo regarding reply strategy based regarding developments (0.3); call with litigation, restructuring teams regarding workstreams (0.2); walk through reply chart with G. Cardillo (1.1); review emails regarding deal progress (0.1); review brief (0.3); call G. Cardillo regarding same (0.2); revise summary email from K. Benedict (0.2); review objection from Professor Lipson (0.2); call with M. Huebner, others regarding strategy (0.3); call M. Tobak regarding same (0.2); call G. Cardillo regarding same (0.2); call M. Tobak regarding call with creditors, strategy, reply, preliminary injunction (0.6); follow-up call with G. Cardillo (0.1); call C. Robertson regarding strategy (0.1); email creditors regarding adjournment (0.1); review C. Robertson comments to chart (0.1). |
| 30294965 | Mendelson, Alex S. | 05/18/21 | 1.4 | Call with C. Oluwole regarding deposition transcript materials preparation (0.1); correspond with C. Oluwole and Lit Tech regarding same (0.7); confer with S. Stefanik and others regarding confirmation discovery issues (0.3); manage documents in connection with confirmation reserve (0.3). |
| 30296502 | Moller, Sarah H. | 05/18/21 | 2.4 | Handle document management (0.2); review email communications (0.5); conference with Davis Polk team regarding reply strategy (0.3);telephone conference with S. Massman, Z. Levine and D. Kratzer regarding next steps (0.4); turn comments (0.5); telephone conference with Davis Polk team regarding Plan revisions and negotiations (0.5). |
| 30298693 | Morrione, Tommaso | 05/18/21 | 1.4 | Prepare table of contents regarding reply brief, as per E. Kim. |
| 30300030 | O'Sullivan, Damian | 05/18/21 | 7.2 | Review and revise Disclosure Statement to incorporate Plan revisions and external comments (4.2); correspondence with D. Consla regarding same (0.5); teleconference with S. Ford regarding compiling key information regarding access during Disclosure Statement hearing (0.3); prepare draft of same (2.2). |
| 30303369 | O'Toole, Daniel | 05/18/21 | 4.3 | Review and analyze documents provided by Purdue and its advisors regarding potential |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | production in confirmation discovery. |
| 30297328 | Oluwole, Chautney M. | 05/18/21 | 3.2 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.2); attend Davis Polk team meeting regarding document review (0.3); confer with Milbank Tweed and J. McClammy regarding document repository and reserve issues (0.3); complete review of documents regarding transfer to confirmation reserve (1.3); review and draft correspondence regarding confirmation discovery (1.1). |
| 30317069 | Parris, Jeffrey | 05/18/21 | 0.3 | Conference with Document Review Team. |
| 30412247 | Peppiatt, Jonah A. | 05/18/21 | 0.5 | Review comments to Disclosure Statement (0.2); correspond with H. Klabo regarding same and other TDP issues (0.3). |
| 30308900 | Piraino, Stephen D. | 05/18/21 | 0.7 | Correspondence with H. Klabo and others regarding open trust distribution procedures items. |
| 30359191 | Robertson, Christopher | 05/18/21 | 10.0 | Review and revise DMP reply (1.9); emails with J. DelConte regarding risk factor data (0.1); review Creditors' Committee letter (0.1); discuss Disclosure Statement reply and strategy with D. Klein, A. Libby, J. McClammy, G. McCarthy, S. Massman, D. Consla, E. Townes, G. Cardillo and others (0.4); draft email to DMP counsel regarding Disclosure Statement objection (0.5); discuss liquidation analysis with J. DelConte (0.4); email to D. Consla regarding same (0.1); review emails regarding DMP objection and settlement issues (0.5); weekly exit planning discussion with R. Aleali, K. McCarthy, Z. Haseeb, A. Lele, E. Turay and AlixPartners (0.9); review omnibus claims objection (0.3); discuss hearing talking points with D. Consla (0.2); emails with R. Aleali regarding risk factor (0.1); discuss claims issues with Z. Levine (0.1); email to E. Vonnegut regarding same (0.1); review and revise objection chart (1.1); discuss Disclosure Statement hearing preparation and strategy with M. Huebner, D. Klein, E. Vonnegut, A. Libby, S. Massman and D. Consla (0.3); discuss same with broader Davis Polk team (0.8); follow-up discussion with D. Consla regarding same (0.2); email to M. Huebner and D. Klein regarding May 12 hearing remarks (0.2); further revise objection chart (0.8); draft and send email to Chambers regarding adjournment (0.5); review and revise notice of adjournment and status conference (0.4). |
| 30334987 | Romero-Wagner, Alex B. | 05/18/21 | 2.6 | Revise reply to Disclosure Statement objections (0.9); emails with C. Robertson, E. Kim and others regarding same (0.7); review collateral term sheets in connection with the shareholder settlement (1.0). |
| 30303585 | Sanfilippo, Anthony Joseph | 05/18/21 | 7.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30301678 | Shinbrot, Josh | 05/18/21 | 1.4 | Review revised PI TDPs. |
| 30296566 | Sieben, Brian G. | 05/18/21 | 6.3 | Emails with J. Schwartz regarding collateral term sheets (0.5); review and revise further assurances agreement (3.5); review and comment on documents provided by Milbank Tweed (2.3). |
| 30297454 | Simonelli, Jessica | 05/18/21 | 7.3 | Meeting with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.2); prepare portfolio of documents in relation to same (0.3); complete review of documents in relation to same (6.8). |
| 30301264 | Staropoli, Krista | 05/18/21 | 0.2 | Attend team meeting to discuss updates to document review. |
| 30297386 | Staropoli, Krista | 05/18/21 | 3.4 | Document review in accordance with document review protocol. |
| 30297150 | Stefanik, Sean | 05/18/21 | 5.3 | Call with K. Benedict, C. Oluwole, and others regarding litigation workstreams (0.5); call with K. Benedict, B. Bias, and others regarding confirmation discovery (0.2); call with Davis Polk review team regarding document review (0.3); emails with KLD team regarding collections and review process (1.2); emails with R. Aleali, M. Kesselman, and others regarding Board minutes (0.4); review and analyze documents regarding potential production and respond to reviewer questions regarding same (2.7). |
| 30315297 | Sun, Terrance X. | 05/18/21 | 0.2 | Attend daily confirmation discovery check-in call. |
| 30303256 | Tasch, Tracilyn | 05/18/21 | 8.3 | Review documents in relation to confirmation discovery (8.0); participate in daily check in call with S. Stefanik (0.3). |
| 30349187 | Tobak, Marc J. | 05/18/21 | 2.0 | Conference with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, A. Libby, C. Robertson, and D. Consla regarding Disclosure Statement hearing (0.4); conference with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, A. Libby, C. Robertson, D. Consla, Creditors' Committee, and Ad Hoc Committee counsel regarding Disclosure Statement hearing (0.7); conferences with G. McCarthy regarding Disclosure Statement reply and hearing (0.7); correspondence with K. Benedict regarding procedures motion order (0.2). |
| 30297311 | Townes, Esther C. | 05/18/21 | 5.1 | Correspondences with G. McCarthy, D. Consla, G. Cardillo, S. Carvajal, and D. Herts regarding Disclosure Statement reply (0.5); review same (0.3); review Disclosure Statement (0.2); conference with E. Vonnegut, D. Klein, A. Libby, C. Robertson, G. McCarthy, D. Consla, K. Benedict, G. Cardillo, and others regarding Disclosure Statement issues (0.5); review correspondence with same (0.5); conferences with S. Carvajal regarding same (0.7); review objection to Plan and Disclosure Statement (0.3); correspondences with G. McCarthy and S. Carvajal regarding same (0.1); review email from Z. Levine regarding co-defendant revisions |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | to Plan (0.1); review objections response chart regarding same (0.2); conferences with G. Cardillo regarding same (0.5); review precedent summary regarding PI TDPs (0.3); conference with G. Cardillo, S. Carvajal, and D. Herts regarding Disclosure Statement reply (0.1); analysis regarding objections to same (0.8). |
| 30306667 | Vonnegut, Eli J. | 05/18/21 | 10.0 | Status call with creditor advisors regarding Plan issues (0.8); Davis Polk preparatory call regarding all-hands Plan call (0.4); review and comment on Plan revisions (1.5); call with K. Maclay regarding Plan status (0.6); call with Davis Polk team regarding Plan (0.6); emails and analysis regarding Plan issues (3.7); call with R. Ringer regarding Plan (0.7); calls with A. Preis regarding Plan (0.4); calls with S. Massman regarding same (0.5); call with D. Klein regarding same (0.1); call with S. Gilbert regarding same (0.3); call with Davis Polk team regarding hearing schedules (0.4). |
| 30297720 | Weiner, Jacob | 05/18/21 | 6.1 | Call with Milbank Tweed, Creditors' Committee, and Ad Hoc Committee regarding remedies and termination (0.9); calls with A. Libby regarding settlement (0.8); call with internal team regarding strategy (0.4); call with Ad Hoc Committee regarding collateral term sheet (0.6); call with T. Matlock regarding tax issues (0.3); call with Debevoise & Plimpton regarding net proceeds mechanics (0.7); call with Ad Hoc Committee regarding term sheets (0.8); call with internal team regarding workstreams (0.4); call with B. Sieben regarding trust issues (0.1); coordinate settlement workstreams (0.8); review revised payment mechanics (0.3). |
| 30298073 | Wykstra, Madeleine Vera | 05/18/21 | 3.7 | Review documents regarding responsiveness (3.3); correspondence with team regarding same (0.4). |
| 30385349 | Wykstra, Madeleine Vera | 05/18/21 | 0.3 | Attend team meeting regarding next steps. |
| 30304034 | Benedict, Kathryn S. | 05/19/21 | 6.1 | Correspondence with B. Kaminetzky and M. Tobak regarding confirmation protocols order (0.2); correspondence with M. Tobak and J. Shinbrot regarding engagement letters (0.2); review discovery materials (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.6); conference with D. Klein, C. Robertson, G. McCarthy, D. Consla, G. Cardillo, E. Townes, and others regarding Disclosure Statement reply (0.9); conference with B. Kaminetzky and M. Tobak regarding confirmation protocols order (0.2); conference with M. Tobak regarding confirmation planning (0.4); prepare talking points regarding status conference regarding B. Kaminetzky (1.4); correspondence with C. Robertson, G. |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | McCarthy, D. Consla, J. Knudson, and G. Cardillo regarding hearing summary (0.2); revise summary of key dates (0.2); review Sackler Family press release (0.2); correspondence with T. Sun regarding timeline (0.2); correspondence with M. Tobak regarding objection claims (0.1); correspondence with G. Goodman, L. Eisenberg, C. Oluwole, A. Guo, and others regarding confirmation reserve (0.2); conference with G. McCarthy regarding confirmation planning (0.5); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.4). |
| 30310641 | Benedict, Kathryn S. | 05/19/21 | 0.2 | Correspondence with C. Robertson, G. McCarthy, D. Consla, J. Knudson, and G. Cardillo regarding hearing summary (0.2). |
| 30316424 | Bennett, Aoife | 05/19/21 | 0.9 | Update objections to Disclosure Statement portfolio with new objections per K. Houston. |
| 30402532 | Bias, Brandon C. | 05/19/21 | 5.6 | Conference call with confirmation discovery team regarding same (0.6); review documents regarding confirmation discovery (5.0). |
| 30307670 | Cardillo, Garrett | 05/19/21 | 7.1 | Draft talking points for May 20 omnibus hearing (1.9); revise recent congressional developments and emails with T. Sun regarding same (0.6); review opt out research in connection with PI TDP issues (3.6); emails with team regarding same (0.2); call with D. Klein and Disclosure Statement team regarding next steps (0.5); call with H. Klabo and S. Piraino regarding TDP issues (0.3). |
| 30308351 | Chu, Alvin | 05/19/21 | 3.7 | Complete review of documents in relation to discovery confirmation. |
| 30393791 | Clarens, Margarita | 05/19/21 | 2.6 | Call with C. Oluwole and S. Vitiello regarding discovery (1.0); follow up with M. Tobak and C. Robertson regarding same (0.4); updates to Disclosure Statement based on stakeholder comments (1.2). |
| 30515737 | Consla, Dylan A. | 05/19/21 | 0.1 | Emails with D. O'Sullivan regarding Disclosure Statement issue. |
| 30376113 | Consla, Dylan A. | 05/19/21 | 9.4 | Emails with E. Vonnegut, D. Klein, C. Robertson, and others regarding Disclosure Statement hearing issues (0.9); emails with M. Huebner, E. Vonnegut, D. Klein, C. Robertson others regarding Disclosure Statement hearing issues (0.2); emails with S. Ford regarding Disclosure Statement order issues (0.1); emails with NCSG counsel regarding Disclosure Statement issues (0.1); emails with M. Huebner, M. Clarens, and others regarding NCSG counsel pertaining to Disclosure Statement issues (0.2); review and revise notice of adjournment (0.3); emails with Prime Clerk regarding solicitation issues (0.1); call with G. McCarthy, D. Klein, and others regarding Disclosure Statement reply issues (0.5); call with Judge Chapman, E. Vonnegut, and others regarding mediation |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issues (0.4); call with chambers regarding hearing scheduling issues (0.1); review confirmation hearing timeline (0.3); emails with Purdue, K. Benedict, and C. Robertson regarding confirmation timeline (0.3); call with Z. Levine regarding hearing issues (0.1); emails with Prime Clerk regarding solicitation issues (0.1); call with J. Millerman, M. Tobak, and others regarding employee issues (0.6); call with J. Millerman regarding employee issues (0.7); review and revise Disclosure Statement (3.6); call with J. Weiner regarding Plan issues (0.4); emails with H. Klabo regarding Disclosure Statement issues (0.2); emails with C. Robertson regarding Disclosure Statement issues (0.2). |
| 30376116 | Consla, Dylan A. | 05/19/21 | 1.6 | Emails with M. Giddens regarding agenda (0.2); emails with D. Klein, C. Robertson, and others regarding agenda issues (0.3); review and revise agenda (0.4); emails with Milbank Tweed regarding agenda (0.1); emails with D. O'Sullivan regarding agenda (0.2); emails with M. Huebner and others regarding agenda (0.1); calls with M. Giddens regarding agenda issues (0.2); call with chambers regarding agenda (0.1). |
| 30303116 | Danzo, Melissa | 05/19/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30336748 | Dartez, Jackson | 05/19/21 | 1.1 | Review case documents pursuant to document review protocol. |
| 30336782 | Dartez, Jackson | 05/19/21 | 0.3 | Attend conference regarding document review check-in. |
| 30444937 | Duggan, Charles S. | 05/19/21 | 0.6 | Review and revise draft amendment to Disclosure Statement and email M. Clarens regarding same. |
| 30311359 | Echegaray, Pablo | 05/19/21 | 7.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (7.2); check-in conference call with S.Stefanik and review team (0.3). |
| 30307386 | Echeverria, Eileen | 05/19/21 | 8.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30326614 | Ford, Megan E. | 05/19/21 | 0.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30305606 | Ford, Stephen | 05/19/21 | 2.3 | Conference with Davis Polk team regarding Disclosure Statement reply and objections (1.6); review and revise Disclosure Statement order (0.7). |
| 30317677 | Ghile, Daniela | 05/19/21 | 13.0 | Attend daily Check-in Call (0.3); review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (12.7). |
| 30310296 | Guo, Angela W. | 05/19/21 | 2.6 | Review documents for potential downgrades |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | (1.1); correspondence with A. Mendelson regarding diligence workstreams and review (0.2); review documents for weekly diligence production (0.3); review and draft correspondence regarding protective order and user access to the confirmation reserve (0.4); correspondence with C. Oluwole and K Benedict regarding same (0.2); confer with C. Oluwole regarding market participant letter (0.2); draft market participant letter (0.2). |
| 30305425 | Herts, Dylan | 05/19/21 | 8.9 | Call J. Weiner regarding workstreams (0.2); conference with D. Klein, C. Robertson, G. McCarthy, K. Benedict, G. Cardillo, and Disclosure Statement reply team regarding revisions (1.1); review draft exhibit to Disclosure Statement reply (0.3); conference G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, K. Houston regarding same (0.6); review citation check revisions to same (1.1); email K. Houston regarding same (0.2); revise same (1.0); email G. Cardillo regarding same (0.1); review and revise same (3.1); email G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, and K. Houston regarding same (0.2); call K. Houston regarding same (0.1); call H. Klabo regarding releases issues (0.2); perform choice-of-law analysis regarding potential tort claim (0.7). |
| 30265553 | Houston, Kamali | 05/19/21 | 8.8 | Call with litigation, restructuring and Disclosure Statement reply task force (1.5); call with G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, and D. Herts regarding Plan issues (0.5); update motion to exceed page limit and portfolio of objections (1.5); check citations in reply (2.0); review objectors proof of claim and relevant legal standards to assess merits of underlying claim (3.3). |
| 30313699 | Huebner, Marshall S. | 05/19/21 | 3.7 | Multiple calls and dozens of emails with Davis Polk team and Purdue regarding many open issues regarding Plan and intercreditor negotiations (3.1); emails regarding Department of Justice resolutions and attorney fee issues (0.6). |
| 30305559 | Hwang, Eric | 05/19/21 | 11.5 | Call with J. Weiner and A. Romero-Wagner regarding settlement next steps (0.2); update settlement term sheet (0.1); update consolidated settlement agreement draft (1.0); review Sackler Family A Side term sheets and update covenant summary chart (0.9); review IAC mechanics in settlement agreement (0.3); call regarding scope of releases (0.5); draft talking points regarding hearing (2.2); review and revise settlement term sheet (0.4); review and revise settlement talking points (1.0); draft email regarding revised draft to term sheet (0.3); further update talking points (0.8); coordinate regarding settlement workstreams (0.2); update talking points (1.7); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review and revise representations and warranties in settlement agreement (1.7); further update talking points (0.2). |
| 30354130 | Kaminetzky, Benjamin S. | 05/19/21 | 4.3 | Review adjournment order (0.1); conference call with M. Tobak and K. Benedict regarding procedures order and strategy (0.2); review trial summary and correspondence regarding same (0.1); correspondence regarding Disclosure Statement reply, chart, status update, negotiations (0.9); review supplemental objections (0.3); review revised Creditors' Committee letter (0.1); review Sackler Family website (0.7); review press reports (0.2); review materials regarding Sackler Family Act (0.2); review correspondence regarding confirmation discovery (0.2); prepare regarding status conference (0.5); call with M. Tobak regarding confirmation evidence and strategy and correspondence regarding same (0.4); email regarding PI reply, witness preparation, West Virginia decision, Creditors' Committee letter, and hearing (0.4). |
| 30337113 | Khan, Zulkar | 05/19/21 | 0.2 | Correspond with D. Mazer and G. Cardillo regarding confirmation-related papers. |
| 30305341 | Klabo, Hailey W. | 05/19/21 | 11.9 | Call with D. Klein and others regarding Disclosure Statement reply (1.6); call with E. Vonnegut, S. Massman and others regarding Plan next steps (0.5); call with G. McCarthy, S. Piraino, and G. Perillo regarding Disclosure Statement reply and PI opt-out (0.3); call with S. Piraino and S. Massman regarding MDT TDP (0.2); call with Davis Polk Plan team and White & Case regarding PI issues (0.5); draft MDT TDP (3.0); call with S. Massman regarding MDT TDP (0.1); research PI opt out issues regarding Disclosure Statement reply (4.0); email Davis Polk team regarding Plan issues (1.3). |
| 30394408 | Klein, Darren S. | 05/19/21 | 9.4 | Call with G. McCarthy, C. Robertson and others regarding Disclosure Statement reply chart (1.6); call with A. Preis regarding Creditors' Committee letter (0.3); emails with A. Preis and others regarding hearing timing (0.3); comment on notice of adjournment and agenda (0.3); call with E. Vonnegut regarding Disclosure Statement and Plan (0.2); call with M. Huebner and E. Vonnegut regarding same (0.5); research and analyze NAS classification points (0.6); research and analyze Disclosure Statement hearing preparation and status conference (3.8); call with M. Tobak, J. McClammy and others regarding claims issues (0.2); call with E. Vonnegut, M. Kesselman and others regarding Plan revisions (1.1); call with A. Preis regarding same (0.3); follow-up call with M. Huebner regarding same (0.2). |
| 30305389 | Knudson, Jacquelyn | 05/19/21 | 0.4 | Email correspondence with Davis Polk team |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | Swanner | | | regarding Disclosure Statement reply and Plan issues (0.1); correspondence with Davis Polk and White &Case teams regarding same (0.1); correspondence with Davis Polk team regarding media reporting (0.1); correspondence with Davis Polk team regarding third-party releases (0.1). |
| 30303860 | Kratzer, David | 05/19/21 | 6.9 | Analyze Plan issues (4.5); call with E. Vonnegut, S. Massman and others regarding same (0.8); call with M. Tobak, S. Massman and others regarding same (0.8); call with J. Weiner regarding same (0.2); call with White & Case regarding same (0.6). |
| 30308275 | Lee, Grace | 05/19/21 | 2.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30368919 | Levine, Zachary | 05/19/21 | 11.8 | Draft and revise fulsome summary with respect to Plan issues (6.6); revise Plan, as well as emails with restructuring and litigation team members regarding Plan issues and workstreams (5.2). |
| 30318873 | Libby, Angela M. | 05/19/21 | 9.6 | Call with Judge Chapman regarding mediation (0.3); call with J. Britton regarding Sackler Family Side B credit support (1.0); attend Special Committee meeting (0.5); attend portion of Board meeting (0.4); call with M. Monaghan at Debevoise & Plimpton (0.3); review revised term sheets regarding credit support (1.4); call with G. Uzzi and K. Eckstein regarding settlement open issues (1.4); call with D. Klein, J. McClammy and others regarding claims issues (0.3); call with A. Preis regarding settlement open issues (0.6); call with E. Vonnegut regarding status (0.1); call with M. Kesselman and Davis Polk members regarding strategy and next steps (1.1); call with J. Weiner and A. Romero-Wagner regarding Sackler Family Side A credit support (0.5); calls with K. Eckstein regarding open settlement agreements (0.8); calls with J. Weiner regarding open issues (0.4); coordinate open issues in settlement agreement (0.9). |
| 30307575 | Massman, Stephanie | 05/19/21 | 15.6 | Participate in Plan team call on next steps (0.7); prepare for and attend call with Davis Polk team regarding releases (1.0); call with H. Klabo and S. Piraino regarding MDT (0.5); prepare for and attend call with PI group counsel regarding various Plan issues (0.5); prepare for and attend call with Davis Polk team regarding PI claims issues (1.0); prepare for and attend check-in call with clients (1.0); review and revise Plan (6.4); correspondence with Davis Polk team regarding various Plan issues (2.5); correspondence with creditors' counsel regarding various Plan issues (2.0). |
| 30310989 | McCarthy, Gerard | 05/19/21 | 7.8 | Review and analyze documents provided by |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Purdue and its advisors regarding potential production in confirmation discovery (7.5); attend check-in conference call with S. Stefanik and review team (0.3). |
| 30399061 | McClammy, James I. | 05/19/21 | 5.5 | Teleconferences with D. Klein, A. Libby and M. Tobak regarding closure issues (1.5); review reply, prepare for Disclosure Statement hearing (2.6); review and revise proposals regarding closure issues (1.4). |
| 30304101 | Mendelson, Alex S. | 05/19/21 | 5.8 | Confer with M. Clarens, C. Oluwole, and S. Vitiello regarding Special Committee minutes (0.7); confer with M. Clarens and C. Oluwole regarding same (0.1); review Special Committee minutes in preparation for production (2.9); correspond with S. Vitiello and C. Oluwole regarding same (0.2); confer with S. Stefanik and confirmation discovery team regarding confirmation review (0.2); confer with litigation and restructuring Disclosure Statement reply teams (1.0); confer with litigation Disclosure Statement reply team regarding outstanding tasks (0.5); correspond with K. Chau regarding confirmation discovery review population (0.2). |
| 30304829 | Moller, Sarah H. | 05/19/21 | 3.1 | Review email communications regarding Plan issues (0.6); telephone conference with Davis Polk Plan team regarding open items (0.7); review plans regarding precedent language regarding carve outs (1.0); telephone conference with Davis Polk team regarding excluded claims (0.3); telephone conference with Davis Polk and White & Case teams regarding PI Plan issues (0.5). |
| 30308686 | Morrione, Tommaso | 05/19/21 | 0.8 | Review Objections to Disclosure Statement portfolio, as per K. Houston. |
| 30315768 | O'Sullivan, Damian | 05/19/21 | 4.5 | Revise Disclosure Statement to incorporate Plan updates and external comments (3.7); correspondence with D. Consla regarding the foregoing (0.3); teleconference with C. Robertson, D. Consla and other members of Davis Polk team regarding responses to objections to Disclosure Statement (0.5). |
| 30309858 | O'Toole, Daniel | 05/19/21 | 4.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30304910 | Oluwole, Chautney M. | 05/19/21 | 2.8 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.6); confer with M. Clarens, S. Vitiello and A. Mendelson regarding review of Special Committee minutes (0.9); complete review of documents regarding transfer to the reserve (0.5); confer with A. Guo regarding reserve access (0.2); review and draft correspondence regarding confirmation discovery (0.6). |
| 30329688 | Parris, Jeffrey | 05/19/21 | 6.0 | Complete review of documents in relation to confirmation discovery (5.7); conference with document review team (0.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30316428 | Piraino, Stephen D. | 05/19/21 | 1.7 | Correspondence with H. Klabo regarding trust distribution procedures and related matters (0.4); call with Davis Polk team regarding Disclosure Statement reply (0.3); call with S. Massman and H. Klabo regarding trust distribution procedures (0.3); review and revise trust distribution procedures (0.4); call with Davis Polk and White & Case teams regarding Plan issues (0.3). |
| 30367312 | Robertson, Christopher | 05/19/21 | 6.7 | Discuss Disclosure Statement reply and strategy with Davis Polk reply team (1.8); review, revise, and coordinate production of support materials regarding May 20 hearing (4.2); emails with J. Lowne regarding financial appendices (0.2); email to T. Melvin regarding same (0.1); emails with E. Vonnegut regarding DMP reply (0.1); emails with M. Tobak regarding financial advisor declarations (0.1); review and revise notice of revised Disclosure Statement (0.2). |
| 30335140 | Romero-Wagner, Alex B. | 05/19/21 | 7.0 | Teleconference with J. Weiner and E. Hwang regarding settlement agreement issues (0.6); correspondence with J. Weiner regarding same (1.2); teleconference with Davis Polk team regarding reply to Disclosure Statement objections (0.5); teleconference with A. Libby and others regarding collateral term sheets in connection with the shareholder settlement (0.8); review and revise collateral term sheets in connection with the shareholder settlement (3.9). |
| 30310621 | Sanfilippo, Anthony Joseph | 05/19/21 | 8.7 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30305082 | Shinbrot, Josh | 05/19/21 | 1.8 | Correspondence with M. Tobak and K. Benedict regarding expert retention agreements (0.5); revise expert retention agreements (1.3). |
| 30304890 | Sieben, Brian G. | 05/19/21 | 4.6 | Emails and teleconferences with J. Schwartz regarding representations, covenants, collateral term sheets (1.8); emails with J. Schwartz, A. Wagner and J. Weiner regarding term sheets and collateral agreements (0.5); review comments to representations, covenants, and collateral term sheets (2.3). |
| 30304884 | Simonelli, Jessica | 05/19/21 | 6.7 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik and B. Bias in relation to confirmation discovery (0.6); compile PDF portfolio in relation to same (0.4); complete review of documents in relation to same (5.7). |
| 30303523 | Staropoli, Krista | 05/19/21 | 0.2 | Attend team meeting to discuss developments in document review. |
| 30305319 | Stefanik, Sean | 05/19/21 | 4.7 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.6); call with M. Clarens regarding Special Committee materials (0.3); call with Davis Polk review team regarding document review (0.2); emails with KLD team regarding review batches |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | and other discovery issues (1.2); emails with T. Morrisey and others regarding document collections (0.3); review documents regarding potential production and respond to questions regarding same (2.1). |
| 30315351 | Sun, Terrance X. | 05/19/21 | 1.1 | Attend daily confirmation discovery check-in call (0.2); research and summarize committee hearing on Sackler Family Act (0.4); emails with team discussing same (0.3); update team calendar (0.2). |
| 30308239 | Tasch, Tracilyn | 05/19/21 | 1.5 | Review of documents in relation to confirmation discovery (1.2); participate in daily check in call with S. Stefanik (0.3). |
| 30405267 | Tobak, Marc J. | 05/19/21 | 8.2 | Revise testifying expert engagement letters (0.2); conference with K. Benedict, C. Oluwole, S. Stefanik, and J. Simonelli regarding confirmation discovery (0.6); conference with D. Klein, C. Robertson, G. McCarthy, D. Consla, G. Cardillo and E. Townes regarding Disclosure Statement reply brief (0.6); conference with B. Kaminetzky regarding confirmation hearing evidentiary presentation (0.6); correspondence with S. Massman regarding Plan issues (0.7); conference with G. McCarthy regarding Disclosure Statement reply (0.3); conference with S. Massman regarding releases (0.8); review amended Plan (0.3); revise talking points regarding hearing (0.6); conference with S. Massman regarding Plan and releases (0.5); review Creditors' Committee statement regarding Plan (0.6); expert discovery strategy (0.6); fact discovery strategy preparation (0.7); conference with B. Kaminetzky regarding confirmation hearing planning (0.2); correspondence with F. Ozment (0.3); call with J. McClammy regarding claims issues (0.6). |
| 30305683 | Townes, Esther C. | 05/19/21 | 4.0 | Conference with D. Klein, C. Robertson, G. McCarthy, D. Consla, G. Cardillo, S. Ford, S. Carvajal, H. Klabo, A. Mendelson, K. Houston, and others regarding Disclosure Statement reply chart (1.7); review emails with same regarding same (0.5); review Disclosure Statement reply materials (0.5); conference with G. Cardillo, S. Carvajal, A. Mendelson, K. Houston, and D. Herts regarding same (0.6); conference and correspondence with K. Houston regarding same (0.2); review NAS claims data (0.3); conference and correspondence with G. Pasabangi regarding same (0.2). |
| 30314034 | Vonnegut, Eli J. | 05/19/21 | 6.9 | Call with D. Klein, M. Huebner and M. Kesselman regarding Plan (0.5); calls with S. Massman regarding Plan (0.4); call with D. Klein regarding same (0.2); review and comment on revised Plan (1.6); call with A. Preis and S. Massman regarding Plan (0.5); call with Davis Polk Plan team regarding Plan status (0.7); |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | emails with Davis Polk Plan team regarding Plan issues (0.9); call with M. Kesselman and Davis Polk team regarding Plan issues (1.5); emails regarding Disclosure Statement hearing preparation (0.6). |
| 30305074 | Weiner, Jacob | 05/19/21 | 12.6 | Call with D. Herts regarding settlement (0.2); call with S. Massman regarding same (0.2); call with A. Romero-Wagner and E. Hwang regarding same (0.2); calls with A. Libby regarding same (0.2); call with E. Hwang regarding same (0.1); call with G. Koch regarding same (0.7); calls with A. Romero-Wagner (0.5); calls with T. Matlock regarding tax issues (0.8); call with Milbank Tweed regarding collateral term sheet (0.7); call with Brown Rudnick regarding same (0.1); call with D. Kratzer regarding settlement issue (0.2); call with D. Consla regarding termination events (0.4); call with A. Romero-Wagner and A. Libby regarding settlement (0.6); draft issues list (0.6); revise term sheets (3.2); review settlement agreement (1.7); revise talking points (0.4); coordinate settlement workstreams (1.8). |
| 30385865 | Wykstra, Madeleine Vera | 05/19/21 | 0.8 | Attend team meeting (0.4); review follow-up correspondence regarding same (0.4). |
| 30311059 | Benedict, Kathryn S. | 05/20/21 | 9.8 | Correspondence with M. Tobak regarding conflicts issues (0.2); analyze same (2.2); conference with M. Tobak regarding same (0.6); second conference with M. Tobak regarding same (0.9); correspondence with C. Robertson, D. Consla, G. Cardillo, E. Townes, B. Bias, A. Romero-Wagner, and others regarding hearing summary (0.5); correspondence with A. Kramer and P. Breene regarding same (0.2); review and revise same (0.6); review confirmation discovery materials (0.2); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.8); correspondence with J. Newmark, M. Tobak, and others regarding document requests (0.2); conference with H. Coleman, M. Cusker Gonzalez, J. Tam, D. Gentin Stock, J. Newmark, A. Flynn, M. Tobak, and J, Shinbrot regarding same (0.8); telephone conference with M. Tobak regarding confirmation protocols order (0.2); amend proposed order (0.3); conference with R. Aleali, M. Sharp, R. Posner, E. Vonnegut, C. Robertson, and others regarding Disclosure Statement messaging (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding trial preparations (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding same (1.5); review opioid proceedings analysis (0.2). |
| 30402476 | Bias, Brandon C. | 05/20/21 | 5.6 | Conference call with confirmation discovery |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | team regarding same (0.8); call with G. Cardillo regarding preliminary injunction order (0.1); call with S. Stefanik, C. Oluwole, and KLD regarding confirmation discovery review database (0.6); conference call with confirmation discovery review team regarding same (0.1); review documents regarding confirmation discovery (4.0). |
| 30311995 | Cardillo, Garrett | 05/20/21 | 9.7 | Call with ER doctor counsel regarding Disclosure Statement objection (0.4); revise reply brief and telephone calls with G. McCarthy regarding same (7.8); telephone call with B. Kaminetzky, J. McClammy, team regarding confirmation trial strategy (1.5). |
| 30394235 | Clarens, Margarita | 05/20/21 | 1.2 | Communications regarding confirmation. |
| 30376154 | Consla, Dylan A. | 05/20/21 | 3.0 | Call with Z. Levine regarding hearing issues (0.1); emails with J. McClammy regarding hearing issues (0.1); emails with D. O'Sullivan regarding proposed fee application order (0.3); emails with D. Klein, C. Robertson, and others regarding Disclosure Statement (0.2); emails with C. Robertson, K. Benedict regarding hearing summary (0.1); call with C. Robertson regarding Disclosure Statement hearing issues (0.4); review and revise summary of hearing for Purdue (1.1); emails with E. Vonnegut, D. Klein, C. Robertson, K. Benedict regarding hearing summary for Purdue (0.3); emails with D. Klein, G. McCarthy regarding Disclosure Statement objections (0.2); prepare Special Committee Disclosure Statement extract (0.2). |
| 30310687 | Danzo, Melissa | 05/20/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30336755 | Dartez, Jackson | 05/20/21 | 2.5 | Review case documents pursuant to document review protocol (2.3); attend conference regarding document review check-in (0.2). |
| 30317654 | Echegaray, Pablo | 05/20/21 | 1.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (0.8); attend check-in conference call with S. Stefanik and review team (0.2). |
| 30316309 | Echeverria, Eileen | 05/20/21 | 1.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30331370 | Finelli, Jon | 05/20/21 | 3.3 | Call with advisors regarding Sackler Family A-Side term sheets and related follow up (1.3); call with advisors regarding IAC trust structure (2.0). |
| 30328022 | Ford, Megan E. | 05/20/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30319040 | Ford, Stephen | 05/20/21 | 2.9 | Review and revise Disclosure Statement order. |
| 30326767 | Ghile, Daniela | 05/20/21 | 11.2 | Attend daily check-in call (0.2); review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (11.0). |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30313898 | Guo, Angela W. | 05/20/21 | 6.0 | Draft market participant letter (0.9); correspondence with C. Oluwole regarding same (0.5); correspondence with M. Tobak regarding confirmation database access for market participants (0.2); correspondence with C. Oluwole and J. McClammy regarding market participant access and letter for document reserve access (0.8); draft letters and cover emails to various market participants (1.7); correspondence with C. Oluwole regarding same (0.3); revise confirmation user access tracker (0.7); correspondence with C. Oluwole and J. Hamilton regarding same (0.2); review and respond to various diligence-related correspondence (0.7). |
| 30312156 | Herts, Dylan | 05/20/21 | 2.2 | Perform choice-of-law analysis regarding potential tort claim (1.4); email G. Cardillo, E. Townes, S. Carvajal, A. Mendelson, K. Houston regarding same (0.1); email G. Cardillo regarding draft reply in support of Disclosure Statement (0.1); listen to portion of telephonic status conference (0.3); conference M. Tobak, J. Weiner, and E. Hwang regarding settlement agreement (0.3). |
| 30311427 | Houston, Kamali | 05/20/21 | 0.6 | Review documents regarding confirmation discovery. |
| 30321057 | Huebner, Marshall S. | 05/20/21 | 1.8 | Dozens of emails with various parties regarding open Plan issues and evening conference call with Purdue and team. |
| 30312968 | Hwang, Eric | 05/20/21 | 10.1 | Call with Ad Hoc Committee, A. Libby and others regarding Sackler Family A Side term sheets (0.6); attend portion of hearing regarding settlement status updates (0.5); review Pod 4 term sheet and update covenant chart (2.2); revise termination rights exhibit (2.3); emails regarding outside date and preliminary injunction with Plan and Disclosure Statement teams (0.2); coordinate regarding settlement workstreams (0.2); call with J. Weiner regarding workstream status (0.3); review termination exhibit (0.2); call with M. Tobak and others regarding settlement issues (0.2); call with Debevoise and others regarding term sheet issues (1.1); call with Milbank Tweed and Debevoise regarding IAC information (2.0); prepare annotated IAC organizational chart (0.3). |
| 30354424 | Kaminetzky, Benjamin S. | 05/20/21 | 5.7 | Prepare for hearing (0.3); analysis and correspondence regarding release and preliminary injunction issues (0.3); calls with M. Huebner and M. Tobak regarding hearing and order (0.2); review press reports (0.1); review summary of New York hearing and correspondence regarding same (0.2); conference call with K. Benedict, M. Tobak, J. McClammy, G. McCarthy, G. Cardillo regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | confirmation hearing strategy and evidence (1.5); analyze confirmation objections and evidence (2.9); email regarding Jersey standstill and revised procedures order and hearing summary (0.2). |
| 30312351 | Klabo, Hailey W. | 05/20/21 | 9.7 | Call with G. McCarthy and others and White & Case regarding PI TDP objections (0.3); monitor Purdue hearing (1.8); research opt out issue regarding reply team (7.6). |
| 30394916 | Klein, Darren S. | 05/20/21 | 5.5 | Call with E. Vonnegut regarding next steps (0.1); call with J. McClammy and others regarding claims issues (0.2); call with M. Huebner and others regarding next steps (0.8); comment on Plan media statement (0.2); review and comment on Disclosure Statement (0.8); research and analysis regarding Disclosure Statement objections and replies (3.4). |
| 30312080 | Knudson, Jacquelyn Swanner | 05/20/21 | 0.6 | Telephone conference with Davis Polk and White & Case regarding Disclosure Statement (0.4); correspondence with Davis Polk regarding Plan issues (0.2). |
| 30313109 | Kratzer, David | 05/20/21 | 3.7 | Conduct research regarding various Plan issues. |
| 30314806 | Lee, Grace | 05/20/21 | 2.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (2.1). |
| 30368981 | Levine, Zachary | 05/20/21 | 5.4 | Revise and revise governance term sheet (0.6); email Ad Hoc Committee regarding Plan issues (0.2); email Skadden Arps and Dechert regarding Plan (0.1); email litigation and tax teams regarding Plan issues (0.3); review revised draft of Plan (0.8); review emails from litigation and restructuring teams regarding Plan issues and workstreams (3.1); review updated workstreams tracker (0.3). |
| 30318778 | Libby, Angela M. | 05/20/21 | 8.4 | Call with Ad Hoc Committee and Creditors Committee regarding Sackler Family Side A creditor support (0.8); call with Debevoise regarding Sackler Family Side A credit support (1.1); participate in portion of call regarding IAC structure with Norton Rose, Debevoise & Plimpton, and creditors(1.5); call with K. Eckstein regarding settlement agreement (0.6); calls with M. Huebner, E. Vonnegut, D. Klein, and J. McClammy regarding open settlement agreement items (0.7); call with M. Kesselman, D. Klein, M. Huebner, J. McClammy, E. Vonnegut regarding status, strategy (0.9); call with J. Weiner regarding settlement agreement updates (0.2); call with J. Britton regarding credit support issues (0.1); call with J. McClammy regarding open issues (0.1); call with M. Monaghue, J. Rosen regarding settlement issues (0.5); analyze open issues in settlement agreement and potential resolutions (1.9). |
| 30328876 | Liu, Yichen | 05/20/21 | 0.7 | Review Plan and Disclosure Statement. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30313762 | Massman, Stephanie | 05/20/21 | 12.9 | Prepare for and dial into hearing; prepare for and attend document repository call with working group (1.0); prepare for and attend call with R.Ringer, G. Cicero, C. Grange and E. Vonnegut regarding releases (1.0); review and revise Plan and Plan documents (4.4); correspondence with Davis Polk team regarding various Plan matters (2.0); correspondence with creditors' counsel regarding various Plan matters (2.5). |
| 30320050 | McCarthy, Gerard | 05/20/21 | 6.6 | Review M. Huebner talking points regarding hearing (0.2); review Disclosure Statement objections, case law (0.5); call G. Cardillo regarding J. Lipson objection (0.5); prepare for call with Individual Victims committee regarding Disclosure Statement (0.4); call with Individual Victims committee regarding Disclosure Statement (0.3); call with M. Tobak regarding objections, strategy (0.5); email team regarding call with individual victims committee (0.3); review emails regarding developments (0.1); call G. Cardillo regarding hearing, next steps, order (0.2); call M. Tobak regarding same (0.3); emails regarding hearing preparation (0.1); prepare regarding call with ER doctor (0.3); call with ER doctor (0.3); call G. Cardillo regarding briefing (0.2); call M. Tobak regarding briefing (0.3); prepare regarding call regarding overview of confirmation strategy (0.2); overview of confirmation strategy with team (1.5); emails with J. McClammy, H. Klabo regarding Personal Injury draft (0.1); call G. Cardillo regarding new section of brief (0.2); emails with team regarding new draft of Disclosure Statement (0.1). |
| 30399682 | McClammy, James I. | 05/20/21 | 6.1 | Emails regarding closure issues (0.6); teleconferences with K. Eckstein, Davis Polk, A. Preis, and A. Lees regarding closure issues (2.6); review closure proposals and comment (0.6); attend document repository working group call (1.0); teleconference with B. Kaminetzky, K. Benedict, and others regarding confirmation evidence presentation (1.3). |
| 30311260 | Mendelson, Alex S. | 05/20/21 | 0.7 | Review Special Committee documents in preparation for production to creditors (0.3); correspond with K. Chau regarding Special Committee documents (0.2); confer with S. Stefanik and others regarding confirmation discovery review (0.2). |
| 30312502 | Moller, Sarah H. | 05/20/21 | 2.5 | Revise Plan (1.0); review email communications (0.5); review Plan and other related materials (1.0). |
| 30318410 | O'Toole, Daniel | 05/20/21 | 5.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30310232 | Oluwole, Chautney M. | 05/20/21 | 2.2 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.6); review and draft |

Invoice No.7035709
Invoice Date: July 1, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence regarding confirmation discovery and reserve (1.1); confer with Cobra and S. Stefanik regarding confirmation discovery review (0.4); review documents regarding transfer to confirmation reserve (0.1). |
| 30329708 | Parris, Jeffrey | 05/20/21 | 8.0 | Complete review of documents in relation to confirmation discovery (7.7); conference with document review team (0.3). |
| 30370401 | Robertson, Christopher | 05/20/21 | 2.3 | Draft and revise status conference materials (1.2); discuss TDP issues with White & Case and Davis Polk (0.4); review email regarding Plan releases (0.1); discuss open Plan and Disclosure Statement issues with D. Consla (0.5); email to R. Ringer and G. Cicero regarding stipulation (0.1). |
| 30335232 | Romero-Wagner, Alex B. | 05/20/21 | 6.5 | Teleconference with creditor counsel, A. Libby and others regarding settlement agreement issues (0.8); teleconferences with J. Weiner regarding same (0.4); emails with J. Weiner regarding collateral term sheets in connection with the settlement agreement (0.3); review and revise collateral term sheets in connection with the settlement agreement (1.9); teleconference with creditors, Sackler Family Side A counsel and Davis Polk team regarding settlement agreement term sheet considerations (1.1); teleconference with creditors, Sackler Family Side A advisors and others regarding settlement agreement considerations (2.0). |
| 30317468 | Sanfilippo, Anthony Joseph | 05/20/21 | 6.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30312928 | Shinbrot, Josh | 05/20/21 | 4.9 | Prepare for conference with Dechert regarding discovery (0.2); conference with Dechert regarding discovery (0.8); related correspondence with K. Benedict and M. Tobak (0.7); review related correspondence from Dechert (0.4); review relevant proofs of claim (0.3); research regarding evidence in support of Plan confirmation (2.5). |
| 30312316 | Sieben, Brian G. | 05/20/21 | 3.0 | Emails with working group regarding Sackler Family Side A collateral term sheets (0.5); teleconferences with J. Schwartz and J. Weiner regarding collateral term sheets (0.8); teleconference with T. Matlock and J. Schwartz (0.4); teleconference with Debevoise & Plimpton, and working group regarding collateral term sheets (1.0). Review revised collateral term sheets (0.3). |
| 30312285 | Simonelli, Jessica | 05/20/21 | 9.9 | Meeting with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.8); complete review of documents in relation to same (4.6); correspond with discovery team to upload materials into database in relation to same (0.4); review materials to be sent regarding signature in |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | relation to same (1.9); draft template regarding potential discovery responses (2.2). |
| 30312247 | Stefanik, Sean | 05/20/21 | 5.3 | Call with K. Benedict, C. Oluwole, B. Bias, and others regarding discovery (0.8); call with Cobra team regarding document review (0.5); call with KLD team regarding document collections and next steps (0.6); call with Davis Polk document review team regarding status of review (0.2); emails with R. Aleali, J. Simonelli, and others regarding Board minutes (0.5); emails with KLD team regarding scope of review and collections issues (1.2); review and analyze documents regarding potential production and respond to reviewer questions regarding same (1.5). |
| 30315591 | Tasch, Tracilyn | 05/20/21 | 6.5 | Review of documents in relation to confirmation discovery (6.3); participate in daily check in call with S. Stefanik (0.2). |
| 30401093 | Tobak, Marc J. | 05/20/21 | 8.3 | Correspondence with Dechert regarding document requests (0.3); conference with J. McClammy, G. McCarthy, C. Shore, A. Tsier regarding objection to Disclosure Statement (0.3); conference with G. McCarthy regarding reply in support of Disclosure Statement motion, addressing objections (0.5); conference with B. Kaminetzky regarding hearing (0.1); correspondence with K. Benedict regarding confirmation protocols order (0.2); correspondence with chambers regarding same (0.2); correspondence with G. McCarthy regarding Disclosure Statement hearing (0.3); correspondence with Dechert regarding requests for production (0.3); correspondence regarding remedies term sheet (0.2); correspondence regarding co-defendant issue (0.5); revise draft expert engagement letters (0.2); call with K. Benedict regarding co-defendant claim objections (0.6); prepare regarding call regarding confirmation hearing evidence (0.4); conference with G. McCarthy regarding confirmation hearing evidence (0.3); prepare regarding call regarding confirmation hearing evidence (0.4); correspondence with E. Hwang regarding termination events term sheet (0.3); call with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, G. Cardillo regarding confirmation hearing evidentiary presentation (1.5); call with K Benedict, H. Coleman, M. Cusker Gonzales, J. Tam, D. Gentin Stock, J. Newmark regarding Plan discovery (0.8); call with K. Benedict regarding co-defendant claim objections (0.9). |
| 30515748 | Tobak, Marc J. | 05/20/21 | 1.7 | Call with J. McClammy, A. Libby, D. Klein regarding claims issues (0.3); correspondence with A. Preis regarding Sackler Family termination events term sheet (0.2); correspondence with S. Massman regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | releases (0.2); correspondence with A. Preis regarding Sackler Family termination events term sheet (0.4); correspondence with A. Libby, S. Massman regarding Plan, releases, termination events (0.6). |
| 30312660 | Townes, Esther C. | 05/20/21 | 1.8 | Conference with C. Shore, M. Meises, M. Shepard, J. McClammy, M. Tobak, G. McCarthy, G. Cardillo, and others regarding Disclosure Statement reply (0.4); review and revise Disclosure Statement objections chart (1.0); correspondences with D. Klein, J. McClammy, C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding Disclosure Statement hearing preparation (0.4). |
| 30333108 | Vonnegut, Eli J. | 05/20/21 | 5.3 | Calls with S. Massman regarding Plan issues and strategy (0.5); draft and emails regarding Plan issues with Davis Polk team and creditor advisors (3.1); call with M. Kesselman and Davis Polk team regarding Plan status (0.9); call with D. Klein regarding Plan (0.1); communications call regarding Plan with Teneo (0.2); call with Kramer Levin and Brown Rudnick regarding Plan (0.5). |
| 30312902 | Weiner, Jacob | 05/20/21 | 6.3 | Call with Creditors Committee and Ad Hoc Committee regarding Sackler Family Side A term sheets (0.3); call with A. Romero-Wagner regarding settlement (0.3); call with E. Hwang regarding settlement (0.3); call with B. Sieben regarding same (0.5); call with M. Tobak and others regarding same (0.2); call with Debevoise & Plimpton and others regarding Sackler Family Side A term sheets (1.1); call with Norton Rose, Debevoise & Plimpton and others regarding IACs (2.0); call with A. Libby regarding settlement (0.1); revise settlement term sheets (1.5). |
| 30385997 | Wykstra, Madeleine Vera | 05/20/21 | 1.1 | Review team correspondence regarding proper codes in connection with relevant and privileged documents (0.5); review document review protocol regarding same (0.6). |
| 30386008 | Wykstra, Madeleine Vera | 05/20/21 | 0.4 | Attend team meeting regarding document review. |
| 30318750 | Benedict, Kathryn S. | 05/21/21 | 7.7 | Correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding claims (0.2); conference with J. McClammy, M. Tobak, and G. McCarthy regarding same (0.6); review confirmation discovery materials (0.1); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (1.0); correspondence with E. Vonnegut, J. McClammy, C. Oluwole, and others regarding confirmation reserve (0.1); conference with H. Coleman, M. Cusker Gonzalez, J. Tam, and J. Newmark regarding confirmation planning (0.5); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding confirmation evidence (1.6); conference with R. Haque, F. Guo, S. Abraham, J. Lee, S. Woodhouse, M. Cusker Gonzalez, M. Tobak, and J. Shinbrot regarding report planning (0.8); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak and J. Shinbrot regarding report models (0.2); analyze same (1.0); conflicts analysis (0.3); conference with E. Vonnegut, M. Tobak, D. Consla, and A. Romero-Wagner regarding same (0.5); conference with M. Tobak regarding confirmation planning (0.4); review revised Plan (0.3). |
| 30402055 | Bias, Brandon C. | 05/21/21 | 8.0 | Conference call with confirmation discovery team regarding same (1.0); review documents regarding confirmation discovery (7.0). |
| 30319588 | Cardillo, Garrett | 05/21/21 | 6.0 | Revise Disclosure Statement reply brief (3.5); call with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict regarding confirmation hearing strategy and evidentiary issues (1.5); telephone call with Disclosure Statement reply team regarding resolving objections and follow up from same (1.0). |
| 30394815 | Clarens, Margarita | 05/21/21 | 1.8 | Emails with C. Duggan and team regarding Plan confirmation process. |
| 30515776 | Consla, Dylan A. | 05/21/21 | 5.7 | Emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.3); emails with D. O'Sullivan regarding Disclosure Statement issues (0.3); review and comments on Disclosure Statement order (0.6); emails with H. Klabo regarding Disclosure Statement order issues (0.2); review and revise Disclosure Statement (2.3); review and comment on DS order including exhibits thereto (1.8); emails with creditor groups regarding Disclosure Statement (0.1); emails with shareholder counsel regarding Disclosure Statement (0.1). |
| 30376201 | Consla, Dylan A. | 05/21/21 | 7.9 | Emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.2); emails with G. McCarthy regarding Disclosure Statement issues (0.1); emails with S. Ford, J. Knudson regarding Disclosure Statement issues (0.3); emails with Skadden Arps regarding Disclosure Statement (0.1); emails with Dechert regarding Disclosure Statement (0.1); review and revise Disclosure Statement (0.2); emails with C. Robertson regarding Disclosure Statement (0.1); emails with T. Matlock regarding Disclosure Statement (0.1); draft statements regarding Creditors Committee and Ad Hoc Committee positions regarding confirmation (0.6); correspondence with chambers, various parties in interest regarding Zoom hearing logistics (2.1); call with D. Klein, G. McCarthy, others regarding Disclosure Statement reply issues (0.8); call with E. Vonnegut, M. Tobak, and K. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Benedict regarding Plan issues (0.5); call with chambers regarding scheduling issues (0.1); emails with G. Cardillo, others regarding scheduling issues (0.1); call with Prime Clerk regarding solicitation issues (0.1); call with J. Knudson regarding solicitation issues (0.2); calls with S. Ford regarding Disclosure Statement order issues (0.5); emails with various parties in interest regarding Zoom hearing participation (0.5); review and revise notice of Zoom hearing (0.8); emails with NCSG counsel regarding Disclosure Statement objections (0.2); emails with School Districts' counsel regarding Disclosure Statement objections (0.2). |
| 30319701 | Danzo, Melissa | 05/21/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30362897 | Dartez, Jackson | 05/21/21 | 1.6 | Review case documents pursuant to document review protocol. |
| 30345069 | Duggan, Charles S. | 05/21/21 | 0.2 | Email with M. Clarens regarding confirmation hearing preparation. |
| 30324655 | Echegaray, Pablo | 05/21/21 | 4.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30321117 | Echeverria, Eileen | 05/21/21 | 3.4 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30320563 | Ford, Stephen | 05/21/21 | 8.8 | Review and revise Disclosure Statement order (7.5); telephone conference with Davis Polk team regarding Disclosure Statement reply and objections (0.8); telephone conference with D. Consla regarding Disclosure Statement and Disclosure Statement order (0.1); telephone conference with R. Mackenzie regarding Disclosure Statement order (0.1); correspond with R. Mackenzie regarding same (0.3). |
| 30319963 | Herts, Dylan | 05/21/21 | 5.1 | Conference with D. Klein, J. McClammy, and Disclosure Statement reply team regarding workstreams (0.7); conference G. Cardillo, E. Townes, A. Mendelson, and K. Houston regarding same (0.4); revise Disclosure Statement reply (1.7); email G. Cardillo and E. Townes regarding same (0.2); review and analyze trust distribution procedures case law (1.6); prepare memo regarding same per G. Cardillo (0.5). |
| 30505351 | Hinton, Carla Nadine | 05/21/21 | 2.7 | Complete eDiscovery tasks to finalize document sets regarding ingestion into the Confirmation Reserve per C. Oluwole (1.6); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1). |
| 30325785 | Houston, Kamali | 05/21/21 | 3.2 | Review and revise memorandum regarding direct and expedited appeals (0.5); attend call with Davis Polk team and others regarding objections chart and debtors' status in resolving |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | objections with Disclosure Statement reply task force (0.8); call with G. Cardillo, E. Townes, D. Herts, and A. Mendelson regarding outstanding tasks related to the Disclosure Statement hearing (0.5); review amended Disclosure Statement and revise reply brief and chart to reflect changes (0.9); review documents regarding confirmation hearing discovery (0.5). |
| 30333195 | Huebner, Marshall S. | 05/21/21 | 2.5 | Multiple calls with Purdue, A. Preis, K. Eckstein, E. Vonnegut and D. Klein regarding all open Plan issues and advancing same (1.2); emails with various parties regarding same and calendar regarding creditor constituency meetings following week (1.3). |
| 30320802 | Hwang, Eric | 05/21/21 | 5.9 | Draft annotated IAC chart (1.8); call with A. Libby, J. Weiner and others regarding settlement status (0.5); emails regarding termination mechanics with M. Tobak (0.2); emails to Creditors Committee and Ad Hoc Committee regarding settlement documentation (0.3); review and revise settlement term sheet (2.8); email to A. Libby regarding same (0.3). |
| 30354484 | Kaminetzky, Benjamin S. | 05/21/21 | 2.7 | Review trial summary (0.1); correspondence regarding Disclosure Statement open issues, hearing and updates (0.5); conference call with M. Tobak, J. McClammy, K. Benedict, G. McCarthy and G. Cardillo regarding confirmation hearing strategy and evidence (1.6); prepare for call and analyze same (0.4); email regarding West Virginia update, revised order (0.1). |
| 30347910 | Khan, Zulkar | 05/21/21 | 1.1 | Confer with D. Matzer regarding confirmation objections (0.4); review confirmation objections papers (0.7). |
| 30319954 | Klabo, Hailey W. | 05/21/21 | 8.8 | Call with S. Piraino regarding PI TDPs (0.1); call with S. Massman regarding PI issues (0.1); revise Master TDP (2.5); email Dechert team regarding tribe trustee vetting (0.1); research regarding opt out TDP precedents regarding reply brief (4.5); call with Disclosure Statement reply team (D. Consla, D. Klein and others) (1.0); email to S. Massman regarding Master TDP (0.5). |
| 30395018 | Klein, Darren S. | 05/21/21 | 3.2 | Call with C. Robertson and others regarding hearing preparation (0.5); call with K. Eckstein and A. Preis regarding Disclosure Statement hearing (0.9); follow-up call with A. Libby regarding same (0.1); review and analyze Disclosure Statement hearing defense (1.7). |
| 30319863 | Knudson, Jacquelyn Swanner | 05/21/21 | 5.1 | Correspondence with J. McClammy and E. Townes regarding notice issues (0.1); telephone conference with J. McClammy and E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.1); correspondence with Davis Polk regarding Plan issues (0.2); correspondence with D. Consla, E. Townes, and S. Ford regarding notice and |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Disclosure Statement order (0.6); revise J. Finegan declaration (0.7); review and revise publication notice and summary notice (0.4); correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding potential experts (0.1); review revised Plan (0.6); correspondence with E. Townes regarding confirmation notice talking points (0.1); review and revise same (0.8); correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with D. Consla regarding notice issues (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice updates (0.7); correspondence with D. Consla and D. O'Sullivan regarding claim counts regarding Disclosure Statement (0.1). |
| 30318692 | Kratzer, David | 05/21/21 | 6.5 | Analyze plan-related insurance issues (4.0); correspond with Davis Polk team regarding same (2.0); call with Y. Liu and S. Moller regarding same (0.3); call with S. Massman regarding same (0.2). |
| 30323962 | Lee, Grace | 05/21/21 | 0.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery (0.5). |
| 30369040 | Levine, Zachary | 05/21/21 | 6.7 | Review revised draft of Plan (0.8); update Plan workstreams chart (0.5); email Ad Hoc Committee regarding Plan issues (0.2); review Department of Justice comments to Plan (0.3); email settlement team regarding Plan issue (0.1); email Department of Justice regarding Plan (0.1); emails with restructuring team and creditor representatives regarding Plan issues and workstreams (4.7). |
| 30352910 | Libby, Angela M. | 05/21/21 | 7.0 | Call with Davis Polk settlement team regarding settlement (1.1); call with J. Weiner regarding same (0.1); revise settlement term sheets (2.3); communications with creditor constituencies regarding term sheets (2.2); calls with E. Vonnegut, M. Tobak, others regarding open issues in settlement agreement (1.3). |
| 30369574 | Linder, Max J. | 05/21/21 | 1.8 | Review Disclosure Statement reply (1.0); attend teleconference with Davis Polk team to discuss same (0.8). |
| 30328878 | Liu, Yichen | 05/21/21 | 1.3 | Review Plan and Disclosure Statement (1.1); correspondence with D. Kratzer and S. Moller regarding same and Plan workstreams (0.2). |
| 30323017 | MacKenzie, Robert | 05/21/21 | 2.9 | Review and revise exhibits to Disclosure Statement (2.7); correspondence with S. Ford regarding same (0.2). |
| 30492050 | Massman, Stephanie | 05/21/21 | 8.1 | Correspondence with Davis Polk team regarding various Plan matters (3.0); correspondence with creditors' counsel regarding various Plan matters (2.1); correspondence with Reed Smith regarding various insurance issues (0.5); review and comment on Plan documents (2.5). |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30326211 | McCarthy, Gerard | 05/21/21 | 5.8 | Call G. Cardillo regarding Disclosure Statement brief (0.2); emails regarding physician Disclosure Statement objection (0.2); call with J. Lipson regarding objection (0.1); call G. Cardillo regarding same (0.2); review material sent by J. Lipson (0.5); call J. McClammy, M. Tobak, and K. Benedict regarding Sackler Family resolution (0.6); review and revise Disclosure Statement brief (0.7); call G. Cardillo regarding same (0.2); email regarding Disclosure Statement (0.1); overview of confirmation outline with B. Kaminetzky, M. Tobak, J. McClammy, and others (1.5); call with team regarding outstanding Disclosure Statement items (0.8); call G. Cardillo regarding same (0.1); call M. Tobak regarding workstreams, Sackler Family resolution, and Disclosure Statement objections (0.3); email to objecting physician regarding Plan objection (0.1); review materials regarding same (0.2). |
| 30398928 | McClammy, James I. | 05/21/21 | 5.0 | Teleconference B. Kaminetzky, K. Benedict, and others regarding confirmation hearing evidence (1.0); teleconference regarding Disclosure Statement hearing (0.5); teleconference with M. Tobak, G. McCarthy, and K. Benedict regarding claims evidence for confirmation (0.4); outline regarding confirmation issues and evidence (3.1). |
| 30317164 | Mendelson, Alex S. | 05/21/21 | 2.0 | Confer with Davis Polk teams regarding Disclosure Statement reply brief (0.8); confer with G. Cardillo, E. Townes, K. Houston, and D. Herts regarding same (0.5); correspond with E. Townes regarding oral argument preparation (0.1); correspond with S. Stefanik and others regarding confirmation discovery population (0.2); draft oral argument preparation materials (0.4). |
| 30319852 | Moller, Sarah H. | 05/21/21 | 1.3 | Discuss workstream coverage with D. Kratzer and Y. Liu (0.3); review email communications (1.0). |
| 30349499 | O'Sullivan, Damian | 05/21/21 | 6.5 | Review and revise Disclosure Statement (5.4); draft and revise motion regarding May 26 hearing notice (0.8); correspondence with D. Consla and C. Robertson regarding same (0.3). |
| 30322995 | O'Toole, Daniel | 05/21/21 | 4.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30318236 | Oluwole, Chautney M. | 05/21/21 | 1.5 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.5); review and draft correspondence regarding confirmation discovery and reserve (1.0). |
| 30329716 | Parris, Jeffrey | 05/21/21 | 8.1 | Complete review of documents in relation to confirmation discovery. |
| 30399032 | Piraino, Stephen D. | 05/21/21 | 0.6 | Calls and emails with H. Klabo regarding trust distribution procedures. |
| 30372651 | Robertson, Christopher | 05/21/21 | 2.5 | Emails with D. Consla and others regarding Plan |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | creditor support (0.1); emails with A. Lele and C. Oluwole regarding exit planning (0.1); review email to creditors regarding Disclosure Statement (0.2); discuss Disclosure Statement hearing strategy and preparation with Davis Polk team (0.5); discuss Canadian stipulation issues with E. Vonnegut (0.2); discuss Disclosure Statement question with D. Consla (0.1); discuss hearing preparation with D. Klein (0.1); discuss financial advisor declarations with M. Tobak (0.3); discuss confirmation research workstream with A. Romero-Wagner (0.6); coordinate discussion with NCSG with J. McClammy (0.2); review Disclosure Statement hearing notice (0.1). |
| 30335381 | Romero-Wagner, Alex B. | 05/21/21 | 4.2 | Teleconference with J. Weiner and others regarding settlement agreement considerations (0.5); teleconference with C. Robertson regarding Plan considerations (0.5); teleconference with J. Weiner regarding collateral term sheets in connection with the settlement agreement (0.4); review and revise collateral term sheet in connection with the settlement agreement (1.5); teleconference with Davis Polk team regarding reply to Disclosure Statement objection (0.8); teleconference with K. Benedict, D. Consla and others regarding co-defendant considerations (0.5). |
| 30321259 | Shinbrot, Josh | 05/21/21 | 9.9 | Conference with Dechert and Cornerstone (0.8); related correspondence with M. Tobak and K. Benedict (0.9); analysis of prior expert reports in Judge Drain cases (4.2); correspondence with K. Benedict and M. Tobak regarding same (0.5); revise memorandum regarding use of expert evidence to support Plan confirmation (3.5). |
| 30319908 | Sieben, Brian G. | 05/21/21 | 2.0 | Emails with working group regarding settlement agreement, collateral term sheets (0.5); teleconferences with J. Schwartz (0.5); review, provide comments to Sackler Family Side B collateral term sheet (0.5); review Disclosure Statement (0.5). |
| 30319917 | Simonelli, Jessica | 05/21/21 | 1.4 | Correspondence with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (1.0); correspondence with C. Oluwole and S. Stefanik in relation to same (0.4). |
| 30320075 | Stefanik, Sean | 05/21/21 | 8.4 | Call with K. Benedict, C. Oluwole, B. Bias, and other members of the Davis Polk team regarding confirmation discovery (0.5); prepare materials regarding same (0.4); call with Cobra team regarding document review (0.2); emails with KLD team, A. Pravda, and others regarding document discovery (1.8); analyze issues regarding ESI review and strategy (2.5); call with K. Chau regarding same (0.2); emails with C. Oluwole, A. Mendelson, and others regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30321289 | Tasch, Tracilyn | 05/21/21 | 5.5 | review of Board documents (0.4); review and analyze Davis Polk documents regarding potential production (2.4). Review documents in relation to confirmation discovery. |
| 30515779 | Tobak, Marc J. | 05/21/21 | 0.3 | Correspondence with M. Huebner regarding preliminary injunction extension. |
| 30362569 | Tobak, Marc J. | 05/21/21 | 7.6 | Conference with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, J. Simonelli regarding Plan discovery (1.0); draft evidentiary presentation regarding confirmation (0.5); conference with J. McClammy, G. McCarthy, K. Benedict regarding claims issues presentation (0.5); review Sackler Family termination rights term sheet (0.1); conference with A. Preis regarding preliminary injunction and Sackler Family settlement (0.5); conference with A. Libby regarding Sackler Family settlement (0.1); conference with B. Kaminetzky, J. McCarthy, G. McCarthy, and K. Benedict regarding confirmation evidence (1.4); conference with K. Benedict, J. Newmark, J. Tam, Cornerstone team regarding expert analysis in connection with confirmation (0.8); conference with E. Vonnegut, K. Benedict, D. Consla, A. Romero-Wagner regarding claims (0.4); conference with A. Libby and A. Lees regarding Plan finality term sheet (0.2); conference with C. Robertson regarding liquidation and valuation expert analysis (0.2); conference with J. McClammy, D. Klein, A. Preis, S. Brauner, K. Eckstein, and R. Ringer regarding claims issues (0.9); conference with G. McCarthy regarding Disclosure Statement hearing and Disclosure Statement reply brief (0.4); conference with K. Benedict regarding claims and confirmation hearing preparation including fact and expert discovery (0.3); conference with A. Libby regarding Sackler Family settlement (0.1); correspondence with A. Lees regarding finality term sheet (0.2). |
| 30321022 | Townes, Esther C. | 05/21/21 | 4.2 | Conference with J. McClammy and J. Knudson regarding confirmation notice issues (0.3); conference with J. Knudson regarding same (0.1); correspondences with D. Klein, G. McCarthy, G. Cardillo, A. Mendelson, K. Houston, and D. Herts regarding Disclosure Statement reply (0.3); draft talking points regarding confirmation notice (1.6); correspondence with J. Knudson regarding same (0.1); confirmation with D. Klein, J. McClammy, C. Robertson, G. McCarthy, G. Cardillo, S. Ford, H. Klabo, A. Mendelson, K. Houston, D. Herts, and others regarding Disclosure Statement reply (0.8); review Disclosure Statement reply (0.3); review talking points regarding same (0.7). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30343294 | Vonnegut, Eli J. | 05/21/21 | 5.1 | Calls with S. Massman regarding Plan issues (0.4); call with M. Huebner and M. Kesselman regarding Plan issues (0.4); call with Department of Justice regarding Plan issues (0.3); finalize Plan regarding distribution (3.4); emails with Davis Polk team and creditor advisors regarding same (0.4); call with M. Huebner regarding Plan (0.2). |
| 30320836 | Weiner, Jacob | 05/21/21 | 4.6 | Call with A. Libby and others regarding settlement (1.1); call with E. Hwang regarding same (0.3); call with A. Libby regarding same (0.1); calls with A. Romero-Wagner regarding same (0.1); calls with T. Matlock regarding tax issues (0.7); revise settlement term sheets (2.3). |
| 30325494 | Benedict, Kathryn S. | 05/22/21 | 1.8 | Review revised Disclosure Statement (0.4); review revised Plan comments (0.2); review Disclosure Statement reply (0.6); analyze expert report models (0.4); correspondence with D. Herts regarding release language (0.2). |
| 30326759 | Cardillo, Garrett | 05/22/21 | 4.9 | Call with G. McCarthy regarding P. Jackson objection (0.3); call with counsel to P. Jackson regarding same (0.7); call with H. Klabo regarding trust procedures (0.2); call with G. McCarthy regarding same (0.5); review and analyze precedent trust procedures (2.0); call with K. Houston regarding oral argument preparation (0.2); call with G. McCarthy regarding same (0.4); revise brief regarding same (0.6). |
| 30325944 | Chu, Alvin | 05/22/21 | 10.5 | Complete review of documents in relation to confirmation discovery. |
| 30376229 | Consla, Dylan A. | 05/22/21 | 1.5 | Emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.2); emails with D. Hertz and H. Klabo regarding Disclosure Statement issues (0.1); emails with Akin Gump regarding Zoom procedures (0.1); review and revise Disclosure Statement (0.9); emails with K. Benedict regarding Disclosure Statement order (0.1); emails with D. Herts regarding Disclosure Statement order (0.1). |
| 30325954 | Danzo, Melissa | 05/22/21 | 2.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30328023 | Ford, Megan E. | 05/22/21 | 5.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30326013 | Herts, Dylan | 05/22/21 | 9.3 | Research trust distribution procedures in certain case (0.7); email G. Cardillo regarding same (0.1); revise first set of talking points regarding Disclosure Statement hearing (2.4); email G. Cardillo, E. Townes, A. Mendelson, K. Houston regarding same (0.1); email D. Consla, S. Ford regarding same (0.1); draft second set of talking points regarding Disclosure Statement hearing (1.8); email A. Libby regarding releases issue (0.2); review and analyze trust distribution |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | procedures precedents (2.7); email G. Cardillo regarding same (0.3); email K. Houston regarding draft reply regarding Disclosure Statement (0.3); email M. Tobak, K. Benedict, D. Consla, and J. Knudson regarding releases (0.6). |
| 30326317 | Houston, Kamali | 05/22/21 | 10.4 | Review amended Disclosure Statement to revise reply and objections chart to reflect changes. |
| 30333261 | Huebner, Marshall S. | 05/22/21 | 1.1 | Review and revise Disclosure Statement reply brief (0.9); emails regarding open Plan and Disclosure Statement issues and progress (0.2). |
| 30327427 | Hwang, Eric | 05/22/21 | 0.4 | Email to Ad Hoc Committee and Creditors Committee regarding remedies (0.2); email to A. Libby regarding status of open items (0.1); revise settlement term sheet (0.1). |
| 30326208 | Klabo, Hailey W. | 05/22/21 | 4.7 | Call with G. Cardillo regarding PI TDPs (0.2); call with White & Case team regarding Plan issues (0.5); revise Plan draft language (1.6); call with NAS Committee and S. Massman (0.4); email Dechert team regarding minor distribution research (0.3); revise master TDP (1.0); email Z. Levine regarding same (0.5); correspondence with S. Massman regarding Plan language (0.2). |
| 30395064 | Klein, Darren S. | 05/22/21 | 2.8 | Call with A. Libby regarding Plan settlement (0.3); call with E. Vonnegut regarding same (0.6); call with A. Preis regarding same (0.3); prepare regarding Disclosure Statement hearing and argument (1.6). |
| 30326751 | Knudson, Jacquelyn Swanner | 05/22/21 | 1.6 | Email correspondence with J. McClammy and E. Townes regarding Prime Clerk declaration (0.2); correspondence with J. McClammy, E. Townes, and Milbank Tweed regarding same (0.1); revise Disclosure Statement order notices (0.7); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.3); correspondence with D. Consla, E. Townes, S. Ford, and R. MacKenzie regarding Disclosure Statement order (0.1); correspondence with Davis Polk regarding confirmation notices (0.2). |
| 30325670 | Kratzer, David | 05/22/21 | 4.3 | Analyze Plan issues (3.7); call with H. Klabo regarding same (0.2); call with S. Massman and H. Klabo regarding same (0.4). |
| 30326497 | Lee, Grace | 05/22/21 | 1.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30369127 | Levine, Zachary | 05/22/21 | 4.0 | Call with White & Case regarding Plan (0.5); call with S. Massman regarding Plan (0.2); call with T. Matlock regarding tax issues (0.2); call with H. Klabo regarding Plan issues (0.2); review and revise MDT TDP (0.2); emails with Dechert regarding NAS issues (0.3); draft section of Disclosure Statement reply regarding key modifications (0.9); review Plan-related emails and updated issues tracker (1.5). |
| 30352786 | Libby, Angela M. | 05/22/21 | 6.4 | Call with J. Weiner regarding settlement (0.2); |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | extensive revision of settlement documentation (3.8); coordination of workstreams (1.3); call with E. Vonnegut and D. Klein regarding open issues in settlement (0.4); call with M. Kesselman and Davis Polk team regarding open issues (0.7). |
| 30349135 | MacKenzie, Robert | 05/22/21 | 0.5 | Review revised Disclosure Statement. |
| 30492062 | Massman, Stephanie | 05/22/21 | 4.0 | Prepare for and attend call with White & Case regarding various Plan issues (0.8); prepare for and attend call with NAS committee (0.8); review and comment on Plan documents (1.4); correspondence with Davis Polk team regarding various Plan issues (1.0). |
| 30326901 | McCarthy, Gerard | 05/22/21 | 7.7 | Review objections to Disclosure Statement (0.2); call with G. Cardillo regarding J. Lipson's client's objection (0.3); call with J. Lipson, C. Robertson, and G. Cardillo regarding objection (0.6); follow-up call with G. Cardillo regarding same (0.4); revise brief (3.7); call G. Cardillo regarding same (0.2); review trust distribution precedents (1.2); call with G. Cardillo regarding same (0.4); follow-up call with G. Cardillo regarding brief's arguments (0.4); email creditors and Purdue regarding brief (0.3). |
| 30398702 | McClammy, James I. | 05/22/21 | 4.1 | Teleconference with K. Eckstein and A. Preis regarding closure issues (1.8); emails regarding closure issues (0.6); strategy regarding closure issues (1.7). |
| 30318323 | Mendelson, Alex S. | 05/22/21 | 0.9 | Draft Disclosure Statement hearing oral argument preparation materials. |
| 30329507 | O'Sullivan, Damian | 05/22/21 | 0.4 | Review correspondence and proposed language regarding Disclosure Statement comments from NAS Committee and Akin Gump. |
| 30372684 | Robertson, Christopher | 05/22/21 | 0.7 | Discuss P. Jackson objection with G. McCarthy, C. Cardillo and J. Lipson. |
| 30335537 | Romero-Wagner, Alex B. | 05/22/21 | 2.1 | Revise collateral term sheet in connection with the shareholder settlement (0.9); emails with A. Libby and others regarding same (0.4); review Sackler Family Side-A comments to collateral term sheets (0.8). |
| 30326796 | Sanfilippo, Anthony Joseph | 05/22/21 | 1.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30326277 | Shinbrot, Josh | 05/22/21 | 4.1 | Analyze precedent expert reports (3.5); related correspondence with K. Benedict (0.6). |
| 30326676 | Sieben, Brian G. | 05/22/21 | 1.4 | Emails with J. Schwartz and T. Matlock regarding tax provisions of collateral term sheets (0.4); review tax comments to same (0.3); review revised drafts of Sackler Family Side A collateral term sheets (0.7). |
| 30326325 | Simonelli, Jessica | 05/22/21 | 2.7 | Complete review of documents regarding potential confirmation discovery. |
| 30326093 | Stefanik, Sean | 05/22/21 | 0.2 | Emails with J. Simonelli and review team regarding document review. |
| 30328013 | Tasch, Tracilyn | 05/22/21 | 1.0 | Review documents in relation to confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30329629 | Tobak, Marc J. | 05/22/21 | 1.1 | Correspondence with M. Huebner regarding preliminary injunction (0.6); review and revise Plan plain language notice (0.5). |
| 30326201 | Townes, Esther C. | 05/22/21 | 1.3 | Review and revise Disclosure Statement proposed order and objections response chart (0.7); correspondence with S. Ford regarding same (0.1); review talking points regarding hearing regarding same (0.4); correspondence with A. Mendelson and D. Herts regarding same (0.1). |
| 30343429 | Vonnegut, Eli J. | 05/22/21 | 5.5 | Call with A. Libby and D. Klein regarding Plan (0.4); call with M. Kesselman and Davis Polk team regarding Plan (0.7); calls with S. Massman regarding Plan (0.5); call with M. Kesselman regarding Plan (0.2); call with Shepherd regarding Department of Justice status (0.4); draft Plan (2.4); exchange issues emails with Davis Polk team and creditor advisors (0.6); call with L. Fogelman regarding Department of Justice and preliminary injunction status (0.3). |
| 30330129 | Weiner, Jacob | 05/22/21 | 4.3 | Call with A. Libby regarding settlement (0.2); revise Sackler Family Side B collateral term sheet (0.8); review settlement agreement revised draft (0.9); review Sackler Family Side A collateral term sheets (1.1); correspondence with Davis Polk team to coordinate workstreams regarding same (1.3). |
| 30326859 | Benedict, Kathryn S. | 05/23/21 | 1.5 | Review trust distribution revisions (0.1); correspondence with M. Tobak regarding proposed Plan revisions (0.2); review attorneys' fees issues (0.2); review Disclosure Statement revisions (0.2); correspondence with M. Huebner, J. McClammy, M. Tobak, and others regarding insurance language (0.2); correspondence with S. Massman, Z. Levine, and others regarding Plan revisions (0.3); review further Plan revisions (0.3). |
| 30332734 | Bennett, Aoife | 05/23/21 | 2.6 | Review and revise amended brief (1.4); draft and review new table of authorities regarding brief per E. Townes (1.0); correspondence with Davis Polk team regarding same (0.2). |
| 30332266 | Bruney, Theresa | 05/23/21 | 7.4 | Prepare table of authorities regarding Disclosure Statement reply brief as per K. Houston. |
| 30327112 | Cardillo, Garrett | 05/23/21 | 12.7 | Telephone call with G. McCarthy, D. Klein regarding reply Disclosure Statement (0.1); telephone calls with G. McCarthy regarding Disclosure Statement reply brief (2.5); review and revise footnotes regarding P. Jackson objection (1.3); email with D. Herts regarding same (0.2); emails with D. Consla, C. Robertson regarding open items regarding Disclosure Statement hearing (0.3); revise Disclosure Statement reply brief omnibus response chart (2.3); review and revise Disclosure Statement reply brief and prepare the same regarding filing |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | (6.0). |
| 30327551 | Chu, Alvin | 05/23/21 | 8.1 | Complete review of documents in relation to confirmation discovery. |
| 30515785 | Consla, Dylan A. | 05/23/21 | 4.1 | Emails with T. Matlock regarding tax disclosure issues (0.1); calls with J. Weiner regarding Disclosure Statement issues (0.6); call with D. Klein, J. Weiner regarding Disclosure Statement (0.2); call with G. McCarthy, G. Cardillo regarding Disclosure Statement reply issues (0.3); review and revise Disclosure Statement (2.2); emails with M. Clarens regarding Disclosure Statement issues (0.2); emails with D. Klein, others regarding Disclosure Statement issues (0.2); emails with MSGE counsel regarding attorneys fee issues pertaining Disclosure Statement (0.1); emails with G. McCarthy and G. Cardillo regarding Disclosure Statement reply issues (0.2). |
| 30376449 | Consla, Dylan A. | 05/23/21 | 9.2 | Emails with G. Cardillo regarding preliminary injunction issues (0.1); review NCSG objections to Disclosure Statement (0.5); call with NCSG counsel regarding Disclosure Statement objection (0.5); emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.3); follow-up emails to NCSG call (0.6); call with School Districts regarding Disclosure Statement objection (0.6); call with Milbank Tweed regarding solicitation order issues (0.4); emails with M. Tobak, others regarding solicitation order issues (0.4); emails with Milbank Tweed regarding Disclosure Statement issues (0.2); emails with D. O'Sullivan regarding Disclosure Statement issues (0.3); call with H. Klabo regarding Disclosure Statement (0.1); call with D. Sullivan regarding Disclosure Statement (0.1); emails with J. Weiner regarding Disclosure Statement issues (0.2); emails with A. Libby, others regarding Disclosure Statement issues (0.1); call with C. Robertson regarding Disclosure Statement reply issue (0.3); call with J. Knudson regarding solicitation order issues (0.2); emails with G. Cardillo, others regarding Disclosure Statement reply issue (0.2); emails with M. Tobak and others regarding solicitation order issues (0.1); emails with Y. Yang regarding tax disclosures (0.1); call with J. Weiner regarding Disclosure Statement issues (0.2); review and comment on Disclosure Statement reply (3.6); call with MSGE counsel regarding Plan issues (0.1). |
| 30331473 | Ford, Megan E. | 05/23/21 | 0.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30338481 | Ford, Stephen | 05/23/21 | 2.0 | Review and revise Disclosure Statement proposed order (1.7); review and revise notice of |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | revised proposed order regarding Disclosure Statement (0.3). |
| 30327294 | Herts, Dylan | 05/23/21 | 10.8 | Call G. Cardillo regarding jurisdiction question (0.3); research same (1.4); call J. Weiner regarding releases (0.1); analyze documents regarding same (0.4); email J. Weiner regarding same (0.1); call J. McClammy, M. Tobak, J. Knudson regarding notice issues (0.2); email J. Knudson regarding same (0.1); call with K. Goldberg, J. McClammy, M. Tobak, D. Consla, J. Knudson regarding notice issues (0.4); research jurisdiction question (3.6); call G. Cardillo regarding same (0.2); draft talking points regarding disclosure hearing (1.8); cite-check Disclosure Statement reply (0.7); correspond with K. Houston regarding same (0.2); analyze objection statistics regarding reply brief (1.1); correspond with K. Houston regarding same (0.2). |
| 30323407 | Houston, Kamali | 05/23/21 | 12.3 | Review, revise, and update Disclosure Statement reply brief and corresponding objections chart per comments from Davis Polk team (11.3); draft talking points regarding Disclosure Statement hearing (1.0). |
| 30333383 | Huebner, Marshall S. | 05/23/21 | 2.1 | Correspondence with Davis Polk team regarding open Plan issues; (1.6); correspondence with J. McClammy and Davis Polk team regarding claims issues (0.5). |
| 30327835 | Hwang, Eric | 05/23/21 | 10.1 | Call with Ad Hoc Committee, Creditors Committee and others regarding settlement open items (0.6); follow up call with A. Libby, J. Weiner and others regarding same (0.4); revise remedies provisions in settlement agreement (1.5); further revise remedies provisions in settlement agreement (2.3); incorporate comments to termination events exhibit (0.2); draft settlement related language regarding Disclosure Statement (0.5); revise settlement term sheet and remedies rider (2.1); incorporate comments to remedies rider and calls with A. Libby and J. Weiner regarding same (2.5). |
| 30354528 | Kaminetzky, Benjamin S. | 05/23/21 | 1.3 | Correspondence regarding Disclosure Statement open issues, hearing and strategy (0.3); correspondence and analysis regarding preliminary injunction (0.2); review revised Disclosure Statement reply brief and related materials (0.8). |
| 30335165 | Kim, Eric M. | 05/23/21 | 3.5 | Revise draft reply to Disclosure Statement objections |
| 30327228 | Klabo, Hailey W. | 05/23/21 | 12.0 | Review White & Case revisions to PI trust documents (2.3); call with S. Massman regarding Plan language (0.1); email Milbank Tweed regarding updated Plan language (0.3); call with A. Langley regarding MSGE revisions to Plan (0.1); email D. Klein and J. McClammy regarding same (0.2); call with D. Consla |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | regarding Disclosure Statement issues (0.2); review emails from NAS counsel (0.5); revise Plan language (1.0); revise PI TDPs (2.5); email S. Piraino regarding PI TDPs (1.0); email White & Case regarding TDPs and Disclosure Statement (1.5); emailing E. Vonnegut, and S. Massman regarding Plan issue (1.2); revise Plan language (1.1). |
| 30395080 | Klein, Darren S. | 05/23/21 | 2.4 | Call with A. Troop and others regarding NCSG objection (0.5); call with J. McClammy regarding claims issues (0.1); call with A. Preis regarding Disclosure Statement (0.1); call with J. McClammy and others regarding same (0.4); call with G. Cardillo regarding same (0.1); research regarding same (0.4); prepare for Disclosure Statement hearing (0.8). |
| 30327260 | Knudson, Jacquelyn Swanner | 05/23/21 | 5.0 | Email correspondence with J. McClammy and E. Townes regarding notice issues (0.3); correspondence with M. Tobak, D. Consla, K. Benedict, D. Herts, and S. Ford regarding same (0.5); correspondence with J. McClammy, M. Tobak, D. Consla, E. Townes, and D. Herts regarding same (0.3); correspondence with D. Consla regarding same (0.2); telephone conference with D. Consla regarding same (0.2); correspondence with Davis Polk, Milbank Tweed , and Joseph Hage regarding same (0.3); revise notices (0.9); telephone conference with J. McClammy, M. Tobak, E. Townes, and D. Herts regarding notice issues (0.3); correspondence with J. McClammy, E. Townes and Prime Clerk regarding notices and declaration (0.2); telephone conference with J. McClammy, M. Tobak, D. Consla, E. Townes, D. Herts, Milbank Tweed, and Joseph Hage regarding same (0.6); correspondence with Davis Polk and Akin Gump regarding confirmation hearing notice (0.2); correspondence with Davis Polk and Kramer Levin regarding same (0.1); correspondence with Davis Polk and Caplin Drysdale regarding same (0.1); correspondence with Davis Polk regarding Plan issues (0.6); correspondence with D. Consla, E. Townes, S. Ford, and R. MacKenzie regarding Disclosure Statement notices (0.2). |
| 30326888 | Kratzer, David | 05/23/21 | 10.4 | Review and revise plan (2.0); analyze plan-related insurance issues (2.0); research relating to various plan issues (3.5); correspond with Davis Polk team regarding same (2.3); calls with T. Matlock regarding same (0.4); call with S. Massman regarding same (0.2). |
| 30369193 | Levine, Zachary | 05/23/21 | 10.5 | Review emails with White & Case regarding Department of Justice /PI agreement (0.2); review Milbank Tweed comments to MDT TDP (0.2); review White & Case comments to NAS TDP (0.4); review Milbank Tweed comments to |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Plan (0.2); review emails with Gilbert regarding attorneys' fees issues as well as revisions to proposed language (0.3); review emails from DS team regarding open issues (0.2); review NAS group comments to Plan (0.3); review White & Case comments to Plan (0.3); emails with White & Case and Department of Justice regarding call (0.2); emails with White & Case regarding call with NAS group (0.1); call with NAS and PI groups (0.6); emails with litigation team regarding Plan language (0.3); call with Department of Justice (0.6); review non-NAS TDP as well as emails with H. Klabo regarding same (0.3); emails with Disclosure Statement team regarding Plan revisions (0.1); revise Plan (0.5); emails with restructuring and litigation team with respect to open Plan issues (5.7). |
| 30352500 | Libby, Angela M. | 05/23/21 | 11.2 | Call with Ad Hoc Group, Creditors Committee advisors regarding credit support exhibits, open issues (1.0); call with Davis Polk settlement team to discuss next steps (0.5); further calls with J. Weiner and E. Hwang regarding settlement agreement (0.8); calls with J. Weiner regarding settlement (0.2); further call with Ad Hoc Group, Creditors Committee regarding settlement standards (0.5); call with Milbank Tweed regarding Sackler Family Side B credit support (0.5); call regarding IP agreement agreements with H. Smith, B. Chen, D.Bauer, and Purdue (1.0); call with Kramer Levin and Akin Gump regarding open settlement agreement issues (1.0); call with Debevoise & Plimpton and M. Kesselman regarding open issues (0.8); calls with M. Kesselman, E. Vonnegut, and others regarding open settlement issues (2.1); review and revise settlement term sheets (2.8). |
| 30334156 | Liu, Yichen | 05/23/21 | 4.9 | Review and revise Plan (3.4); correspondence with Davis Polk team regarding same (0.5); review exculpation provision in Plan (1.0). |
| 30328781 | MacKenzie, Robert | 05/23/21 | 4.4 | Review and revise Disclosure Statement regarding conformity with revised Plan per D. Consla and S. Ford (4.3); emails to D. Consla regarding same (0.1). |
| 30328555 | Massman, Stephanie | 05/23/21 | 12.2 | Prepare for and attend call with PI and NAS groups regarding PI TDP (1.0); prepare for and attend call with Department of Justice (1.0); review and comment on Plan documents (2.0); correspondence with Davis Polk team regarding various Plan matters (2.5); correspondence with creditors' counsel regarding various Plan matters (2.7); review and revise Plan (3.0). |
| 30331081 | McCarthy, Gerard | 05/23/21 | 7.0 | Revise Disclosure Statement reply brief (3.7); call G. Cardillo regarding same (0.2); follow-up call with G. Cardillo regarding same (0.1); review chart of Disclosure Statement objections |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
|  |  |  |  | (0.7); call M. Tobak regarding Disclosure Statement and deal issues (0.7); continue review of chart (0.4); emails with Davis Polk team regarding Plan (0.2); call G. Cardillo regarding Disclosure Statement reply brief (0.3); emails to Davis Polk team regarding Plan (0.1); call M. Tobak regarding Disclosure Statement and status (0.4); call with G. Cardillo regarding same (0.2). |
| 30398771 | McClammy, James I. | 05/23/21 | 6.8 | Teleconference with Davis Polk team regarding preparing for Disclosure Statement hearing (1.0); teleconferences with Davis Polk team, Creditors Committee, and Ad Hoc Committee regarding closure issues (3.4); teleconferences with A. Lees regarding closure issues (0.4); prepare regarding Disclosure Statement hearing (2.0). |
| 30328127 | Morrione, Tommaso | 05/23/21 | 1.3 | Review table of authorities regarding Disclosure Statement reply brief, as per E. Townes. |
| 30327794 | O'Sullivan, Damian | 05/23/21 | 8.2 | Revise Disclosure Statement (6.0); review comments and revisions to Plan (0.9); correspondence with D. Consla and H. Klabo regarding same (0.7); correspondence with Disclosure Statement hearing participants and D. Consla regarding list regarding chambers (0.6). |
| 30329260 | O'Toole, Daniel | 05/23/21 | 1.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30372794 | Robertson, Christopher | 05/23/21 | 3.0 | Discuss NCSG objection with D. Klein, D. Consla, A. Troop, H. McDonald, and A. Alfano (0.5); review DMP reply (0.5); discuss Schools' objection with J. McClammy, D. Klein, G. McCarthy, D. Consla and counsel to School District objectors (0.8); emails with G. Cardillo regarding omnibus objection chart (0.3); discuss U.S. Trustee objection with D. Consla (0.3); review further revised DMP objection (0.5); discuss same with A. Romero-Wagner (0.1). |
| 30334951 | Romero-Wagner, Alex B. | 05/23/21 | 8.3 | Teleconference with creditors, A. Libby and others regarding remedies issues with respect to the shareholder settlement (1.0); teleconference with A. Libby and others regarding settlement agreement issues (0.5); correspondence with J. Weiner regarding collateral term sheets with respect to the shareholder settlement (1.2); review creditor comments to the collateral term sheets (1.1); review Sackler Family Side A comments to the same (0.8); revise collateral term sheets in connection with the shareholder settlement (2.8); revise reply to Disclosure Statement objections (0.7); correspondence with C. Robertson regarding same (0.2). |
| 30329137 | Sanfilippo, Anthony Joseph | 05/23/21 | 5.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30328684 | Sieben, Brian G. | 05/23/21 | 1.5 | Review comments to settlement agreement term sheet (0.5); review revised drafts, comments to collateral term sheets (0.6); teleconference with J. Schwartz regarding collateral term sheet (0.4). |
| 30328016 | Tasch, Tracilyn | 05/23/21 | 2.5 | Review documents in relation to confirmation discovery. |
| 30365690 | Tobak, Marc J. | 05/23/21 | 5.9 | Review draft Prime Clerk declaration (0.1); conference with J. McClammy, J. Knudson, E. Townes, D. Herts regarding notice declaration (0.2); correspondence with A. Preis regarding preliminary injunction (0.5); correspondence regarding fees issues (0.2); review claims term sheet (0.2); review case stipulation in connection with Plan provisions (0.2); conference with J. McClammy, E. Vonnegut, A. Libby, R. Ringer, E. Miller regarding Sackler Family settlement issues (0.2); conference with C. Robertson, D. Consla, E. Fisher, C. Mehri regarding schools objection to Disclosure Statement (0.6); conference with C. Robertson regarding Schools objection to Disclosure Statement (0.1); conference with G. McCarthy regarding Schools objection to Disclosure Statement and Disclosure Statement reply (0.7); conference with J. McClammy and K. Goldberg regarding confirmation notice (0.2); prepare regarding same (0.2); correspondence with D. Kratzer regarding insurance issues (0.2); correspondence with A. Libby, S. Massman regarding Plan provisions concerning case stipulation (0.4); correspondence with A. Libby, S. Massman regarding Plan provisions concerning discovery (0.2); review comments to finality term sheet and revise same (0.5); conference with J. McClammy, E. Vonnegut, A. Libby, A. Preis, E. Miller, K. Eckstein, and R. Ringer regarding claims issues (0.4); conference with G. McCarthy regarding Disclosure Statement reply brief (0.4); review P. Jackson objection, revise draft reply (0.4). |
| 30327281 | Townes, Esther C. | 05/23/21 | 4.4 | Conference with J. McClammy, M. Tobak, J. Knudson, and D. Hertz regarding confirmation hearing notice (0.2); review Disclosure Statement objections chart (1.0); review and revise brief regarding same (1.2); correspondence with G. Cardillo and K. Houston regarding same (0.2); correspondence with A. Bennett and T. Morrione regarding Disclosure Statement reply brief (0.1); conference with K. Goldberg, J. McClammy, M. Tobak, D. Consla, J. Knudson, and D. Hertz regarding confirmation notice (0.4); conference with K. Houston regarding Disclosure Statement reply brief (0.9); review Milbank Tweed comments to confirmation hearing notice (0.1); conference |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with G. Cardillo regarding same (0.3). |
| 30343685 | Vonnegut, Eli J. | 05/23/21 | 7.3 | Call with M. Kesselman and Davis Polk team regarding Plan (0.5); call with Department of Justice regarding PI value share (0.4); Plan call with Kramer Levin and Akin Gump (0.6); general Plan issues emails with Davis Polk team and creditor advisors (3.3); attend M. Kesselman and Davis Polk team call (0.5); call with A. Lees regarding releases (0.1); call with PI and NAS counsel regarding NAS split (0.2); calls with S. Gilbert regarding insurance and fees (0.3); call with R. Ringer regarding Plan issues (0.1); call with S. Massman regarding Plan (0.1); call regarding claims treatment with Davis Polk team (0.4); call regarding fees with M. Kesselman (0.2); call with S. Massman regarding Plan issues (0.2); call with A. Preis regarding Plan and fees (0.4). |
| 30326782 | Weiner, Jacob | 05/23/21 | 14.4 | Call with Creditors Committee and Ad Hoc Committee regarding settlement (1.0); call with Davis Polk team to discuss next steps (0.5); call with D. Herts regarding releases (0.1); calls with T. Matlock regarding tax issues (0.4); calls with A. Libby and E. Hwang regarding settlement agreement (0.8); calls with A. Libby regarding settlement (0.2); calls with A. Romero-Wagner regarding same (0.2); calls with E. Hwang regarding same (0.6); calls with D. Consla regarding Disclosure Statement (0.5); revise settlement term sheets (3.8); revise settlement agreement (2.4); coordination of settlement workstreams (2.5); revise Disclosure Statement (1.2); review releases (0.2). |
| 30329414 | Benedict, Kathryn S. | 05/24/21 | 9.3 | Review Disclosure Statement reply (0.5); review revisions to Plan (1.4); review revisions to Disclosure Statement (1.7); review discovery review materials (0.1); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli, regarding confirmation discovery (0.8); correspondence with M. Tobak regarding engagement letters (0.2); update same (0.3); review withdrawal documents (0.2); review summary of precedent Disclosure Statement issues (0.4); analyze conflicts issues (0.3); analyze expert report issues (0.6); correspondence with R. Haque, F. Guo, and others regarding same (0.1); review statements and objections related to Disclosure Statement (0.8); conference with M. Tobak regarding confirmation planning (0.8); correspondence with E. Vonnegut, M. Tobak, C. Robertson, S. Massman, and others regarding co-defendant language (0.7); review analysis of West Virginia issue (0.4). |
| 30346349 | Bennett, Aoife | 05/24/21 | 0.8 | Update portfolio of objections to Disclosure Statement with new objections per K. Houston. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30401967 | Bias, Brandon C. | 05/24/21 | 1.0 | Conference call with confirmation discovery team regarding same (0.7); conference call with Board materials review team regarding same (0.3). |
| 30330781 | Cardillo, Garrett | 05/24/21 | 12.5 | Revise and prepare reply brief for filing (8.3); call with team regarding oral argument preparation (0.5); call with D. Herts regarding; telephone calls with G. McCarthy regarding hearing preparation (0.5); telephone call with G. McCarthy, E. Townes and team regarding hearing preparation strategy (0.6); call with D. Herts regarding same (0.2); call with E. Townes regarding hearing preparation (0.2); draft talking points for hearing in connection with physician objection response and other objections (2.2). |
| 30346642 | Clarens, Margarita | 05/24/21 | 3.4 | Conference with B. Kaminetzky, M. Tobak and C. Duggan regarding Plan confirmation (2.5); email with team regarding same (0.3); prepare for meeting with J. Dubel (0.6). |
| 30376732 | Consla, Dylan A. | 05/24/21 | 4.4 | Call with J. Weiner regarding Disclosure Statement issues (0.3); call with H. Klabo regarding Disclosure Statement issues (0.1); calls with Z. Levine regarding Disclosure Statement issues (0.2); call with M. Giddens regarding Disclosure Statement issues (0.1); calls with S. Ford regarding Disclosure Statement order issues (0.2); call with P. Schwartzberg regarding Disclosure Statement issues (0.1); call with S. O'Sullivan regarding Disclosure Statement issues (0.1); call with chambers regarding Disclosure Statement hearing issues (0.2); call with Distributors' counsel regarding Disclosure Statement issues (0.5); call with Milbank Tweed regarding Disclosure Statement issues (0.2); emails with H. Klabo regarding Disclosure Statement issues (0.2); emails with G. McCarthy, and G. Cardillo regarding Disclosure Statement reply issues (0.2); emails with E. Townes regarding Disclosure Statement reply issues (0.2); emails with A. Libby regarding Disclosure Statement issues (0.1); emails with Z. Levine regarding Disclosure Statement issues (0.3); review and revise notice of Disclosure Statement blacklines (0.4); emails with E. Vonnegut, D. Klein, H. Klabo, and others regarding Disclosure Statement issues (0.1); review and comment on notice of Disclosure Statement order (0.3); emails with S. Ford regarding Disclosure Statement order issues (0.3); emails with C. Robertson regarding U.S. Trustee objection to Disclosure Statement (0.3). |
| 30515824 | Consla, Dylan A. | 05/24/21 | 6.3 | Emails with P. Schwartzberg regarding U.S. Trustee objection to Disclosure Statement (0.2); emails with various parties in interest regarding hearing participation (0.2); emails with D. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | O'Sullivan regarding hearing participation issues (0.2); emails with T. Matlock regarding Disclosure Statement issues (0.1); emails with S. Massman and Z. Levine regarding Plan issues (0.2); emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.2); emails with D. Klein regarding hearing participation issues (0.1); emails with A. Libby regarding same (0.1); emails with chambers regarding same (0.1); emails with E. Kim regarding Disclosure Statement (0.1); emails with D. Kratzer and others regarding Disclosure Statement issues (0.1); emails with J. Knudson regarding Disclosure Statement order issues (0.1); emails with Prime Clerk regarding solicitation issues (0.1); emails with M. Giddens regarding Disclosure Statement filing issues (0.2); emails with D. O'Sullivan regarding hearing agenda (0.1); emails with Prime Clerk regarding notice of public line (0.1); emails with K. Benedict regarding Disclosure Statement blackline (0.1); emails with D. O'Sullivan regarding Disclosure Statement issues (0.3); review and revise Disclosure Statement (2.2); review and comment on Disclosure Statement order (0.6); call with Distributors' counsel (0.6); emails with G. McCarthy regarding client update (0.2); emails with J. Knudson regarding Prime Clerk declaration (0.1). |
| 30515915 | Consla, Dylan A. | 05/24/21 | 6.4 | Emails with S. Massman and Z. Levine regarding client update (0.2); emails with E. Townes regarding Disclosure Statement hearing preparation (0.1); emails with creditor groups regarding Disclosure Statement (0.1); emails with shareholder groups regarding Disclosure Statement (0.1); emails with B. Chen regarding IP issues (0.1); emails with Milbank Tweed regarding hearing logistics (0.2); emails with clients regarding filing update (0.2); emails with D. Klein and C. Robertson regarding solicitation issues (0.2); review and revise solicitation order exhibits (1.1); emails with C. Robertson regarding Solicitation Issues (0.2); emails with M. Huebner regarding Solicitation issues (0.1); emails with Prime Clerk regarding same (0.1); review comments from School Districts' counsel on Disclosure Statement (0.1); review and revise Disclosure Statement (1.8); review and revise Disclosure Statement order exhibits (0.5); emails with M. Huebner, D. Klein, others regarding Disclosure Statement order exhibits (0.2); call with U.S. Trustee regarding Disclosure Statement objections (0.3); emails with M. Tobak, S. Massman, others regarding U.S. Trustee regarding Disclosure Statement objections (0.3); emails with clients regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | solicitation issues (0.2); emails with Milbank Tweed regarding Disclosure Statement issues (0.3). |
| 30330793 | Danzo, Melissa | 05/24/21 | 0.6 | Call with associate team to discuss redaction project. |
| 30395541 | Dartez, Jackson | 05/24/21 | 2.2 | Review case documents pursuant to document review protocol. |
| 30345119 | Duggan, Charles S. | 05/24/21 | 3.5 | Draft notes regarding and participate in conference with B. Kaminetzky, M. Clarens, M. Tobak regarding preparation for disclosure hearing (2.9); review court papers regarding motion to approve Disclosure Statement (0.6). |
| 30341825 | Echeverria, Eileen | 05/24/21 | 4.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30341928 | Finelli, Jon | 05/24/21 | 0.5 | Review revised term sheets and emails regarding same. |
| 30364697 | Ford, Megan E. | 05/24/21 | 0.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30331090 | Ford, Stephen | 05/24/21 | 7.5 | Review and revise Disclosure Statement order (4.1); prepare Disclosure Statement order or filing (2.0); telephone conference with D. Consla regarding same (0.2); correspond with R. Mackenzie regarding same (0.4); correspond with D. Consla regarding same (0.3); conference with Davis Polk team regarding Disclosure Statement objections (0.5). |
| 30434585 | Guo, Angela W. | 05/24/21 | 2.8 | Call with C. Oluwole and A. Mendelson regarding confirmation discovery (0.3); correspondence with counsel for DMP regarding access to document reserve (0.3); correspondence with B. Bazian regarding confirmation reserve access (0.1); correspondence with J. Richards and K. Porter regarding confirmation reserve access (0.1); correspondence with Davis Polk team regarding board minutes and materials redactions for confirmation reserve (0.2); correspondence with C. Oluwole and A. Mendelson regarding confirmation reserve (0.3); create and design user tracker for confirmation reserve (1.1); correspondence with J. Hamilton regarding same (0.2); review diligence and confirmation discovery related correspondence from Davis Polk teams (0.2). |
| 30330756 | Herts, Dylan | 05/24/21 | 14.9 | Revise Disclosure Statement reply brief (2.2); review and revise same (3.1); revise exhibit to Disclosure Statement reply brief (0.4); review and revise same (1.2); email G. McCarthy, Cardillo, E. Townes, and K. Houston regarding same (0.6); call K. Houston regarding same (0.1); conference G. McCarthy, G. Cardillo, E. Townes, A. Mendelson, K. Houston regarding hearing preparation (0.4); call with G. Cardillo and A. Mendelson regarding same (0.3); |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | prepare hearing preparation materials (0.3); draft talking points regarding Disclosure Statement hearing (3.7); review briefs and court papers in preparation regarding same (2.3); call with G. Cardillo regarding same (0.3). |
| 30505389 | Hinton, Carla Nadine | 05/24/21 | 1.1 | Review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1). |
| 30336335 | Houston, Kamali | 05/24/21 | 15.1 | Draft talking points for Disclosure Statement hearing (7.6); call with Disclosure Statement hearing preparation team (0.5); review and revise Disclosure Statement reply brief and corresponding objections chart per comments from Davis Polk team (7.0). |
| 30343792 | Huebner, Marshall S. | 05/24/21 | 3.7 | Correspondence regarding remaining Plan issues and progressing resolutions (2.1); calls with M. Kesselman and E. Vonnegut regarding same (0.9); review and revise distributor reply and debtor cover letter (0.4); correspondence with D. Klein and Davis Polk team regarding Disclosure Statement issues and Creditors Committee letter (0.3). |
| 30332654 | Hwang, Eric | 05/24/21 | 9.8 | Email to Brown Rudnick regarding settlement term sheet (0.1); call with MB and Debevoise & Plimpton regarding settlement term sheet (0.9); review Ad Hoc Committee comments to term sheet (0.3); email to M. Tobak regarding termination rights (0.1); coordinate regarding settlement workstreams (0.2); review Debevoise & Plimpton comments to Plan and Disclosure Statement and email regarding same to J. Weiner (0.7); review input regarding Debevoise & Plimpton Plan and Disclosure Statement comments (0.4); review Sackler Family A Side term sheets (0.2); update covenant chart (1.6); draft talking points for hearing (1.8); revise remedies section of settlement agreement (0.6); review turn of settlement term sheet (1.2); coordinate regarding settlement workstreams and status of documents (0.2); update covenant chart (1.1); revise talking points (0.4). |
| 30358636 | Kaminetzky, Benjamin S. | 05/24/21 | 7.8 | Correspondence with Davis Polk team regarding Disclosure Statement open issues, hearing and strategy (0.5); conference call with M. Tobak, McCarthy, M. Clarens, and C. Duggan regarding Special Committee and confirmation hearing (2.4); review and analyze Special Committee and Disclosure Statement materials regarding confirmation (4.5); review New York sever order (0.1); review Creditors Committee's filing regarding Disclosure Statement (0.1); review PI's filing regarding same (0.1); draft email to Davis Polk team regarding expert witnesses (0.1). |
| 30335353 | Kim, Eric M. | 05/24/21 | 10.3 | Draft and review Reply to multiple Disclosure Statement objections. |

Invoice No.7035709

Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 30329995 | Klabo, Hailey W. | 05/24/21 | 11.5 | Review White & Case revisions to PI trust documents (2.4); call with S. Massman regarding Plan language (0.1); draft language regarding NAS PI documents regarding Disclosure Statement (2.0); email D. Consla regarding same (1.0); email White & Case regarding same (0.5); revise Disclosure Statement TDP sections (1.5); review NAS counsel revised draft to Disclosure Statement (0.4); email S. Piraino latest drafts of TDPs (0.6); draft talking points regarding PI TDPs (3.0). |
| 30395199 | Klein, Darren S. | 05/24/21 | 9.6 | Comment on Disclosure Statement reply (2.2); comment on Disclosure Statement (1.1); call with M. Shepherd and others regarding claims issues (1.0); follow-up call with J. McClammy and others (0.3); hearing preparation and attempt to resolve objections (2.8); call with C. Steege and others regarding co-defendant objection (0.4); follow-up call with C. Robertson regarding same (0.2); review and comment on resolution regarding same and follow-up emails (0.5); call with M. Kesselman, E. Vonnegut and others regarding claims issues (0.7); follow-up call with J. McClammy regarding same (0.3); call with M. Huebner regarding Disclosure Statement hearing (0.1). |
| 30331030 | Knudson, Jacquelyn Swanner | 05/24/21 | 7.6 | Correspondence with D. Consla, E. Townes, S. Ford, and R. MacKenzie regarding confirmation notices (0.2); correspondence with Davis Polk, Milbank Tweed , and Joseph Hage regarding same (0.2); correspondence with Davis Polk regarding open Plan and Disclosures Statement issues (1.2); correspondence with J. McClammy and H. Coleman regarding Disclosure Statement hearing (0.1); finalize J. Finegan declaration (1.8); correspondence with J. McClammy, D. Klein, G. McCarthy, and G. Cardillo regarding Disclosure Statement reply (0.1); review revised Disclosure Statement order (0.2); correspondence with D. Consla, E. Townes, S. Ford, and R. MacKenzie regarding same (0.3); review notice of withdrawal from by NAS Committee (0.1); telephone conference with J. Finegan regarding declaration and notices (0.1); revise talking points regarding supplemental confirmation hearing notice Plan (1.5); correspondence with Davis Polk team and Prime Clerk regarding Plan classification report (1.1); correspondence with E. Townes and Prime Clerk regarding notice mailings (0.6); telephone conference with Prime Clerk regarding same (0.1). |
| 30329946 | Kratzer, David | 05/24/21 | 5.9 | Analyze Plan issues (4.5); call with Gilbert regarding same (0.7); call with Co-Defendants regarding same (0.5); call with D. Klein, E. |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30337634 | Lee, Grace | 05/24/21 | 0.3 | Vonnegut and others regarding same (0.2). Call with Davis Polk team regarding confirmation discovery issues. |
| 30369456 | Levine, Zachary | 05/24/21 | 11.6 | Revise Plan to reflect Department of Justice and PI comments (0.7); emails with Davis Polk team regarding same (0.2); revise Plan release language (0.5); email with D. Consla regarding Disclosure Statement (0.1); emails with NAS group regarding Plan (0.1); review White & Case Plan comments (0.2); review Disclosure Statement reply (0.5); call with DMPs regarding Plan issues (0.5); review research regarding Plan issues (0.3); draft Plan language (1.7); draft summary regarding Plan issues (1.5); calls with S. Massman regarding Plan issues (0.1); call with H. Klabo and S. Piraino regarding NAS TDP (0.1); call with White & Case regarding PI issues (0.1); correspondence with restructuring and litigation teams regarding Plan issues (5.0). |
| 30351917 | Libby, Angela M. | 05/24/21 | 15.4 | Call with K. Eckstein, J. McClammy, M. Tobak regarding open settlement items (1.0); call with Milbank Tweed and Minz regarding open IP issues (0.5); call with creditor constituents regarding terms sheet (0.5); call with the Milbank Tweed , J. McClammy, E. Vonnegut regarding open release and Plan issues related to settlement (0.5); call with White & Case regarding open issues in settlement (0.5); calls with E. Vonnegut, M. Tobak, J. McClammy, D. Klein, M. Kesselman regarding open settlement issues (1.4); calls with creditor constituencies regarding open settlement issues (2.2); communications with J. Weiner, E. Hwang, and A. Romero-Wagner regarding settlement open issues (2.3); negotiate and revise settlement term sheets with involved parties (6.5). |
| 30335241 | MacKenzie, Robert | 05/24/21 | 3.6 | Revise Disclosure Statement and exhibits (3.2); correspondence with S. Ford regarding same (0.4). |
| 30332123 | Massman, Stephanie | 05/24/21 | 8.2 | Prepare for and attend call with Ad Hoc Committee counsel regarding outstanding insurance issues in the Plan (1.0); call with distributors' counsel (0.5); calls with E. Vonnegut regarding Plan issues (0.2); review and respond to various creditor comments (2.0); correspondence with creditor counsel regarding same (1.0); correspondence with Davis Polk team regarding various Plan issues (2.0); revisions to Plan (1.0); prepare for Disclosure Statement hearing (0.5). |
| 30339619 | McCarthy, Gerard | 05/24/21 | 14.0 | Finalize reply papers in support of Disclosure Statement (8.6); call M. Tobak regarding Disclosure Statement (0.8); call G. Cardillo regarding oral argument preparation (0.3); prepare for call with team regarding oral argument (0.3); call with team regarding oral |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | argument preparation (0.4); review Creditors Committee statement (0.1); review emails regarding Plan (0.2); review Ad Hoc Committee statement (0.2); call G. Cardillo regarding oral argument (0.2); call M. Tobak regarding P. Jackson objection (0.3); oral argument preparation (2.4); call with G. Cardillo regarding Schools objection (0.2). |
| 30398307 | McClammy, James I. | 05/24/21 | 9.1 | Conferences with Purdue, Ad Hoc Committee, Creditors Committee, Milbank Tweed, and Davis Polk regarding closure issues (4.3); review Disclosure Statement objections and reply brief (2.2); prepare for upcoming hearing (2.6). |
| 30337539 | Mendelson, Alex S. | 05/24/21 | 3.9 | Confer with C. Oluwole and A. Guo regarding Board materials review (0.3); confer with C. Oluwole, S. Stefanik, and confirmation discovery review team regarding Board materials review (0.4); draft correspondence to review team regarding same (0.9); correspond with K. Chau regarding review population (0.6); confer with K. Chau regarding same (0.6); confer with G. McCarthy, G. Cardillo, E. Townes, K. Houston, and D. Herts regarding Disclosure Statement hearing oral argument preparation (0.4); confer with G. Cardillo and D. Herts regarding same (0.1); correspond with K. Houston regarding criminal releases (0.2); review correspondence regarding Disclosure Statement reply brief (0.3); review objection filed on docket (0.1). |
| 30330681 | O'Sullivan, Damian | 05/24/21 | 11.4 | Review and revise Disclosure Statement (7.4); correspondence with D. Consla and H. Klabo regarding same (0.8); teleconferences with D. Consla regarding same (0.2); review Plan revisions and external comments to same (1.5); prepare list of attendees regarding Disclosure Statement hearing (0.7); correspondence with D. Consla and external parties regarding same (0.8). |
| 30340021 | O'Toole, Daniel | 05/24/21 | 2.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30304943 | Oluwole, Chautney M. | 05/24/21 | 2.0 | Attend Davis Polk daily team meeting regarding confirmation discovery (0.7); review and draft correspondence regarding confirmation discovery (0.7); correspondence with A. Guo and A. Mendelson regarding review of Board materials and minutes (0.3); correspondence with review team regarding same (0.3). |
| 30412269 | Peppiatt, Jonah A. | 05/24/21 | 2.6 | Review correspondence (0.2), revisions to TDPs, and related materials (1.9); review supplemental objection to PI TDP (0.5). |
| 30354682 | Piraino, Stephen D. | 05/24/21 | 1.1 | Correspondence with H. Klabo regarding trust distribution procedures and related matters (0.6); review revised trust distribution procedures (0.5). |
| 30376695 | Robertson, Christopher | 05/24/21 | 10.6 | Review and revise Plan and Disclosure |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Statement and replies to Disclosure Statement objections (7.7); discuss DMP issues with Davis Polk team and counsel to objectors (0.5); call with Davis Polk team regarding same (0.2); emails with D. Consla regarding cover letter (0.1); discuss DMP issues with Z. Levine (0.1); email to Purdue regarding DMP reply (0.3); emails with M. Tobak regarding financial advisor declarations (0.2); follow-up discussion with Z. Levine regarding DMP and other Plan issues (0.4); emails with E. Vonnegut and S. Massman regarding DMP objection (0.1); emails with D. Klein and J. Knudson regarding Finegan declaration (0.1); discuss DMP issues and other Disclosure Statement matters with R. Aleali (0.9). |
| 30335553 | Romero-Wagner, Alex B. | 05/24/21 | 7.8 | Teleconference with A. Libby, Debevoise & Plimpton, Milbank Tweed and others regarding settlement agreement issues (0.8); teleconference with E. Vonnegut, counsel to DMPs and others regarding Disclosure Statement objections (0.8); teleconference with E. Vonnegut, D. Klein and others regarding same (0.2); emails with J. Weiner and others regarding settlement agreement issues (0.6); review and revise settlement agreement collateral term sheets (2.3); review reply to DMP Disclosure Statement objection (0.8); research regarding Plan consideration (1.9); summarize same regarding C. Robertson (0.4). |
| 30339873 | Sanfilippo, Anthony Joseph | 05/24/21 | 2.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30331839 | Shinbrot, Josh | 05/24/21 | 8.2 | Review and analyze precedent expert reports and related case law (7.1); draft memorandum to M. Tobak and K. Benedict regarding same (1.1). |
| 30334041 | Sieben, Brian G. | 05/24/21 | 3.9 | Emails with working group regarding collateral term sheets, settlement agreement (0.3); review revised drafts of collateral term sheets, settlement agreement, and comments thereto (0.7); review comments to settlement agreement term sheet, Plan (1.0); review revised drafts of Sackler Family Side A collateral term sheets (1.0); review revisions to Sackler Family Side A collateral term sheets and draft language (0.4). call with J. Schwartz regarding comments to term sheet (0.5). |
| 30331996 | Simonelli, Jessica | 05/24/21 | 5.3 | Correspondence with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to potential confirmation discovery (0.7); prepare PDF portfolio in relation to same (0.2); complete review of documents regarding same (4.4). |
| 30312177 | Staropoli, Krista | 05/24/21 | 0.3 | Document review in accordance with document review protocol. |
| 30328884 | Stefanik, Sean | 05/24/21 | 4.1 | Call with K. Benedict, C. Oluwole, and others |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding confirmation discovery (0.7); call with C. Oluwole, A. Guo, and others regarding review of Board materials (0.3); emails with KLD team regarding document review and collections (0.9); review and analyze Davis Polk documents regarding potential production and respond to reviewer questions regarding same (2.2). |
| 30425167 | Thoma, Anne M. | 05/24/21 | 0.2 | Correspondence with Davis Polk team regarding confirmation discovery updates. |
| 30515832 | Tobak, Marc J. | 05/24/21 | 1.5 | Correspondence with D. Klein, C. Robertson, K. Benedict, S. Massman regarding DMP objection to Disclosure Statement (0.6); review Cornerstone analysis regarding claim allocation and related state treatment issues (0.5); review related state treatment issues (0.4). |
| 30365747 | Tobak, Marc J. | 05/24/21 | 9.2 | Conference with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, and J. Simonelli regarding Plan discovery (0.5); conference with A. Libby regarding settlement (0.1); correspondence with A. Preis regarding Plan (0.2); correspondence with A. Libby regarding Plan (0.3); outline approach to confirmation hearing regarding Special Committee (0.7); call with B. Kaminetzky C. Duggan, and M. Clarens regarding Special Committee confirmation preparation (2.4); review revisions to confirmation notice (0.2); correspondence with J. Knudson regarding notice of confirmation hearing (0.2); correspondence with A, Libby and E. Miller regarding settlement termination (0.2); conference with G. McCarthy regarding Disclosure Statement hearing (0.6); conference with A. Libby regarding finality term sheet (0.1); correspondence with S. Massman regarding Plan (0.1); review Creditors Committee statement regarding Disclosure Statement hearing (0.2); revise settlement finality term sheet (0.3); correspondence with M. Kesselman, R. Aleali, C. Ricarte , R. Silbert regarding expert retention letters (0.9); develop strategy regarding offensive discovery requests (0.4); correspondence with J. McClammy, D. Klein, and G. McCarthy regarding Disclosure Statement hearing (0.4); conference with G. McCarthy regarding Disclosure Statement hearing (0.3); develop strategy regarding offensive discovery requests (0.3); call with K. Benedict regarding Plan discovery, expert discovery, and Bloyd adversary proceeding (0.8). |
| 30330731 | Townes, Esther C. | 05/24/21 | 15.2 | Conference with G. McCarthy and G. Cardillo regarding Disclosure Statement reply brief (0.3); review and revise same and chart (5.6); review objections regarding same (1.5); correspondence with G. Cardillo regarding same (0.2); conference with K. Houston regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | same (0.1); conference with G. McCarthy, G. Cardillo, A. Mendelson, K. Houston, and D. Herts regarding Disclosure Statement hearing preparation (0.4); conference with K. Houston regarding same (0.3); conference with G. Cardillo regarding same (0.1); correspondence with C. Robertson, D. Consla, and Z. Levine, regarding same (0.3); draft Disclosure Statement hearing speech (6.0); conference with K. Houston regarding same (0.4). |
| 30353607 | Vonnegut, Eli J. | 05/24/21 | 10.6 | Call with A. Lees regarding releases (0.2); emails with Davis Polk team and creditor advisors regarding Plan (1.1); calls with S. Massman regarding Plan issues (0.4); draft Plan (0.4); call with S. Gilbert regarding Plan issues (0.6); follow up with M. Kesselman from S. Gilbert call (0.1); follow up with S. Massman from S. Gilbert call (0.2); call with K. Eckstein regarding Plan issues (0.2); finalize Plan regarding filing (0.4); call with K. Maclay regarding Plan issues (0.7); call with White & Case regarding claims issues (0.5); call with C. Robertson regarding Disclosure Statement hearing (0.2); call with Davis Polk team regarding claims issues (0.3); call with DMP advisors regarding Plan treatment and Disclosure Statement objection (0.5); call with Davis Polk team regarding DMP objections (0.3); draft revisions to Plan (1.0); call with S. Massman regarding Plan (0.4); calls with M. Kesselman regarding Plan status (1.1); calls with K. Maclay regarding Disclosure Statement hearing (0.6); call with S. Gilbert regarding DMP objection (0.2); review and analyze Plan revisions (0.6); call with M. Huebner regarding Plan issues (0.3); review and analyze Plan insurance issues (0.3). |
| 30330112 | Weiner, Jacob | 05/24/21 | 9.3 | Call with T. Matlock regarding settlement (0.7); call with Milbank Tweed and Debevoise & Plimpton regarding same (0.6); call with A. Libby regarding same (0.1); call with E. Hwang regarding same (0.1); call with A. Romero-Wagner regarding same (0.1); call with C. Rosekrans regarding term sheets (0.3); call with D. Consla regarding Disclosure Statement (0.1); review revised term sheets (0.9); review remedies markup (0.5); revise term sheets (3.2); revise talking points regarding Disclosure Statement hearing (0.6); revise settlement presentation (2.1). |
| 30376415 | Wykstra, Madeleine Vera | 05/24/21 | 0.4 | Correspondence regarding Board and Special Committee materials review. |
| 30339891 | Benedict, Kathryn S. | 05/25/21 | 6.2 | Review expert engagement letters (0.5); correspondence with M. Tobak and J. Shinbrot regarding same (0.1); correspondence with F. Guo and others regarding same (0.1); review |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | revisions to Disclosure Statement (0.2); correspondence with D. Klein, M. Tobak, C. Robertson, Z. Levine, and others regarding co-defendant issues (0.1); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, S. Stefanik, D. Rubin, and E. Townes regarding confirmation planning (0.4); analyze conflicts issues (0.9); correspondence with M. Tobak and J. Shinbrot regarding State distributions (0.5); conference with R. Aleali, S. Robertson, M. Sharp, P. Gallagher, C. Robertson, and others regarding Disclosure Statement hearing messaging (0.8); review notice Plan (0.2); correspondence with M. Tobak regarding Special Committee witness (0.1); conference with J. Dubel, B. Kaminetzky, C. Duggan, M. Tobak, and M. Clarens regarding same (0.8); correspondence with C. Robertson, D. Consla, and M. Tobak regarding calendar (0.2); conference with C. Robertson, M. Tobak, D. Consla, and others regarding confirmation planning (0.2); review Disclosure Statement objection (0.1); correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2); conference with M. Tobak regarding same (0.6); review co-defendant reply papers (0.2). |
| 30348163 | Benedict, Kathryn S. | 05/25/21 | 0.2 | Review trust distribution procedures revisions. |
| 30346397 | Bennett, Aoife | 05/25/21 | 1.1 | Update objections to Disclosure Statement with new objections per K. Houston (0.7); compile all objection documents per K. Houston (0.2); correspondence with print center regarding print and delivery of case files to partner per D. Herts (0.2). |
| 30341298 | Cardillo, Garrett | 05/25/21 | 16.9 | Revise draft speech per M. Huebner (2.2); call with E. Townes regarding same (0.5); draft and revise talking points regarding hearing responsive to various objector groups (9.2); telephone call with D. Herts regarding hearing preparation (0.2); review and revise M. Huebner speech regarding hearing (2.2); telephone call with D. Klein, J. McClammy, team regarding hearing preparation (0.9); telephone call with D. Klein regarding NCSG objection (0.6); review and revise schools talking points and emails with D. Herts regarding same (0.5); telephone call with E. Vonnegut, D. Klein, A. Libby, and team regarding hearing preparation (0.4); telephone call with E. Townes regarding same (0.2). |
| 30394995 | Clarens, Margarita | 05/25/21 | 2.8 | Conference with J. Dubel regarding confirmation process (1.0); review documents in advance of meeting with J. Dubel (1.6); follow-up regarding same (0.2). |
| 30515862 | Consla, Dylan A. | 05/25/21 | 5.3 | Call with M. Linder regarding hearing logistics (0.2); emails with D. O'Sullivan regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Disclosure Statement (0.3); emails with chambers regarding hearing issues (0.2); call with E. Hwang regarding hearing issues (0.1); emails with A. Libby, D. Klein, and others regarding Disclosure Statement issues (0.3); emails with S. Ford regarding Disclosure Statement issues (0.1); emails with Ad Hoc Committee counsel regarding Plan issues (0.2); review and revise Disclosure Statement (3.9). |
| 30376575 | Consla, Dylan A. | 05/25/21 | 9.1 | Emails with D. Klein and others regarding Disclosure Statement objections (0.1); emails with G. McCarthy and K. Benedict regarding Disclosure Statement (0.1); emails with Skadden Arps and D. O'Sullivan regarding hearing logistics (0.2); review School Districts' objection (0.3); revise and draft responses to School Districts' objections (1.5); call with E. Vonnegut and S. Massman regarding Plan issues (0.5); call with J. McClammy, others regarding Disclosure Statement objections (0.4); call with School Districts' counsel (0.5); call with counsel to physician regarding Disclosure Statement objection issues (0.3); call with NAS group counsel, White & Case regarding TDP issues (0.4); draft summary of TDPs issues (0.7); call with Z. Levine regarding TDP issues (0.2); call with S. Ford regarding solicitation issues (0.5); call with S. Piraino regarding TDP issues (0.1); call with C. Robertson regarding Disclosure Statement issues (0.4); calls with M. Giddens regarding hearing issues (0.3); call with M. Linder regarding hearing issues (0.2); emails with J. McClammy and D. Klein regarding School District objections (0.4); call with Z. Levine regarding Disclosure Statement issues (0.3); draft update for chambers (0.1); call with J. McClammy, C. Robertson, and others regarding hearing preparation (0.8); call with A. Libby, D. Klein, and others regarding Plan issues (0.5); emails with E. Vonnegut and others regarding Plan issues (0.3). |
| 30339432 | Danzo, Melissa | 05/25/21 | 3.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30429005 | Duggan, Charles S. | 05/25/21 | 0.8 | Attend meeting of Special Committee. |
| 30350202 | Finelli, Jon | 05/25/21 | 0.6 | Participate on call with creditor advisors and related follow-up (0.5); review revised term sheets (0.1). |
| 30341445 | Ford, Stephen | 05/25/21 | 10.8 | Review and revise Disclosure Statement order (5.3); correspondence with R. Mackenzie and D. O'Sullivan regarding same (0.1); telephone conference with R. Mackenzie regarding same (0.2); telephone conference with Davis Polk team regarding Plan and Disclosure Statement case strategy (0.2); telephone conference with Davis Polk team regarding Plan issue (0.4); |

Invoice No.7035709
Invoice Date: July 1, 2021

<table>
<tr><td colspan="5" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Time ID</b></td><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td></td><td>telephone conferences with D. Consla regarding Disclosure Statement order (0.5); telephone conference with Davis Polk team regarding Plan drafting (0.5); compile files regarding Prime Clerk regarding solicitation (1.6); review and revise Creditors Committee's letter in connection with Plan (2.0).</td></tr>
<tr><td>30346468</td><td>Garg, Paavani</td><td>05/25/21</td><td>2.4</td><td>Review Plan and Disclosure Statement regarding background information regarding trusts.</td></tr>
<tr><td>30319200</td><td>Guo, Angela W.</td><td>05/25/21</td><td>4.9</td><td>Draft market participant letter for confirmation reserve access (0.3); correspondence with C. Oluwole regarding same (0.2); correspondence with counsel from ABDC regarding same (0.3); correspondence with J. Richards regarding confirmation reserve access (0.2); correspondence with C. Oluwole regarding market participant protective order acknowledgements (0.3); update confirmation reserve user tracker (0.7); correspondence with J. Chen regarding financial institution search terms (0.7); correspondence with C. Oluwole regarding access for DMPs (0.2); confer with A. Mendelson and C. Oluwole regarding IACs financial institution productions (0.5); confer with A. Mendelson and discovery team regarding confirmation discovery review (0.3); review correspondence from various creditor groups and Davis Polk (1.2).</td></tr>
<tr><td>30341170</td><td>Herts, Dylan</td><td>05/25/21</td><td>12.9</td><td>Analyze proposal regarding releases (0.2); email A. Libby regarding same (0.2); email E. Hwang regarding same (0.2); draft first set of talking points regarding Disclosure Statement hearing (1.9); draft second set of same (1.8); revise third set of same (0.7); revise fourth set of same (0.9); draft fifth set of same (1.9); revise fifth set of same (0.5); email G. McCarthy and G. Cardillo regarding same (0.6); call G. Cardillo regarding same (0.2); call M. Giddens regarding hearing preparation materials (0.1); email A. Bennett regarding same (0.2); collect same (0.5); review finality term sheet description regarding Disclosure Statement (0.6); call with E. Hwang regarding same (0.1); review draft remarks regarding M. Huebner (0.9); draft paragraph regarding talking points regarding releases (1.3); email M. Tobak regarding same (0.1).</td></tr>
<tr><td>30340211</td><td>Herts, Dylan</td><td>05/25/21</td><td>0.4</td><td>Revise preparation materials regarding Disclosure Statement hearing (0.3); email G. Cardillo regarding same (0.1).</td></tr>
<tr><td>30505431</td><td>Hinton, Carla Nadine</td><td>05/25/21</td><td>3.4</td><td>Complete eDiscovery tasks regarding document sets regarding ingestion into the Confirmation Reserve, per C. Oluwole (2.3); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole</td></tr>
</table>

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (1.1). |
| 30340386 | Houston, Kamali | 05/25/21 | 11.5 | Draft talking points regarding Disclosure Statement hearing (11.3); call with G. McCarthy, G. Cardillo, E. Townes, and D. Herts to discuss preparation needed regarding Disclosure Statement hearing (0.2). |
| 30351898 | Huebner, Marshall S. | 05/25/21 | 10.0 | Calls and emails with multiple parties including Ad Hoc Committee, Creditors Committee, Purdue, Davis Polk team and S. Birnbaum working to address all open issues regarding Plan (4.4); review and revise multiple Plan pleadings (1.2);, correspondence with Davis Polk team regarding remarks for hearing (0.5); calls and conference calls with Purdue, Consenting States and Creditors Committee regarding hearing and all open issues and approaches regarding multiple objections (2.6); revise drafts of oral argument regarding hearing (1.0); emails with Davis Polk team regarding hearing and Schools objection (0.3). |
| 30341271 | Hwang, Eric | 05/25/21 | 13.6 | Revise settlement term sheet (1.5); call with Creditors Committee and Ad Hoc Committee regarding open settlement items (0.6); review open points regarding Sackler Family A Side settlement (1.4); review remedies revised draft (0.8); review Sackler Family A Side term sheet (0.8); draft list of open items (1.9); coordinate regarding settlement workstreams (0.5); update summary regarding Disclosure Statement (0.6); draft remedies language (1.1); multiple updates to settlement term sheet (1.7); email to Creditors Committee and Ad Hoc Committee regarding same (0.2); emails with Davis Polk team regarding releases (0.2); review final order term sheet comments (0.4); draft multiple revisions to Sackler Family Side A and Side B term sheets and settlement term sheet based on ongoing negotiations (1.6); correspond with D. Consla regarding filing of documents (0.3). |
| 30394894 | Kaminetzky, Benjamin S. | 05/25/21 | 5.5 | Conference call with M. Huebner, D. Klein, E. Vonnegut, J. McClammy, and A. Libby regarding status and strategy (0.7); review trial summary (0.1); correspondence regarding Disclosure Statement hearing timing, update, open issues, preparatory materials, and strategy (1.2); review supplemental objections and replies (0.5); Special Committee witness preparation and preparation for same (2.5); review materials regarding released parties (0.2); email regarding expert reports, Creditors Committee letter, key date chart, and West Virginia sealing (0.3). |
| 30381178 | Khan, Zulkar | 05/25/21 | 5.2 | Analyze Disclosure Statement omnibus reply (3.1); correspond with D. Herts regarding same (0.2); review confirmation objections (1.9). |
| 30344709 | Kim, Eric M. | 05/25/21 | 6.9 | Draft reply to Co-Defendants Objection to Disclosure Statement. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30341347 | Klabo, Hailey W. | 05/25/21 | 13.1 | Call with S. Birnbaum, H. Coleman at Dechert regarding Minor distribution research (0.3); email G. McCarthy, G. Cardillo regarding Disclosure Statement reply questions (0.3); revise TDPs and prepare documents regarding filing (9.5); call with E. Vonnegut, S. Massman regarding Plan issues (1.0); call with PI counsel and NAS Counsel regarding payment percentages (0.3); review Dechert research (0.5); correspondence with E. Vonnegut, S. Massman and others regarding Plan filing (1.2). |
| 30397425 | Klein, Darren S. | 05/25/21 | 14.6 | Prepare for hearing and oral argument (2.7); coordinate regarding co-defendant settlement (0.6); call with M. Huebner, J. McClammy and others regarding Disclosure Statement hearing (0.7); research and analyze Disclosure Statement and confirmation points and draft talking points (3.2); attend Board call (0.8); follow-up call with A. Lele and emails with R. Aleali regarding same (0.1); call with E. Vonnegut regarding hearing planning (0.1); call with M. Kesselman and M. Huebner and others regarding claims issues (0.5); call with K. Eckstein and others regarding same (0.4); call with M. Huebner regarding same (0.2); call with C. Mehri, E. Fisher and others regarding Public School treatment (0.4); call with A. Preis regarding hearing (0.1); call with A. Troop regarding same (0.1); call with M. Shepherd and L. Fogelman and others regarding Department of Justice and PI treatment (0.5); attend weekly internal meeting with C. Robertson and others (0.5); call with M. Kesselman, M. Huebner and others regarding hearing timing and preparation (0.2); calls with A. Libby regarding same (0.1); follow-up call with M. Kesselman and others regarding same (0.8); attend internal call with J. McClammy, G. McCarthy and others regarding hearing preparation (0.7); call with J. McClammy, E. Vonnegut and others regarding claims issues (0.5); call with M. Kesselman, E. Vonnegut and others regarding hearing strategy and preparation (1.2); call with K. Eckstein, A. Preis and others regarding same (0.2). |
| 30341240 | Knudson, Jacquelyn Swanner | 05/25/21 | 7.9 | Correspondence with Prime Clerk regarding Plan classification report (1.2); review same (2.8); correspondence with Davis Polk team and Prime Clerk regarding same (0.3); telephone conference with Prime Clerk regarding same (0.1); review correspondence with Davis Polk team and Akin Gump regarding Plan issues (0.1); correspondence with J. McClammy, E. Townes, and J. Finegan regarding declaration and hearing (0.4); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Davis Polk team and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Prime Clerk regarding solicitation materials (0.2); review and revise confirmation hearing notice talking points (0.9); correspondence with J. McClammy and E. Townes regarding same (0.1); review solicitation mailing matrix (0.2); prepare regarding hearing preparation session (0.5); attend preparation session with J. McClammy, E. Townes, and J. Finegan (0.4); correspondence with D. Consla, D. O'Sullivan, and M. Giddens regarding Disclosure Statement hearing (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding confirmation hearing notice creative (0.1); correspondence with J. McClammy and E. Townes regarding notice documents (0.2). |
| 30338856 | Kratzer, David | 05/25/21 | 9.7 | Analyze Plan issues (6.9); call with Dechert regarding same (0.3); call with E. Vonnegut, C. Robinson and others regarding same (1.0); call with Department of Justice, E. Vonnegut and others regarding same (0.9); call with A. Romero-Wagner regarding same (0.1); call with E. Vonnegut, D. Klein and others regarding same (0.5). |
| 30369570 | Levine, Zachary | 05/25/21 | 12.8 | Review emails from Davis Polk team regarding Plan issues (0.5); emails with Creditors Committee regarding Plan (0.1); emails with restructuring team regarding Plan talking points (0.3); revise Plan issues summary (1.6); revise Plan issues list (0.5); emails and calls with H. Klabo, S. Piraino and E. Vonnegut regarding NAS issues (0.4); email Ad Hoc Committee regarding DMP comments (0.1); call with NAS group (0.4); call with D. Consla regarding TDP issues (0.2); call with AlixPartners and PJT Partners regarding financial projections (0.2); call with H. Klabo regarding Plan issues (0.1); call with Department of Justice and White & Case regarding Plan issues (0.8); revise Plan (0.5); revise speech regarding Disclosure Statement hearing (0.5); email with M. Huebner regarding phase one mediation term sheets (0.3); review correspondence and materials from Davis Polk restructuring and litigation teams regarding Plan issues and Plan and Disclosure Statement revisions in advance of Disclosure Statement hearing (6.3). |
| 30351684 | Libby, Angela M. | 05/25/21 | 15.8 | Calls with creditor constituencies regarding credit support issues (0.8); prepare for and attend Special Committee meeting (1.5); negotiate and revise settlement term sheets (4.3); communications with E. Hwang and A. Romero-Wagner regarding same (1.7); calls with Debevoise & Plimpton and Milbank Tweed representatives regarding credit support term sheets (2.2); communications regarding IP issues (0.7); calls with Sackler Family counsel |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | and creditor representative regarding open issues in settlement (2.8); calls with Davis Polk teams and M. Kesselman regarding open issues and hearing strategy (1.8). |
| 30369622 | Linder, Max J. | 05/25/21 | 2.1 | Confer with D. Consla regarding Plan and Disclosure Statement. |
| 30414711 | Liu, Yichen | 05/25/21 | 1.7 | Review and revise settlement language. |
| 30341876 | MacKenzie, Robert | 05/25/21 | 3.5 | Draft and review revisions to Disclosure Statement and exhibits. |
| 30342517 | Massman, Stephanie | 05/25/21 | 16.8 | Attend Davis Polk Plan team meeting (0.6); call with Ad Hoc Committee and Creditors Committee counsel regarding Plan releases (0.2); call with Department of Justice regarding Plan issues (1.0); calls with E. Vonnegut regarding Plan status (0.6); calls with J. Hudson regarding insurance issues in Plan (0.3); call with Purdue regarding status of various Plan issues (1.3); call with Davis Polk Plan and settlement teams regarding various issues (0.5); call with Purdue regarding update (1.3); review and respond to creditor comments (3.0); correspondence with creditors' counsel regarding same (1.0); review and prepare Plan regarding filing (4.0); correspondence with Davis Polk team regarding various Plan issues (3.0). |
| 30348981 | McCarthy, Gerard | 05/25/21 | 14.5 | Call with litigation team regarding workstreams, including disclosure statement, discovery, confirmation (0.4); call with J. McClammy, D. Consla regarding school objection (0.3); call with J. McClammy, D. Klein, schools regarding objection (0.5); call M. Tobak regarding Disclosure Statement (0.5); call C. Robertson regarding hearing preparation (0.5); call S. Molo, J. Ortiz regarding Cherokee objection (0.1); call D. Klein, others regarding objection (0.7); prepare modules, talking points regarding Disclosure Statement hearing (11.5). |
| 30384389 | McClammy, James I. | 05/25/21 | 11.3 | Teleconferences with Davis Polk team regarding Plan provisions (2.7); prepare for Disclosure Statement hearing (3.3); review and comment on Plan and Disclosure Statement provisions (1.8); coordinate with Davis Polk team regarding negotiation of closure provisions (3.5). |
| 30339762 | Mendelson, Alex S. | 05/25/21 | 4.1 | Correspond with C. Oluwole, eDiscovery management, and confirmation discovery review team regarding review of Board materials (0.6); review Board materials in preparation for production to confirmation reserve (3.0); review filings related to Disclosure Statement hearing (0.3); correspond with K. Houston regarding oral argument preparation (0.2). |
| 30341993 | O'Sullivan, Damian | 05/25/21 | 7.8 | Review and revise Disclosure Statement (4.4); correspondence with D. Consla and H. Klabo regarding same (0.5); review Plan revisions and external comments to same (0.7); revise list of attendees regarding Disclosure Statement |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | hearing (0.4); correspondence with D. Consla and external parties regarding same (0.5); prepare ballot exhibits by class (1.1); correspondence with S. Ford and R. MacKenzie regarding same (0.2). |
| 30347486 | O'Toole, Daniel | 05/25/21 | 4.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30342406 | Oluwole, Chautney M. | 05/25/21 | 1.9 | Review and draft correspondence regarding confirmation discovery (1.5); review market participant notice letter (0.1); confer with J. Hamilton regarding confirmation issues (0.3). |
| 30362115 | Piraino, Stephen D. | 05/25/21 | 2.0 | Correspondence with H. Klabo regarding trust distribution procedures and related matters (0.5); call with Davis Polk team, White & Case and others regarding trust distribution procedures (0.4); call with Davis Polk team regarding status update (0.2); call with D. Consla regarding trust distribution procedures (0.2); review trust distribution procedures (0.5); emails with Davis Polk team regarding letter to chambers (0.2). |
| 30379456 | Robertson, Christopher | 05/25/21 | 13.0 | Review and revise DMP objection and related Plan sections (4.1); review and revise Disclosure Statement (1.4); discuss Disclosure Statement hearing strategy and open issues with M. Huebner, D. Klein, E. Vonnegut, and A. Libby (0.8); discuss Plan issues status with E. Vonnegut, S. Massman, D. Kratzer and Z. Levine (1.0); prepare regarding and participate in call with DMPs and E. Vonnegut (1.0); discuss Department of Justice claims treatment with J. DelConte (0.2); discuss hearing status with R. Aleali (0.1); coordinate hearing logistics with D. Consla (0.4); discuss hearing preparation with G. McCarthy (0.7); coordinate hearing preparation and strategy with M. Huebner, D. Klein, J. McClammy, G. McCarthy, G. Cardillo and E. Townes (0.8); prepare for hearing (2.5). |
| 30346969 | Romero-Wagner, Alex B. | 05/25/21 | 9.9 | Teleconference with A. Libby and creditor counsel regarding shareholder settlement issues (1.0); emails with A. Libby and E. Hwang regarding collateral term sheets (0.4); review and revise collateral term sheets (3.8); emails with creditor counsel regarding same (0.3); emails with Milbank Tweed and Debevoise & Plimpton regarding same (0.4); teleconference with A. Libby and E. Hwang regarding shareholder settlement updates (0.7); review and revise reply to DMP objection to the Disclosure Statement (1.1); emails with C. Robertson and E. Kim regarding same (0.4); prepare shareholder settlement documents regarding Disclosure Statement hearing (1.8). |
| 30341534 | Shinbrot, Josh | 05/25/21 | 5.9 | Review and analyze precedents and related |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | case law regarding expert evidence (4.7); revise memorandum regarding same (1.2). |
| 30341711 | Sieben, Brian G. | 05/25/21 | 1.1 | Emails with working group regarding revisions to settlement agreement term sheet. |
| 30344404 | Simonelli, Jessica | 05/25/21 | 3.9 | Complete review of documents in relation to potential confirmation discovery. |
| 30341583 | Stefanik, Sean | 05/25/21 | 5.4 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding litigation workstreams (0.5); emails with C. Hinton, KLD team, and Cobra team regarding productions and review processes (1.0); emails with A. Mendelson and C. Oluwole regarding review of Board materials (0.3); review and analyze documents regarding potential production and respond to questions from review team regarding same (3.6). |
| 30398634 | Tobak, Marc J. | 05/25/21 | 8.7 | Call with M. Huebner, E. Vonnegut, D. Klein, A. Libby, and C. Robertson regarding Disclosure Statement hearing and Plan status (0.8); correspondence with A. Lees regarding finality term sheet (0.2); call with litigation team regarding Plan, Disclosure Statement issues, Disclosure Statement hearing, confirmation discovery (0.5); conference with G. McCarthy regarding Disclosure Statement hearing (0.2); expert discovery planning (0.5); conference with J. McClammy and A. Lees regarding claims issues (0.5); outline approach to Special Committee evidentiary presentation (1.3); call with J. Dubel, B. Kaminetzky, C. Duggan regarding confirmation hearing (0.7); conference with D. Klein, G. McCarthy, C. Roberson, D. Consla, E. Fisher, C. Mehri regarding Schools objection to Disclosure Statement (0.6); conference with G. McCarthy regarding Disclosure Statement motion oral argument (0.4); engage in offensive discovery planning (0.8); call with S. Molo, J. Ortiz, and G. McCarthy regarding Cherokee Nation Objection (0.2); call with G. McCarthy regarding same (0.1); review draft Plan and Disclosure Statement (0.2); correspondence with A. Libby regarding finality term sheet (0.2); Special Committee discovery strategy (0.4); attend team meeting regarding case next steps (0.2); correspondence with A. Lees regarding finality term sheet (0.1); offensive discovery planning (0.5); correspondence with A. Lees regarding finality term sheet (0.3). |
| 30515874 | Tobak, Marc J. | 05/25/21 | 4.6 | Conference with K. Benedict regarding Plan discovery (0.5); c orrespondence with A. Preis regarding finality term sheet (0.3); draft talking points regarding Disclosure Statement oral argument (1.4); revise finality term sheet (0.3); draft talking points regarding Disclosure Statement oral argument (1.8); correspondence regarding finality term sheet (0.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30341118 | Townes, Esther C. | 05/25/21 | 11.5 | Draft Disclosure Statement hearing talking points (5.0); conferences with K. Houston regarding same (0.3); conference with Z. Levine regarding same (0.1); review and revise Disclosure Statement hearing talking points (2.9); conference with J. Finegan, J. McClammy, and J. Knudson regarding confirmation notice program witness preparation (0.4); review correspondence with D. Klein and D. Consla regarding Disclosure Statement objection open items (0.1); conference with G. McCarthy, G. Cardillo, K. Houston, and D. Herts regarding Disclosure Statement hearing (0.3); conference with D. Klein, J. McClammy, C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding same (0.8); correspondences with same regarding same (1.0); correspondence with Prime Clerk regarding Disclosure Statement objector proofs of claim (0.3); review same (0.3). |
| 30352324 | Vonnegut, Eli J. | 05/25/21 | 14.4 | Emails with Davis Polk team regarding Plan status (0.4); call with Davis Polk team regarding Plan and settlement issues (0.8); call with M. Kesselman and M. Huebner regarding Plan (0.3); call with S. Birnbaum regarding fees (0.4); Milbank Tweed call regarding schools objection (0.5); call with M. Kesselman regarding claims issues (0.5); call with Davis Polk team regarding Plan status (1.0); call with DMP counsel regarding Disclosure Statement objection and prepare regarding same (0.9); call regarding fees with M. Kesselman, S. Gilbert and S. Birnbaum (0.9); call with Department of Justice regarding Plan revisions (0.8); calls with S. Massman regarding Plan issues (0.8); hearing strategy calls with M. Huebner and D. Klein (0.2); Plan call with L. Fogelman (0.2); Plan calls with K. Maclay (0.3); Davis Polk team call regarding claims issues (0.5); correspondence with Davis Polk team regarding Plan issues (0.6); draft revisions to Plan with Davis Polk team and creditor advisors (2.9); call with M. Kesselman, S. Birnbaum and Davis Polk team regarding hearing (1.1); call with M. Kesselman regarding Plan issues (0.7); call with Davis Polk team regarding claims issues (0.4); call with S. Birnbaum regarding fees (0.1); call with M. Huebner regarding Plan issues (0.1). |
| 30358698 | Weiner, Jacob | 05/25/21 | 0.3 | Call with A. Libby regarding term sheet (0.1); review and respond to correspondence regarding settlement agreement (0.2). |
| 30348848 | Benedict, Kathryn S. | 05/26/21 | 5.6 | Correspondence with C. Robertson, D. Consla, G. McCarthy, G. Cardillo, and E. Townes regarding hearing summary (0.6); review hearing materials (0.2); correspondence with D. Klein, M. Tobak, G. McCarthy, and others regarding jurisdiction (0.3); review Plan revisions |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
| | | | | |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.2); review Disclosure Statement revisions (0.5); correspondence with M. Tobak, S. Stefanik, and E. Kim regarding confirmation discovery (0.4); conference with M. Tobak, S. Stefanik, and E. Kim regarding same (1.0); review notes of Disclosure Statement hearing (0.3); review media update (0.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding requests regarding production (0.3); analyze conflicts issues (0.5); develop confirmation planning structure (1.2). |
| 30353620 | Bennett, Aoife | 05/26/21 | 9.5 | Update objections to Disclosure Statement portfolio with new objections per K. Houston (1.3); prepare and organize folders regarding individual objectors (2.3); create portfolio of emails that require further review per J. Simonelli (2.2); create portfolio of sources relevant to Disclosure Statement hearing per K. Houston (3.7). |
| 30349666 | Cardillo, Garrett | 05/26/21 | 2.0 | Telephone calls with G. McCarthy regarding hearing preparation (0.5); telephone call with G. McCarthy regarding follow-up from same (0.3); correspondence with Davis Polk team to follow-up on hearing issues (1.2). |
| 30376618 | Consla, Dylan A. | 05/26/21 | 11.9 | Review and revise Disclosure Statement (5.6); call with M. Huebner, E. Vonnegut, and others regarding hearing preparation (1.6); call with E. Hwang regarding Disclosure Statement issues (0.2); call with H. Klabo regarding same (0.2); call with C. Robertson regarding same (0.1); call with E. Townes regarding same (0.1); call with D. O'Sullivan regarding same (0.1); emails with E. Vonnegut and other regarding Plan issues (0.4); call with M. Linder regarding Disclosure Statement issues (0.2); emails with S. Massman and E. Townes regarding hearing notes (0.2); review and revise hearing notes (0.4); call with J. Knudson regarding Disclosure Statement (0.1); call with C. Robertson and S. Ford regarding Disclosure Statement hearing (0.4); call with S. Ford regarding Disclosure Statement order issues (0.6); review and revise Disclosure Statement for comments at hearing (1.7). |
| 30347739 | Danzo, Melissa | 05/26/21 | 0.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30388094 | Ford, Stephen | 05/26/21 | 2.6 | Telephone conference with M. Linder regarding Disclosure Statement hearing (0.2); telephone conference with D. Consla regarding Disclosure Statement hearing and case strategy (0.5); telephone conference with R. MacKenzie regarding Disclosure Statement order (0.5); telephone conference with C. Robertson and D. Consla regarding Disclosure Statement hearing and case strategy (0.3); draft notice of filing of |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | blackline of Disclosure Statement (0.2); draft notice of filing of exhibit to Disclosure Statement order (0.2); review and revise Disclosure Statement order (0.7). |
| 30405620 | Giddens, Magali | 05/26/21 | 11.8 | Correspondences regarding status of document preparation for filing (0.4); await filings (2.8); correspondences with D. Consla and M. Linder regarding timing and logistics of filing, copying and transporting documents (1.2); travel to office file and transport copies of such documents to court (0.5); correspondence with M. Linder regarding same (0.9); review Disclosure Statement appendices and comment on same as per D. Consla (0.3); correspondence with E. Townes regarding certain documents in binders sent to J. McClammy, D. Klein and C. Robertson (0.2); correspondences with J. McClammy and D. Klein regarding additional documents needed (0.4); correspondence from D. Kratzer to file Plan (0.1); file same (0.2); correspondence from D. Kratzer regarding notice of filing of same (0.1); file same on docket (0.2); correspondences with copy center regarding additional documents to be printed (0.5); correspondences with M. Linder regarding same (0.4); correspondence with D. Consla regarding filing Disclosure Statement (0.3); correspondence with H. Klabo regarding filing Plan Supplement (0.1); file same (0.2); correspondence with D. Consla regarding filing solicitation cover letter  (0.3); update draft of amended Disclosure Statement hearing agenda (0.4); correspondence with D. Consla regarding whether filing same (0.2); review blacklines of documents filed on docket (1.6); prepare task list regarding supplemental hearing preparation (0.5). |
| 30319132 | Guo, Angela W. | 05/26/21 | 2.0 | Draft and revise correspondence with third-party counsel regarding confirmation reserve access and document sharing (0.5); correspondence with C. Oluwole and J. McClammy regarding same (0.3); confer with C. Oluwole regarding financial institutions subpoena (0.1); update confirmation reserve user and protective order tracker (0.7); review correspondence with Davis Polk team regarding diligence issues (0.4). |
| 30348886 | Herts, Dylan | 05/26/21 | 4.5 | Revise talking points regarding Disclosure Statement hearing (1.2); email with G. Cardillo regarding same (0.1); review draft remarks regarding M. Huebner (0.5); finalize talking points regarding Disclosure Statement hearing (1.2); email with Davis Polk team regarding Disclosure Statement reply team regarding same and final status of Disclosure Statement (1.1); correspond with E. Townes and K. Houston regarding same (0.3); call with Z. Khan |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding confirmation workstream (0.1). |
| 30538538 | Hinton, Carla Nadine | 05/26/21 | 2.2 | Handle eDiscovery follow-up tasks regarding document sets regarding ingestion into the Confirmation Reserve, per C. Oluwole (1.1); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1). |
| 30321519 | Houston, Kamali | 05/26/21 | 0.5 | Prepare talking points regarding Disclosure Statement hearing. |
| 30361366 | Huebner, Marshall S. | 05/26/21 | 1.9 | Multiple calls and conference calls with creditor representatives, Purdue and colleagues regarding remaining open issues regarding Plan, pathways to finalize same and timing regarding solicitation. |
| 30349662 | Hwang, Eric | 05/26/21 | 3.6 | Review and revise Sackler Family Side B term sheet, Side A term sheet and settlement documents to reflect ongoing negotiations (1.8); emails with Davis Polk team regarding settlement documents issues (0.3); review consent language and update settlement term sheet (0.2); coordinate with Davis Polk team regarding status of documents (0.8); emails with A. Libby regarding filed documents (0.2); review filing versions of Disclosure Statement documents (0.3). |
| 30395010 | Kaminetzky, Benjamin S. | 05/26/21 | 1.9 | Correspondence regarding open issues status, hearing and preparation regarding same (0.2); call with J. McClammy regarding update (0.1); review DMP filing (0.1); review trial summary (0.1); review press reports (0.3); correspondence regarding hearing and next steps (0.2); analyze issues and correspondence regarding confirmation and evidence (0.5); analyze confirmation discovery issues (0.4). |
| 30381556 | Khan, Zulkar | 05/26/21 | 1.9 | Confer with D. Herts regarding confirmation objections (0.1); analyze confirmation objections papers (1.8). |
| 30351396 | Kim, Eric M. | 05/26/21 | 3.8 | Call with M. Tobak, K. Benedict, and S. Stefanik regarding offensive discovery (1.0); draft offensive requests regarding production of documents (2.8). |
| 30349656 | Klabo, Hailey W. | 05/26/21 | 5.5 | Revise TDPs and prepare documents for filing (3.8); email with E. Vonnegut and S. Massman regarding TDP issues (1.2); review notes from Disclosure Statement hearing and strategize regarding TDP issues (0.5). |
| 30397458 | Klein, Darren S. | 05/26/21 | 6.5 | Call continuation with K. Eckstein and A. Preis and others regarding hearing preparation and talking points (1.8); call with C. Robertson and J. McClammy regarding talking points (0.5); comment on Disclosure Statement and prepare for hearing regarding same (2.4); follow-up call with G. McCarthy and G. Cardillo regarding same (0.4); call with E. Vonnegut regarding same (0.3); call with M. Shepherd regarding hearing (0.1); comment on media statement |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding Plan (0.2); review and revise documents and workstreams in response to hearing issues (0.8). |
| 30349739 | Knudson, Jacquelyn Swanner | 05/26/21 | 1.4 | Correspondence with J. McClammy and E. Townes regarding confirmation hearing notice (0.6); review revised Plan (0.1); telephone conference with D. Consla regarding confirmation notice (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2); correspondence with Prime Clerk regarding Plan classification report (0.1); correspondence with J. McClammy, M. Tobak, D. Consla, E. Townes, and Akin Gump regarding confirmation notice (0.3). |
| 30348966 | Kratzer, David | 05/26/21 | 5.4 | Analyze Plan issues (4.2); call with Jenner Block, White & Case, E. Vonnegut and others regarding same (0.7); draft Plan notice (0.5). |
| 30352750 | Lee, Grace | 05/26/21 | 1.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30361599 | Lele, Ajay B. | 05/26/21 | 0.2 | Correspondence with Davis Polk team regarding confirmation hearing. |
| 30369588 | Levine, Zachary | 05/26/21 | 6.7 | Emails with Davis Polk Plan and Disclosure Statement teams regarding finalization of documents in advance of Disclosure Statement hearing (5.6); call with co-defendants regarding Plan issues (0.7); call with H. Klabo regarding TDP issues (0.1); emails with Davis Polk Plan team regarding workstreams (0.3). |
| 30381077 | Libby, Angela M. | 05/26/21 | 6.4 | Negotiate to finalize settlement term sheets in advance of Disclosure Statement hearing. |
| 30414718 | Liu, Yichen | 05/26/21 | 2.7 | Review and revise Plan. |
| 30351222 | MacKenzie, Robert | 05/26/21 | 3.4 | Calls with S. Ford regarding workstreams, Order approving Disclosure Statement and revisions to same (0.6); review and revise Disclosure Statement Order and exhibits (2.8) |
| 30349408 | Massman, Stephanie | 05/26/21 | 6.9 | Review and prepare Plan for filing (4.0); calls with D. Consla regarding Plan status (0.2); calls with E. Vonnegut regarding Plan issues (0.2); correspondence with creditors' counsel regarding Plan issues (1.0); review hearing notes (1.5). |
| 30348830 | Mendelson, Alex S. | 05/26/21 | 2.3 | Review Board materials in connection with confirmation reserve (1.6); correspond with review team regarding same (0.3); correspond with K. Houston regarding oral argument research issues (0.4). |
| 30362076 | O'Sullivan, Damian | 05/26/21 | 6.8 | Review and revise Disclosure Statement (5.6); review Plan updates and other correspondence in connection with same (0.5); correspondence with D. Consla regarding same (0.5); review compiled exhibits to Disclosure Statement (0.2). |
| 30355957 | O'Toole, Daniel | 05/26/21 | 3.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30350559 | Oluwole, Chautney M. | 05/26/21 | 0.7 | Review and draft correspondence regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | confirmation discovery (0.5); confer with KLD, Cobra, and S. Stefanik regarding same (0.2). |
| 30412295 | Peppiatt, Jonah A. | 05/26/21 | 0.2 | Correspondence with H. Klabo regarding Disclosure Statement hearing. |
| 30400881 | Piraino, Stephen D. | 05/26/21 | 0.3 | Emails with H. Klabo regarding trust distribution procedures. |
| 30379483 | Robertson, Christopher | 05/26/21 | 1.0 | Coordinate revisions to Disclosure Statement and solicitation procedures with D. Consla and S. Ford. |
| 30401818 | Romero-Wagner, Alex B. | 05/26/21 | 2.6 | Emails with A. Libby, E. Hwang and D. Consla regarding shareholder settlement documents (0.9); revise collateral term sheets (0.8); emails with Milbank Tweed regarding same (0.4); prepare collateral term sheets regarding Disclosure Statement hearing (0.5). |
| 30350800 | Shinbrot, Josh | 05/26/21 | 7.9 | Research issues regarding use of expert evidence to support TDPs (4.3); review and revise memorandum regarding same (3.6). |
| 30351284 | Sieben, Brian G. | 05/26/21 | 1.4 | Emails with working group and E. Hwang regarding settlement agreement and collateral term sheets (0.5); review filed documents (0.9). |
| 30350613 | Simonelli, Jessica | 05/26/21 | 6.3 | Complete review of documents in relation to confirmation discovery (2.2); remove duplicative documents in relation to same (2.6); coordinate with Davis Polk team regarding PDF portfolio in relation to same (0.6); complete review in relation to same (0.5); coordinate with discovery team in relation to same (0.4). |
| 30347733 | Stefanik, Sean | 05/26/21 | 9.6 | Call with Cobra and KLD teams regarding document review (0.5); emails with KLD and Cobra teams regarding same (0.8); call with M. Tobak, K. Benedict, and E. Kim regarding requests with respect to production (1.0); review and analyze Davis Polk documents regarding potential production (7.3). |
| 30389350 | Tobak, Marc J. | 05/26/21 | 2.1 | Conference with G. McCarthy regarding Disclosure Statement hearing (0.2); review and revise draft final order term sheet (0.2); correspondence with D. Klein, G. McCarthy, and G. Cardillo regarding Disclosure Statement hearing (0.1); correspondence with K. Benedict, S. Stefanik, and E. Kim regarding document requests in connection with confirmation (0.6); conference with K. Benedict, S. Stefanik, and E. Kim regarding document requests in connection with confirmation (1.0). |
| 30348891 | Townes, Esther C. | 05/26/21 | 5.7 | Conference with M. Huebner, D. Klein, E. Vonnegut, A. Libby, J. McClammy, C. Robertson, G. McCarthy, and G. Cardillo regarding Disclosure Statement hearing (0.5); revise and analyze Disclosure Statement talking points (1.4); review talking points regarding same (1.5); conference with GXM and G. Cardillo regarding same (0.2); review and revise summary regarding Disclosure Statement hearing (2.1). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30359108 | Vonnegut, Eli J. | 05/26/21 | 8.3 | Finalize Plan in preparation for hearing (7.0); call with DMP counsel regarding Disclosure Statement objections and Plan language revisions (0.8); call with K. Maclay regarding fees (0.1); coordinate next steps regarding open Plan and disclosure issues (0.4). |
| 30356133 | Benedict, Kathryn S. | 05/27/21 | 9.9 | Analyze potential discovery requests (1.4); telephone conference with E. Kim regarding same (0.5); conference with E. Kim, S. Stefanik, B. Bias, J. Simonelli, and others regarding same (0.3); correspondence with M. Tobak, E. Kim, and S. Stefanik regarding same (0.6); correspondence with E. Kim, B. Bias, and others regarding same (0.3); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery productions (1.3); correspondence with D. Consla, S. Ford, and others regarding confirmation schedule (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation planning (0.7); review and revise Disclosure Statement hearing summary (0.3); review discovery process analysis (0.2); prepare confirmation work plan (1.2); correspondence with C. Robertson, D. Consla, and others regarding protocols order (0.2); correspondence with J. Shinbrot regarding expert designations (0.4); review same (0.5); correspondence with J. Newmark regarding D. Greenspan (0.1); correspondence with Z. Levine and others regarding NAS issues (0.1); analyze conflicts issues (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.3). |
| 30371813 | Bennett, Aoife | 05/27/21 | 0.8 | Update objections to Disclosure Statement portfolio with new objections per K. Houston (0.6); coordinate with K. Houston to locate missing sources relevant to Disclosure Statement hearing (0.2). |
| 30401829 | Bias, Brandon C. | 05/27/21 | 1.8 | Conference call with confirmation discovery team regarding confirmation discovery (0.4); conference call with E. Kim, K. Benedict, S. Stefanik, C. Oluwole, and J. Simonelli regarding requests regarding production (1.4). |
| 30359308 | Cardillo, Garrett | 05/27/21 | 3.9 | Review and revise hearing summary regarding Purdue (0.2); telephone call with B. Kaminetzky, M. Tobak, G. McCarthy, and J. McClammy, regarding discovery issues in connection with confirmation (0.7); draft confirmation evidence chart (3.0). |
| 30395138 | Clarens, Margarita | 05/27/21 | 3.6 | Review and revise Disclosure Statement following hearing and email with M. Brock, D. Consla and C. Richardson regarding same. |
| 30515998 | Consla, Dylan A. | 05/27/21 | 7.2 | Review draft summary of solicitation timeline issues from S. Ford (0.2); emails with E. Vonnegut and S. Massman regarding document |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | submission timeline issues (0.2); emails with K. Benedict and M. Tobak regarding confirmation protocols motion (0.2); emails with E. Vonnegut, D. Klein, and others regarding TDP issues (0.4); emails with M. Huebner regarding hearing scheduling issues (0.3); emails with D. Klein and C. Robertson regarding Disclosure Statement issues (0.3); review and comment on Disclosure Statement order and exhibits (0.6); emails with M. Giddens regarding hearing recording (0.2); review and revise Disclosure Statement (4.0); call with C. Robertson regarding Disclosure Statement (0.6); emails with J. McClammy and M. Tobak regarding Disclosure Statement issues (0.2). |
| 30377097 | Consla, Dylan A. | 05/27/21 | 4.7 | Emails with D. O'Sullivan regarding Disclosure Statement issues (0.1); emails with S. Ford regarding Disclosure Statement issues (0.2); emails with Milbank Tweed regarding confirmation hearing (0.2); emails with M. Giddens regarding hearing transcript (0.2); review emails regarding hearing timeline (0.2); calls with M. Giddens regarding transcript issues (0.4); calls with Prime Clerk regarding solicitation issues (0.4); calls with C. Robertson regarding solicitation issues (0.4); call with M. Huebner regarding Disclosure Statement (0.2); calls with E. Vonnegut regarding Disclosure Statement issues (0.1); call with H. Klabo regarding Disclosure Statement issues (0.1); call with computer support regarding transcript recording access issues (0.1); emails with M. Huebner, C. Robertson, and others regarding solicitation issues (0.3); emails with M. Huebner, D. Klein, E. Vonnegut, and others regarding hearing scheduling issues (0.2); emails with Prime Clerk regarding solicitation issues (0.2); emails with E. Vonnegut regarding transcript issues (0.1); emails with H. Klabo regarding TDP issues (0.1); review and revise confirmation timeline calendar (0.3); emails with E. Townes and S. Massman regarding document repository issues (0.2); emails with M. Huebner regarding Disclosure Statement issues (0.3); emails with M. Clarens regarding Disclosure Statement issues (0.2); emails with S. Ford regarding solicitation timeline (0.2). |
| 30359213 | Ford, Stephen | 05/27/21 | 13.2 | Draft confirmation timeline regarding Purdue Board meeting (2.0); research regarding Disclosure Statement order (4.5); draft analysis regarding same (0.7); review and revise Disclosure Statement order (5.2); telephone conference with D. Consla regarding Disclosure Statement order (0.3); telephone conference with R. MacKenzie regarding Disclosure Statement order (0.3); telephone conference |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with C. Robertson, D. Consla, and Prime Clerk regarding solicitation (0.2). |
| 30358145 | Guo, Angela W. | 05/27/21 | 2.3 | Correspondence with C. Oluwole, A. Mendelson regarding user access for confirmation database (0.3); correspondence with A. Shachmurove regarding confirmation reserve access (0.3); correspondence with J. Allen regarding confirmation reserve access (0.2); revise confirmation reserve tracker (0.7); correspondence with J. Hamilton regarding same (0.2); review diligence-related correspondence (0.6). |
| 30357828 | Herts, Dylan | 05/27/21 | 3.0 | Revise draft summary of Disclosure Statement hearing (0.6); review notes of same (0.6); email with G. Cardillo, E. Townes, K. Houston regarding same (0.4); review letter from Disclosure Statement objector (0.2); email with E. Townes and K. Houston regarding same (0.1); email with G. McCarthy, G. Cardillo regarding same (0.1); review Disclosure Statement reply brief regarding confirmation issues (0.2); call with Z. Khan regarding same (0.8). |
| 30505620 | Hinton, Carla Nadine | 05/27/21 | 2.0 | Handle eDiscovery follow-up tasks regarding document sets regarding ingestion into the Confirmation Reserve, per C. Oluwole (0.9); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1). |
| 30359912 | Houston, Kamali | 05/27/21 | 5.1 | Compile notes from Disclosure Statement hearing (4.0); correspond with E. Townes, M. Tobak, and others regarding trial vendors (0.5); review and revise Purdue summary regarding Disclosure Statement hearing (0.6). |
| 30367864 | Huebner, Marshall S. | 05/27/21 | 4.4 | Calls and emails with multiple parties including AlixPartners, Purdue, S. Gilbert, K. Eckstein and S. Birnbaum and review of materials regarding analytics, possible resolution of claims issues and legal fee issues (3.4); emails with Davis Polk team regarding potential court dates, finalizing Plan and Disclosure Statement and incorporating all comments from hearing (1.0). |
| 30359456 | Hwang, Eric | 05/27/21 | 7.6 | Call with A. Libby, J. Weiner and A. Romero-Wagner regarding settlement next steps (0.5); email to Davis Polk Plan and Disclosure Statement team regarding effective date (0.2); call with J. Schwartz, A. Libby and others regarding trusts issues (0.7); update settlement agreement (2.5); call with Creditors Committee, Ad Hoc Committee and others regarding next steps (0.5); draft revised remedies rider (1.9); draft negotiation calendar (1.3). |
| 30395366 | Kaminetzky, Benjamin S. | 05/27/21 | 2.8 | Review press reports (0.3); calls with M. Huebner regarding confirmation strategy and releases (0.3); conference call with G. McCarthy, M. Tobak, K. Benedict, and G. |

Invoice No.7035709

Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Cardillo regarding discovery strategy (0.6); prepare regarding call and correspondence and analysis regarding same (1.0); review materials, correspondence and analysis regarding third-party releases (0.3); call with G. Cardillo regarding third-party releases (0.1); review hearing summary (0.1); email with Davis Polk team regarding PI motion (0.1). |
| 30310560 | Kaufman, Zachary A. | 05/27/21 | 0.5 | Correspond with M. Clarens regarding amended draft Disclosure Statement. |
| 30381751 | Khan, Zulkar | 05/27/21 | 4.6 | Confer with D. Herts regarding confirmation objections (0.8); review Disclosure Statement omnibus reply (2.5); analyze confirmation objections papers (1.3). |
| 30359656 | Kim, Eric M. | 05/27/21 | 7.2 | Draft written discovery in connection with Plan confirmation (5.5); correspond with M. Tobak and K. Benedict regarding same (0.5); call with B. Bias, J. Simonelli and others regarding same (1.0); email with M. Clarens regarding settlement talking points (0.2). |
| 30355265 | Klabo, Hailey W. | 05/27/21 | 7.6 | Revise all TDPs (4.5); review Disclosure Statement revisions (0.5); email with E. Vonnegut, S. Massman and others regarding revisions to TDPs (0.6); call with S. Piraino regarding next steps (0.2); call with D. Lieberman from TPP Group (0.1); email with E. Vonnegut, D. Klein and others regarding NAS TDPs (0.9); review TPP revisions (0.8). |
| 30398296 | Klein, Darren S. | 05/27/21 | 2.6 | Emails with S. Massman regarding Plan changes (0.2); review and comment on Disclosure Statement (1.7); research and analyze confirmation items (0.7). |
| 30357807 | Knudson, Jacquelyn Swanner | 05/27/21 | 1.5 | Email correspondence with Davis Polk regarding Disclosure Statement and proposed order updates (0.1); correspondence with J. Peppiatt, S. Massman, S. Piraino, Z. Levine, and H. Klabo regarding NAS monitoring claims (0.3); conference with J. McClammy, E. Townes, and Prime Clerk regarding confirmation notice (0.4); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2); correspondence with J. McClammy and Teneo regarding same (0.1); review letter filed on docket regarding Disclosure Statement hearing (0.2); correspondence with D. Consla, K. Benedict, E. Townes, and Z. Levine regarding Plan recoveries (0.1); review confirmation hearing notice creative (0.1). |
| 30359184 | Kratzer, David | 05/27/21 | 5.8 | Analyze Plan issues (5.3); calls with J. Weiner regarding same (0.5). |
| 30403754 | Levine, Zachary | 05/27/21 | 8.2 | Research regarding Plan issues (2.6); emails with D. Consla regarding Plan summary (0.2); emails with DOJ regarding PI and TPP issues (0.2); emails to Creditors Committee and Ad Hoc Committee regarding Plan (0.5); emails with Davis Polk restructuring team regarding Plan- |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | related issues (4.7). |
| 30381298 | Libby, Angela M. | 05/27/21 | 2.0 | Call with J. Schwartz and B. Sieben regarding open trust issues (0.7); call with Ad Hoc Group and Creditors Committee regarding open issues in settlement (0.5); analyze open issues in settlement agreement (0.8). |
| 30369676 | Linder, Max J. | 05/27/21 | 1.3 | Confer with Davis Polk team regarding Disclosure Statement hearing. |
| 30414721 | Liu, Yichen | 05/27/21 | 0.8 | Review and revise Plan. |
| 30362849 | MacKenzie, Robert | 05/27/21 | 4.6 | Call with S. Ford regarding filing timelines (0.2); research issues regarding filing timelines per S. Ford (0.9); review Plan and revise exhibits to Disclosure Statement Order (2.7); review bankruptcy rules regarding notices per S. Ford (0.5); correspondence with S. Ford regarding same (0.3). |
| 30360031 | Massman, Stephanie | 05/27/21 | 4.6 | Correspondence with Davis Polk team and creditors' counsel regarding Plan comments and other outstanding Plan issues (3.5); review and comment on Plan revisions (1.1). |
| 30380973 | Mazer, Deborah S. | 05/27/21 | 0.7 | Review notes and correspondence regarding Disclosure Statement hearing. |
| 30364182 | McCarthy, Gerard | 05/27/21 | 2.7 | Call with B. Kaminetzky, J. McClammy, and others regarding confirmation discovery strategy (0.6); call with M. Tobak regarding discovery (0.2); revise hearing summary (0.3); call with G. Cardillo regarding releases (0.2); revise email regarding releases (0.2); call with G. Cardillo regarding same (0.1); call with M. Tobak and K. Benedict regarding confirmation experts (1.1). |
| 30398515 | McClammy, James I. | 05/27/21 | 6.8 | Teleconference with B. Kaminetzky, K. Benedict, and others regarding confirmation discovery (0.5); teleconference with Davis Polk team, Dechert, and Skadden Arps regarding post-confirmation document repository (1.2); review document repository provisions (0.8); research and analyze issues regarding confirmation litigation (4.3). |
| 30391612 | O'Sullivan, Damian | 05/27/21 | 1.7 | Review and revise Disclosure Statement (1.5); correspondence with D. Consla regarding same (0.2). |
| 30363629 | O'Toole, Daniel | 05/27/21 | 3.8 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30358803 | Oluwole, Chautney M. | 05/27/21 | 1.1 | Attend Davis Polk daily team meeting regarding confirmation discovery (1.0); review and draft correspondence regarding same (0.1). |
| 30399524 | Piraino, Stephen D. | 05/27/21 | 1.0 | Review and revise trust distribution procedures (0.5); correspondence with H. Klabo regarding trust distribution procedures (0.3); call with TPP counsel (0.2). |
| 30387164 | Robertson, Christopher | 05/27/21 | 5.9 | Emails with M. Huebner, E. Vonnegut, D. Klein and S. Ford regarding solicitation and confirmation timeline (0.5); discuss Canadian claims issues and CCAA process with D. Byers and L. Nicholson (0.8); discuss solicitation and |

Invoice No.7035709

Invoice Date: July 1, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | confirmation timeline with D. Consla (0.3); review and revise Disclosure Statement order and Disclosure Statement (3.4); discuss same with D. Consla (0.6); emails with M. Clarens regarding same (0.3). |
| 30401932 | Romero-Wagner, Alex B. | 05/27/21 | 2.5 | Call with A. Libby and others regarding trust considerations in connection with shareholder settlement (0.7); teleconference with A. Libby, J. Weiner and others regarding shareholder settlement issues (0.5); teleconference with J. Weiner regarding same (0.2); emails with J. Weiner regarding same (0.2); teleconference with creditor counsel, A. Libby and others regarding shareholder settlement issues (0.9). |
| 30359301 | Shinbrot, Josh | 05/27/21 | 10.3 | Revise memorandum regarding use of expert evidence to support TDPs (5.1); research regarding expert witness disclosures (4.2); draft initial disclosure of identity of expert witness (0.7); correspondence with K. Benedict regarding same (0.3). |
| 30358446 | Sieben, Brian G. | 05/27/21 | 2.7 | Teleconference with J. Schwartz, A. Libby, and J. Weiner regarding settlement agreement documentation (0.8); review settlement agreement term sheet, collateral support term sheets, and related information (1.9). |
| 30358296 | Simonelli, Jessica | 05/27/21 | 6.6 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to potential confirmation discovery (1.3); complete review of documents in relation to same (2.4); review potential documents regarding production to send to B. Kaminetzky and J. McClammy (2.1); correspondence with B. Bias regarding same (0.3); meet with E. Kim, K. Benedict, S. Stefanik, and B. Bias regarding discovery requests (0.5). |
| 30358283 | Stefanik, Sean | 05/27/21 | 6.8 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (1.3); follow-up regarding same (0.4); call with B. Bias and J. Simonelli regarding document review (0.2); call with E. Kim, B. Bias, J. Simonelli, and others regarding requests for production (0.4); emails with Cobra team regarding document review (0.4); prepare slide deck regarding discovery process and timeline (0.8); emails with KLD team regarding discovery issues (0.5); review and analyze documents regarding potential production and respond to questions from review team regarding same (2.8). |
| 30395344 | Tobak, Marc J. | 05/27/21 | 7.2 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (1.1); prepare for call regarding Plan discovery requests (0.4); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding offensive discovery requests (0.6); revise draft RFPs regarding Plan discovery (0.2); revise draft |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
|  |  |  |  | RFPs regarding Plan discovery (0.2); correspondence with S. Stefanik regarding Plan discovery (0.1); review update regarding opioid litigation (0.2); revise draft RFPs regarding Plan discovery (1.1); correspondence with E. Kim regarding same (0.1); develop approach to liquidation and valuation expert reports (0.5); develop approach to liquidation and valuation expert reports (0.3); correspondence regarding DOAR trial consultant (0.1); correspondence regarding Plan release issues (0.3); correspondence regarding expert witness disclosures (0.3); conference with G. McCarthy and K. Benedict regarding confirmation hearing planning including discovery, expert reports, and fact witnesses (1.2); correspondence with J. Newmark regarding requests regarding production (0.5). |
| 30357906 | Townes, Esther C. | 05/27/21 | 5.6 | Review and revise Disclosure Statement hearing summary (1.8); conference with D. Herts regarding Disclosure Statement hearing summary (0.3); correspondences with M. Huebner, C. Robertson, G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, D. Herts, and K. Houston and others regarding same (0.6); conference with J. Finegan, H. Baer, B. Steele, J. McClammy, J. Knudson, and others regarding confirmation hearing notice (0.3); correspondence with K. Houston regarding confirmation trial consultants (0.2); review pro se Disclosure Statement objections (0.1); correspondence with B. Bias regarding same (0.1); review and revise memorandum regarding appellate issues (2.2). |
| 30401184 | Vonnegut, Eli J. | 05/27/21 | 5.8 | Call with M. Huebner, M. Kesselman, and Birnbaum regarding fees and Plan issues (0.5); call with K. Eckstein, S. Gilbert, M. Kesselman, and M. Huebner regarding claims issues (1.4); review revised Plan draft and emails regarding same (0.7); call with M. Huebner regarding Plan issues (0.2); call with D. Consla regarding Plan issues (0.1); email with Davis Polk team and creditor advisors regarding Plan issues (2.9). |
| 30340300 | Weiner, Jacob | 05/27/21 | 6.5 | Call with Davis Polk team to discuss settlement workstreams (0.5); calls with T. Matlock regarding settlement (0.4); call with E. Hwang regarding same (0.7); call with A. Libby regarding same (0.5); call with A. Romero-Wagner regarding same (0.1); call with J. Schwartz and others regarding trust issues (0.8); call with D. Kratzer regarding settlement issues (0.5); call with J. Finelli regarding collateral issues (0.3); call with Creditors Committee and Ad Hoc Committee regarding settlement (0.6); revise settlement agreement (0.8); coordinate settlement workstreams (1.3). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30374236 | Wykstra, Madeleine Vera | 05/27/21 | 0.4 | Review correspondence and documents circulated by team regarding Board and Special Committee materials review. |
| 30364753 | Benedict, Kathryn S. | 05/28/21 | 10.4 | Correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding claims issues (0.2); conference with H. Coleman, D. Gentin Stock, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.4); review discovery documents (0.1); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli (0.4); review common interest analysis (0.2); review and revise discovery timeline (0.2); review and revise draft requests regarding production (3.7); conference with M. Cusker Gonzalez, D. Gentin Stock, J. Tam, J. Newmark, and M. Tobak regarding same (0.6); telephone conference with E. Kim and J. Dartez regarding discovery issues (0.7); conference with S. Woodhouse, R. Haque, F. Guo, J. Newmark, M. Tobak, and others regarding expert report (0.6); correspondence with R. Haque and others regarding same (0.1); conference with D. Greenspan, M. Cusker Gonzalez, D. Gentin Stock, J. Tam, J. Newmark, and M. Tobak regarding expert report (0.4); conference with M. Tobak regarding confirmation planning (1.0); review objection letter from T. Miley (0.2); correspondence with E. Kim, J. Simonelli, and others regarding discovery process (0.2); analyze conflicts issues (0.7); review Plan revisions (0.7). |
| 30385971 | Bennett, Aoife | 05/28/21 | 2.7 | Complete production request templates regarding offensive request for production per B. Bias (2.0); update portfolio of relevant sources to Disclosure Statement hearing per K. Houston (0.7). |
| 30247258 | Berger, Rae | 05/28/21 | 10.5 | Conference with E. Kim, C. Duggan, and M. Clarens regarding draft talking points (1.0); conference with E. Kim regarding same (0.5); draft talking points (9.0). |
| 30369227 | Cardillo, Garrett | 05/28/21 | 4.1 | Call with G. McCarthy regarding case next steps (0.4); draft confirmation hearing evidence chart (3.7). |
| 30395875 | Clarens, Margarita | 05/28/21 | 1.1 | Conference with C. Duggan regarding confirmation. |
| 30377113 | Consla, Dylan A. | 05/28/21 | 10.6 | Call with D. Klein, J. McClammy, and others regarding Disclosure Statement issues (1.0); call with chambers regarding hearing (0.2); emails with creditor groups regarding supplemental hearing (0.2); correspondence with M. Huebner regarding supplemental hearing (0.2); call with M. Tobak and J. McClammy regarding Disclosure Statement issues (0.8); call with H. Klabo regarding TDP issues (0.1); call with Z. Levine regarding Plan issues (0.2); emails with D. O'Sullivan regarding Zoom notice (0.1); call |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with E. Vonnegut regarding Plan issues (0.1); review and comment on notice of supplemental hearing (0.7); call with H. Klabo regarding TDP issues (0.2); call with D. O'Sullivan regarding Disclosure Statement issues (0.2); emails with D. Klein and others regarding Disclosure Statement issues (0.3); call with TPP counsel regarding Plan issues (0.4); call with M. Huebner regarding Disclosure Statement (0.1); call with M. Tobak regarding Disclosure Statement (0.2); call with M. Clarens regarding Disclosure Statement (0.1); review and revise Disclosure Statement (3.7); review and revise Disclosure Statement order (1.6); review and revise notice of supplemental hearing (0.2). |
| 30375021 | Finelli, Jon | 05/28/21 | 0.8 | Draft outline of collateral documentation in connection with Sackler Family A-Side and B-Side term sheets and related follow-up. |
| 30367765 | Ford, Stephen | 05/28/21 | 8.0 | Review and revise Disclosure Statement order (3.0); telephone conference with D. Consla regarding same (0.2); telephone conference with R. MacKenzie regarding same (0.2); research issues regarding Disclosure Statement order (3.0); draft analysis regarding same (0.7); telephone conference with Davis Polk team regarding Plan (0.9). |
| 30369049 | Herts, Dylan | 05/28/21 | 1.5 | Conference with J. McClammy, M. Tobak, D. Consla, S. Massman, Z. Levine, and H. Klabo regarding releases issues (0.7); prepare for same (0.3); analyze same (0.5). |
| 30505640 | Hinton, Carla Nadine | 05/28/21 | 2.4 | Handle eDiscovery follow-up tasks regarding document sets in connection with ingestion into the Confirmation Reserve, per C. Oluwole (0.9); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.5). |
| 30359955 | Houston, Kamali | 05/28/21 | 0.7 | Revise direct and expedited appeals memorandum. |
| 30384942 | Huebner, Marshall S. | 05/28/21 | 7.9 | Analyze claims issues (0.8); calls with Purdue, AlixPartners, J. McClammy, and Ad Hoc Committee regarding same (1.5); work on financial and risk analysis and slides regarding same (0.6); revise two rounds of amended documents regarding Disclosure Statement, order and solicitation procedures (2.0); multiple calls with various lawyers regarding questions and comments on same (0.7); further calls and emails with various parties regarding upcoming mediation, claims issues and plaintiff attorney fee issues (1.1); emails regarding emergence regulatory issues and timing (0.4); conference calls with litigators and then with Purdue regarding approach regarding confirmation preparation, experts and hearing (0.8). |
| 30367496 | Hwang, Eric | 05/28/21 | 6.1 | Incorporate final order term sheet into settlement agreement (2.8); further review and |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | revise settlement agreement (0.4); call with J. Weiner regarding settlement items (0.3); call with Milbank Tweed, AlixPartners and others regarding collar mechanics (1.0); call with S. Bartlett regarding settlement background (0.5); call with J. Weiner and A. Romero-Wagner regarding next steps (0.3); call with J. Weiner regarding next steps (0.4); emails with Davis Polk litigation and tax teams regarding settlement workstreams (0.4). | |
| 30395872 | Kaminetzky, Benjamin S. | 05/28/21 | 2.2 | Review and revise materials regarding confirmation strategy (0.9); review update regarding JPML hearing (0.1); conference call with M. Kesselman, M. Huebner and M. Tobak regarding confirmation litigation strategy (1.0); call with M. Tobak regarding same (0.1); email regarding PI motion (0.1). | |
| 30368439 | Kim, Eric M. | 05/28/21 | 1.5 | Review draft written discovery regarding Plan objections. | |
| 30396492 | Klabo, Hailey W. | 05/28/21 | 6.5 | Call with S. Kwak regarding Purdue onboarding (0.7); revise TDP issues list (0.8); call with D. Klein, E. Vonnegut and others regarding claims issues (2.0); call with S. Kwak, Z. Levine and others regarding Purdue onboarding (0.7); email TPP counsel regarding TPP TDPs (0.5); revise PI TDPs (0.8); email S. Massman regarding NOAT and Tribe TPDs (0.2); email with Hospital counsel regarding Hospital TDPs (0.2); email with E. Vonnegut and S. Massman regarding TDPs (0.6). | |
| 30398578 | Klein, Darren S. | 05/28/21 | 3.1 | Call with E. Vonnegut and J. McClammy and others regarding Disclosure Statement resolutions (0.9); research and analyze claims and confirmation issues (1.1); comment on Disclosure Statement documents (1.1). | |
| 30357806 | Knudson, Jacquelyn Swanner | 05/28/21 | 2.2 | Review and revise confirmation hearing notice creative (0.7); draft release summary regarding website (0.6); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding advertisements and website (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding publications regarding confirmation hearing notice (0.1); correspondence with Davis Polk and creditor constituencies regarding Disclosure Statement hearing (0.1); revise Disclosure Statement order (0.2); correspondence with D. Consla and S. Ford regarding same (0.1). | |
| 30369091 | Kratzer, David | 05/28/21 | 4.1 | Analyze Plan issues (2.4); call with J. McClammy, M. Tobak and others regarding same (0.7); call with S. Piraino and Z. Levine | |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.5); call with E. Vonnegut, S. Birnbaum and others regarding same (0.5). |
| 30367942 | Kwak, Samuel | 05/28/21 | 4.5 | Attend team conference regarding NAS PI percentage and claims issues (1.0); attend team conference regarding claims issues (0.8); analyze TDP documents (2.7). |
| 30370506 | Lee, Grace | 05/28/21 | 0.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30404358 | Levine, Zachary | 05/28/21 | 8.4 | Call with Davis Polk restructuring and litigation teams regarding Plan and Disclosure Statement issues (1.0); call with Davis Polk restructuring team regarding trust distribution procedures (0.5); calls and emails with Davis Polk litigation and restructuring teams regarding claims issues (1.1); call with TPPs regarding Plan issues, as well as emails regarding same (0.4); emails with Davis Polk restructuring team regarding open Plan issues (5.4). |
| 30381243 | Libby, Angela M. | 05/28/21 | 5.0 | Call with E. Stodola regarding open issues in settlement (0.5); call with J. Weiner regarding open issues in settlement agreement (0.3); call with G. Koch regarding same (0.2); call with D. Fisher regarding open issues (0.1); call with J. Schwartz, B. Sieben, and others regarding settlement status (0.2); emails with J. Schwartz regarding open trustee issues (0.1); analyze open issues in settlement agreement (0.8); correspondence with M. Huebner regarding effective date timing issues (0.1); correspondence with Ad Hoc Group and Creditors Committee regarding open issues in settlement agreement (0.5); review documentation and prepare for next steps (1.2); call with Debevoise & Plimpton and others regarding collar mechanics (1.0). |
| 30414743 | Liu, Yichen | 05/28/21 | 1.9 | Review and revise Plan. |
| 30365124 | MacKenzie, Robert | 05/28/21 | 6.2 | Review and analyze objection precedents per M. Linder (2.8); correspondence with M. Linder regarding same (0.6); review Disclosure Statement and draft revisions to exhibits per D. Consla and S. Ford (2.8). |
| 30367861 | Massman, Stephanie | 05/28/21 | 6.6 | Call with Davis Polk team regarding channeling issues (1.1); call with Davis Polk team regarding claims issues (0.7); calls with E. Vonnegut regarding Plan issues (0.4); review and comment on the Plan (2.0); correspondence with Davis Polk team regarding open Plan issues (2.4). |
| 30373384 | McCarthy, Gerard | 05/28/21 | 0.9 | Call with H. Coleman, J. McClammy, M. Tobak and others regarding experts (0.5); call with G. Cardillo regarding Disclosure Statement (0.4). |
| 30398580 | McClammy, James I. | 05/28/21 | 9.0 | Teleconferences regarding closure issues (3.7); review revised Plan and Disclosure Statement (1.2); analyze closure options (2.8); emails regarding closure issues (0.5); analyze |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | document repository issues (0.8). |
| 30364279 | Mendelson, Alex S. | 05/28/21 | 0.2 | Correspond with J. Chen regarding privilege highlighting in document database. |
| 30369597 | Morrione, Tommaso | 05/28/21 | 2.2 | Draft notices regarding production regarding objectors to Disclosure Statement, as per B. Bias. |
| 30366636 | O'Sullivan, Damian | 05/28/21 | 9.0 | Review and revise Disclosure Statement (5.6); analyze comments to Plan and Disclosure Statement (0.9); correspondence with D. Consla regarding same (0.5); teleconference with D. Consla regarding same (0.2); draft notice of supplemental Disclosure Statement hearing (1.2); coordinate public line for Disclosure Statement hearing (0.2); coordinate with participants in hearing regarding Zoom access for same (0.4). |
| 30372954 | O'Toole, Daniel | 05/28/21 | 3.2 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30366693 | Oluwole, Chautney M. | 05/28/21 | 0.6 | Review and draft correspondence regarding confirmation discovery (0.3); attend Davis Polk daily team meeting regarding confirmation discovery (0.3). |
| 30401913 | Piraino, Stephen D. | 05/28/21 | 0.5 | Call with H. Klabo, Z. Levine and S. Kwak regarding trust distribution procedures. |
| 30387366 | Robertson, Christopher | 05/28/21 | 3.0 | Discuss claims issues with Davis Polk team (1.0); follow-up discussion with Davis Polk team regarding same (0.6); review and revise deck regarding same (0.6); review and comment on revised solicitation procedures and related notices (0.8). |
| 30401995 | Romero-Wagner, Alex B. | 05/28/21 | 4.1 | Revise proposed settlement agreement exhibits (2.8); emails with J. Weiner regarding same (0.3); teleconference with J. Weiner regarding settlement agreement issues (0.5); teleconference with J. Weiner and E. Hwang regarding same (0.5). |
| 30369377 | Sieben, Brian G. | 05/28/21 | 1.8 | Emails with J. Schwartz regarding further assurances agreement (0.4); emails with working group regarding Disclosure Statement (0.4); review revisions to Disclosure Statement (1.0). |
| 30366469 | Simonelli, Jessica | 05/28/21 | 6.5 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to potential confirmation discovery (0.4); create PDF portfolio in relation to same (0.2); complete review of documents in relation to same (0.4); review and revise potential requests regarding discovery (5.5). |
| 30366689 | Stefanik, Sean | 05/28/21 | 2.6 | Call with M. Tobak, K. Benedict, C. Oluwole and others regarding discovery issues (0.4); emails with E. Kim and K. Benedict regarding requests regarding production (0.4); review and revise slide deck regarding discovery process and emails with M. Tobak and K. Benedict regarding same (0.4); emails with KLD and Cobra teams |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding document review (0.5); review and analyze documents regarding potential production (0.9). |
| 30390932 | Tobak, Marc J. | 05/28/21 | 6.7 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (0.4); conference with J. McClammy, E. Vonnegut, D. Klein, and D. Consla regarding PI and NAS Trust TDPs (0.5); draft talking points and slide in preparation regarding merits litigation discussion with M. Kesselman (0.8); call with J. McClammy, G. McCarthy, K. Benedict, H. Coleman, and D. Gentin Stock regarding claims issues (0.5); call with J. McClammy, G. McCarthy, K. Benedict, H. Coleman, and D. Gentin Stock regarding same (0.5); conference with J. McClammy, D. Consla, and S. Massman concerning Disclosure Statement and releases issues (0.8) call with K. Benedict, M. Cusker Gonzales, D. Gentin Stock, J. Tam, J. Newmark, and Cornerstone team regarding expert report (0.5); conference with M. Kesselman, M. Huebner, and B. Kaminetzky regarding confirmation hearing (0.5); call with K. Benedict, M. Cusker Gonzales, D. Gentin Stock, J. Tam, J. Newmark, and G. Greenspan regarding expert report (0.5); conference with K. Benedict regarding Bloyd adversary proceeding, expert reports, and Plan discovery (1.0); revise Disclosure Statement regarding claims and release issues (0.7). |
| 30401277 | Vonnegut, Eli J. | 05/28/21 | 6.1 | Call with M. Kesselman, J. DelConte, and Davis Polk team regarding claims issues (0.6); call with S. Birnbaum regarding fees (0.4); call with Davis Polk team regarding NAS PI recovery percentages (0.4); emails with Davis Polk team regarding fees (0.6); call with D. Fogelman regarding Plan (0.2); call with R. Aleali regarding Plan (0.2); draft work and issues emails regarding Plan with Davis Polk team and creditor advisors (1.8); call with TPPS regarding DOJ release (0.3); calls with S. Massman regarding Plan (0.4); call with M. Huebner regarding same (0.3); call with S. Birnbaum regarding same (0.3); call with D. Consla regarding same (0.1); coordinate Hospital fees (0.5). |
| 30368403 | Weiner, Jacob | 05/28/21 | 5.0 | Calls with A. Romero-Wagner regarding settlement workstreams (0.6); call with E. Hwang regarding settlement (0.7); conference with Milbank Tweed and Debevoise and others regarding Article 2 mechanics (1.0); call with G. Koch regarding workstreams (0.9); call with A. Libby regarding same (0.3); call with T. Matlock regarding tax issues (0.1); review revised Article 2 mechanics (1.4). |
| 30371653 | Wykstra, Madeleine | 05/28/21 | 2.0 | Review draft offensive RFP "shell" and |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | Vera | | | correspond with team regarding same (0.9); call with E. Kim regarding background and next steps (0.5); review objections and letter regarding disclosures (0.3); review correspondence with team regarding same and regarding RFPs (0.3). |
| 30373781 | Benedict, Kathryn S. | 05/29/21 | 4.9 | Review and revise draft expert report (4.3); correspondence with M. Tobak regarding same (0.2); review Plan revisions (0.4). |
| 30378870 | Bias, Brandon C. | 05/29/21 | 11.0 | Prepare sample production document portfolio. |
| 30377115 | Consla, Dylan A. | 05/29/21 | 5.1 | Emails with E. Vonnegut, J. McClammy regarding Plan issues (0.2); emails with D. Klein and C. Robertson regarding hearing notice (0.1); emails with Gilbert and others regarding Plan issues (0.2); review Plan (0.3); call with J. McClammy, E. Vonnegut, A. Libby, and S. Massman regarding claims issues (1.0); emails with A. Libby regarding Plan issues (0.1); emails with E. Vonnegut, S. Massman, and others regarding Plan (0.3); review and revise Disclosure Statement (2.1); review Plan (0.5); emails with White & Case and others regarding Plan issues (0.3). |
| 30386454 | Finelli, Jon | 05/29/21 | 1.0 | Review Sackler Family Side A annex and emails with A. Romero-Wagner regarding same. |
| 30378282 | Ford, Stephen | 05/29/21 | 0.2 | Review and revise Disclosure Statement order. |
| 30374500 | Herts, Dylan | 05/29/21 | 1.6 | Analyze portion of settlement agreement concerning appeals (1.3); email with M. Tobak and E. Hwang regarding same (0.3). |
| 30384818 | Huebner, Marshall S. | 05/29/21 | 0.8 | Emails with Ad Hoc Committee, Creditors Committee, Davis Polk team, and Purdue regarding advancing open issues with respect to Plan and Disclosure Statement. |
| 30375120 | Hwang, Eric | 05/29/21 | 1.0 | Emails with D. Herts regarding finality term sheet (0.3); review and revise settlement agreement (0.7). |
| 30374311 | Kim, Eric M. | 05/29/21 | 1.0 | Draft written discovery. |
| 30398620 | Klein, Darren S. | 05/29/21 | 1.7 | Call with J. McClammy, E. Vonnegut and others regarding claims issues (0.7); emails with S. Gilbert and M. Shepherd and others regarding same (0.3); research and analyze same (0.7). |
| 30376316 | Kratzer, David | 05/29/21 | 0.1 | Analyze Plan issues. |
| 30375119 | Kwak, Samuel | 05/29/21 | 6.5 | Review audio recording of May 26 hearing regarding ER doctor issue (2.2); analyze TDPs issues (4.3). |
| 30404412 | Levine, Zachary | 05/29/21 | 0.9 | Emails regarding Plan issues with Davis Polk restructuring team and creditors. |
| 30381037 | Libby, Angela M. | 05/29/21 | 3.1 | Call with Davis Polk settlement and litigation teams regarding channeling issues (0.9); call with E. Stodola at Milbank Tweed regarding open issues in remedies and termination term sheets (0.7); call with J. Ball regarding settlement issues (0.1); call with J. Finelli regarding credit support term sheets (0.1); analyze trust related provisions (0.2); communications with Ad Hoc Group and |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Creditors Committee professionals regarding open issues in settlement agreement (0.6.); analyze open settlement agreement issues and potential resolutions (0.5). |
| 30414748 | Liu, Yichen | 05/29/21 | 1.2 | Review and revise Plan. |
| 30377594 | Massman, Stephanie | 05/29/21 | 4.0 | Call with Davis Polk team regarding claims issues (1.0); call with E. Vonnegut regarding Plan issues (0.4); review comments to the Plan (0.5); draft revisions to the Plan (0.5); review and comment on TDPs (1.0); correspondence with Davis Polk team regarding same (0.6). |
| 30384367 | McClammy, James I. | 05/29/21 | 4.5 | Teleconference with E. Vonnegut and S. Massman regarding Plan mechanics issues (1.0); emails regarding Plan issues (0.5); analyze confirmation litigation issues (2.0); review and revise Plan and Disclosure Statement provisions (1.0). |
| 30374357 | O'Sullivan, Damian | 05/29/21 | 3.4 | Revise Notice of Supplemental Disclosure Statement Hearing (0.2); correspondence with D. Consla and M. Giddens regarding same (0.1); revise Disclosure Statement (2.8); review Plan updates and external comments from various constituencies (0.3). |
| 30382368 | O'Toole, Daniel | 05/29/21 | 1.5 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| 30375148 | Simonelli, Jessica | 05/29/21 | 4.7 | Review and revise potential confirmation discovery documents to be discussed with B. Kaminetzky and J. McClammy. |
| 30374400 | Stefanik, Sean | 05/29/21 | 1.2 | Respond to questions from Cobra review team regarding document review (0.6); review and comment on portfolio of documents regarding potential production (0.6). |
| 30402261 | Vonnegut, Eli J. | 05/29/21 | 5.7 | Analyze Plan issues and emails regarding same with Davis Polk team (1.4); review and revise TDP revisions (0.3); email and analyze issues regarding claims (0.4); call with Davis Polk team regarding claims issues (0.9); call with S. Massman regarding Plan issues (0.4); analyze Plan issues and review and revise Plan (2.3). |
| 30375322 | Benedict, Kathryn S. | 05/30/21 | 1.2 | Review draft Creditors' Committee Plan support letter (0.3); correspondence with E. Kim and others regarding requests regarding production (0.6); review revised draft from Canadian counsel (0.3). |
| 30378698 | Bias, Brandon C. | 05/30/21 | 3.0 | Prepare sample production document portfolio. |
| 30403688 | Clarens, Margarita | 05/30/21 | 0.8 | Emails with D. Klein and D. Consla regarding Disclosure Statement. |
| 30471783 | Consla, Dylan A. | 05/30/21 | 4.2 | Emails with A. Libby regarding disclosure statement issues (0.1); emails with J. McClammy regarding disclosure statement issues (0.1); review and revise Disclosure Statement (1.8); review Plan (0.5); emails with E. Vonnegut, S. Massman, others regarding plan issues (0.8); emails with A. Libby, others regarding Disclosure Statement issues (0.3); |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | review draft hearing summaries (0.5); emails with M. Clarens regarding disclosure statement issues (0.1). |
| 30386389 | Finelli, Jon | 05/30/21 | 0.8 | Call with Milbank Tweed regarding open issues, definitive documents and related follow up. |
| 30376246 | Ford, Stephen | 05/30/21 | 2.2 | Review and revise Creditors Committee letter in support of Plan. |
| 30392679 | Huebner, Marshall S. | 05/30/21 | 2.9 | Calls and emails with M. Kesselman, E. Vonnegut, K. Eckstein, and Ad Hoc Committee Counsel regarding remaining Plan issues and prehearing resolution path. |
| 30375691 | Hwang, Eric | 05/30/21 | 2.7 | Review and revise final order language (0.8); email to A. Libby regarding tax issues in settlement (0.2); review remedies provisions and draft issues list regarding same (1.0); email to Creditors Committee and Ad Hoc Committee regarding same (0.1); review termination provisions in settlement agreement (0.4); coordinate settlement workstreams (0.2). |
| 30400869 | Kim, Eric M. | 05/30/21 | 2.9 | Review draft talking points regarding mediation (1.5); draft written discovery letters (1.4). |
| 30398633 | Klein, Darren S. | 05/30/21 | 2.1 | Call with S. Gilbert and K. Eckstein and others regarding Plan and claims issues (1.3); review Creditors Committee support letter (0.4); coordinate Disclosure Statement revisions (0.4). |
| 30372859 | Kratzer, David | 05/30/21 | 0.6 | Analyze Plan issues (0.2); call with E. Vonnegut, S. Massman and others regarding same (0.4). |
| 30376390 | Kwak, Samuel | 05/30/21 | 3.1 | Review objections, TDPs and Disclosure Statement regarding ER doctor issue. |
| 30404645 | Levine, Zachary | 05/30/21 | 2.0 | Email with Dechert regarding Plan issues (0.1); emails with Davis Polk restructuring team regarding Plan issues (0.3); transcribe relevant portions of hearing (0.8); revise Plan (0.3); call with Davis Polk Plan team regarding Plan issues (0.5). |
| 30380933 | Libby, Angela M. | 05/30/21 | 3.3 | Call with B. Kennedy at Milbank Tweed regarding open items in settlement agreement (0.1); call with Milbank Tweed finance team regarding Sackler Family Side B credit support (0.9); review revised draft regarding remedies and termination (0.9); communications with creditor constituents regarding next steps regarding same (0.2); review Disclosure Statement provisions related to settlement (0.6); analyze open settlement agreement issues (0.6). |
| 30375943 | MacKenzie, Robert | 05/30/21 | 1.4 | Review and revise Disclosure Statement order and exhibits per S. Ford. |
| 30376864 | Massman, Stephanie | 05/30/21 | 5.3 | Call with Davis Polk Plan team regarding Plan issues (0.5); review creditor comments (1.5); correspondence with Davis Polk team regarding same (1.0); review and revise Plan (2.3). |
| 30384357 | McClammy, James I. | 05/30/21 | 1.9 | Teleconference Davis Polk and Ad Hoc Committee counsel regarding Plan mechanics (0.8); emails regarding Plan issues (0.5); review document repository revisions (0.6). |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 30382125 | O'Sullivan, Damian | 05/30/21 | 0.9 | Review and revise Disclosure Statement (0.8); correspondence with D. Consla regarding same (0.1). |
| 30387519 | Robertson, Christopher | 05/30/21 | 1.2 | Review comments to Canadian stipulation and prepare issues list regarding same. |
| 30402164 | Romero-Wagner, Alex B. | 05/30/21 | 2.2 | Teleconference with A. Libby, J. Finelli and Milbank Tweed regarding collateral term sheet issues (2.0); emails with J. Finelli regarding same (0.2). |
| 30379226 | Sieben, Brian G. | 05/30/21 | 1.5 | Emails with J. Schwartz and A. Libby regarding settlement agreement and collateral term sheets (0.4); review and summarize outstanding issues (1.1). |
| 30378982 | Stefanik, Sean | 05/30/21 | 0.1 | Emails with R. Aleali regarding Board materials and with B. Bias regarding confirmation discovery. |
| 30402407 | Vonnegut, Eli J. | 05/30/21 | 8.3 | Work on finalizing Plan regarding Disclosure Statement hearing, including drafting and emails regarding open issues with Davis Polk team and creditor advisors (5.8); call with Kramer Levin and Gilbert regarding claims issues (1.3); attend per-call regarding Kramer Levin and Gilbert call with M. Kesselman and M. Huebner (0.2); call with Davis Polk team regarding Plan issues (0.4); call with Shepherd (0.3); calls with S. Massman regarding Plan issues (0.3). |
| 30381813 | Benedict, Kathryn S. | 05/31/21 | 3.3 | Correspondence with B. Kaminetzky and M. Tobak regarding draft report (0.6); correspondence with B. Kaminetzky and others regarding planning call (0.2); correspondence with M. Tobak regarding requests for production (0.5); review draft requests regarding production (0.8); correspondence with E. Kim and others regarding same (0.2); correspondence with M. Tobak regarding claims issues (0.2); review revisions to Plan (0.2); review revisions to Disclosure Statement (0.6). |
| 30397622 | Bias, Brandon C. | 05/31/21 | 4.0 | Review draft production set and prepare sample production document portfolio. |
| 30471785 | Consla, Dylan A. | 05/31/21 | 9.7 | Emails with J. McClammy, E. Vonnegut, others regarding disclosure statement issues (0.2); emails with J. Knudson regarding disclosure statement order issues (0.1); emails with S. Ford regarding disclosure statement order issues (0.1); emails with E. Vonnegut, S. Massman, others regarding Plan issues (0.2); emails with D. Klein, J. McClammy, E. Vonnegut, others regarding disclosure statement issues (0.3); emails with J. Lipson, Prime Clerk regarding master service list (0.1); call with E. Vonnegut regarding disclosure statement issues (0.1); call with D. Klein regarding disclosure statement issues (0.1); call with M. Huebner regarding disclosure statement issues (0.1); review Plan (0.4); call with M. Huebner, E. Vonnegut regarding plan issues (0.2); call with E. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Vonnegut, S. Massman regarding plan issues (0.3); call with D. O'Sullivan regarding disclosure statement issues (0.1); emails with E. Vonnegut, S. Massman, others regarding disclosure statement issues (0.8); call with counsel to AHC, others regarding plan issues (2.0); review and revise Disclosure Statement (4.6). |
| 30378577 | Ford, Stephen | 05/31/21 | 2.2 | Review and revise Disclosure Statement order (1.8); correspond with R. MacKenzie regarding same (0.2); review and revise notice of filing of proposed Disclosure Statement order (0.2). |
| 30379555 | Herts, Dylan | 05/31/21 | 2.9 | Review settlement agreement term sheet from Milbank Tweed (0.3); conference with Milbank Tweed , Kramer Levin, Akin Gump, Brown Rudnick, A. Libby, M. Tobak, J. Weiner, and E. Hwang regarding same (2.4); email with D. Klein, J. McClammy, E. Vonnegut, A. Libby, M. Tobak, S. Massman, J. Weiner, and E. Hwang regarding releases (0.2). |
| 30384673 | Huebner, Marshall S. | 05/31/21 | 4.1 | Calls and emails with Purdue, Ad Hoc Committee counsel, and Creditors Committee counsel regarding open Plan issues and potential resolutions of same, including claims issues, fees and related matters. |
| 30379544 | Hwang, Eric | 05/31/21 | 8.6 | Call with A. Libby and Kramer Levin regarding remedies (0.5); call with Milbank Tweed, Ad Hoc Committee, and Creditors Committee regarding remedies and termination (2.3); draft updated remedies issues list (1.3); review and revise remedies language (3.5); call with Milbank Tweed and Debevoise & Plimpton regarding open issues (0.8); email to Creditors Committee and Ad Hoc Committee regarding remedies (0.2). |
| 30396055 | Kaminetzky, Benjamin S. | 05/31/21 | 0.9 | Correspondence regarding confirmation evidence and strategy (0.2); review revised Creditors Committee letter (0.2); review draft expert report and correspondence regarding same (0.5). |
| 30405839 | Khan, Zulkar | 05/31/21 | 3.2 | Revise confirmation papers. |
| 30398645 | Klein, Darren S. | 05/31/21 | 4.9 | Call with S. Gilbert and K. Eckstein and others regarding Plan and claims issue (2.0); research and analyze release and confirmation issues (1.4); emails with J. Lipson regarding Disclosure Statement (0.3); review transcript and hearing preparation (1.2). |
| 30378492 | Knudson, Jacquelyn Swanner | 05/31/21 | 0.9 | Correspondence with J. McClammy regarding confirmation hearing notices (0.1); correspondence with D. Consla and S. Ford regarding same (0.3); correspondence with M. Tobak regarding claims evidence issues (0.4); correspondence with J. McClammy regarding notice call (0.1). |
| 30378959 | Kratzer, David | 05/31/21 | 1.1 | Correspond with Davis Polk team regarding Plan issues. |
| 30380011 | Kwak, Samuel | 05/31/21 | 5.2 | Conference with Hospitals counsel regarding ER |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | doctor issue (0.5); analyze TDPs (3.0); review Dr. Masiowski's objections and Hospital TDP (0.6); draft notice of filing Plan supplement (1.1). |
| 30404802 | Levine, Zachary | 05/31/21 | 5.9 | Call with Hospitals regarding ER doctor issues (0.5); revise Plan (0.2); emails with MSGE group regarding Plan (0.3); emails with S. Massman regarding Plan (0.4); circulate Plan to creditors (0.3); review emails from Davis Polk restructuring team regarding revisions to Plan and open Plan issues (4.2). |
| 30380952 | Libby, Angela M. | 05/31/21 | 4.2 | Call with Ad Hoc Group, Creditors Committee, Milbank Tweed regarding remedies framework (2.2); review remedies revised draft in preparation regarding same (0.5); call with A. Preis regarding open issues (0.1); prepare remedies issues list (0.4); communications with Debevoise and Milbank Tweed regarding gating items in settlement agreement in advance of Disclosure Statement hearing (0.5); analyze open settlement agreement issues (0.4); call with Gilbert and Kramer Levin regarding claims issues in settlement (0.1). |
| 30414753 | Liu, Yichen | 05/31/21 | 2.4 | Review and revise Plan. |
| 30380462 | MacKenzie, Robert | 05/31/21 | 6.9 | Prepare objections precedent analysis regarding M. Linder (4.1); review and revise Disclosure Statement order and exhibits per S. Ford and D. Consla (2.5); correspondence with same regarding same (0.3). |
| 30377655 | Massman, Stephanie | 05/31/21 | 15.4 | Call with Hospital group regarding TDPs (0.5); call with AHC regarding claims issues (2.0); call with R. Ringer and E. Vonnegut regarding Plan (1.0); correspondence with creditors' counsel regarding Plan issues (2.0); correspondence with Davis Polk team regarding Plan issues (1.5); review and revise Plan (8.4). |
| 30381345 | McCarthy, Gerard | 05/31/21 | 0.3 | Review emails regarding Plan and discovery. |
| 30384345 | McClammy, James I. | 05/31/21 | 8.8 | Teleconference with K. Maclay regarding Plan issues (1.1); review revised Plan documents (1.5); review Disclosure Statement hearing document (0.9); teleconference with Davis Polk and Ad Hoc Committee Counsel regarding closure issues (1.6); teleconference with Davis Polk team and Milbank Tweed regarding closure issues (0.5); teleconference with M. Huebner and E. Vonnegut regarding Plan structure issues (0.4); teleconference with A. Libby regarding settlement and Plan issues (0.3); teleconference with E. Vonnegut and S. Massman regarding Plan issues (0.2); outline confirmation issues (2.3). |
| 30382150 | O'Sullivan, Damian | 05/31/21 | 4.5 | Review and revise Disclosure Statement (3.2); correspondence with D. Consla regarding same (0.4); teleconference with D. Consla regarding same (0.2); review Plan and Disclosure Statement comments (0.7). |
| 30379213 | Romero-Wagner, Alex | 05/31/21 | 6.4 | Teleconference with A. Libby, creditor counsel |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | B. | | | and Milbank Tweed regarding termination considerations with respect to the shareholder settlement (2.3); teleconference with M. Huebner, A. Libby, Milbank Tweed and Debevoise regarding shareholder settlement agreement considerations (0.7); revise ancillary documents to the settlement agreement (3.3); emails with J. Finelli regarding same (0.1). |
| 30374161 | Sieben, Brian G. | 05/31/21 | 2.4 | Review and summarize outstanding issues (1.9); emails with J. Schwartz regarding same (0.5). |
| 30403808 | Simonelli, Jessica | 05/31/21 | 0.7 | Review documents regarding potential confirmation discovery (0.3); correspondence with S. Stefanik and B. Bias regarding same (0.4). |
| 30378886 | Stefanik, Sean | 05/31/21 | 3.0 | Review and revise draft portfolio of documents regarding potential production and draft summary regarding same. |
| 30382048 | Tobak, Marc J. | 05/31/21 | 5.8 | Conference with A. Libby, E. Hwang, D. Herts, A. Preis, E. Miller, K. Eckstein, E. Stodola, and D. Porat regarding shareholder settlement remedies (2.3); correspondence with J. Lipson regarding Document Reserve regarding Confirmation (0.2); correspondence with J. Knudson regarding claims issues (0.5); review draft requests regarding production regarding public claims (0.6); review draft personal injury requests regarding production (0.7); correspondence with A. Libby, S. Massman, and Z. Levine regarding Plan releases (0.5); review G. Gowriskankaran report draft (1.0). |
| 30402551 | Vonnegut, Eli J. | 05/31/21 | 12.3 | Call with A. Preis regarding Plan (1.0); review and comment on Plan issues emails with Davis Polk team and creditor advisors (1.2); calls with S. Massman regarding Plan issues (1.1); call with Gilbert and Kramer Levin regarding Plan issues (2.0); call with M. Kesselman regarding Plan insurance issues (0.6); call with J. McClammy regarding claims issues (0.1); call with D. Consla regarding Plan status (0.1); review and revise Plan (3.6); email with Davis Polk team regarding Plan issues (0.9); review fee revisions (0.3); call with M. Huebner regarding Plan status (0.2); call with M. Huebner and J. McClammy regarding claims issues (0.4); call with S. Massman regarding Plan drafting (0.5); call with S. Massman and J. McClammy regarding claims issues (0.3). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | | **7,087.8** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | | |
|---|---|---|---|---|
| 30195390 | Robertson, Christopher | 05/01/21 | 2.0 | Review March billing detail for privilege and confidentiality. |
| 30211971 | Dekhtyar, Mariya | 05/02/21 | 0.5 | Review comments from C. Robertson to March |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | billing detail (0.3); review March billing detail for privilege and confidentiality (0.2). |
| 30197682 | Robertson, Christopher | 05/02/21 | 1.7 | Review March billing detail for privilege and confidentiality. |
| 30188521 | Weiner, Jacob | 05/02/21 | 2.3 | Review March billing detail. |
| 30219070 | Dekhtyar, Mariya | 05/03/21 | 4.2 | Review J. Weiner's comments to March billing detail (0.1); email with X. Duan and Y. Yang regarding same (0.8); review March billing detail for privilege and confidentiality (1.0); review March billing workstreams (0.1); review April billing detail for privilege and confidentiality (0.9); correspondence with Davis Polk team regarding March and April billing detail (0.5); call with M. Pera regarding March and April billing workstreams (0.1); correspondence with M. Giddens regarding March billing detail (0.1); email with C. Robertson regarding same (0.3); email Y. Yang regarding same (0.2); email with N. Kurian regarding April billing detail (0.1). |
| 30185862 | Duan, Xiaoyu | 05/03/21 | 3.4 | Review and revise March billing detail for privilege and confidentiality. |
| 30255064 | Giddens, Magali | 05/03/21 | 4.1 | Review and revise initial draft of part of April billing detail (3.5); correspondence with V. Wilson regarding same (0.3); review Davis Polk billing team correspondence in connection with billing detail progress (0.3). |
| 30246225 | Robertson, Christopher | 05/03/21 | 0.1 | Emails with M. Dekhtyar regarding March billing detail. |
| 30226300 | Yang, Yifei | 05/03/21 | 3.8 | Review March billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 30283923 | Consla, Dylan A. | 05/04/21 | 0.9 | Emails with C. Robertson, M. Tobak and A. Romero-Wagner regarding conflict check issues (0.3); emails with C. Robertson and K. Benedict regarding conflict check issues (0.3); call with A. Romero-Wagner regarding conflicts check issues (0.2); emails with A. Romero-Wagner regarding conflict check issues (0.1). |
| 30244016 | Dekhtyar, Mariya | 05/04/21 | 4.2 | Review April billing detail for privilege and confidentiality (2.4); review and revise March Fee Statement Excel (0.5); call with C. Cicchini regarding April billing detail (0.2); review March billing detail for privilege and confidentiality (0.9); correspondence with N. Kurian regarding Purdue April billing detail issue (0.2). |
| 30255200 | Giddens, Magali | 05/04/21 | 4.3 | Review and revise part of April billing detail. |
| 30226294 | Yang, Yifei | 05/04/21 | 1.8 | Review March billing detail for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 30244092 | Dekhtyar, Mariya | 05/05/21 | 3.2 | Email with M. Pera regarding March monthly fee statement (0.1); draft March monthly fee statement (0.6): review March billing detail for privilege and confidentiality (0.2); call with M. Giddens regarding April billing detail (0.1); |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | review April billing detail for privilege and confidentiality (1.3); call with M. Giddens regarding March disbursements (0.1); email with E. Castillo regarding same (0.1); email with Davis Polk litigation team regarding March disbursements (0.1); email with N. Kurian regarding same (0.1); email with E. Vigliotti regarding same (0.1); call with M. Pera regarding March monthly fee statement (0.1); email with C. Robertson regarding same (0.3). |
| 30255373 | Giddens, Magali | 05/05/21 | 6.8 | Review and revise certain round of certain entries and initial review and revision of large section of April billing detail (6.2); call with M. Dekhtyar regarding April billing detail (0.1); review March disbursements (0.4); call with M. Dekhtyar regarding same (0.1). |
| 30223446 | Romero-Wagner, Alex B. | 05/05/21 | 1.3 | Revise declaration regarding conflicts (1.1); email with D. Consla regarding same (0.2). |
| 30226368 | Yang, Yifei | 05/05/21 | 1.2 | Review April billing detail for privilege and confidentiality. |
| 30284065 | Consla, Dylan A. | 05/06/21 | 0.4 | Emails with K. Benedict and C. Robertson regarding conflict check issues (0.3); emails with A. Romero-Wagner regarding conflict check issues (0.1). |
| 30297501 | Dekhtyar, Mariya | 05/06/21 | 7.0 | Review April billing detail for privilege and confidentiality (3.3); call with N. Kurian regarding March Fee Statement (0.2); email with same regarding same (0.2); review March billing detail for privilege and confidentiality (1.1); draft March Monthly Fee Statement (1.4); email with O. Altman regarding April billing detail (0.1); email with J. Barbara regarding same (0.1); email with K. Benedict regarding same (0.1); email with C. Howard regarding same (0.1); email with E. Turay regarding same (0.1); email with D. Mazer regarding same (0.1); email with S. Carvajal regarding same (0.1); email with H. Zhang regarding same (0.1). |
| 30230061 | Duan, Xiaoyu | 05/06/21 | 2.2 | Review and revise April billing detail for privilege and confidentiality. |
| 30261137 | Yang, Yifei | 05/06/21 | 3.8 | Review April billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 30297668 | Dekhtyar, Mariya | 05/07/21 | 8.1 | Review April billing detail for privilege and confidentiality (5.5); review correspondence with Davis Polk team regarding March and April billing detail (0.1); email with E. Turay regarding March billing detail (0.1); email with D. Kearney regarding April billing detail (0.1); email with H. Klabo regarding same (0.1); email with A. Ionescu regarding same (0.1); correspondence with A. Guo regarding same (0.1); email with Y. |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Yang regarding same (0.1); email with Davis Polk team regarding same (0.7); email with C. Hilton regarding same (0.1); email with C. Cicchini regarding same (0.1); correspondence with Davis Polk accounting department regarding same (0.2); review correspondence from C. Cicchini, X. Duan, and Y. Yang regarding same (0.2); email with M. Pera, Davis Polk litigation, Special Committee, tax, and settlement teams regarding same (0.4); email with A. Libby and J. Weiner regarding same (0.2). |
| 30233781 | Duan, Xiaoyu | 05/07/21 | 4.8 | Review and revise April billing detail for privilege and confidentiality. |
| 30248679 | Levine, Zachary | 05/07/21 | 2.5 | Analyze fee statement issues. |
| 30240183 | Yang, Yifei | 05/07/21 | 0.5 | Review March billing detail for privilege and confidentiality (0.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| 30244119 | Dekhtyar, Mariya | 05/08/21 | 4.2 | Review April billing detail for privilege and confidentiality. |
| 30297710 | Dekhtyar, Mariya | 05/09/21 | 2.5 | Review April billing detail for privilege and confidentiality. |
| 30269201 | Dekhtyar, Mariya | 05/10/21 | 4.8 | Review April billing detail for privilege and confidentiality (4.2); email with D. O'Sullivan and S. Ma regarding billing workstream (0.3); email with E. Castillo regarding April billing detail (0.2); email with N. Kurian regarding same (0.1). |
| 30300889 | Giddens, Magali | 05/10/21 | 0.4 | Review and update certain M. Giddens billing detail. |
| 30245135 | Herts, Dylan | 05/10/21 | 1.0 | Review April billing detail for privilege and confidentiality. |
| 30265511 | Combs, Chris | 05/11/21 | 1.2 | Review April billing detail for privilege and confidentiality (1.1); correspond with E. Kim regarding same (0.1). |
| 30354356 | Consla, Dylan A. | 05/11/21 | 0.1 | Emails with chambers regarding fee application issues. |
| 30297819 | Dekhtyar, Mariya | 05/11/21 | 6.4 | Email with E. Castillo and N. Kurian regarding April billing detail (0.2); review April billing detail for privilege and confidentiality (5.5); call with N. Kurian regarding April billing detail (0.3); call with M. Giddens regarding same (0.1); email with J. Quigley regarding April billing detail (0.2); email with C. Cicchini regarding April billing detail (0.1). |
| 30317359 | Consla, Dylan A. | 05/12/21 | 0.1 | Emails with M. Tobak and C. Robertson regarding conflicts check. |
| 30298059 | Dekhtyar, Mariya | 05/12/21 | 6.1 | Review draft of March Monthly Fee Statement (0.5); email with M. Pera regarding same (0.5); review April billing detail for privilege and confidentiality (3.5); correspondence with M. Huebner regarding billing issues (0.2); email with Davis Polk restructuring team regarding April billing detail (0.2); email with R. MacKenzie regarding billing onboarding (0.1); email with R. Dixon regarding April billing detail (0.1); email |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | with D. Mazer regarding same (0.1); email with J. Simonelli regarding same (0.1); email with O. Altman regarding same (0.1); email with F. Fynan regarding same (0.1); email with A. Mendelson regarding same (0.1); email with J. Peppiatt regarding same (0.1); email with H. Klabo regarding same (0.1); email with S. Stefanik regarding same (0.1): email with M. Zaleck regarding same (0.1); email with M. Patzer regarding same (0.1). |
| 30301612 | Giddens, Magali | 05/12/21 | 3.1 | Review April billing detail. |
| 30352419 | Herts, Dylan | 05/12/21 | 0.3 | Email with K. Tychsen regarding deposition transcript order issue in connection with the Fee Examiner report (0.2); email with G. Cardillo regarding same (0.1). |
| 30261637 | Mendelson, Alex S. | 05/12/21 | 0.1 | Correspond with M. Dekhtyar regarding April billing detail. |
| 30265832 | Townes, Esther C. | 05/12/21 | 0.1 | Correspondence with M. Dekhtyar regarding April billing detail. |
| 30278328 | Weiner, Jacob | 05/12/21 | 1.1 | Review April billing detail for privilege and confidentiality. |
| 30317372 | Consla, Dylan A. | 05/13/21 | 1.2 | Review and comment on supplemental Davis Polk retention declaration. |
| 30302394 | Giddens, Magali | 05/13/21 | 0.7 | Review April billing detail. |
| 30270935 | Herts, Dylan | 05/13/21 | 1.3 | Review April billing detail for privilege and confidentiality. |
| 30278374 | Weiner, Jacob | 05/13/21 | 0.9 | Review April billing detail for privilege and confidentiality. |
| 30284868 | Combs, Chris | 05/14/21 | 0.9 | Review April billing detail for privilege and confidentiality (0.8); correspond with E. Kim regarding same (0.1). |
| 30317445 | Consla, Dylan A. | 05/14/21 | 0.6 | Call with A. Romero-Wagner regarding supplemental retention declaration (0.2); review supplemental declaration (0.4). |
| 30282309 | Gong, Bree | 05/14/21 | 2.4 | Review April billing detail for privilege and confidentiality. |
| 30225518 | Guo, Angela W. | 05/14/21 | 0.6 | Correspondence with M. Dekhtyar regarding April billing detail. |
| 30290621 | Romero-Wagner, Alex B. | 05/14/21 | 1.3 | Correspondence with D. Consla regarding supplemental declaration to the retention application (0.3); correspondence with Davis Polk conflicts team regarding same (0.6); review conflicts reports (0.4). |
| 30281654 | Simonelli, Jessica | 05/14/21 | 1.2 | Review April billing detail for privilege and confidentiality. |
| 30289319 | Sun, Terrance X. | 05/14/21 | 0.6 | Review April billing detail for privilege and confidentiality. |
| 30317264 | Combs, Chris | 05/17/21 | 0.3 | Correspond with E. Kim regarding Special Committee review of April billing detail for privilege and confidentiality (0.2); correspond with M. Dekhytar regarding same (0.1). |
| 30298250 | Dekhtyar, Mariya | 05/17/21 | 3.1 | Email with M. Giddens and C. Cicchini regarding April billing detail (0.1); email with D. O'Sullivan and R. MacKenzie regarding billing onboarding (0.4); correspondence with Davis Polk team regarding March billing detail (0.2); review |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | March billing detail regarding privilege and confidentiality (0.2); review March Fee Statement (1.2); correspondence with O. Altman regarding March billing detail (0.1); correspondence with N. Kurian regarding same (0.3); correspondence with M. Pera regarding March Fee Statement (0.3); email with C. Robertson regarding same (0.3). |
| 30357654 | Giddens, Magali | 05/17/21 | 0.2 | Correspondence with M. Dekhtyar regarding certain part of billing detail (0.1);request updated billing detail (0.1). |
| 30294063 | Herts, Dylan | 05/17/21 | 1.1 | Review April billing detail regarding privilege and confidentiality (0.9); email G. Cardillo regarding same (0.1); email J. Simonelli regarding same (0.1). |
| 30289620 | Hwang, Eric | 05/17/21 | 2.4 | Review fee applications regarding confidentiality. |
| 30332790 | Khan, Zulkar | 05/17/21 | 1.3 | Review fee statements. |
| 30340404 | Kim, Eric M. | 05/17/21 | 0.2 | Review April billing detail for privilege and confidentiality. |
| 30336915 | Pera, Michael | 05/17/21 | 0.3 | Call with M. Dekhtyar regarding billing issues. |
| 30290682 | Romero-Wagner, Alex B. | 05/17/21 | 1.3 | Correspondence with Davis Polk conflicts regarding supplemental declaration to the retention application (0.9); review conflicts reports (0.4). |
| 30291900 | Simonelli, Jessica | 05/17/21 | 0.7 | Review April billing detail regarding privilege and confidentiality. |
| 30317295 | Combs, Chris | 05/18/21 | 0.2 | Review correspondence from M. Dekhtyar regarding April billing detail discrepancy (0.1); email with E. Kim regarding same (0.1). |
| 30305819 | Dekhtyar, Mariya | 05/18/21 | 3.3 | Correspondence with E. Hwang regarding April billing detail (0.1); email with M. Pera regarding Fifth Interim Application (0.1); email with C. Robertson regarding March Fee Statement (0.3); review April billing detail regarding privilege and confidentiality (0.9); call with M. Giddens, R. MacKenzie, and D. O'Sullivan regarding billing workstream (0.4); email with R. MacKenzie and D. O'Sullivan regarding same (0.3); email with same regarding April billing detail (0.5); correspondence with Davis Polk team regarding March and April billing detail (0.1); review March Monthly Fee Statement issue (0.2); draft email to M. Huebner regarding March Monthly Fee Statement (0.3); email with C. Combs regarding April billing detail (0.1). |
| 30358244 | Giddens, Magali | 05/18/21 | 1.2 | Review May 1-15 billing detail for privilege and confidentiality. |
| 30296260 | Herts, Dylan | 05/18/21 | 1.9 | Review April billing detail regarding privilege and confidentiality (1.8); email J. Simonelli regarding same (0.1). |
| 30298402 | Hwang, Eric | 05/18/21 | 3.8 | Review April billing detail for privilege and confidentiality. |
| 30303731 | MacKenzie, Robert | 05/18/21 | 1.1 | Call with M. Dekhtyar, D. O'Sullivan and M. Giddens regarding billing confidentiality review (0.5); review billing detail workstream materials |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.6). |
| 30307473 | O'Sullivan, Damian | 05/18/21 | 1.0 | Teleconference with M. Dekhtyar and team regarding process of billing detail review (0.3); review written materials and prior billing detail revisions regarding same (0.4); correspondence with M. Dekhtyar regarding review of April billing detail for privilege and confidentiality (0.3). |
| 30359236 | Robertson, Christopher | 05/18/21 | 0.1 | Emails with M. Dekhtyar regarding March billing detail. |
| 30296870 | Simonelli, Jessica | 05/18/21 | 1.4 | Review April billing detail regarding privilege and confidentiality issues. |
| 30339451 | Combs, Chris | 05/19/21 | 0.3 | Correspond with E. Kim regarding April billing detail discrepancy (0.2); correspond with M. Dekhtyar regarding same (0.1). |
| 30340130 | Dekhtyar, Mariya | 05/19/21 | 5.6 | Email with C. Combs regarding April billing detail (0.1); email with R. Mackenzie and D. O'Sullivan regarding April billing detail (0.4); email with M. Huebner regarding March Monthly Fee Statement (0.1); email with C. Robertson regarding same (0.2); email with same and M. Huebner regarding same and April billing detail (0.4); email with N. Kurian regarding March Monthly Fee Statement issues (0.1); email with Davis Polk team regarding April billing detail (0.1); review and revise March Monthly Fee Statement per comments from M. Huebner (0.7); review April billing detail regarding privilege and confidentiality (2.2); email with Davis Polk litigation team regarding same (0.1); review March Fee Statement disbursement figures (0.2); email with M. Giddens regarding fee application issues (0.1); email with E. Diggs regarding April billing detail (0.2); prepare March Monthly Fee Statement regarding filing (0.3): email with M. Giddens, A. Oltman, R. Mackenzie and D. O'Sullivan regarding same (0.1); call with M. Giddens regarding billing issue (0.1); email Purdue regarding March Monthly Fee Statement (0.1); review emails with Davis Polk team regarding same and April billing detail (0.1). |
| 30359612 | Giddens, Magali | 05/19/21 | 5.6 | Review and revise May billing detail. |
| 30309822 | Hwang, Eric | 05/19/21 | 1.2 | Review April billing detail regarding confidentiality. |
| 30310191 | MacKenzie, Robert | 05/19/21 | 0.4 | Review April billing detail regarding confidentiality and privilege issues. |
| 30306628 | O'Sullivan, Damian | 05/19/21 | 0.9 | Review and revise April billing detail regarding privileged and confidential information (0.7); correspondence with M. Dekhtyar regarding same (0.2). |
| 30367319 | Robertson, Christopher | 05/19/21 | 0.1 | Emails with M. Dekhtyar regarding monthly fee statement. |
| 30340225 | Dekhtyar, Mariya | 05/20/21 | 4.3 | Review April billing detail regarding privilege and confidentiality (1.6); correspondence with D. O'Sullivan regarding April billing detail (0.3); email with Davis Polk team regarding April billing detail (0.1); review April billing detail |

Invoice No.7035709
Invoice Date: July 1, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | comments and workstreams (0.4); email with D. O'Sullivan and R. Mackenzie regarding billing issues (0.8); email with same regarding May billing detail (0.4); email with M. Giddens regarding April billing detail (0.1); draft April Monthly Fee Statement (0.2); review interim compensation hearing transcript in preparation regarding next interim submission (0.4). |
| 30361789 | Giddens, Magali | 05/20/21 | 6.2 | Review and revise May billing detail for privilege and confidentiality (5.2); correspondence and calls with C. Cicchini regarding revisions and queries (0.4); correspondence with N. Kurian regarding posting April invoice and preparing LEDES file (0.1); prepare chart of February through April fees and expenses for D. Consla (0.3); correspondence to P. Schwartzberg and T. Nobis providing LEDES file (0.2). |
| 30314342 | MacKenzie, Robert | 05/20/21 | 2.3 | Review Davis Polk April billing detail regarding confidentiality and privilege issues (0.5); review conflicts check materials from A. Romero-Wagner (0.4); call with A. Romero-Wagner and D. O'Sullivan regarding same (0.9); call with D. O'Sullivan regarding same (0.1); review conflicts reports regarding supplemental retention application per A. Romero-Wagner (0.4). |
| 30320795 | O'Sullivan, Damian | 05/20/21 | 5.7 | Review and revise April billing detail regarding privilege and confidentiality (0.7); review correspondence and comments on same from M. Dekhtyar and timekeepers (0.4); teleconference with A. Romero-Wagner and R. MacKenzie regarding conflict checks regarding supplemental retention application (0.7); perform conflict checks regarding same (3.9). |
| 30335162 | Romero-Wagner, Alex B. | 05/20/21 | 1.2 | Teleconference with D. O'Sullivan and R. Mackenzie regarding conflicts considerations (0.9); review conflicts reports (0.3). |
| 30340333 | Dekhtyar, Mariya | 05/21/21 | 4.0 | Email with N. Kurian and E. Castillo regarding March Monthly Fee Statement (0.1); call with M. Giddens regarding privilege review issue (0.2); review information from Davis Polk accounting department regarding billing hours (0.2); email with M. Pera regarding March expense (0.1); review March expense (0.1); review April billing detail regarding privilege and confidentiality (0.2); email with D. O'Sullivan and R. MacKenzie regarding privilege review (0.2); email with E. Diggs regarding April billing detail (0.1); email with D. Lass regarding same (0.2); email with R. MacKenzie regarding same (0.2); email with M. Giddens regarding same (0.1); email with Purdue regarding March Monthly Fee Statement (0.1); email with M. Pera regarding April billing detail (0.1); email with E. Diggs, D. O'Sullivan and R. MacKenzie regarding same (0.1); call with N. Kurian regarding April billing issue (0.4); correspondence with Davis Polk team regarding |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | April billing detail (0.1); email with N. Kurian regarding outstanding AR balances (0.4); review May billing detail regarding privilege and confidentiality (0.8); email with M. Pera regarding April Billing detail (0.2); email with B. Gong regarding same (0.1). |
| 30362389 | Giddens, Magali | 05/21/21 | 0.8 | Call with M. Dekhtyar regarding April billing detail review (0.1); review and revise same for privilege and confidentiality (0.2); correspondence with J. Quigley and D. Lass regarding timekeeper entries to be entered in billing system (0.1); calls with M. Dekhtyar and D. Lass regarding same (0.1); call with C. Robertson regarding billing process (0.3). |
| 30320122 | MacKenzie, Robert | 05/21/21 | 3.0 | Review Davis Polk April and May billing detail regarding confidentiality and privilege issues (2.5); review conflicts reports regarding supplemental retention application per A. Romero-Wagner (0.5). |
| 30275319 | Matlock, Tracy L. | 05/21/21 | 0.6 | Review April billing detail regarding privilege and confidentiality. |
| 30321736 | O'Sullivan, Damian | 05/21/21 | 2.7 | Review May billing detail regarding privilege and confidentiality (2.4); correspondence with M. Dekhtyar regarding April billing detail review (0.3). |
| 30372657 | Robertson, Christopher | 05/21/21 | 0.3 | Discuss monthly invoice process with M. Giddens. |
| 30340358 | Dekhtyar, Mariya | 05/22/21 | 0.5 | Review May billing detail regarding privilege and confidentiality. |
| 30326695 | MacKenzie, Robert | 05/22/21 | 2.4 | Review conflicts reports regarding supplemental retention application per A. Romero-Wagner. |
| 30340362 | Dekhtyar, Mariya | 05/23/21 | 2.3 | Review May billing detail regarding privilege and confidentiality (2.1); email with R. MacKenzie regarding same (0.2). |
| 30327710 | MacKenzie, Robert | 05/23/21 | 0.6 | Review May billing detail regarding confidentiality and privilege issues. |
| 30328228 | O'Sullivan, Damian | 05/23/21 | 2.8 | Review May billing detail regarding privilege and confidentiality (2.5); review correspondence from M. Dekhtyar regarding same (0.3). |
| 30328165 | Pera, Michael | 05/23/21 | 1.5 | Review April billing detail regarding privilege and confidentiality issues. |
| 30355343 | Dekhtyar, Mariya | 05/24/21 | 3.1 | Review May billing detail regarding privilege and confidentiality (0.2); email with Davis Polk team regarding April and May billing details (0.4); review April billing detail regarding privilege and confidentiality (0.6): email with M. Danzo regarding May billing detail (0.1); email with E. Echeverria regarding same (0.1); email with D. Ghile regarding same (0.1); email with K. Houston regarding same (0.1); email with Z. Levine regarding same (0.1); email with B. Sieben regarding same (0.1); email with K. Staropoli regarding same (0.1); email with M. Wykstra regarding same (0.1); email with O. Altman regarding same (0.1); email with P. Echegaray regarding same (0.1); email with M. |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Giddens regarding same (0.2); email with J. Shinbrot regarding same (0.1); email with A. Mendelson regarding same (0.1); email with T. Sun regarding same (0.1); email with D. Herts regarding same (0.1); email with D. Mazer regarding same (0.1); email with H. Klabo regarding same (0.1); email with S. Massman regarding same (0.1). |
| 30335243 | MacKenzie, Robert | 05/24/21 | 0.5 | Review April billing detail regarding confidentiality and privilege issues. |
| 30310186 | Mendelson, Alex S. | 05/24/21 | 0.1 | Correspond with M. Dekhtyar regarding May fee statement issues. |
| 30338678 | Pera, Michael | 05/24/21 | 1.4 | Review and revise April billing detail regarding privilege and confidentiality issues. |
| 30355427 | Dekhtyar, Mariya | 05/25/21 | 7.0 | Review April billing detail regarding privilege and confidentiality (2.8); email with D. O'Sullivan regarding same (0.1); review and revise April Monthly Fee Statement excel (0.2); email with C. Robertson regarding April billing detail (0.3); email with N. Kurian regarding invoice balance issue (0.3); review May billing detail regarding privilege and confidentiality (2.0); review emails from Davis Polk team regarding April billing detail (0.1); email with R. MacKenzie regarding April billing detail (0.3); email with same and D. O'Sullivan regarding same (0.6); email with C. Cicchini regarding same (0.3). |
| 30341878 | MacKenzie, Robert | 05/25/21 | 6.2 | Review and revise April billing detail regarding confidentiality and privilege issues (2.0): correspondence with M. Dekhtyar, D. O'Sullivan and Davis Polk team regarding revisions to same (0.4); review conflicts reports per A. Romero (3.4); email to D. O'Sullivan regarding same (0.2); call with D. Sullivan regarding same (0.1); email to A. Romero-Wagner regarding same (0.1). |
| 30442606 | O'Sullivan, Damian | 05/25/21 | 2.9 | Review conflict reports regarding supplemental retention declaration (0.8); correspondence with R. MacKenzie regarding same (0.3); review and revise April billing detail regarding privilege and confidentiality (1.4); correspondence with M. Dekhtyar and billing team regarding same (0.4). |
| 30341617 | Pera, Michael | 05/25/21 | 0.4 | Review and revise April billing detail regarding privilege and confidentiality issues. |
| 30371981 | Dekhtyar, Mariya | 05/26/21 | 3.5 | Review May billing detail for privilege and confidentiality (2.0); review emails from Davis Polk team regarding same and April billing detail (0.1); coordinate Fifth Interim Fee Application workstreams (0.5); draft emails to Fee Examiner and Debtor professionals regarding Fifth Interim Fee Applications (0.4); review Order Granting Fourth Interim Fee Applications (0.1); email with M. Pera regarding Fifth Interim Fee applications (0.3); call with same regarding same (0.1). |
| 30402813 | MacKenzie, Robert | 05/26/21 | 2.4 | Review conflicts reports per A. Romero-Wagner. |
| 30445259 | O'Sullivan, Damian | 05/26/21 | 1.6 | Review conflict reports regarding supplemental |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | retention declaration (0.8); update tracker in connection with same (0.8). |
| 30372103 | Dekhtyar, Mariya | 05/27/21 | 0.9 | Email with J. Lewis regarding May billing detail (0.2); email with R. MacKenzie and D. O'Sullivan regarding same (0.3); review May billing detail for privilege and confidentiality (0.3); email with E. Castillo regarding May billing detail (0.1). |
| 30364465 | MacKenzie, Robert | 05/27/21 | 1.6 | Review May billing detail for privilege and confidentiality (1.0); review conflicts reports per A. Romero-Wagner (0.2); correspondence with D. O'Sullivan regarding same (0.4). |
| 30362339 | O'Sullivan, Damian | 05/27/21 | 5.2 | Review May billing detail for privilege and confidentiality (1.0); review conflict reports regarding supplemental retention declaration (2.5); update tracker in connection with same (0.6); review and revise supplemental retention declaration (0.3); call with R. MacKenzie regarding same (0.3); correspondence with A. Romero-Wagner and R. MacKenzie regarding same (0.5). |
| 30401953 | Romero-Wagner, Alex B. | 05/27/21 | 1.3 | Review conflicts declaration (0.9); emails with D. O'Sullivan and R. Mackenzie regarding same (0.4). |
| 30403675 | Dekhtyar, Mariya | 05/28/21 | 3.9 | Email with R. MacKenzie regarding May billing detail (0.1); email with same and D. O'Sullivan regarding billing issues (0.3); review May billing detail for privilege and confidentiality (2.5); email with D. Consla regarding budget (0.3); email with same and M. Giddens regarding same (0.1); email with K. DiMeo regarding May billing detail (0.1); review and revise excel regarding budget calculations (0.5). |
| 30365125 | MacKenzie, Robert | 05/28/21 | 3.5 | Review conflicts reports and supplemental retention declaration per A. Romero-Wagner (1.1); correspondence with A. Romero-Wagner, D. O'Sullivan and Davis Polk team regarding conflicts (0.4); review May billing detail for privilege and confidentiality (2.0). |
| 30391815 | O'Sullivan, Damian | 05/28/21 | 0.7 | Review and revise supplemental retention declaration (0.5); correspondence with R. MacKenzie regarding same (0.2). |
| 30457598 | Giddens, Magali | 05/29/21 | 1.2 | Review May billing detail. |
| 30387479 | Robertson, Christopher | 05/29/21 | 1.3 | Review April billing detail for privilege and confidentiality. |
| 30387497 | Robertson, Christopher | 05/30/21 | 1.9 | Review April billing detail for privilege and confidentiality. |
| 30387556 | Robertson, Christopher | 05/31/21 | 2.1 | Review April billing detail for privilege and confidentiality. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | **251.2** | |
| **PURD170 IP, Regulatory and Tax** | | | | |
| 30197528 | Altus, Leslie J. | 05/01/21 | 1.5 | Email exchanges with Davis Polk team regarding Plan issues and analysis regarding same. |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30197642 | Altus, Leslie J. | 05/02/21 | 8.1 | Review emergence transaction steps diagram and send comments to Davis Polk tax team (2.5); review recent court filings and Disclosure Statement filed April 30 and prepare revised draft (5.6). |
| 30189976 | Sherman, Bradford | 05/02/21 | 0.3 | Emails with L. Altus and A. Romero-Wagner regarding settlement agreement. |
| 30218022 | Altus, Leslie J. | 05/03/21 | 6.9 | Call with Ad Hoc Committee regarding NewCo issues (1.0); email exchanges with team regarding NewCo issues (0.5); follow up call with Davis Polk team and R. Aleali (0.7); review Disclosure Statement and prepare revised draft of tax disclosure (3.1); teleconference with Y. Yang and T. Matlock regarding restructuring steps diagram (0.5); review and respond to email regarding Plan documents and settlement agreement (1.1). |
| 30231054 | Bauer, David R. | 05/03/21 | 0.8 | Review emails regarding IP agreements with IACs (0.3); attend call with R. Aleali, L. Altus, A. Lele, A. Libby, E. Vonnegut and H. Smith regarding post-emergence matters (0.5). |
| 30266214 | Chen, Bonnie | 05/03/21 | 1.6 | Review patent schedules. |
| 30188133 | Matlock, Tracy L. | 05/03/21 | 4.3 | Call with Ad Hoc Committee counsel, R. Aleali and Davis Polk team regarding emergence (1.0); follow-up call regarding same with Davis Polk team, R. Aleali (0.7); call with L. Altus and Y. Yang regarding steps diagram (0.5); review same (0.5); review promotion agreement (1.0); emails with Skadden regarding same (0.2); emails with Davis Polk team regarding emergence structure (0.4). |
| 30194363 | Sherman, Bradford | 05/03/21 | 3.4 | Review Disclosure Statement (1.3); revise tax disclosure (2.1). |
| 30184761 | Smith, Hilary | 05/03/21 | 3.2 | Correspondence with R. Aleali regarding rights in U.S. territories (0.3); email correspondence with R. Aleali, K. McCarthy and others regarding assignment of royalty streams (0.2); review patent schedules (1.2); discuss patent schedules with B. Chen (0.6); email correspondence with A. Libby regarding Kramer Levin diligence (0.2); teleconference with R. Aleali and others regarding post-emergence discussion (0.7). |
| 30208712 | Yang, Yueyu | 05/03/21 | 0.5 | Call with L. Altus and T. Matlock regarding structure deck. |
| 30223644 | Altus, Leslie J. | 05/04/21 | 7.0 | Review revised Plan documents and related email (0.3); analyze Plan issues (1.9); review email from DOJ team (0.5); analyze settlement agreement provision (1.5); teleconference with T. Matlock regarding Plan and settlement agreement issues (1.6); teleconference with W. Curran regarding settlement agreement issues (0.6); follow up with T. Matlock (0.6). |
| 30214056 | Matlock, Tracy L. | 05/04/21 | 7.2 | Call with J. Weiner regarding settlement agreement collateral term sheets (0.3); calls with L. Altus and Y. Yang regarding tax disclosure |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | and various work streams (2.1); review tax disclosure (1.0); review Disclosure Statement (2.4); review Tribal TDP (0.4); emails with S. Massman and others regarding same (0.2); review settlement agreement rider (0.8). |
| 30218540 | Yang, Yueyu | 05/04/21 | 2.6 | Discuss with L. Altus and revise structure deck and various workstreams (2.1); prepare for same (0.5). |
| 30230094 | Altus, Leslie J. | 05/05/21 | 5.5 | Call with Davis Polk tax team (1.3); review collateral term sheet and revisions to settlement agreement provision (1.4); analyze Plan issues (0.9); call with T. Matlock and B. Sherman regarding collateral term sheet markup (0.7): call with Department of Justice team regarding settlement agreement provision (0.5); call with W. Curran regarding same (0.2); call with T. Matlock regarding same (0.5). |
| 30194302 | Gong, Bree | 05/05/21 | 1.3 | Attend Davis Polk tax team weekly call. |
| 30222620 | Matlock, Tracy L. | 05/05/21 | 11.0 | Email L. Fogelman regarding settlement agreement (0.2); call with DOJ, L. Altus and others regarding same (0.5); review settlement agreement language (0.8); tax team meeting (1.3); prepare for same (0.4); revise collateral term sheets (4.5); call with L. Altus and B. Sherman regarding same (1.0); emails and call with S. Massman and H. Klabo regarding TDP for Tribes (0.8); review same (0.4); discuss Plan with S. Massman (0.4); email B. Curran and L. Altus regarding same (0.3); tax analysis regarding plan (0.4). |
| 30221102 | Sherman, Bradford | 05/05/21 | 5.0 | Revise settlement agreement (2.5); conference with Davis Polk tax team regarding tax structuring (1.3); conference with L. Altus and T. Matlock regarding settlement agreement (0.7); conference with L. Fogelman, M. Newell, E. Vonnegut, W. Curran, L. Altus, S. Massman and T. Matlock regarding settlement agreement (0.5). |
| 30222656 | Smith, Hilary | 05/05/21 | 0.1 | Correspondence with B. Koch regarding IP agreement. |
| 30223776 | Yang, Yueyu | 05/05/21 | 1.7 | Revise structure deck (0.6); weekly call with T. Matlock, L. Altus, W. Curran, B. Sherman and B. Gong (1.1). |
| 30236502 | Altus, Leslie J. | 05/06/21 | 8.9 | Call with Ad Hoc Committee tax team regarding Plan issues (0.4); review revised Plan (3.2); teleconference with S. Massman and T. Matlock regarding Plan (0.6); analyze Plan and settlement agreement issues and review and reply to email regarding same (4.7). |
| 30228998 | Gong, Bree | 05/06/21 | 2.0 | Call with Ad Hoc Committee tax counsel with the rest of the Davis Polk tax team (0.4); review trust distribution procedure documents for tax considerations (1.2); draft summary email to T. Matlock regarding same (0.4). |
| 30227604 | Matlock, Tracy L. | 05/06/21 | 5.6 | Call with L. Altus, Y. Yang and S. Massman regarding Plan (0.6); call with AHC counsel and |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Davis Polk tax team (0.4); review Plan (2.0); emails with S. Massman regarding same (0.3); emails with Sackler counsel regarding settlement agreement (0.3); email Y. Yang regarding Plan issue (0.2); revise settlement agreement (1.8). |
| 30228970 | Sherman, Bradford | 05/06/21 | 1.6 | Conference with Ad Hoc Committee tax team regarding tax structuring (0.4); email with W. Curran regarding Disclosure Statement (0.2); revise Disclosure Statement (0.3); revise settlement agreement (0.7). |
| 30230363 | Yang, Yueyu | 05/06/21 | 1.5 | Attend weekly Purdue tax call with T. Matlock, L. Altus, B. Sherman, and B. Gong to discuss tax issues with Kramer Levine and Brown Rudnick tax team (0.4); call with L. Altus, S. Massman, and T. Matlock to discuss revised Chapter 11 Plan (0.6); prepare for same (0.5). |
| 30252644 | Altus, Leslie J. | 05/07/21 | 4.3 | Teleconference with W. Cavanagh (Norton Rose) and T. Matlock regarding settlement agreement issues (0.5); review email and revised documents regarding Plan and settlement agreement (2.7); call with Sackler Family counsel team from Norton Rose, Debevoise & Plimpton and Milbank Tweed regarding settlement agreement provision (1.1). |
| 30258823 | Bauer, David R. | 05/07/21 | 2.1 | Review comments regarding IP agreements and issues list (1.6); discussions with H. Smith regarding same (0.3); discussions with A. Libby regarding same (0.2). |
| 30250982 | Curran, William A. | 05/07/21 | 0.5 | Conference with W. Cavanagh regarding settlement agreement. |
| 30235499 | Matlock, Tracy L. | 05/07/21 | 11.2 | Review emergence steps (1.6); review Plan (0.6); emails with L. Altus and S. Massman regarding same (0.2); call with L. Altus regarding Plan, Disclosure Statement, and settlement agreement (0.6); review Disclosure Statement (0.6); calls and emails with B. Sherman regarding Disclosure Statement (0.2); review settlement agreement riders (4.9); call with W. Cavanagh and L. Altus regarding same (0.5); prepare for same (0.2); call with Norton Rose, Debevoise, Millbank, L. Altus, B. Curran and B. Sherman regarding same (1.1); call with H. Klabo regarding Tribe TDP (0.2); review same and emails with H. Klabo and S. Massman (0.5). |
| 30235381 | Sherman, Bradford | 05/07/21 | 4.7 | Revise tax disclosure (2.4); revise settlement agreement (1.0); conference with Sackler Family's counsel regarding settlement agreement (1.1); conference with T. Matlock regarding Disclosure Statement (0.2). |
| 30229205 | Smith, Hilary | 05/07/21 | 2.9 | Review revised draft of IP agreements provided by Mintz and prepare issues list (1.3); review revised draft of IP agreement provided by Mundipharma and prepare issues list (1.6). |
| 30235690 | Yang, Yueyu | 05/07/21 | 2.5 | Review revised Plan and summarize tax issues (0.7); revise structure deck (1.0); review certain |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | tax-related provisions in precedent Chapter 11 plans (0.8). |
| 30252683 | Altus, Leslie J. | 05/08/21 | 4.8 | Call with Davis Polk, UCC and Ad Hoc Committee teams regarding settlement agreement (2.1); follow up with O. De Moor (Akin Gump tax), T. Matlock and B. Sherman regarding settlement agreement (0.7); follow-up call with H. Stoopack (Kramer Levin tax) regarding settlement agreement revised draft (0.7); review revised drafts of Plan and Disclosure Statement (0.8); correspondence with B. Sherman regarding Disclosure Statement revised drafts (0.5). |
| 30241297 | Kearney, Daniel P. | 05/08/21 | 0.5 | Review revised IP patent schedules. |
| 30239849 | Matlock, Tracy L. | 05/08/21 | 4.7 | Call with Ad Hoc Committee, Creditors Committee and Davis Polk team regarding settlement agreement (2.1); call with L. Altus regarding same (0.3); call with L. Altus and O. De Moor regarding same (0.7); call with L. Altus and Ad Hoc Committee tax counsel regarding same (0.6); call with L. Altus and B. Sherman regarding same (0.6); review settlement agreement rider revised draft (0.4). |
| 30240489 | Sherman, Bradford | 05/08/21 | 4.9 | Conference with creditors' counsel regarding settlement agreement (2.1); conference with O. de Moor, L. Altus and T. Matlock regarding settlement agreement (0.7); review Disclosure Statement (1.0); conference with H. Stoopack regarding settlement agreement (0.6); conference with L. Altus and T. Matlock regarding settlement agreement (0.5). |
| 30242441 | Kearney, Daniel P. | 05/09/21 | 3.1 | Review and revise patent schedules provided from client. |
| 30257679 | Altus, Leslie J. | 05/10/21 | 3.6 | Review email regarding revised Plan documents (1.7); call with T. Matlock regarding Plan issues (0.3); call with T. Matlock and W. Cavanagh regarding settlement agreement (0.1); call with T. Matlock and Y. Yang regarding restructuring steps diagram (1.0); prepare for same (0.1); review collateral term sheet revised draft (0.2); correspondence with S. Massman regarding Plan issues (0.2). |
| 30268587 | Bauer, David R. | 05/10/21 | 0.6 | Provide comments regarding issues list relating to IP agreements. |
| 30259509 | Chen, Bonnie | 05/10/21 | 2.4 | Review IP agreements and draft issues list. |
| 30256918 | Matlock, Tracy L. | 05/10/21 | 1.7 | Call with L. Altus regarding settlement agreement (0.2); call with L. Altus and W. Cavanagh regarding same (0.1); call with L. Altus and Y. Yang regarding emergence steps diagram (1.0); review same (0.2); emails regarding settlement agreement (0.2). |
| 30241957 | Sherman, Bradford | 05/10/21 | 0.4 | Review settlement agreement. |
| 30241188 | Smith, Hilary | 05/10/21 | 2.0 | Revise issues list to reflect feedback from D. Bauer and B. Chen (1.0); discuss issues list with B. Chen (0.7); email correspondence with N. Spearing and M. Yeowart regarding IP |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | agreement antitrust considerations (0.3). |
| 30251307 | Yang, Yueyu | 05/10/21 | 2.8 | Call with L. Altus and T. Matlock regarding structure deck (1.0); revise structure deck (1.8). |
| 30271432 | Altus, Leslie J. | 05/11/21 | 2.7 | Review email and revised Plan and TPP documents (1.7); correspondence with T. Matlock and Y. Yang regarding restructuring steps diagram (1.0). |
| 30268683 | Bauer, David R. | 05/11/21 | 0.4 | Review emails regarding IP agreements. |
| 30263974 | Chen, Bonnie | 05/11/21 | 2.0 | Revise IP agreements (0.6); discuss IP agreement revised draft with R. Kreppel and H. Smith (0.9); discuss IP agreement with H. Smith and D. Bauer (0.5). |
| 30245652 | Gong, Bree | 05/11/21 | 1.0 | Call with T. Matlock, B. Sherman and Y. Yang regarding settlement agreement workstream (0.9); review settlement agreement (0.1). |
| 30256235 | Matlock, Tracy L. | 05/11/21 | 8.5 | Call with L. Altus and S. Massman regarding emergence structure (0.6); call with L. Altus regarding tax workstreams (0.5); call with B. Sherman regarding settlement agreement and tax disclosure (0.4); call with J. Weiner, A. Romero-Wagner and B. Sherman regarding collateral term sheets (0.9); call with B. Gong, Y. Yang and B. Sherman regarding settlement agreement (0.9); attend weekly team call (0.2); review collateral term sheets and emails with L. Altus (3.9); emails with L. Altus and others regarding tribal TDP (0.4); review same (0.3); review tax disclosure (0.4). |
| 30253615 | Sherman, Bradford | 05/11/21 | 3.2 | Conference with T. Matlock, J. Weiner, and A. Romero-Wagner regarding settlement agreement (0.9); conference with T. Matlock regarding settlement agreement (0.4); review settlement agreement (1.0); conference with T. Matlock, B. Gong and Y. Yang regarding settlement agreement (0.9). |
| 30255411 | Smith, Hilary | 05/11/21 | 8.1 | Discuss certain agreements with D. Bauer and B. Chen (0.3); teleconference with R. Kreppel and B. Chen regarding certain agreement (0.8); attend weekly Davis Polk internal status call (0.2); review and revise certain agreement reflecting feedback from R. Kreppel (2.7); review and revise certain agreement reflecting feedback from R. Kreppel (3.4); review license agreement (0.7). |
| 30270156 | Spearing, Nicholas | 05/11/21 | 1.2 | Advise on issues regarding IP agreements. |
| 30260071 | Yang, Yueyu | 05/11/21 | 0.8 | Call with B. Sherman, B. Gong, and T. Matlock regarding settlement agreement workstreams. |
| 30274284 | Altus, Leslie J. | 05/12/21 | 2.5 | Attend weekly internal tax team call (0.8); review and revise restructuring steps diagram (1.5); review revisions to Disclosure Statement (0.2). |
| 30268800 | Bauer, David R. | 05/12/21 | 2.2 | Attend call with K. McCarthy, B. Koch, R. Inz, B. Chen and H. Smith regarding IP agreements (0.8); review comments regarding same (1.1); correspondence with A. Libby, B. Chen and H. Smith regarding IP agreements (0.3). |
| 30282697 | Chen, Bonnie | 05/12/21 | 4.7 | Attend call with K. McCarthy, B. Koch, R. Inz, D. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Bauer and H. Smith to discuss IP agreements (1.0); revise IP agreements (3.3); correspond with C. Robertson and K. Benedict regarding assumption and rejection of certain related agreements (0.4). |
| 30264444 | Gong, Bree | 05/12/21 | 0.8 | Attend weekly Purdue tax call with W. Curran, T. Matlock, L. Altus and Y. Yang. |
| 30261625 | Matlock, Tracy L. | 05/12/21 | 7.9 | Revise tax disclosure (3.5); discuss same with B. Sherman (0.4); attend weekly tax team meeting (0.8); prepare for same (0.7); review and revise collateral term sheets (1.4); email with S. Massman regarding Plan terms (0.3); review Plan (0.8). |
| 30261690 | Sherman, Bradford | 05/12/21 | 0.7 | Conference with T. Matlock regarding tax disclosure (0.4); revise tax disclosure (0.3). |
| 30263113 | Smith, Hilary | 05/12/21 | 6.2 | Teleconference with K. McCarthy, B. Koch, R. Inz and others regarding certain agreement (0.8); teleconference with A. Libby, D. Bauer, and B. Chen regarding certain royalty issues (0.3); teleconference with B. Chen regarding certain agreement (1.2); review and revise certain agreement to reflect feedback from B. Chen and K. McCarthy (3.9). |
| 30293182 | Yang, Yueyu | 05/12/21 | 4.2 | Attend weekly tax call with W. Curran, L. Altus, T. Matlock, B. Sherman, B. Gong (0.8); revise structure deck (0.7); review Side B Collateral term sheet (2.7). |
| 30285483 | Bauer, David R. | 05/13/21 | 2.3 | Attend call with K. McCarthy, B. Chen, H. Smith, C. Robertson and K. Benedict regarding certain IP agreements (0.8); correspondence with H. Smith regarding IP agreements (0.3); analyze open issues in IP agreements and provide comments regarding issues list (1.2). |
| 30269132 | Benedict, Kathryn S. | 05/13/21 | 1.6 | Correspondence with R. Aleali, K. McCarthy, and others regarding IP counterparty issues (0.2); review materials regarding same (0.6); conference with R. Aleali, K. McCarthy, D. Bauer, B. Chen, C. Robertson, and H. Smith regarding same (0.8). |
| 30282685 | Chen, Bonnie | 05/13/21 | 2.3 | Attend call to discuss certain negotiations with K. McCarthy, C. Robertson, D. Bauer, H. Smith and K. Benedict (0.9); discuss IP agreements with D. Bauer and H. Smith (0.7); revise issues list for IP agreements (0.7). |
| 30270836 | Gong, Bree | 05/13/21 | 0.5 | Conference call with Ad Hoc Committee tax counsel and the rest of the Davis Polk tax team. |
| 30273200 | Kearney, Daniel P. | 05/13/21 | 3.9 | Review Purdue patent schedules from Purdue and cross reference such schedules against executed patent assignment documents. |
| 30270676 | Matlock, Tracy L. | 05/13/21 | 7.4 | Call with AHC and Davis Polk team regarding tax structuring (0.5); meet with B. Sherman regarding emergence steps and settlement agreement (0.8); call with Sackler counsel and Davis Polk team regarding collateral term sheets (1.2); call with Sackler counsel, creditor counsel, and Davis Polk team regarding settlement |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | agreement issues (0.7); email with W. Curran regarding tax disclosure (0.1); review settlement agreement (1.2); review collateral term sheets (1.8); email with J. Schwartz regarding same (0.4); call with R. Aleali regarding structure issue (0.3); email with W. Curran and L. Altus regarding same (0.3); email with G. Strommer regarding emergence structure (0.1). |
| 30270634 | Sherman, Bradford | 05/13/21 | 6.3 | Conference with Ad Hoc Committee tax team regarding tax structuring (0.5); emails with Davis Polk restructuring team regarding settlement agreement (0.3); review Plan (1.0); conference with T. Matlock regarding restructuring steps (0.5); revise settlement agreement (0.6); analyze tax structuring (3.4). |
| 30271087 | Smith, Hilary | 05/13/21 | 3.6 | Teleconference with D. Kearney regarding patent schedules for Kramer Levin (0.5); teleconference with R. Aleali, K McCarthy and others regarding response to breach notice (0.8); prepare issues list for certain agreements (2.0); teleconference with D. Kearney contract rejection issues (0.3). |
| 30274952 | Yang, Yueyu | 05/13/21 | 0.5 | Attend weekly tax call with T. Matlock, B. Sherman, B. Gong, Kramer Levin tax team, and Brown Rudnick tax team. |
| 30285546 | Bauer, David R. | 05/14/21 | 3.2 | Attend call with J. Dougherty, N. Trueman, B. Chen and H. Smith regarding IP agreements (1.0); call with R. Aleali, B. Chen, H. Smith regarding same (0.4); provide comments regarding same and attend to follow-up (1.8). |
| 30282611 | Chen, Bonnie | 05/14/21 | 4.6 | Attend call with Mintz and Mundipharma to discuss IP agreements (1.0); attend call with R. Aleali, D. Bauer and H. Smith to discuss IP negotiations (1.0); revise IP agreements (2.6). |
| 30280163 | Kearney, Daniel P. | 05/14/21 | 3.1 | Revise Purdue patent schedules (0.8); call with H. Smith regarding patent schedules (0.3); review Purdue patent schedules from Purdue and cross reference such schedules against executed patent assignment documents (2.0). |
| 30275621 | Matlock, Tracy L. | 05/14/21 | 6.3 | Review settlement agreement rider (0.5); emails with Norton Rose regarding same (0.3); call with Grant Thornton regarding employee tax issue (0.3); review tax disclosure and related emails with B. Sherman (0.9); emails with AHC and UCC tax counsel regarding settlement agreement rider (0.5); email with S. Massman regarding Plan terms (0.1); call with Sackler counsel, Davis Polk team and others regarding settlement agreement (1.0); call with B. Sherman regarding settlement agreement (0.3); revise same (2.0); review Plan (0.4). |
| 30277771 | Sherman, Bradford | 05/14/21 | 1.7 | Revise tax disclosure (0.4); conference with T. Matlock regarding settlement agreement (0.3); revise settlement agreement (1.0). |
| 30277172 | Smith, Hilary | 05/14/21 | 3.9 | Teleconference with N. Trueman, J. Dougherty, D. Bauer and others regarding certain |

Invoice No.7035709
Invoice Date: July 1, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | agreements (0.7); teleconference with R. Aleali, D. Bauer and B. Chen regarding certain agreements (0.5); teleconference with D. Bauer regarding certain agreements (0.4); revise certain agreements reflecting feedback from B. Chen (2.3). | |
| 30285565 | Bauer, David R. | 05/15/21 | 4.2 | Provide detailed comments regarding IP agreements (3.6); correspondence with B. Chen and H. Smith regarding same (0.6). | |
| 30294069 | Chen, Bonnie | 05/15/21 | 2.9 | Revising IP agreements. | |
| 30290811 | Curran, William A. | 05/15/21 | 0.9 | Review collateral term sheet (0.7); correspondence with L. Altus regarding same (0.2). | |
| 30282930 | Matlock, Tracy L. | 05/15/21 | 5.0 | Call with J. Weiner regarding settlement agreement (0.3); call with W. Curran regarding same (0.2); call with Davis Polk team and creditors regarding same (0.5); review collateral term sheets (3.4); review Plan (0.3); email with W. Curran regarding same (0.3). | |
| 30282862 | Sherman, Bradford | 05/15/21 | 0.7 | Attend call with Creditors Committee and Ad Hoc Committee counsel regarding settlement agreement. | |
| 30283252 | Smith, Hilary | 05/15/21 | 4.3 | Revise certain agreements reflecting feedback from D. Bauer and B. Chen (3.3); discuss certain agreements with D. Bauer (1.0). | |
| 30293157 | Yang, Yueyu | 05/15/21 | 0.9 | Review Side A collateral term sheets. | |
| 30285579 | Bauer, David R. | 05/16/21 | 3.1 | Provide detailed comments on OTC agreements. | |
| 30294021 | Chen, Bonnie | 05/16/21 | 1.8 | Revise OTC agreements. | |
| 30309060 | Curran, William A. | 05/16/21 | 1.0 | Review and revise collateral term sheets and Disclosure Statement. | |
| 30286085 | Kearney, Daniel P. | 05/16/21 | 3.3 | Review patent schedules from Purdue (2.0); review documents regarding termination, rejection and breach provisions (1.3). | |
| 30284302 | Matlock, Tracy L. | 05/16/21 | 3.3 | Call with J. Weiner regarding settlement agreement (0.1); call with Davis Polk and creditor teams regarding same (0.7); review collateral term sheets (1.1); emails with Ad Hoc Committee counsel regarding same (0.3); email Norton Rose regarding settlement agreement (0.2); email J. Weiner regarding tax analysis related to same (0.4); review settlement agreement term sheet (0.2); email E. Vonnegut and S. Massman regarding emergence steps (0.3). | |
| 30284297 | Sherman, Bradford | 05/16/21 | 1.3 | Attend status call with Creditors' Committee and Ad Hoc Committee counsel regarding settlement agreement (0.6); revise settlement agreement (0.7). | |
| 30307082 | Smith, Hilary | 05/16/21 | 2.6 | Provide comments to IP agreements (2.1); review and implement comments to IP agreements provided by R. Inz (0.3); review comments to patent schedules prepared by D. Kearney (0.2). | |
| 30293158 | Yang, Yueyu | 05/16/21 | 1.2 | Review revised Plan (0.9); consolidate comments on Sackler Family Side A collateral | |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | term sheets (0.3). |
| 30317834 | Bauer, David R. | 05/17/21 | 1.2 | Provide comments on OTC agreements (0.4); discussions with B. Chen and H. Smith regarding same (0.4); discussions with A. Libby regarding same (0.2); provide comments on Disclosure Statement (0.2). |
| 30316553 | Chen, Bonnie | 05/17/21 | 0.9 | Revise description of OTC agreements regarding Disclosure Statement (0.5); attend call with Mintz Levin regarding OTC agreements (0.4). |
| 30286726 | Kearney, Daniel P. | 05/17/21 | 9.2 | Teleconference with H. Smith (0.5); analyze contractual provisions of oncology related agreements regarding termination consequences (8.7). |
| 30289683 | Matlock, Tracy L. | 05/17/21 | 5.3 | Call with B. Sherman regarding Disclosure Statement (0.2); review Plan and Disclosure Statement (2.6); revise tax disclosure (1.0); tax analysis related of settlement agreement (1.5). |
| 30285689 | Sherman, Bradford | 05/17/21 | 0.8 | Review Disclosure Statement. |
| 30285810 | Smith, Hilary | 05/17/21 | 3.3 | Prepare IP agreements to send to N. Trueman and J. Dougherty (1.4); prepare language regarding Disclosure Statement (0.8); discuss effect of rejection question with D. Kearney (0.6); discuss effect of rejection question with Z. Levine (0.2); discuss effect of rejection question with J. Weiner (0.3). |
| 30293165 | Yang, Yueyu | 05/17/21 | 2.3 | Research and legal analysis regarding certain tax considerations (1.6); revise tax disclosure (0.7). |
| 30317894 | Bauer, David R. | 05/18/21 | 0.3 | Review emails regarding OTC agreements. |
| 30303177 | Benedict, Kathryn S. | 05/18/21 | 1.6 | Prepare audit letter response. |
| 30308673 | Curran, William A. | 05/18/21 | 1.5 | Conference with J. Rosen regarding collateral agreements (1.0); review Disclosure Statement (0.5). |
| 30297050 | Matlock, Tracy L. | 05/18/21 | 10.2 | Call with O. De Moor regarding collateral term sheet and settlement agreement (0.3); call with J. Weiner regarding same (0.3); meetings with B. Sherman regarding Disclosure Statement (1.4); call with W. Curran regarding Disclosure Statement and Plan (0.2); call with L. Altus regarding settlement agreement and Plan (0.1); call with Milbank Tweed and Davis Polk team regarding settlement agreement (0.7); team meeting (0.2); call with S. Massman regarding Plan (0.3); review Plan and Disclosure Statement (2.4); revise tax disclosure and emails with W. Curran regarding same (1.3); emails with Creditors' Committee counsel regarding disclosure (0.5); emails with Ad Hoc Committee and Creditors' Committee regarding settlement agreement (0.8); review collateral term sheets (0.5); analyze issue related to settlement agreement (0.7); review settlement agreement (0.5). |
| 30359243 | Robertson, Christopher | 05/18/21 | 0.1 | Discuss IP litigation question with J. Normile. |
| 30297547 | Sherman, Bradford | 05/18/21 | 3.8 | Conferences with T. Matlock regarding Plan |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | revisions (1.4); analyze tax structuring (2.4). |
| 30296857 | Smith, Hilary | 05/18/21 | 0.3 | Correspondence with J. Dougherty and E. Stodola regarding timing for asset sale. |
| 30310624 | Benedict, Kathryn S. | 05/19/21 | 0.9 | Update audit letter. |
| 30316451 | Chen, Bonnie | 05/19/21 | 0.2 | Correspond with H. Smith regarding OTC agreements. |
| 30322826 | Curran, William A. | 05/19/21 | 1.9 | Conference with T. Matlock and others regarding emergence (0.5); review and revise Disclosure Statement (1.4). |
| 30282824 | Gong, Bree | 05/19/21 | 0.5 | Attend weekly Davis Polk tax call. |
| 30304243 | Matlock, Tracy L. | 05/19/21 | 5.2 | Attend weekly team meeting (0.8); prepare for same (0.5); call with R. Aleali and Grant Thornton regarding employee tax issue (0.5); revise collateral term sheets (2.6); discuss same with J. Weiner (0.4); review tax disclosure (0.2); emails with team regarding same (0.2). |
| 30305661 | Sherman, Bradford | 05/19/21 | 2.0 | Conference with Davis Polk tax team regarding structuring (0.5); correspondence with T. Matlock regarding settlement agreement (0.4); review settlement agreement (0.6); revise tax disclosure (0.5). |
| 30320003 | Yang, Yueyu | 05/19/21 | 1.9 | Attend weekly tax call with W. Curran, B. Sherman, T. Matlock, and B. Gong (0.7); review and revise Sackler Family Side A term sheets (1.2). |
| 30310632 | Benedict, Kathryn S. | 05/20/21 | 0.2 | Finalize audit letter. |
| 30313579 | Gong, Bree | 05/20/21 | 1.0 | Attend weekly call with Ad Hoc Committee tax team and rest of Davis Polk tax team. |
| 30312440 | Matlock, Tracy L. | 05/20/21 | 9.6 | Review tax analysis summary from Y. Yang and related materials (0.8); email Ad Hoc Committee and Creditors' Committee regarding collateral term sheet materials (0.2); call with Sackler Family counsel and Davis Polk team regarding same (1.2); call with Sackler Family counsel, creditor counsel, and Davis Polk team regarding IAC structure (2.4); call with Ad Hoc Committee counsel and Davis Polk tax team regarding settlement agreement and various workstreams (1.1); emails with B. Sherman, Z. Levine and S. Massman regarding Plan language (0.3); call with Creditors' Committee counsel regarding settlement agreement (1.3); review and analysis related to settlement agreement (2.3). |
| 30312444 | Sherman, Bradford | 05/20/21 | 2.4 | Conference with Ad Hoc Committee tax team regarding tax structuring (1.0); conference with Sackler Family counsel regarding Sackler Family Side A collateral term sheets (1.0); emails with B. Weissler and M. Richards regarding tax structuring (0.2); analyze contribution agreement (0.2). |
| 30320005 | Yang, Yueyu | 05/20/21 | 3.4 | Attend weekly tax call with T. Matlock, B. Sherman, and B. Gong to discuss issues with Brown Rudnick and Kramer Levin tax teams (1.0); research and legal analysis regarding certain tax considerations (2.4). |
| 30328144 | Bauer, David R. | 05/21/21 | 3.8 | Discussions with B. Chen and H. Smith |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding IP agreements (0.9); call with J. Dougherty, N. Trueman, B. Chen and H. Smith regarding same (0.8); discussions with A. Libby regarding same (0.4); call with R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, A. Libby, B. Chen and H. Smith regarding same (1.1); follow up regarding same (0.6). |
| 30318746 | Benedict, Kathryn S. | 05/21/21 | 0.8 | Telephone conference with N. Kurian regarding audit letter (0.2); correspondence with A. Sonika regarding audit letter (0.3); correspondence with N. Kurian and others regarding same (0.3). |
| 30369982 | Chen, Bonnie | 05/21/21 | 3.4 | Attend calls with Mundipharma, Mintz, D. Bauer and H. Smith regarding IP agreements (1.0); attend call with D. Bauer and H. Smith regarding IP agreements (0.5); review IP agreements from Mundipharma (0.9); attend call with R. Aleali, K. McCarthy, R. Inz, R. Kreppel, D. Bauer and H. Smith regarding IP agreements (1.0). |
| 30322612 | Kearney, Daniel P. | 05/21/21 | 1.2 | Prepare IP related agreement summaries. |
| 30319034 | Matlock, Tracy L. | 05/21/21 | 7.2 | Correspondence with W. Curran and Y. Yang regarding collateral term sheets (0.9); correspondence with B. Weissler, M. Richards, B. Sherman, B. Gong and Y. Yang regarding background (1.0); call with B. Sherman regarding Disclosure Statement (0.1); review Plan and Disclosure Statement (1.0); emails with Y. Yang regarding same (0.4); review collateral term sheets (1.5); emails with creditor groups regarding same (0.5); call with J. Schwartz regarding settlement agreement (0.8); analysis regarding same (1.0). |
| 30320797 | Sherman, Bradford | 05/21/21 | 0.7 | Conference with Davis Polk tax team regarding onboarding B. Weissler and M. Richards (0.5); conference with T. Matlock regarding Disclosure Statement (0.2). |
| 30310830 | Smith, Hilary | 05/21/21 | 4.8 | Teleconference with D. Kearney regarding IP agreements (0.5); teleconference with D. Bauer and B. Chen regarding IP agreements (0.7) Teleconference with N. Trueman, J. Dougherty and others regarding IP agreements (0.7); teleconference with R. Aleali, R. Kreppel and others regarding IP agreements (1.2); teleconference with D. Bauer and B. Chen regarding feedback from R. Kreppel regarding IP agreements (0.6); teleconference with D. Bauer regarding assignment of IP rights (0.2); review revised draft of IP agreement provided by Mundipharma and provide comments (0.9). |
| 30321042 | Yang, Yueyu | 05/21/21 | 3.1 | Attend call with W. Curran and T. Matlock regarding updates to term sheets (0.8); review settlement agreement term sheet (0.6); review revised Plan (0.8); review and revise collateral term sheets (0.9). |
| 30363798 | Bauer, David R. | 05/22/21 | 2.6 | Provide detailed comments on IP agreement (2.2); discussions with B. Chen and H. Smith regarding same (0.4). |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30369939 | Chen, Bonnie | 05/22/21 | 4.1 | Discuss IP agreements with D. Bauer (0.4); revise IP agreements (3.7). |
| 30404527 | Curran, William A. | 05/22/21 | 2.0 | Review and revise Disclosure Statement (1.0); settlement agreement (1.0). |
| 30325758 | Matlock, Tracy L. | 05/22/21 | 11.4 | Revise collateral and settlement agreement term sheets (3.0); emails with Sackler Family counsel and creditor groups regarding same (2.0); call with Z. Levine regarding Plan (0.2); call with W. Curran regarding tax disclosure (0.9); revise same (2.5); review Plan and Disclosure Statement (2.8). |
| 30325740 | Sherman, Bradford | 05/22/21 | 1.9 | Review Disclosure Statement (1.5); revise tax disclosure (0.4). |
| 30325980 | Smith, Hilary | 05/22/21 | 5.5 | Review and provide comments to draft of IP agreement provided by Mundipharma (2.4); revise IP agreements to reflect feedback from R. Aleali, D. Bauer and B. Chen (2.6); discuss IP agreements with D. Bauer (0.5). |
| 30331347 | Yang, Yueyu | 05/22/21 | 1.6 | Incorporate comments and revise Sackler Family Side A collateral term sheets (1.5); email to restructuring team regarding Plan issues (0.1). |
| 30363870 | Bauer, David R. | 05/23/21 | 2.3 | Attend call with R. Aleali, B. Koch, R. Kreppel, B. Chen and H. Smith regarding IP agreements (1.0); provide detailed comments on same (1.3). |
| 30369908 | Chen, Bonnie | 05/23/21 | 2.5 | Attend call with R. Aleali, R. Kreppel, H. Smith, and D. Bauer regarding IP agreement (0.9); revise IP agreements (1.2); review R. Kreppel comments to IP agreements (0.4). |
| 30404851 | Curran, William A. | 05/23/21 | 1.7 | Review and revise Disclosure Statement. |
| 30326906 | Matlock, Tracy L. | 05/23/21 | 7.5 | Call with A. Romero-Wagner regarding term sheets (0.1); call with H. Jacobson (Akin Gump) regarding settlement agreement (0.2); calls with J. Weiner regarding collateral term sheet (0.5); calls with W. Curran regarding same and Plan (0.5); calls with D. Kratzer regarding Plan terms (0.4); revise collateral term sheets and settlement agreement term sheet (2.2); review Plan (1.1); revise tax disclosure and related analysis (2.5). |
| 30327273 | Sherman, Bradford | 05/23/21 | 0.4 | Revise tax disclosure. |
| 30328042 | Smith, Hilary | 05/23/21 | 2.3 | Teleconference with R. Aleali, R. Kreppel and others regarding IP agreements (0.4); revise IP agreement to reflect feedback from R. Kreppel (1.9). |
| 30331368 | Yang, Yueyu | 05/23/21 | 0.2 | Send tax disclosure to creditor groups. |
| 30363902 | Bauer, David R. | 05/24/21 | 3.2 | Attend call with A. Libby, B. Chen, H. Smith, J. Dougherty and D. Porat regarding IP agreements (0.4); provide detailed comments on same (2.4); discussions with B. Chen and H. Smith regarding same (0.4). |
| 30339879 | Benedict, Kathryn S. | 05/24/21 | 1.2 | Correspondence with S. Gangadeen and N. Kurian regarding audit letter (0.4); correspondence with S. Gangadeen regarding same (0.1); telephone call to N. Kurian regarding same (0.1); correspondence with |

Invoice No.7035709
Invoice Date: July 1, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 30369776 | Chen, Bonnie | 05/24/21 | 4.6 | billing department regarding same (0.2); correspondence with A. Sonika regarding same (0.2); correspondence with R. Aleali and C. Robertson regarding audit letter query (0.2). Attend call regarding IP agreements with D. Bauer, H. Smith, Mintz and Mundipharma (0.5); revise IP agreements (3.3); review revised IP agreements received from Mintz (0.8). |
| 30334226 | Kearney, Daniel P. | 05/24/21 | 1.6 | Revise patent schedules based on Purdue feedback (1.0); revise contract analysis of IP agreements (0.6). |
| 30331487 | Matlock, Tracy L. | 05/24/21 | 4.5 | Call with J. Weiner regarding settlement agreement (0.2); discuss Disclosure Statement with W. Curran (0.1); call with Y. Yang regarding collateral term sheets (0.1); revise same (3.0); email W. Curran regarding same (0.1); emails with Sackler Family counsel regarding same (0.1); email D. Kratzer regarding Plan (0.1); review tax disclosure (0.3); review Plan and Disclosure Statement (0.5). |
| 30331251 | Smith, Hilary | 05/24/21 | 3.6 | Prepare resolutions for IP agreements (0.3); teleconference with E. Stodola, J. Dougherty, A. Libby and others regarding IP agreements (0.3); discuss effect of rejection research with D. Kearney (0.3); review summary of effect of rejection (0.3); correspondence with R. Inz regarding patent assignments (0.4); teleconference with D. Bauer and B. Chen regarding IP agreements (1.3); review and provide comments to IP agreement (0.7). |
| 30347639 | Yang, Yueyu | 05/24/21 | 1.2 | Revise Sackler Family Side A term sheets. |
| 30372457 | Bauer, David R. | 05/25/21 | 3.8 | Provide detailed comments on IP agreement and emails regarding same. |
| 30339881 | Benedict, Kathryn S. | 05/25/21 | 1.7 | Correspondence with N. Kurian and others regarding audit letter issues (0.5); correspondence with J. McClammy regarding same (0.4); correspondence with A. Sonika and others regarding same (0.6); telephone conference with A. Sonika regarding same (0.2). |
| 30369735 | Chen, Bonnie | 05/25/21 | 1.2 | Review responses to Mintz's email regarding IP agreements (0.4); review revised IP agreements (0.8). |
| 30346239 | Kearney, Daniel P. | 05/25/21 | 1.1 | Review patent schedules provided from Purdue regarding ownership confirmation. |
| 30342042 | Matlock, Tracy L. | 05/25/21 | 4.9 | Call with H. Jacobson regarding collateral term sheets (0.2); emails with Ad Hoc Committee and Creditors Committee counsel regarding same (0.9); attend weekly team meeting (0.2); review and revise collateral and settlement agreement term sheets (3.0); email J. Weiner and A. Romero-Wagner regarding same (0.2); review comments to Disclosure Statement and Plan (0.4). |
| 30341952 | Smith, Hilary | 05/25/21 | 3.3 | Attend internal weekly meeting (0.2); prepare responses to questions regarding IP agreement from J. Dougherty (0.9); correspondence with R. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Aleali, R. Kreppel and others regarding IP agreements (0.2); review comments to patent schedules provided by K. Russo (0.2); prepare final version of IP agreements (0.9); teleconference with D. Bauer regarding IP agreements (0.9). |
| 30347671 | Yang, Yueyu | 05/25/21 | 0.5 | Generate blacklines and send credit support term sheets to creditor groups. |
| 30369066 | Altus, Leslie J. | 05/26/21 | 0.2 | Attend weekly call with B. Gong and others on Davis Polk tax team. |
| 30286536 | Gong, Bree | 05/26/21 | 0.3 | Attend tax team weekly call. |
| 30352149 | Kearney, Daniel P. | 05/26/21 | 0.4 | Review correspondence from Purdue regarding Mexican patent assignment documentation. |
| 30350578 | Matlock, Tracy L. | 05/26/21 | 1.8 | Review deck regarding emergence structure (0.3); emails with A. Lele regarding same (0.2); attend Davis Polk tax team meeting (0.5); prepare for same (0.4); emails regarding settlement agreement (0.4). |
| 30348882 | Smith, Hilary | 05/26/21 | 0.1 | Review assignment documents provided by R. Inz. |
| 30355126 | Yang, Yueyu | 05/26/21 | 0.5 | Attend weekly tax call with W. Curran, T. Matlock, B. Sherman, and B. Gong. |
| 30380732 | Bauer, David R. | 05/27/21 | 0.4 | Discussions with H. Smith regarding IP agreements and next steps. |
| 30364839 | Chen, Bonnie | 05/27/21 | 0.5 | Review status chart regarding open agreements regarding IP issues. |
| 30360144 | Kearney, Daniel P. | 05/27/21 | 0.5 | Teleconference with H. Smith regarding revised patent schedules. |
| 30359147 | Matlock, Tracy L. | 05/27/21 | 1.9 | Call with J. Weiner regarding settlement agreement next steps (0.3); email with L. Altus regarding same (0.1); draft issues list and analysis regarding same (1.5). |
| 30358433 | Smith, Hilary | 05/27/21 | 1.4 | Teleconference with D. Kearney regarding patent schedules (0.4); teleconference with D. Bauer regarding additional intellectual property agreements to be drafted (0.3); teleconference with D. Bauer regarding additional intellectual property agreements to be drafted (0.4); prepare tracker of additional agreements to be drafted (0.3). |
| 30395484 | Chen, Bonnie | 05/28/21 | 0.5 | Discuss open IP agreements with H. Smith. |
| 30367574 | Matlock, Tracy L. | 05/28/21 | 4.8 | Review revised Plan and Disclosure Statement (1.4); draft issues list regarding settlement agreement (2.9); correspondence with B. Weissler regarding same (0.5). |
| 30406396 | Yang, Yueyu | 05/29/21 | 0.6 | Review revised Plan |
| **Total PURD170 IP, Regulatory and Tax** | | | **487.4** | |

**PURD175 Special Committee/Investigations Issues**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30199915 | Whisenant, Anna Lee | 05/03/21 | 0.9 | Review documents related to potential claims held by the Company. |
| 30203264 | Berger, Rae | 05/04/21 | 1.4 | Review documents in connection with Claims Analysis. |
| 30351881 | Vitiello, Sofia A. | 05/04/21 | 0.1 | Correspond with R. Berger regarding review of documents. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30221042 | Berger, Rae | 05/05/21 | 3.0 | Review documents received from Sackler Family in connection with Claims Analysis. |
| 30219489 | Staropoli, Krista | 05/05/21 | 0.3 | Attend daily team meeting to discuss to document review protocol update. |
| 30235577 | Staropoli, Krista | 05/06/21 | 1.0 | Analyze document review protocol, including adjacent filings. |
| 30352016 | Vitiello, Sofia A. | 05/06/21 | 0.1 | Correspond with C. Duggan regarding materials for upcoming Special Committee meeting. |
| 30227527 | Berger, Rae | 05/07/21 | 0.9 | Prepare chart regarding depositions taken. |
| 30427361 | Duggan, Charles S. | 05/07/21 | 0.2 | Review draft minutes of committee meeting (0.1); email to Davis Polk team regarding same (0.1). |
| 30229536 | Staropoli, Krista | 05/07/21 | 0.3 | Discussion with B. Bias related to the KIEP and KERP documents. |
| 30352052 | Vitiello, Sofia A. | 05/07/21 | 0.7 | Revise draft materials for upcoming Special Committee meeting (0.5); circulate same to Company (0.2). |
| 30235521 | Whisenant, Anna Lee | 05/07/21 | 0.5 | Prepare chart of depositions. |
| 30314049 | Clarens, Margarita | 05/10/21 | 0.6 | Attend Special Committee meeting. |
| 30259345 | Huebner, Marshall S. | 05/10/21 | 1.1 | Prepare for and attend Special Committee meeting. |
| 30426703 | Duggan, Charles S. | 05/12/21 | 0.5 | Email with R. Aleali, C. Oluwole regarding minutes of Special Committee. |
| 30426728 | Duggan, Charles S. | 05/13/21 | 1.0 | Email with K. Benedict, C. Oluwole regarding minutes of Special Committee. |
| 30260838 | Kaufman, Zachary A. | 05/13/21 | 0.9 | Correspond with C. Oluwole and M. Clarens regarding work product prepared for the Special Committee's analysis of potential claims by the Company. |
| 30280335 | Vitiello, Sofia A. | 05/14/21 | 2.4 | Draft materials for upcoming Special Committee meeting. |
| 30425974 | Duggan, Charles S. | 05/16/21 | 0.1 | Email with K. Wainstein regarding status of governmental inquiry. |
| 30444891 | Duggan, Charles S. | 05/16/21 | 0.4 | Correspondence with M. Clarens regarding Plan treatment of discovery orders. |
| 30297492 | Vitiello, Sofia A. | 05/16/21 | 0.4 | Correspond with Purdue and C. Duggan regarding materials regarding upcoming Special Committee meeting. |
| 30425985 | Duggan, Charles S. | 05/17/21 | 0.9 | Review draft minutes, email with S. Vitiello regarding same (0.7); email with M. Clarens regarding correspondence insurance counsel (0.2). |
| 30288974 | Vitiello, Sofia A. | 05/17/21 | 1.0 | Revise materials regarding upcoming Special Committee meeting. |
| 30426041 | Duggan, Charles S. | 05/18/21 | 2.0 | Email with M. Clarens, M. Kesselman, J. Dubel regarding hearing preparation (2.0). |
| 30393726 | Clarens, Margarita | 05/19/21 | 1.1 | Attend Special Committee meeting. |
| 30426053 | Duggan, Charles S. | 05/19/21 | 0.3 | Emails with M. Clarens, M. Huebner, B. Kaminetzky regarding hearing preparation. |
| 30281221 | Kaufman, Zachary A. | 05/19/21 | 1.4 | Review and analyze documents in connection with analysis of potential claims by the Company. |
| 30303521 | Staropoli, Krista | 05/19/21 | 2.1 | Document review in accordance with document review protocol. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30306563 | Vitiello, Sofia A. | 05/19/21 | 2.6 | Teleconference with C. Oluwole, A. Mendelson, and M. Clarens to discuss redaction issues (0.8); review redactions of materials and provide comments to diligence team (1.8). |
| 30345046 | Duggan, Charles S. | 05/20/21 | 0.2 | Email with R. Aleali, C. Ricarte, and S. Vitiello regarding indemnification requests (0.2). |
| 30312176 | Staropoli, Krista | 05/20/21 | 1.3 | Document review in accordance with document review protocol. |
| 30400629 | Vitiello, Sofia A. | 05/21/21 | 1.0 | Draft materials regarding upcoming Special Committee meeting. |
| 30326408 | Vitiello, Sofia A. | 05/22/21 | 0.9 | Revise materials regarding upcoming Special Committee meeting and circulate to C. Duggan and M. Clarens. |
| 30345114 | Duggan, Charles S. | 05/23/21 | 0.5 | Revise draft minutes (0.4); email with S. Vitiello regarding same (0.1). |
| 30400664 | Vitiello, Sofia A. | 05/23/21 | 0.4 | Revise materials regarding upcoming Special Committee meeting and circulate to the Company. |
| 30394949 | Clarens, Margarita | 05/25/21 | 1.0 | Attend Special Committee meeting. |
| 30419726 | Duggan, Charles S. | 05/25/21 | 1.0 | Telephone conference with J. Dubel, M. Kaminetzky, M. Clarens, and M. Tobak regarding confirmation hearing witness preparation (1.0). |
| 30342382 | Vitiello, Sofia A. | 05/25/21 | 2.1 | Attend Special Committee meeting (1.0); draft materials regarding upcoming Special Committee meeting (1.1). |
| 30352146 | Vonnegut, Eli J. | 05/25/21 | 0.6 | Attend Special Committee meeting. |
| 30419668 | Duggan, Charles S. | 05/27/21 | 0.5 | Telephone conference with M. Huebner, email with M. Clarens regarding materials for mediation. |
| 30365297 | Kim, Eric M. | 05/27/21 | 0.2 | Review emails from M. Clarens regarding Special Committee investigation. |
| 30419650 | Duggan, Charles S. | 05/28/21 | 0.7 | Telephone conference with M. Clarens, E. Kim, and R. Berger regarding mediation materials. |
| 30405446 | Vitiello, Sofia A. | 05/30/21 | 0.5 | Draft materials regarding requests in connection with advancement of fees (0.4); coordinate with Davis Polk team and Purdue regarding same (0.1) |
| **Total PURD175 Special Committee/Investigations Issues** | | | **39.1** | |
| **PURD180 Rule 2004 Discovery** | | | | |
| 30193920 | Ghile, Daniela | 05/01/21 | 7.7 | Review documents for privilege and confidentiality. |
| 30187420 | Sanfilippo, Anthony Joseph | 05/01/21 | 3.5 | Review documents for production. |
| 30187483 | Mendelson, Alex S. | 05/02/21 | 1.8 | Correspond with C. Oluwole and J. Chen regarding settlement production logistics (0.6); review documents in preparation for production to creditors (1.2). |
| 30189287 | Sanfilippo, Anthony | 05/02/21 | 2.0 | Review documents for production. |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | Joseph | | | |
| 30194281 | Tasch, Tracilyn | 05/02/21 | 1.0 | Review communications and Purdue privilege review of Sackler Family documents for production regarding privilege log. |
| 30197527 | Chen, Johnny W. | 05/03/21 | 12.6 | Revise and finalize PPLPUCC-PRIV003 settlement production set per privilege revisions and issues by review team (4.5); resolve various PPLPUCC-PRIV003 discrepancies with TCDI team (0.7); revise settlement production quality check searches to incorporate checks for Sackler Family privilege documents (0.7); assess privilege issue tagging for PPLPUCC-PRIV003 production set (1.8); follow up with C. Oluwole and review team regarding next Creditors' Committee email re-productions (0.7); conference with C. Oluwole, A. Guo, A. Mendelson, and S. Soussan regarding pending reviews, production, and privilege reports for the Creditors' Committee (0.8); conference with C. Oluwole, S. Stefanik, C. Hinton, and K. Chau regarding Davis Polk collection review and production (0.4); prepare clawback reports of Norton Rose documents for TCDI team (1.2); prepare clawback report of Creditors' Committee email review documents for TCDI team (1.8). |
| 30206811 | Echeverria, Eileen | 05/03/21 | 1.3 | Review documents for production. |
| 30401147 | McClammy, James I. | 05/03/21 | 1.0 | Follow up regarding NAS Discovery requests. |
| 30185125 | Mendelson, Alex S. | 05/03/21 | 4.3 | Review documents in preparation for production pursuant to stipulation (1.7); correspond with C. Oluwole and others regarding privilege issues (0.8); confer with C. Oluwole, A. Guo, J. Chen, and S. Soussan regarding diligence logistics (0.8); draft clawback letter (1.0). |
| 30188195 | Oluwole, Chautney M. | 05/03/21 | 0.1 | Confer with review team regarding privilege review. |
| 30212089 | Sanfilippo, Anthony Joseph | 05/03/21 | 6.5 | Review documents for production. |
| 30203014 | Townes, Esther C. | 05/03/21 | 0.2 | Review draft deposition notice regarding NAS Rule 2004 discovery. |
| 30221227 | Chen, Johnny W. | 05/04/21 | 1.5 | Prepare privilege quality check searches for M. Sackler document review (1.1); follow-up with C. Oluwole, A. Guo, and A. Mendelson regarding privilege report quality check searches for M. Sackler Sr. review (0.4). |
| 30275671 | Guo, Angela W. | 05/04/21 | 3.1 | Review and draft general Log quality check search terms for M. Sackler and Family privilege documents (1.2); review and draft privilege quality check searches for Sackler Family privilege documents and final log populations (1.6); correspondence with A. Mendelson, J. Chen, and C. Oluwole regarding same (0.3). |
| 30158594 | Guo, Angela W. | 05/04/21 | 0.8 | Correspondence with J. Chen regarding redactions for diligence productions (0.2); review diligence-related designations (0.2); review diligence-related correspondence (0.4). |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 30213478 | Mendelson, Alex S. | 05/04/21 | 2.5 | Revise draft clawback letter (1.0); correspond with C. Oluwole, A. Guo, and others regarding privilege issues (0.5); review documents in preparation for production (1.0). |
| 30223919 | Chen, Johnny W. | 05/05/21 | 0.6 | Follow-up with A. Mendelson and Ernst & Young team regarding revisions to privilege quality check searches. |
| 30225533 | Guo, Angela W. | 05/05/21 | 4.4 | Conduct quality check review of M. Sackler documents (3.4); review M. Sackler quality check search documents (1.0). |
| 30220311 | Mendelson, Alex S. | 05/05/21 | 2.1 | Correspond with J. Chen and others regarding review of documents for privilege (0.4); review documents in preparation for production of privilege logs (1.5); compile potential clawback documents (0.2). |
| 30219476 | Oluwole, Chautney M. | 05/05/21 | 0.2 | Review correspondence regarding privilege review |
| 30233154 | Guo, Angela W. | 05/06/21 | 4.3 | Track claw back acknowledgements (0.3); review documents for weekly diligence production (0.5); correspondence with J. Chen and A. Mendelson regarding quality check searches for privilege log (0.3); review diligence-related correspondence from Davis Polk team (1.1); review M. Sackler quality check search documents (2.1). |
| 30227788 | Mendelson, Alex S. | 05/06/21 | 2.7 | Review documents for privilege in preparation for production to creditors. |
| 30229520 | Oluwole, Chautney M. | 05/06/21 | 0.1 | Review and draft correspondence regarding privilege review. |
| 30395977 | Chen, Johnny W. | 05/07/21 | 0.6 | Follow-up with C. Oluwole, A. Mendelson, and Ernst & Young team regarding preparation of privilege report. |
| 30235359 | Echeverria, Eileen | 05/07/21 | 7.6 | Review documents for production. |
| 30240895 | Ghile, Daniela | 05/07/21 | 2.7 | Review documents for privilege and confidentiality. |
| 30236898 | Guo, Angela W. | 05/07/21 | 5.0 | Review diligence-related correspondence (0.4); draft and update diligence workstream outstanding tasks list (1.0); correspondence with A. Mendelson and J. Chen regarding same (0.7); review M. Sackler documents (2.9). |
| 30234205 | Mendelson, Alex S. | 05/07/21 | 4.8 | Perform quality control review of documents in preparation for production to creditors. |
| 30234098 | Oluwole, Chautney M. | 05/07/21 | 0.1 | Draft correspondence regarding privilege review. |
| 30240779 | Sanfilippo, Anthony Joseph | 05/07/21 | 5.1 | Review documents for production. |
| 30236930 | Tasch, Tracilyn | 05/07/21 | 2.0 | Company privilege review of Sackler Family documents for production regarding privilege log. |
| 30240104 | Guo, Angela W. | 05/09/21 | 6.0 | Review potential privileged claw back documents (5.7); correspondence with A. Mendelson regarding same (0.3). |
| 30227659 | Mendelson, Alex S. | 05/09/21 | 1.5 | Review potential claw back documents. |
| 30504816 | Chen, Johnny W. | 05/10/21 | 3.9 | Teleconference and various discussions with C. Oluwole and A. Mendelson regarding Mundipharma privilege questions and status of |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 30244371 | Guo, Angela W. | 05/10/21 | 1.2 | M. Sackler  Senior review (1.2); prepare report of privilege revisions in Norton Rose re-production sets as requested by UCC Counsel (2.7). Call with C. Oluwole, J. Chen, and A. Mendelson regarding status of work streams (0.9); review documents pursuant to privilege log quality check review (0.1); correspondence with A. Mendelson regarding same (0.2). |
| 30239106 | Mendelson, Alex S. | 05/10/21 | 6.2 | Correspond with C. Oluwole, J. Chen, and A. Guo regarding document review logistics (0.3); confer with C. Oluwole and J. Chen regarding same (0.5); review documents for privilege in preparation for production to creditors (4.0); confer with C. Oluwole, A. Guo, J. Chen, and C. Hinton regarding same (0.8); correspond with C. Oluwole and J. Chen regarding production documents (0.6). |
| 30250906 | Oluwole, Chautney M. | 05/10/21 | 0.3 | Review and draft correspondence regarding the privilege review (0.2); confer with J. Chen regarding Norton Rose downgraded documents (0.1). |
| 30309342 | Chen, Johnny W. | 05/11/21 | 0.8 | Follow-up with Ernst & Young team regarding privilege redactions for release back to Sackler Family Counsel (0.3); follow-up with C. Oluwole, A. Mendelson, and Ernst & Young team regarding revisions to various production quality check searches for Mortimer Sackler Senior document review (0.5). |
| 30254398 | Mendelson, Alex S. | 05/11/21 | 4.2 | Review documents for privilege and confidentiality in preparation for production to creditors (4.1); correspond with C. Oluwole and J. Chen regarding potential clawbacks (0.1). |
| 30254546 | Oluwole, Chautney M. | 05/11/21 | 0.2 | Review and draft correspondence regarding privilege review (0.1); review and draft correspondence regarding Norton Rose review (0.1). |
| 30506465 | Chen, Johnny W. | 05/12/21 | 0.3 | Follow-up with C. Oluwole regarding IAC requested document claw backs. |
| 30504696 | Guo, Angela W. | 05/12/21 | 0.5 | Review M. Sackler documents for production. |
| 30261636 | Mendelson, Alex S. | 05/12/21 | 5.6 | Review documents for privilege and confidentiality in preparation for production to creditors (5.5); correspond with C. Oluwole, A. Guo, and others regarding same (0.1). |
| 30264047 | Oluwole, Chautney M. | 05/12/21 | 0.5 | Review and draft correspondence regarding privilege review (0.2); draft correspondence regarding Norton Rose review (0.3). |
| 30268339 | Mendelson, Alex S. | 05/13/21 | 0.3 | Correspond with C. Oluwole regarding review of documents in preparation for production to creditors (0.2); correspond with C. Oluwole and others regarding clawback documents (0.1). |
| 30259620 | Oluwole, Chautney M. | 05/13/21 | 0.7 | Review and draft correspondence regarding privilege review (0.5); review and draft correspondence regarding Norton Rose review (0.2). |
| 30274967 | Oluwole, Chautney M. | 05/14/21 | 0.7 | Review and revise billing spreadsheet for |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | weekly reporting and confer with M. Giddens regarding same (0.5); confer with creditors regarding same (0.1); confer with Cobra regarding Norton Rose review (0.1). |
| 30301051 | Chen, Johnny W. | 05/17/21 | 7.5 | Prepare report of email name normalization and attorney notation regarding M. Sackler Family Sr. documents (3.5); prepare initial privilege report and legend regarding M. Sackler Family Sr. document review (3.7); correspondence with C. Oluwole regarding questions from Sackler Family counsel regarding claw back documents (0.3). |
| 30281706 | Mendelson, Alex S. | 05/17/21 | 1.2 | Review privilege log normalization report and privilege log draft components in preparation for production to creditors. |
| 30282703 | Oluwole, Chautney M. | 05/17/21 | 0.2 | Review and draft correspondence regarding Norton Rose review (0.1); review and draft correspondence regarding preparation of logs regarding privilege review (0.1). |
| 30300997 | Chen, Johnny W. | 05/18/21 | 2.4 | Revise privilege report and legend regarding M. Sackler Family Sr. document review (1.7); prepare list of entries regarding M Sackler Family Sr. privilege report regarding Bates number overlay (0.4); follow up with Ernst & Young team regarding Emails with pre-applied redactions (0.3). |
| 30300577 | Oluwole, Chautney M. | 05/18/21 | 0.1 | Review and draft correspondence regarding preparation of log regarding privilege review. |
| 30415871 | Chen, Johnny W. | 05/19/21 | 1.8 | Construct searches regarding potential non-Company documents across Norton Rose hard-copy document release from Cobra team (1.8). |
| 30399801 | McClammy, James I. | 05/19/21 | 1.8 | Correspondence regarding NAS discovery requests (0.6); teleconference with Davis Polk, Dechert, and Wiggin regarding NAS issues (0.7); follow up regarding NAS issues (0.5). |
| 30303158 | Mendelson, Alex S. | 05/19/21 | 0.4 | Review privilege log and legend in preparation for production to creditors. |
| 30304911 | Oluwole, Chautney M. | 05/19/21 | 0.3 | Review and draft correspondence regarding Norton Rose review (0.2); review log and legend in relation to privilege review (0.1). |
| 30415888 | Chen, Johnny W. | 05/20/21 | 2.8 | Complete privilege quality check searches across first release of Norton Rose hard-copy documents (1.5); prepare summary of subsets from first Norton Rose hard-copy document release regarding follow-up with C. Oluwole (0.7); construct searches across Norton Rose hard-copy release regarding follow-up with Cobra team regarding revisions to second level review batch sets (0.6). |
| 30310235 | Oluwole, Chautney M. | 05/20/21 | 0.3 | Confer with Cobra and Lit Tech regarding Norton Rose review. |
| 30318222 | Oluwole, Chautney M. | 05/21/21 | 0.1 | Confer with Cobra and Lit Tech regarding Norton Rose review. |
| 30339494 | Chen, Johnny W. | 05/24/21 | 0.8 | Complete overlay of Bates numbers regarding M. Sackler Sr privilege report and finalize |

Invoice No.7035709
Invoice Date: July 1, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | reports regarding Debevoise & Plimpton team per C. Oluwole. |
| 30416061 | Chen, Johnny W. | 05/24/21 | 3.6 | Construct second-level review and privilege quality check searches across second Norton Rose hard-copy release (3.2); correspondence with M. Hannah regarding revisions to privilege review regarding Norton Rose hard-copy releases (0.4). |
| 30364728 | Ford, Megan E. | 05/24/21 | 0.5 | Review Norton Rose documents. |
| 30304942 | Oluwole, Chautney M. | 05/24/21 | 0.7 | Review log and legend in relation to privilege review (0.1); confer with Debevoise and Lit Tech regarding same (0.1); review and draft correspondence regarding the Norton Rose review (0.5). |
| 30339866 | Sanfilippo, Anthony Joseph | 05/24/21 | 5.3 | Review documents regarding production. |
| 30338981 | Tasch, Tracilyn | 05/24/21 | 4.0 | Review documents regarding potential privilege and document ownership. |
| 30416076 | Chen, Johnny W. | 05/25/21 | 1.6 | Verify search results and prepare summary of subsets from second Norton Rose hard-copy document release regarding follow-up with C. Oluwole (1.6). |
| 30345887 | Chu, Alvin | 05/25/21 | 3.8 | Review Norton Rose documents for production. |
| 30345207 | Echeverria, Eileen | 05/25/21 | 3.1 | Review documents for production. |
| 30373600 | Ford, Megan E. | 05/25/21 | 5.8 | Review Norton Rose documents for production. |
| 30363792 | Ghile, Daniela | 05/25/21 | 0.8 | Review documents for production. |
| 30341904 | Oluwole, Chautney M. | 05/25/21 | 0.8 | Review correspondence regarding Rule 2004 discovery (0.3); confer with J. McClammy, A. Guo and A. Mendelson regarding same (0.5). |
| 30368470 | Parris, Jeffrey | 05/25/21 | 7.5 | Review documents for production. |
| 30348143 | Sanfilippo, Anthony Joseph | 05/25/21 | 8.7 | Review documents for production. |
| 30351170 | Tasch, Tracilyn | 05/25/21 | 3.5 | Review documents regarding potential privilege and document ownership. |
| 30355426 | Chu, Alvin | 05/26/21 | 2.9 | Production quality check of Norton Rose documents. |
| 30358224 | Echeverria, Eileen | 05/26/21 | 10.8 | Review documents for production. |
| 30375187 | Ford, Megan E. | 05/26/21 | 6.8 | Quality check review of Norton Rose documents. |
| 30350561 | Oluwole, Chautney M. | 05/26/21 | 0.4 | Review and draft correspondence regarding Norton Rose review. |
| 30377616 | Parris, Jeffrey | 05/26/21 | 8.0 | Review documents for production. |
| 30355799 | Sanfilippo, Anthony Joseph | 05/26/21 | 10.4 | Review documents for production. |
| 30363913 | Chu, Alvin | 05/27/21 | 2.3 | Production quality check of Norton Rose documents. |
| 30359194 | Echeverria, Eileen | 05/27/21 | 6.2 | Review documents for production. |
| 30376866 | Ford, Megan E. | 05/27/21 | 7.4 | Quality check review of Norton Rose documents. |
| 30358805 | Oluwole, Chautney M. | 05/27/21 | 0.1 | Draft correspondence regarding Norton Rose review. |
| 30363588 | Sanfilippo, Anthony Joseph | 05/27/21 | 8.5 | Review documents regarding production. |
| 30416134 | Chen, Johnny W. | 05/28/21 | 1.7 | Complete privilege quality check searches across Norton Rose hard-copy release by Cobra team from May 26th (1.4); follow up with Cobra |

Invoice No.7035709
Invoice Date: July 1, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | team regarding additional Norton Rose hard-copy release regarding second-level review batching (0.3). |
| 30366193 | Chu, Alvin | 05/28/21 | 2.1 | Production quality check of Norton Rose documents. |
| 30371016 | Echegaray, Pablo | 05/28/21 | 4.2 | Second-level review of Norton Rose documents. |
| 30369611 | Echeverria, Eileen | 05/28/21 | 2.6 | Review documents for production. |
| 30381923 | Ford, Megan E. | 05/28/21 | 7.6 | Quality check review of Norton Rose documents. |
| 30373016 | Ghile, Daniela | 05/28/21 | 6.0 | Review documents for privilege, confidentiality, and professional eyes only designation. |
| 30364272 | Mendelson, Alex S. | 05/28/21 | 1.1 | Correspond with M. Ford and discovery team regarding privilege issues in connection with review of documents. |
| 30366695 | Oluwole, Chautney M. | 05/28/21 | 0.8 | Confer with Lit Tech and review team regarding Norton Rose review (0.6); confer with J. Lewis regarding same (0.2). |
| 30384519 | Parris, Jeffrey | 05/28/21 | 8.0 | Review documents for production. |
| 30375286 | Echegaray, Pablo | 05/29/21 | 7.7 | Second-level review of Norton Rose privileged documents. |
| 30375282 | Echeverria, Eileen | 05/29/21 | 1.4 | Review documents regarding production. |
| 30385353 | Ford, Megan E. | 05/29/21 | 3.9 | Quality check review of Norton Rose documents. |
| 30377392 | Ghile, Daniela | 05/29/21 | 9.0 | Review documents regarding privilege, confidentiality, and professional eyes only designations. |
| 30384532 | Parris, Jeffrey | 05/29/21 | 3.0 | Review documents for production. |
| 30374526 | Sanfilippo, Anthony Joseph | 05/29/21 | 9.0 | Review documents regarding production. |
| 30377062 | Echegaray, Pablo | 05/30/21 | 4.5 | Second-level review of Norton Rose privileged documents. |
| 30375999 | Echeverria, Eileen | 05/30/21 | 5.5 | Review documents for production. |
| 30385463 | Ford, Megan E. | 05/30/21 | 7.0 | Quality check review of Norton Rose documents. |
| 30384280 | Ghile, Daniela | 05/30/21 | 2.7 | Review documents for privilege, confidentiality, and professional eyes only designations. |
| 30384534 | Parris, Jeffrey | 05/30/21 | 4.0 | Review documents for production. |
| 30377074 | Sanfilippo, Anthony Joseph | 05/30/21 | 2.5 | Review documents for production. |
| 30378561 | Echeverria, Eileen | 05/31/21 | 3.4 | Review documents for production. |
| 30385540 | Ford, Megan E. | 05/31/21 | 4.3 | Quality check review of Norton Rose documents. |
| 30384558 | Parris, Jeffrey | 05/31/21 | 5.0 | Review documents for production. |
| 30403683 | Sanfilippo, Anthony Joseph | 05/31/21 | 9.0 | Review documents regarding production. |
| **Total PURD180 Rule 2004 Discovery** | | | **374.3** | |
| **TOTAL** | | **9,804.0** | | |