Objection Deadline: July 16, 2021 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF NINETEENTH MONTHLY STATEMENT OF
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | April 1, 2021 through April 30, 2021 |
| Amount of Compensation Requested: | $1,011,763.36 |
| Less 20% Holdback: | $202,352.67 |
| Net of Holdback: | $809,410.69 |
| Amount of Expense Reimbursement Requested: | $30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $839,410.69 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Nineteenth monthly statement (the "**Nineteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from April 1, 2021 through April 30, 2021 (the "**Nineteenth Monthly Period**"). By this Nineteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $839,410.69 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Nineteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Nineteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,041,763.36) reflects voluntary reductions for this period of $61,373.50 in fees and $1,634.09 in expenses, for an overall voluntary reduction of 5.39%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Nineteenth Monthly Period is approximately

$1,095.18[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Nineteenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Nineteenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Nineteenth Monthly Period and summary materials related thereto.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Nineteenth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)

counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:

christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the

Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America

Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:

apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,

Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Nineteenth
Monthly Period.

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the **"Notice Parties"**).

6.    Objections to this Nineteenth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than July 16, 2021 at 12:00 p.m. (Prevailing Eastern Time) (the **"Objection Deadline"**), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.    If no objections to this Nineteenth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Nineteenth Monthly Statement.

8.    To the extent that an objection to this Nineteenth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Nineteenth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: July 1, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/   *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**APRIL 1, 2021 – APRIL 31, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------------------|------|-------|--------|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 93.60 | $ 146,484.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 7.00 | 10,955.00 |
| Elena M. Coyle | 2011 | 1,275.00 | 1.40 | 1,785.00 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 61.00 | 108,275.00 |
| Maya P. Florence | 2004 | 1,425.00 | 124.20 | 176,985.00 |
| William (Bill) McConagha | 1993 | 1,275.00 | 23.10 | 29,452.50 |
| William Ridgway | 2006 | 1,425.00 | 21.10 | 30,067.50 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 39.90 | 56,857.50 |
| | | | | |
| | **TOTAL PARTNER** | | **371.30** | **$ 560,861.50** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 2.50 | $ 3,150.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 34.70 | 43,722.00 |
| Daniel S. Mayerfeld | 2003 | 1,260.00 | 3.50 | 4,410.00 |
| Christy L. McElhaney | 1988 | 1,325.00 | 0.40 | 530.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **41.10** | **$ 51,812.00** |
| **ASSOCIATE** | | | | |
| Jennifer H. Berman | 2014 | 1,120.00 | 27.30 | $ 30,576.00 |
| Elizabeth L. Berry | 2016 | 995.00 | 60.40 | 60,098.00 |
| Amanda H. Chan | 2019 | 825.00 | 36.60 | 30,195.00 |
| Barri Dean | 2019 | 825.00 | 2.80 | 2,310.00 |
| Alexandra R. Gallogly | 2019 | 825.00 | 0.50 | 412.50 |
| Emily Hellman | 2017 | 995.00 | 76.10 | 75,719.50 |
| Drew M. Horwood | 2017 | 940.00 | 25.60 | 24,064.00 |
| Corbin D. Houston | 2017 | 940.00 | 43.90 | 41,266.00 |
| Kendall R. Ickes | 2020 | 695.00 | 8.10 | 5,629.50 |
| Anthony Kakoyannis | 2016 | 995.00 | 50.00 | 49,750.00 |
| Julie Lee | 2014 | 1,120.00 | 0.50 | 560.00 |
| Jennifer Madden | 2010 | 1,120.00 | 8.70 | 9,744.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 28.70 | 29,561.00 |
| William S. O'Hare | 2013 | 1,120.00 | 0.50 | 560.00 |
| Kathleen Shelton | 2019 | 825.00 | 2.00 | 1,650.00 |
| Brianna M. van Kan | 2016 | 1,030.00 | 20.40 | 21,012.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **392.10** | **$ 383,107.50** |
| **STAFF ATTORNEY** | | | | |
| Alain Anticoli | 1999 | $470.00 | 53.20 | $ 25,004.00 |

| | | | | |
|---|---|---|---|---|
| Victoria W. Dienst | 1994 | 450.00 | 27.20 | 12,240.00 |
| P. Christopher Kyle | 2011 | 450.00 | 52.30 | 23,535.00 |
| Brian D. Stuebner | 2008 | 470.00 | 18.70 | 8,789.00 |
| | | | | |
| | **TOTAL STAFF ATTORNEY** | | **151.40** | **$    69,568.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $350.00 | 11.10 | $    3,885.00 |
| Mark D. Campana | N/A | 450.00 | 1.90 | 855.00 |
| William R. Fieberg | N/A | 450.00 | 0.30 | 135.00 |
| Rachel Redman | N/A | 450.00 | 13.60 | 6,120.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **26.90** | **$    10,995.00** |
| | | | | |
| **TOTAL** | | | **982.80** | **$1,076,344.00** |
| **VOLUME DISCOUNT** | | | | **$    64,580.64** |
| **TOTAL FEES** | | | | **$1,011,763.36** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE**     $1,095.18

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### <u>APRIL 1, 2021 – APRIL 31, 2021</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 393.90 | $  491,451.50 |
| Various Texas Actions | 19.60 | 13,680.00 |
| Retention/Fee Matter | 52.40 | 58,395.00 |
| Corporate/Transactional Matter | 18.90 | 24,757.50 |
| Litigation Discovery Issues | 9.40 | 11,220.00 |
| Project Catalyst | 2.80 | 3,362.50 |
| Project Chimera | 90.30 | 114,986.50 |
| Compliance Project | 338.60 | 299,609.00 |
| Managed Care Review | 56.90 | 58,882.00 |
| **TOTAL** | **982.80** | **$1,076,344.00** |
| **VOLUME DISCOUNT** | | **$    64,580.64** |
| **TOTAL FEES** | | **$1,011,763.36** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(MARCH 1, 2021 – MARCH 31, 2021)**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $  30,000.00 |
| **TOTAL** | **$  30,000.00** |

# EXHIBIT D

## TIME DETAIL

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 06/24/21
**DOJ**                                                   Bill Number: 1856456

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/01/21 | 5.30 | PREPARE FOR CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.9); CALL WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.7); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.1); CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.7); CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.6); ANALYSIS OF SUBPOENA ISSUES (0.6); CONFER WITH CO-COUNSEL RE: ADDITIONAL DOJ DOCUMENT REQUESTS (0.7). |
| BRAGG JL | 04/02/21 | 4.10 | PARTICIPATE IN WEEKLY SKADDEN DOJ CALL (1.2); CONFER WITH CO-COUNSEL RE: EMPLOYEE ISSUES (0.6); CALL WITH DOJ RE: VARIOUS PRODUCTION ISSUES (0.6); CONFER WITH CO-COUNSEL RE: DOJ DOCUMENT REQUESTS (0.5); REVIEW DOCUMENT REQUEST FROM DOJ (0.5); CONFER WITH CO-COUNSEL RE: EMPLOYEE REPRESENTATION ISSUES (0.7). |
| BRAGG JL | 04/06/21 | 4.00 | EMAIL CLIENT RE: OIG REQUEST. (1.0); PARTICIPATE IN WEEKLY PRINCIPALS COORDINATING COMMITTEE CALL (1.0); CALL RE: SUBPOENA TO OIG (0.5); REVIEW AND ANALYZE NEXT STEPS (0.8); REVIEW MATERIALS PERTAINING TO CHANGE OF CONTROL ISSUES (0.7). |
| BRAGG JL | 04/07/21 | 6.00 | ANALYZE MATERIALS RE: PRIVILEGE ISSUE (1.5); ATTEND CALL RE: CHANGE OF CONTROL ISSUES (1.0); CALL WITH D. GENTIN STOCK (0.5) WORK RE: U.S. ATTORNEY'S OFFICE DOCUMENT REQUESTS (0.5); CALL RE: CLIENT PRESENTATION (0.5); CALL RE: LICENSING ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: OIG FOLLOW-UP (1.0). |
| BRAGG JL | 04/08/21 | 5.00 | CONFER WITH CO-COUNSEL RE: U.S. ATTORNEY'S OFFICE DOCUMENT REQUESTS (1.3); REVIEW AND ANALYZE MATERIALS RE: PRIVILEGE ISSUES (2.8); REVIEW AND ANALYZE LICENSING ISSUES (0.9). |
| BRAGG JL | 04/09/21 | 3.00 | PARTICIPATE IN WEEKLY DOJ STRATEGY CALL (1.2); CALL WITH CO-COUNSEL RE: OIG ISSUES (0.6); CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.8); REVIEW DOCUMENT RE: PRIVILEGE ISSUES (0.4). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/12/21 | 0.90 | CALL WITH CLIENT RE: DOJ MATTER (0.5); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4). |
| BRAGG JL | 04/13/21 | 2.00 | CALL WITH M. FLORENCE RE: PRIVILEGE ISSUES (1.0); PARTICIPATE IN WEEKLY PRINCIPALS COMMITTEE CALL (1.0). |
| BRAGG JL | 04/22/21 | 3.20 | REVIEW CORRESPONDENCE RE: DOJ MATTER FOR BANKRUPTCY COUNSEL (0.5); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.4); PREPARE FOR BOARD MEETING (0.5); ATTEND BOARD MEETING (1.5); CORRESPOND WITH CLIENT RE: OIG ISSUES (0.3). |
| BRAGG JL | 04/23/21 | 3.00 | REVIEW AND ANALYZE PRIVILEGE ISSUES (0.8); CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.8); WEEKLY SKADDEN UPDATE CALL (1.0); CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.4). |
| BRAGG JL | 04/27/21 | 1.60 | PARTICIPATE IN WEEKLY PRINCIPLES CALL (1.0); DISCUSSION WITH CLIENT RE: NEW ISSUES (0.6). |
| BRAGG JL | 04/28/21 | 2.50 | CALL RE: IP ISSUES (0.6); REVIEW MATERIALS IN PREPARATION FOR CALL RE: IP ISSUES (0.4); CALL WITH CO-COUNSEL RE: DOJ DISCLOSURE ISSUES (0.5); CALL WITH CLIENT RE: DOJ ISSUES (0.7); REVIEW AND EDIT DOJ DISCLOSURE LANGUAGE (0.3). |
| BRAGG JL | 04/29/21 | 0.50 | CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 04/30/21 | 1.30 | PARTICIPATE IN WEEKLY SKADDEN DOJ STRATEGY DISCUSSION (0.9); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.4). |
| | | **42.40** | |
| FITZGERALD P | 04/01/21 | 1.30 | PARTICIPATE IN CALL WITH M. FLORENCE (0.1); CALL WITH M. KESSELMAN, J. ADAMS, R. BROWN, M. FLORENCE AND L. IMES RE: CONGRESSIONAL ISSUES (0.6); FOLLOW UP RE: CONGRESSIONAL ISSUES (0.6). |
| FITZGERALD P | 04/02/21 | 1.30 | PARTICIPATE IN INTERNAL SKADDEN UPDATE CALL (1.1); CONTACT A. HOFFINGER RE: REPRESENTING INDIVIDUAL (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 04/05/21 | 3.20 | CALL RE: COUNSEL FOR COMPANY EMPLOYEE (0.1); UPDATE CALL WITH J. ADAMS (0.2); UPDATE CALL RE: DOJ STATUS WITH M. FLORENCE (0.4); DOJ UPDATE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN (0.9); CALL WITH CO-COUNSEL FOR SPECIAL COMMITTEE (1.4); CALL WITH DEA RE: CHAIN OF CUSTODY (0.2). |
|---|---|---|---|
| FITZGERALD P | 04/06/21 | 2.90 | REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS AND PRIVILEGE ISSUES (0.8); WEEKLY LITIGATION UPDATE CALL (1.0); CALL WITH K. WAINSTEIN (1.1). |
| FITZGERALD P | 04/07/21 | 0.90 | UPDATE CALL WITH M. FLORENCE (0.2); ADDRESS PRIVILEGE ISSUES RE: DOJ DOCUMENT REQUESTS (0.7). |
| FITZGERALD P | 04/08/21 | 0.30 | REVIEW AND ANALYZE PRIVILEGE ISSUE RE: REQUESTS (0.3). |
| FITZGERALD P | 04/09/21 | 2.10 | CALL WILL A. HOFFINGER RE: ONBOARDING (0.3); UPDATE CALL WITH K. WAINSTEIN (0.2); REVIEW ISSUES RE: PRIVILEGE (0.4); WEEKLY LITIGATION UPDATE (1.2). |
| FITZGERALD P | 04/12/21 | 1.70 | CALL WITH DOJ AND K. WAINSTEIN (0.7); FOLLOW-UP CALL WITH CO-COUNSEL RE: CALL WITH DOJ (0.1); UPDATE CALL WITH K. WAINSTEIN RE: DOJ REQUEST (0.1); REVIEW MATERIALS RE: DOCUMENT REPOSITORY (0.2); UPDATE CALL WITH M. FLORENCE RE: DOJ REQUEST (0.6). |
| FITZGERALD P | 04/13/21 | 0.80 | WEEKLY UPDATE CALL (0.8). |
| FITZGERALD P | 04/14/21 | 1.10 | REVIEW MATERIALS RE: DOJ REQUESTS AND PRIVILEGE (0.7); CALL WITH DEA AGENT RE: CHAIN OF CUSTODY AND FOLLOW-UP (0.2); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.2). |
| FITZGERALD P | 04/16/21 | 0.80 | PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL (0.8). |
| FITZGERALD P | 04/18/21 | 0.20 | REVIEW AND EDIT DRAFT TALKING POINTS RE: REGULATORY ISSUES (0.2). |
| FITZGERALD P | 04/19/21 | 1.30 | CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.9); UPDATE WITH W. RIDGWAY RE: PRIVILEGE ISSUE (0.2); UPDATE WITH W. RIDGWAY RE: DOJ CONVERSATION (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 04/20/21 | 1.80 | REVIEW MATERIALS RE: PRIVILEGE (0.6); WEEKLY LITIGATION UPDATE CALL (0.7); CALL RE: PRIVILEGE ISSUES AND DOCUMENT DEPOSITORY (0.5). |
| --- | --- | --- | --- |
| FITZGERALD P | 04/21/21 | 1.60 | REVIEW MATERIALS RE: PRIVILEGE AND DOCUMENT DEPOSITORY (0.3); CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (1.0); CONFER WITH W. RIDGWAY RE: APPROACH TO PRIVILEGE ISSUES (0.2); CONFER WITH J. BRAGG RE: SAME (0.1). |
| FITZGERALD P | 04/22/21 | 4.70 | PREP FOR BOARD CALL (0.2); PARTICIPATE IN BOARD CALL (1.2); REVIEW PRIVILEGED MATERIALS (0.5); ATTENTION TO PRIVILEGE ISSUES ANALYSIS (0.6); CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (1.4); REVIEW MATERIALS RE: DEA ISSUES (0.2); REVIEW POTENTIAL EXPERT ISSUES (0.6). |
| FITZGERALD P | 04/23/21 | 1.20 | CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5); REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.4); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.3). |
| FITZGERALD P | 04/25/21 | 0.40 | ORGANIZE WORK STREAM RE: MATTERS STATUS (0.4). |
| FITZGERALD P | 04/26/21 | 1.00 | UPDATE CALL WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.2); CALL WITH CO-COUNSEL RE: REPOSITORY AND PRIVILEGE ISSUES (0.5); REVIEW AND EDIT DRAFT MEMO TO CLIENT RE: PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 04/27/21 | 1.90 | REVIEW AND EDIT MEMO RE: PRIVILEGE ISSUES (0.2); WEEKLY LITIGATION UPDATE CALL (0.7); CONFERENCE CALL WITH CO-COUNSEL, R. HOFF, AND CLIENT RE: REPOSITORY AND PRIVILEGE ISSUES (0.9); UPDATE WITH M. FLORENCE (0.1). |
| FITZGERALD P | 04/28/21 | 1.10 | CALL RE: LITIGATION AND PRIVILEGE ISSUES (0.5); CALL WITH CLIENT, CO-COUNSEL AND SKADDEN RE: BANKRUPTCY AND DOJ ISSUES (0.6). |
| FITZGERALD P | 04/29/21 | 0.20 | UPDATE WITH M. FLORENCE (0.2). |
| FITZGERALD P | 04/30/21 | 0.80 | CONFER WITH COMMON INTEREST COUNSEL RE: COURT FILING (0.3); PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

32.60

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/01/21 | 4.80 | CONFER WITH CLIENT AND CO-COUNSEL RE: CONGRESSIONAL ACTIVITY (1.8); CONFER WITH J. BRAGG AND W. MCCONAGHA RE: CHANGE OF CONTROL PROCESS (0.7); CONFER WITH CLIENT RE: SAME (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.3). |
| FLORENCE MP | 04/02/21 | 5.20 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.9); CONFER WITH R. HOFF RE: SAME (0.8); CONFER WITH DOJ RE: SAME (0.4); CONFER WITH R. ALEALI RE: CHANGE OF CONTROL PROCESS (0.4); CONFER WITH A. CHAN RE: SAME (0.1); CONFER WITH J. BRAGG AND CO-COUNSEL RE: BANKRUPTCY REQUESTS (0.3); PARTICIPATE IN WEEKLY SKADDEN INTERNAL STRATEGY CALL (1.3). |
| FLORENCE MP | 04/05/21 | 6.20 | REVIEW AND ANALYZE MATERIALS RE: DOJ PRODUCTIONS (3.4); CONFER WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (1.0); CONFER WITH M. KESSELMAN, J. ADAMS, CO-COUNSEL, J. BUCHOLTZ, P. FITZGERALD AND W. RIDGWAY RE: SAME (1.4); CONFER WITH C. RICARTE RE: SAME (0.4). |
| FLORENCE MP | 04/06/21 | 4.40 | CONFER WITH R. HOFF RE: PRIVILEGE REVIEW (1.3); PARTICIPATE IN WEEKLY PRINCIPALS CALL WITH CLIENT AND CO-COUNSEL (1.0); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.1). |
| FLORENCE MP | 04/07/21 | 2.90 | PARTICIPATE IN CALLS WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.9); CONFER WITH R. HOFF AND C. OLUWOLE RE: BANKRUPTCY REQUESTS (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (1.5). |
| FLORENCE MP | 04/08/21 | 2.50 | CONFER WITH J. BERMAN RE: REVIEW FOR DOJ PRODUCTION (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.9); CONFER WITH R. HOFF RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/09/21 | 5.90 | CONFER WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.7); CORRESPOND WITH CONSULTANT RE: SAME (0.5); CONFER WITH R. HOFF AND J. BERMAN RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH R. HOFF RE: SAME (0.4); DRAFT EMAIL RE: SAME PER CLIENT REQUEST (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.9); PREPARE FOR AND PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (1.4). |
| FLORENCE MP | 04/11/21 | 0.30 | CORRESPOND WITH CLIENT RE: INSURANCE AND CHANGE OF CONTROL ISSUES (0.3). |
| FLORENCE MP | 04/12/21 | 8.10 | REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (1.4); CONFER WITH J. BRAGG RE: SAME (0.1); CONFER WITH J. BERMAN RE: SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (2.4); CONFER WITH A. DUNN RE: SAME (0.7); CONFER WITH W. MCCONAGHA RE: SAME (0.2); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0); REVIEW AND EDIT AGENDA RE: POTENTIAL CLIENT MEETING (0.5); CONFER WITH R. HOFF, J. BERMAN AND COBRA TEAM RE: DOJ DOCUMENT REVIEW (0.7); CONFER WITH CO-COUNSEL RE: BANKRUPTCY DOCUMENT REQUESTS (1.0). |
| FLORENCE MP | 04/13/21 | 5.50 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.0); CONFER WITH J. BRAGG RE: SAME (0.6); CONFER WITH R. HOFF RE: SAME (0.7); CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY DOCUMENT REQUESTS (0.6); DRAFT EMAIL RE: INSURANCE ISSUES (0.2); REVISE AGENDA FOR POTENTIAL CLIENT MEETING (0.8); PARTICIPATE IN CALL WITH CONSULTANT RE: CHANGE OF CONTROL PROCESS (0.8); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8). |
| FLORENCE MP | 04/14/21 | 3.70 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.9); CONFER WITH P. FITZGERALD RE: SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.0); CONFER WITH A. DUNN AND E. HELLMAN RE: SAME (0.3); PARTICIPATE IN CALL WITH P. FITZGERALD AND INDIVIDUAL COUNSEL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/15/21 | 6.10 | CONFER WITH R. HOFF RE: DOJ DOCUMENT REQUESTS (0.2); CONFER WITH R. HOFF AND CLIENT RE: SAME (0.4); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (4.4). |
| FLORENCE MP | 04/16/21 | 4.40 | CONFER WITH W. RIDGWAY AND R. HOFF RE: DOCUMENT REQUEST (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.2); CONFER WITH R. ALEALI RE: CHANGE OF CONTROL PROCESS (0.6); REVIEW AND ANALYZE MATERIALS RE: SAME (0.6); PARTICIPATE IN WEEKLY SKADDEN INTERNAL STRATEGY CALL (0.8); REVIEW MEMO RE: BANKRUPTCY DOCUMENT REQUESTS (0.7); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| FLORENCE MP | 04/18/21 | 0.90 | DRAFT TALKING POINTS RE: CHANGE OF CONTROL PROCESS (0.7); CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY REQUESTS (0.2). |
| FLORENCE MP | 04/19/21 | 2.20 | PARTICIPATE IN CALL WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY DOCUMENT REQUESTS (0.9); REVIEW MATERIALS RE: SAME (0.3); CONFER WITH U.S. ATTORNEY'S OFFICE RE: REQUESTS (0.2); FOLLOW UP WITH CO-COUNSEL RE: SAME (0.3); REVISE LETTER RE: LICENSE ISSUES (0.5). |
| FLORENCE MP | 04/20/21 | 1.50 | CONFER WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY DOCUMENT REQUESTS (1.1); CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: DOJ INFORMATION REQUESTS (0.4). |
| FLORENCE MP | 04/21/21 | 1.40 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENTS (1.0); CONFER WITH J. BRAGG RE: CHANGE OF CONTROL ANALYSIS (0.2); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 04/22/21 | 2.20 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENTS (1.4); CORRESPOND WITH R. HOFF AND SKADDEN TEAM RE: DOJ REQUESTS (0.5); COMMUNICATE WITH SKADDEN TEAM RE: BOARD MEETING PREP (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/23/21 | 2.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENTS (1.0); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.5); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (0.6). |
| FLORENCE MP | 04/26/21 | 6.10 | REVIEW AND EDIT MEMO RE: BANKRUPTCY DOCUMENTS (1.4); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.6); CONFER WITH P. FITZGERALD RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (2.4); CONFER WITH R. HOFF RE: SAME (0.6); CONFER WITH SKADDEN TEAM RE: CHANGE OF CONTROL ANALYSIS (0.5); CONFER WITH J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 04/27/21 | 8.70 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL ANALYSIS (1.7); CORRESPOND WITH CLIENT RE: SAME (0.5); CONFER WITH A. DUNN RE: SAME (0.8); CONFER WITH R. HOFF RE: PRIVILEGE REVIEW (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (2.0); REVISE MATERIALS RE: DOJ REQUEST (0.9); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); REVIEW MATERIALS RE: PATENT DISCOVERY REQUEST (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENTS (0.7); CONFER WITH P. FITZGERALD RE: SAME (0.3); CONFER WITH R. ALEALI AND J. BRAGG RE: CHANGE OF CONTROL WORKSTREAM (0.3). |
| FLORENCE MP | 04/28/21 | 4.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: IP DISCOVERY (0.6); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (0.5); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL ISSUES (1.5); CORRESPOND WITH CONSULTANT AND SKADDEN TEAM RE: SAME (0.5); CONFER WITH R. ALEALI RE: SAME (0.2); CONFER WITH J. BRAGG RE: SAME (0.4); CONFER WITH A. DUNN RE: SAME (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.6); CORRESPOND WITH CLIENT RE: SAME (0.4). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/29/21 | 4.60 | REVIEW ANALYSIS RE: CHANGE OF CONTROL PROCESS (1.7); CONFER WITH A. DUNN RE: SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.8); CONFER WITH CO-COUNSEL AND CLIENT RE: BANKRUPTCY DOCUMENTS (0.8); CONFER WITH P. FITZGERALD RE: SAME (0.2). |
| FLORENCE MP | 04/30/21 | 0.90 | PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (0.6); CORRESPOND WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.3). |
| | | **95.90** | |
| RIDGWAY W | 04/01/21 | 0.60 | REVIEW CORRESPONDENCE WITH DOJ RE: INQUIRY (0.3) AND CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 04/02/21 | 1.80 | CONFER WITH DOJ RE: INQUIRIES (0.5); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); FOLLOW UP RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 04/05/21 | 2.70 | CONFER WITH CLIENT, CO-COUNSEL AND SKADDEN TEAM RE: DOJ INQUIRIES (1.0); CONFER WITH CLIENT, SKADDEN TEAM AND CO-COUNSEL RE: DOJ INQUIRIES (1.4); AND CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 04/06/21 | 1.80 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.4); CONFER WITH COUNSEL RE: REPRESENTATION OF EMPLOYEES (0.4); PARTICIPATE IN PRINCIPALS MEETING RE: STRATEGY (1.0). |
| RIDGWAY W | 04/07/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES AND EMPLOYEE REPRESENTATION (0.4). |
| RIDGWAY W | 04/08/21 | 0.60 | FOLLOW UP RE: DOJ INQUIRIES (0.3); CONFER WITH SKADDEN TEAM RE: COUNSEL AND PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 04/09/21 | 1.40 | CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY AND DOJ INQUIRIES (1.2); REVIEW AND ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 04/12/21 | 0.30 | CONFER WITH WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 04/13/21 | 0.70 | PARTICIPATE IN PRINCIPALS MEETING (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES AND DOJ REQUESTS (0.3). |
| RIDGWAY W | 04/15/21 | 0.30 | ANALYZE DOCUMENT REQUEST AND PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 04/16/21 | 1.20 | CONFER WITH M. FLORENCE AND R. HOFF RE: DOCUMENT PRODUCTIONS (0.5); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 04/19/21 | 1.00 | CONFER WITH P. FITZGERALD RE: PRIVILEGE STRATEGY (0.3); CONFER WITH COUNSEL RE: PRIVILEGE ISSUES (0.4); CONFER WITH DOJ RE: INQUIRY (0.3). |
| RIDGWAY W | 04/20/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 04/21/21 | 0.30 | CONFER WITH P. FITZGERALD RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 04/22/21 | 2.00 | CONFER RE: AUDIT COMMITTEE STRATEGY (0.4); PARTICIPATE IN AUDIT COMMITTEE PRESENTATION (1.2); CONFER WITH P. FITZGERALD RE: AUDIT COMMITTEE PRESENTATION (0.2); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRY (0.2). |
| RIDGWAY W | 04/23/21 | 0.60 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES AND LEGAL STRATEGY (0.6). |
| RIDGWAY W | 04/26/21 | 0.40 | CONFER WITH COUNSEL FOR FORMER EMPLOYEE RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 04/27/21 | 0.50 | PARTICIPATE IN PRINCIPAL'S CALL RE: LEGAL STRATEGY (0.5). |
| RIDGWAY W | 04/30/21 | 0.60 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY AND INQUIRIES (0.6). |
| | | **17.60** | |
| **Total Partner** | | **188.50** | |
| DUNN AM | 04/01/21 | 3.70 | REVIEW RESEARCH RE: AUDIT; DRAFT SUMMARY RE: SAME (3.7). |
| DUNN AM | 04/02/21 | 0.80 | REVIEW CORRESPONDENCE RE: LICENSING ISSUES (0.8). |
| DUNN AM | 04/06/21 | 0.40 | PARTICIPATE ON CALL WITH COUNSEL RE: SUBPOENA (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 04/06/21 | 0.80 | PREPARE FOR COUNSEL CALL (0.8). |
| DUNN AM | 04/13/21 | 0.50 | PREPARE FOR CALL WITH PORZIO (0.5). |
| DUNN AM | 04/13/21 | 0.60 | PARTICIPATE ON CALL WITH COCOUNSEL (0.6). |
| DUNN AM | 04/14/21 | 0.40 | PARTICIPATE ON CALL WITH M. FLORENCE AND E. HELLLMAN RE: LICENSING ISSUES (0.4). |
| DUNN AM | 04/15/21 | 0.90 | PARTICIPATE ON CALL RE: GOVERNMENT CONTRACTS (0.9). |
| DUNN AM | 04/15/21 | 3.60 | REVIEW LICENSING MATERIALS (3.6). |
| DUNN AM | 04/20/21 | 1.70 | FINALIZE TALKING POINTS (1.7). |
| DUNN AM | 04/20/21 | 1.60 | ANALYZE LICENSING REQUIREMENTS (1.6). |
| DUNN AM | 04/21/21 | 2.10 | ANALYZE LICENSING ISSUES (2.1). |
| DUNN AM | 04/22/21 | 0.30 | PARTICIPATE ON CALL WITH OUTSIDE COUNSEL RE: SUBPOENA (0.3). |
| DUNN AM | 04/22/21 | 1.80 | DRAFT AND RESPOND TO CORRESPONDENCE RE: SUBPOENA (1.8). |
| DUNN AM | 04/26/21 | 0.40 | PARTICIPATE ON CALL WITH E. HELLMAN (0.4). |
| DUNN AM | 04/27/21 | 4.20 | DRAFT LICENSE ANALYSIS (4.2). |
| DUNN AM | 04/28/21 | 2.80 | ANALYZE LICENSING ISSUES (2.8). |
| DUNN AM | 04/30/21 | 3.60 | ANALYZE LICENSING ISSUES (3.6). |
| | | 30.20 | |
| **Total Counsel** | | **30.20** | |
| BERMAN JH | 04/02/21 | 4.00 | REVIEW DOCUMENTS RELATING TO DOJ REQUESTS (0.4). |
| BERMAN JH | 04/05/21 | 5.70 | REVIEW DOCUMENTS RELATED TO DOJ REQUESTS (5.7). |
| BERMAN JH | 04/06/21 | 3.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (2.8); CORRESPOND WITH M. FLORENCE REGARDING SAME (0.2). |
| BERMAN JH | 04/07/21 | 1.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (.8); CORRESPOND WITH M. FLORENCE REGARDING SAME (0.2). |
| BERMAN JH | 04/07/21 | 3.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS; CORRESPOND WITH M. FLORENCE REGARDING SAME (3.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 04/08/21 | 3.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (2.8); CORRESPOND WITH M. FLORENCE REGARDING SAME (0.2). |
| BERMAN JH | 04/09/21 | 3.90 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (2.8); CORRESPOND WITH M. FLORENCE REGARDING SAME (0.2). |
| BERMAN JH | 04/12/21 | 1.00 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (0.8); CORRESPOND WITH SKADDEN TEAM REGARDING SAME (0.2). |
| BERMAN JH | 04/13/21 | 2.70 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ REQUESTS (2.5); CORRESPOND WITH SKADDEN TEAM REGARDING SAME (0.2). |
| | | **27.30** | |
| BERRY EL | 04/01/21 | 5.20 | CONTINUE RESEARCH RE: DISCOVERY PROCESS (5.2). |
| | | **5.20** | |
| CHAN AH | 04/01/21 | 0.20 | CONFER ON SCOPE OF RESEARCH (0.2). |
| CHAN AH | 04/01/21 | 4.30 | RESEARCH FRCP CASE LAW (4.3). |
| CHAN AH | 04/02/21 | 0.10 | CONFER ON SCOPE OF RESEARCH (0.1). |
| CHAN AH | 04/02/21 | 3.10 | RESEARCH FDA REGULATIONS (3.1). |
| CHAN AH | 04/05/21 | 5.90 | RESEARCH FDA REGULATIONS AND GUIDANCE (5.9). |
| CHAN AH | 04/06/21 | 4.50 | RESEARCH FDA REGULATIONS AND GUIDANCE (4.5). |
| CHAN AH | 04/07/21 | 1.00 | RESEARCH FDA REGULATIONS AND GUIDANCE (1.0). |
| CHAN AH | 04/08/21 | 4.10 | RESEARCH FDA REGULATIONS AND GUIDANCE (4.1). |
| CHAN AH | 04/16/21 | 0.70 | RESEARCH FDA REGULATIONS (0.7). |
| CHAN AH | 04/19/21 | 9.70 | RESEARCH FDA REGULATIONS (9.7). |
| CHAN AH | 04/21/21 | 1.00 | CONDUCT REGULATORY RESEARCH (1.0). |
| CHAN AH | 04/22/21 | 2.00 | REVIEW AGREEMENT (2.0). |
| | | **36.60** | |
| HELLMAN E | 04/05/21 | 4.40 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.4). |
| HELLMAN E | 04/06/21 | 6.60 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.6). |

12

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 04/07/21 | 6.70 | CONDUCT SEARCHES AND REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.7). |
| HELLMAN E | 04/08/21 | 7.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (7.2). |
| HELLMAN E | 04/09/21 | 5.80 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.8). |
| HELLMAN E | 04/12/21 | 6.40 | CONDUCT SEARCHES AND REVIEW RE: DOJ TOPIC OF INTEREST (6.4). |
| HELLMAN E | 04/13/21 | 5.10 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.1). |
| HELLMAN E | 04/14/21 | 0.30 | CALL WITH M. FLORENCE AND A. DUNN RE: REGULATORY ISSUE (0.3). |
| HELLMAN E | 04/14/21 | 2.70 | RESEARCH REGULATORY ISSUE (2.7). |
| HELLMAN E | 04/15/21 | 4.90 | RESEARCH RE: REGULATORY ISSUE (4.9). |
| HELLMAN E | 04/16/21 | 6.00 | CONDUCT RESEARCH RE: REGULATORY ISSUE (6.0). |
| HELLMAN E | 04/19/21 | 3.90 | CONDUCT AND ANALYZE INFORMATION RE: REGULATORY ISSUE (3.9). |
| HELLMAN E | 04/20/21 | 0.40 | COORDINATE RE: RESEARCH RE REGULATORY ISSUE (0.4). |
| HELLMAN E | 04/21/21 | 0.30 | CONFER RE: REGULATORY ISSUE (0.3). |
| HELLMAN E | 04/21/21 | 0.20 | PREPARE FOR CALL RE: REGULATORY ISSUE (0.2). |
| HELLMAN E | 04/22/21 | 0.30 | CORRESPOND RE: REGULATORY ISSUE (0.3). |
| HELLMAN E | 04/26/21 | 0.20 | REVIEW FINDINGS RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 04/26/21 | 0.50 | CONFER WITH M. FLORENCE AND A. DUNN RE: REGULATORY ISSUE (0.5). |
| HELLMAN E | 04/27/21 | 3.10 | DRAFT CHART RE: REGULATORY ISSUE (3.1). |
| HELLMAN E | 04/27/21 | 0.30 | CONFER WITH A. DUNN RE: REGULATORY ISSUE (0.3). |
| HELLMAN E | 04/28/21 | 5.80 | DRAFT CHART RE: REGULATORY ISSUES (5.8). |
| HELLMAN E | 04/29/21 | 5.00 | REVISE CHART RE: REGULATORY ISSUE (5.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|                        |            |        |                                                              |
|------------------------|------------|--------|--------------------------------------------------------------|
|                        |            | **76.10** |                                                           |
| HORWOOD DM             | 04/07/21   | 5.90   | CONDUCT SEARCH OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.9). |
| HORWOOD DM             | 04/08/21   | 4.60   | IDENTIFY AND REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6). |
| HORWOOD DM             | 04/09/21   | 5.20   | IDENTIFY AND REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| HORWOOD DM             | 04/12/21   | 1.90   | IDENTIFY AND REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| HORWOOD DM             | 04/13/21   | 5.20   | IDENTIFY AND REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| HORWOOD DM             | 04/20/21   | 1.20   | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| HORWOOD DM             | 04/21/21   | 1.60   | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |
|                        |            | **25.60** |                                                           |
| SHELTON K              | 04/21/21   | 0.30   | PARTICIPATE IN CALL WITH J. BARLOON RE: LETTER RESPONSE (0.3). |
|                        |            | **0.30** |                                                            |
| **Total Associate**    |            | **171.10** |                                                          |
| BRAINSON GM            | 04/05/21   | 1.20   | ASSEMBLE FOR ATTORNEY REVIEW PRODUCED EMAILS (1.2). |
| BRAINSON GM            | 04/29/21   | 2.60   | ASSIST WITH ANALYSIS OF LIST OF ISSUES (2.6). |
|                        |            | **3.80** |                                                            |
| FIEBERG WR             | 04/26/21   | 0.30   | DOWNLOAD DOCUMENTS (0.3). |
|                        |            | **0.30** |                                                            |
| **Total Legal Assistant** |         | **4.10** |                                                            |
| **MATTER TOTAL**       |            | **393.90** |                                                          |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 06/24/21
**Various Texas Actions**                                                 Bill Number: 1856463

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 04/09/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 04/13/21 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.6). |
| BOYLE J | 04/15/21 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 04/20/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 04/22/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
|  |  | **2.50** |  |
| MAYERFELD DS | 04/01/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 04/02/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 04/05/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/06/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/07/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/08/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 04/09/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/12/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 04/13/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/14/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 04/16/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/20/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/21/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 04/22/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/26/21 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 04/27/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/28/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/30/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| | | **3.50** | |
| **Total Counsel** | | **6.00** | |
| REDMAN R | 04/01/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/06/21 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 04/07/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 04/08/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 04/09/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 04/12/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/13/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 04/14/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 04/15/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 04/16/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 04/19/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/20/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/21/21 | 0.20 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.1). |
| REDMAN R | 04/22/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/23/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 04/26/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 04/27/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 04/29/21 | 0.50 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 04/30/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| | | **13.60** | |
| **Total Legal Assistant** | | **13.60** | |
| **MATTER TOTAL** | | **19.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 06/24/21**
**Retention/Fee Matter**                                                  **Bill Number: 1856461**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 04/02/21 | 0.80 | REVIEW/REVISE FEBRUARY FEE STATEMENT (0.3) [NOT RELATED TO RULE 2014 DISCLOSURE MATTER]; REVIEW CORRESPONDENCE WITH SKADDEN TEAM, UST, DECHERT, WILMER RE: RULE 2014 SETTLEMENT STATUS (0.5). |
| CLARK AW | 04/08/21 | 0.60 | WORK ON ISSUES RE: COMPLIANCE PROJECT TIME DETAIL (0.3) AND REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 04/12/21 | 0.60 | REVIEW/ANALYZE FEE EXAMINER COMMENTS TO INTERIM FEE APPLICATION (0.4) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 04/13/21 | 0.40 | REVIEW FEBRUARY FEE STATEMENT (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 04/16/21 | 0.40 | REVIEW CORRESPONDENCE WITH SKADDEN TEAM AND FEE EXAMINER (0.2); ANALYSIS OF FEE EXAMINER ISSUES RE: 4TH INTERIM FEE APPLICATION (0.2). |
| CLARK AW | 04/20/21 | 0.60 | PREPARE FOR INTERIM FEE APPLICATION HEARING (0.6). |
| CLARK AW | 04/20/21 | 0.40 | WORK ON ISSUES RE: POSSIBLE SUPPLEMENTAL DISCLOSURES (0.3); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 04/21/21 | 2.10 | PREPARE (0.8) AND PARTICIPATE IN COURT HEARING RE: FOURTH INTERIM FEE APPLICATION (0.7); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.6). |
| CLARK AW | 04/30/21 | 1.10 | ANALYSIS RE: SUPPLEMENTAL DISCLOSURES (0.6); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.5). |
|  |  | **7.00** |  |
| FITZGERALD P | 04/28/21 | 0.70 | CONSIDER MATTERS RE: DISCLOSURE PROCESS (0.7). |
| FITZGERALD P | 04/29/21 | 0.20 | REVIEW ANNOTATED LIST (0.2). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/30/21 | 0.30 | FOLLOW-UP RE: SUPPLEMENTAL DISCLOSURE (0.3). |
| | | **1.20** | |
| FLORENCE MP | 04/12/21 | 0.30 | REVIEW FEE EXAMINER LETTER AND CHARGES (0.3). |
| FLORENCE MP | 04/15/21 | 0.10 | EDIT EMAIL TO FEE EXAMINER (0.1). |
| FLORENCE MP | 04/28/21 | 0.70 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: PROPOSED BUDGET (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 04/29/21 | 0.30 | CORRESPOND WITH CO-COUNSEL RE: RETENTION MATTER (0.3). |
| FLORENCE MP | 04/30/21 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: MATTER BUDGETS (0.2). |
| | | **1.60** | |
| **Total Partner** | | **9.80** | |
| DEAN B | 04/06/21 | 0.20 | REVIEW FEE RETENTION MATERIALS (0.2). |
| DEAN B | 04/14/21 | 2.60 | REVIEW FEE RETENTION MATERIALS (2.6). |
| | | **2.80** | |
| MADDEN J | 04/01/21 | 0.70 | REVIEW FEE MATERIALS (0.7). |
| MADDEN J | 04/02/21 | 0.20 | REVIEW MONTHLY FEE MATERIALS (0.1) AND CORRESPONDENCE RE SAME (0.1). |
| MADDEN J | 04/08/21 | 0.90 | REVIEW/REVISE FEE MATERIALS (0.6) AND CORRESPONDENCE RE: SAME (0.3). |
| MADDEN J | 04/12/21 | 0.80 | REVIEW FEE EXAMINER REPORT (0.2) AND ANALYSIS/COMMUNICATIONS WITH TEAM RE: SAME (0.3); REVIEW/COMMENT ON MONTHLY FEE STATEMENT (0.3). |
| MADDEN J | 04/13/21 | 0.30 | REVIEW/PREPARE FOR FILING FEB MONTHLY (0.3). |
| MADDEN J | 04/14/21 | 0.20 | REVIEW/PREPARE MONTHLY FEE MATERIALS FOR FILING (0.2). |
| MADDEN J | 04/15/21 | 0.50 | CORRESPONDENCE RE: FEE EXAMINER REPORT (0.5). |
| MADDEN J | 04/20/21 | 0.30 | COORDINATE WITH A. CLARK AND DPW RE: FEE HEARING (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 04/27/21 | 0.60 | CORRESPONDENCE RE: DISCLOSURES AND CONSIDER ISSUES RE: SAME (0.6). |
| MADDEN J | 04/28/21 | 2.40 | CORRESPONDENCE RE: UPDATED LIST (0.2); DISCLOSURE RESEARCH (0.6); COMMUNICATIONS RE: BUDGET (0.8); CORRESPONDENCE RE: FEE APP PAYMENT (0.3); CONSIDER ISSUES RE: SETTLEMENT (0.3). |
| MADDEN J | 04/29/21 | 1.50 | CORRESPONDENCE WITH TEAM RE: FEE STATEMENT (0.2); ANALYSIS RE: FEE APPLICATION AND BUDGETING (1.3). |
| MADDEN J | 04/30/21 | 0.30 | CONSIDER ISSUES RE: SUPPLEMENTAL DISCLOSURES (0.3). |
| | | **8.70** | |
| MOUSTAFA NK | 04/02/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.5). |
| MOUSTAFA NK | 04/08/21 | 1.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.0). |
| MOUSTAFA NK | 04/09/21 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.5). |
| MOUSTAFA NK | 04/12/21 | 2.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.2). |
| MOUSTAFA NK | 04/14/21 | 2.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.8). |
| MOUSTAFA NK | 04/16/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0). |
| MOUSTAFA NK | 04/20/21 | 4.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.8). |
| MOUSTAFA NK | 04/21/21 | 4.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.2). |
| MOUSTAFA NK | 04/22/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0). |
| MOUSTAFA NK | 04/28/21 | 2.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.2). |
| MOUSTAFA NK | 04/29/21 | 3.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.2); DRAFT FEE STATEMENT APPLICATION MATERIALS (1.3). |
| MOUSTAFA NK | 04/30/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0). |
| | | **28.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| O'HARE WS | 04/22/21 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
|---|---|---|---|
| | | **0.50** | |
| **Total Associate** | | **40.70** | |
| CAMPANA MD | 04/13/21 | 0.20 | REVIEW THE SEVENTEENTH MONTHLY FEE STATEMENT COVERING FEBRUARY 2021 (0.2). |
| CAMPANA MD | 04/14/21 | 0.90 | ASSEMBLE AND FILE THE FEBRUARY MONTHLY FEE STATEMENT (0.9). |
| CAMPANA MD | 04/20/21 | 0.40 | UPDATE CALENDAR NOTIFICATIONS FOR OBJECTION DEADLINES AND REGISTER A. CLARK TO ATTEND HEARING (0.4). |
| CAMPANA MD | 04/28/21 | 0.40 | ASSEMBLE FOR ATTORNEY REVIEW THE BLACK BOX EMAIL TO BE CIRCULATED TO SKADDEN INDIVIDUALS (0.4). |
| | | **1.90** | |
| **Total Legal Assistant** | | **1.90** | |
| **MATTER TOTAL** | | **52.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                         Bill Date: 06/24/21
Corporate/Transactional Advice                            Bill Number: 1856455

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/29/21 | 1.00 | CALL WITH CLIENT AND CO-COUNSEL RE: INSURANCE ISSUES (0.5);  CALL WITH CLIENT RE: INSURANCE ISSUES (0.5). |
| BRAGG JL | 04/30/21 | 0.50 | CONFER WITH CO-COUNSEL RE: INSURANCE ISSUES (0.5). |
|  |  | **1.50** |  |
| COYLE EM | 04/29/21 | 1.00 | CORRESPOND/CONFER WITH SKADDEN TEAM RE:: MATTER; CALL WITH CLIENT RE: SAME (0.5); FOLLOW-UP RE: SAME (0.5). |
| COYLE EM | 04/30/21 | 0.40 | CONFER/COORDINATE WITH LOCAL COUNSEL RE: MATTER (0.4). |
|  |  | **1.40** |  |
| FLORENCE MP | 04/22/21 | 0.40 | REVIEW AND COMMENT ON DRAFT AGREEMENT (0.4). |
| FLORENCE MP | 04/29/21 | 1.10 | CONFER WITH R. ALEALI AND SKADDEN TEAM RE: INSURANCE ISSUES (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
|  |  | **1.50** |  |
| MCCONAGHA W | 04/01/21 | 0.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: REGULATORY ISSUES ASSOCIATED WITH BANKRUPTCY (0.5). |
| MCCONAGHA W | 04/01/21 | 0.40 | CALL WITH CO-COUNSEL RE: RESEARCH PROJECT RELATED TO INVENTORY ISSUES (0.4). |
| MCCONAGHA W | 04/01/21 | 0.50 | LEGAL RESEARCH AND REVIEW OF BACKGROUND CHART RE: FDA-RELATED ISSUES (0.5). |
| MCCONAGHA W | 04/12/21 | 0.50 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: REGULATORY ISSUES ASSOCIATED WITH BANKRUPTCY (0.5). |
| MCCONAGHA W | 04/12/21 | 0.50 | CONFER WITH M. FLORENCE RE: REGULATION ISSUES ASSOCIATED WITH BANKRUPTCY (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 04/13/21 | 3.80 | REVIEW AND REVISE QUALITY AGREEMENT (3.8). |
| MCCONAGHA W | 04/13/21 | 0.50 | DRAFT EMAIL ANALYSIS AND OVERVIEW OF CHANGES TO QUALITY AGREEMENT (0.5). |
| MCCONAGHA W | 04/16/21 | 0.30 | REVIEW EMAIL FROM CO-COUNSEL PROVIDING FEEDBACK TO TEAM RE: REGULATORY ISSUES RELATED TO BANKRUPTCY (0.3). |
| MCCONAGHA W | 04/16/21 | 0.80 | EVIEW MATERIALS RELATED TO BANKRUPTCY (0.8). |
| MCCONAGHA W | 04/18/21 | 0.40 | REVIEW TALKING POINTS FROM CO-COUNSEL RE: BANKRUPTCY ISSUES (0.4). |
| MCCONAGHA W | 04/21/21 | 1.00 | REVIEW MATERIALS RE: DEA LICENSURE ISSUE (1.0). |
| MCCONAGHA W | 04/21/21 | 2.30 | REVIEW AND RESEARCH MATERIALS RE: AGREEMENT (2.3). |
| MCCONAGHA W | 04/22/21 | 2.50 | REVIEW AND REVISE DEAL DOCUMENTS (2.5). |
| MCCONAGHA W | 04/30/21 | 0.50 | CALL WITH CO-COUNSEL RE: AGREEMENT (0.5). |
| | | 14.50 | |

**Total Partner**          18.90

**MATTER TOTAL**          <u>**18.90**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 06/24/21
**Litigation Discovery Issues**                                          Bill Number: 1856457

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 04/02/21 | 0.50 | CALL WITH CO-COUNSEL RE: SAFETY REPORTS (0.5). |
| MCCONAGHA W | 04/08/21 | 1.00 | PREPARE FOR CALL WITH CO-COUNSEL (0.5); CALL WITH CO-COUNSEL ON RE: SAFETY REPORTING (0.5). |
| MCCONAGHA W | 04/08/21 | 0.30 | REVIEW MATERIALS FROM CO-COUNSEL (0.3). |
| MCCONAGHA W | 04/09/21 | 1.50 | DRAFT LETTER TO FDA RE: SAFETY REPORTING (1.5). |
| MCCONAGHA W | 04/09/21 | 0.50 | CALL WITH CO-COUNSEL RE: SAFETY REPORTING (0.5). |
| MCCONAGHA W | 04/11/21 | 0.50 | FINALIZE DRAFT LETTER TO FDA (0.5). |
| MCCONAGHA W | 04/12/21 | 0.50 | CALL WITH CO-COUNSEL RE: SAFETY REPORTS (0.5). |
| MCCONAGHA W | 04/14/21 | 0.30 | EMAILS WITH CO-COUNSEL RE: SAFETY REPORTING (0.3). |
| MCCONAGHA W | 04/14/21 | 0.30 | REVIEW AND UPDATE LETTER TO FDA RE: SAFETY REPORTING (0.3). |
| MCCONAGHA W | 04/15/21 | 0.80 | UPDATE FDA LETTER RE: SAFETY REPORTING (0.8). |
| MCCONAGHA W | 04/16/21 | 1.00 | FINALIZE LETTER TO FDA RE: SAFETY REPORTING (1.0). |
| MCCONAGHA W | 04/16/21 | 0.50 | DRAFT COVER NOTE TO FDA AND SUBMIT LETTER (0.5). |
|  |  | **7.70** |  |
| **Total Partner** |  | **7.70** |  |
| SHELTON K | 04/08/21 | 0.90 | CALL WITH SKADDEN TEAM (0.9). |
| SHELTON K | 04/08/21 | 0.20 | DRAFT CLIENT REP LIST (0.2). |
| SHELTON K | 04/12/21 | 0.60 | CALL WITH SKADDEN TEAM (0.6). |
|  |  | **1.70** |  |
| **Total Associate** |  | **1.70** |  |
| **MATTER TOTAL** |  | **9.40** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 06/24/21**
**Project Catalyst**                                      **Bill Number: 1856459**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 04/09/21 | 0.30 | CONFER WITH CLIENT AND W. MCCONAGHA RE: DEA REGISTRATION (0.3). |
| FLORENCE MP | 04/13/21 | 0.20 | REVIEW DRAFT CORRESPONDENCE RE: DEA REGISTRATION (0.2). |
| | | **0.50** | |
| MCCONAGHA W | 04/09/21 | 0.40 | CALL WITH J. DOYLE AND OTHERS ON DEA REGULATION (0.4). |
| MCCONAGHA W | 04/09/21 | 0.50 | REVIEW AND REVISE DRAFT EMAIL TO DEA AND CONFER WITH CO-COUNSEL ON SAME (0.5). |
| | | **0.90** | |
| **Total Partner** | | **1.40** | |
| MCELHANEY CL | 04/05/21 | 0.40 | DISCUSSION WITH J. LEE RE: POST-CLOSING ISSUES (0.4). |
| | | **0.40** | |
| **Total Counsel** | | **0.40** | |
| GALLOGLY AR | 04/05/21 | 0.50 | COORDINATE INTERNALLY RE: POST-CLOSING ISSUES (0.5). |
| | | **0.50** | |
| LEE J | 04/05/21 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: POST-CLOSING ISSUES (0.5). |
| | | **0.50** | |
| **Total Associate** | | **1.00** | |
| **MATTER TOTAL** | | **2.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 06/24/21
**Project Chimera**                                                       Bill Number: 1856460

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/06/21 | 1.00 | CONFER WITH M. FLORENCE REGARDING TRANSACTIONAL ISSUES (1.0). |
| BRAGG JL | 04/30/21 | 1.00 | CONFER WITH M. FLORENCE RE: DEAL DOCUMENTS (1.0). |
| | | **2.00** | |
| FLORENCE MP | 04/05/21 | 3.10 | PARTICIPATE IN CALL WITH COUNTER-PARTY RE: TRANSACTIONAL ISSUES (1.3); CONFER WITH CLIENT AND SKADDEN TEAM RE: SAME (1.2); CONFER WITH CLIENT RE: SAME (0.8). |
| FLORENCE MP | 04/06/21 | 0.60 | CONFER WITH R. SCHLOSSBERG RE: DRAFT AGREEMENT (0.3); CONFER WITH J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 04/07/21 | 2.20 | CONFER WITH CLIENT TEAM RE: DRAFT AGREEMENT (0.8); CONFER WITH R. SCHLOSSBERG, AND CLIENT RE: SAME (0.5); CONFER WITH SKADDEN AND CLIENT TEAMS RE: SAME (0.9). |
| FLORENCE MP | 04/08/21 | 0.60 | CORRESPOND WITH CLIENT RE: DRAFT AGREEMENT (0.6). |
| FLORENCE MP | 04/15/21 | 0.20 | REVIEW CLIENT CORRESPONDENCE RE: DEAL STATUS (0.2). |
| FLORENCE MP | 04/16/21 | 0.70 | CONFER WITH CLIENT AND R. SCHLOSSBERG RE: DRAFT AGREEMENT (0.6); CORRESPOND WITH CLIENT RE: SAME (0.1). |
| FLORENCE MP | 04/20/21 | 0.60 | REVIEW AND COMMENT ON DRAFT ISSUES LIST (0.6). |
| FLORENCE MP | 04/21/21 | 1.80 | PARTICIPATE IN CALL WITH CLIENT RE: DRAFT AGREEMENT MARKUP (1.5); REVIEW ISSUES LIST IN PREPARATION FOR SAME (0.3). |
| FLORENCE MP | 04/26/21 | 3.00 | PREPARE FOR CALL WITH CLIENT RE: OPEN AGREEMENT ISSUES (0.5); CONFER WITH CLIENT AND SKADDEN TEAM RE: SAME (1.7); CONFER WITH R. SCHLOSSBERG RE: FOLLOW UP FROM SAME (0.3); CONFER WITH R. ALEALI RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/29/21 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: ISSUES LIST (1.0); PREPARE FOR SAME (0.5). |
| FLORENCE MP | 04/30/21 | 5.60 | REVIEW AND COMMENT ON DRAFT AGREEMENT (4.1); CONFER WITH J. BRAGG RE: SAME (0.7); CONFER WITH SKADDEN TEAM RE: SAME (0.8). |
| | | **19.90** | |
| SCHLOSSBERG RK | 04/05/21 | 0.20 | REVIEW TRANSACTION-RELATED DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 04/05/21 | 0.30 | CONFER WITH SKADDEN TEAM MEMBERS (0.3). |
| SCHLOSSBERG RK | 04/05/21 | 1.40 | CONFER WITH CLIENT (1.4). |
| SCHLOSSBERG RK | 04/05/21 | 1.50 | CONFER WITH COUNTERPARTY (1.5). |
| SCHLOSSBERG RK | 04/06/21 | 0.30 | CONFER WITH SKADDEN TEAM MEMBERS (0.3). |
| SCHLOSSBERG RK | 04/06/21 | 0.10 | CONFER WITH CLIENT (0.1). |
| SCHLOSSBERG RK | 04/07/21 | 1.70 | REVIEW TRANSACTION-RELATED DOCUMENTS (1.7). |
| SCHLOSSBERG RK | 04/07/21 | 0.20 | REVIEW TRANSACTION-RELATED DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 04/07/21 | 0.20 | CONFER WITH SKADDEN TEAM MEMBERS (0.2). |
| SCHLOSSBERG RK | 04/07/21 | 1.30 | CONFER WITH CLIENT (1.3). |
| SCHLOSSBERG RK | 04/15/21 | 0.10 | CONFER WITH CLIENT (0.1). |
| SCHLOSSBERG RK | 04/16/21 | 0.10 | CONFER WITH SKADDEN TEAM MEMBERS (0.1). |
| SCHLOSSBERG RK | 04/16/21 | 0.60 | CONFER WITH CLIENT (0.6). |
| SCHLOSSBERG RK | 04/20/21 | 2.80 | REVISE TRANSACTION-RELATED DOCUMENTS (2.8). |
| SCHLOSSBERG RK | 04/20/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: MATTER (0.1). |
| SCHLOSSBERG RK | 04/20/21 | 0.20 | CONFER WITH CLIENT (0.2). |
| SCHLOSSBERG RK | 04/20/21 | 1.50 | REVIEW TRANSACTION-RELATED DOCUMENTS (1.5). |
| SCHLOSSBERG RK | 04/21/21 | 0.50 | DRAFT COMMENTS TO TRANSACTION-RELATED DOCUMENTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
SCHLOSSBERG RK       04/21/21        2.00  CONFER WITH CLIENT (2.0).

SCHLOSSBERG RK       04/22/21        0.20  CONFER WITH SKADDEN TEAM RE:
                                           TRANSACTION ISSUES (0.2).

SCHLOSSBERG RK       04/23/21        0.50  DRAFT COMMENTS TO
                                           TRANSACTION-RELATED DOCUMENTS
                                           (0.5).

SCHLOSSBERG RK       04/23/21        2.00  CONFER WITH CLIENT (2.0).

SCHLOSSBERG RK       04/25/21        1.30  REVIEW TRANSACTION-RELATED
                                           DOCUMENTS (1.3).

SCHLOSSBERG RK       04/26/21        1.70  CONFER WITH CLIENT RE: TRANSACTION
                                           ISSUES (1.7).

SCHLOSSBERG RK       04/26/21        0.50  CONFER WITH SKADDEN TEAM RE:
                                           TRANSACTION-RELATED ISSUES (0.5).

SCHLOSSBERG RK       04/26/21        0.50  REVIEW TRANSACTION-RELATED
                                           DOCUMENTS (0.5).

SCHLOSSBERG RK       04/27/21        0.50  CONFER WITH SKADDEN TEAM MEMBERS
                                           (0.5).

SCHLOSSBERG RK       04/28/21        0.20  DRAFT COMMENTS TO
                                           TRANSACTION-RELATED DOCUMENTS
                                           (0.2).

SCHLOSSBERG RK       04/28/21        0.40  CONFER WITH SKADDEN TEAM MEMBERS
                                           (0.4).

SCHLOSSBERG RK       04/28/21        0.50  REVIEW TRANSACTION-RELATED
                                           DOCUMENTS (0.5).

SCHLOSSBERG RK       04/29/21        0.20  CONFER WITH CLIENT RE: TRANSACTION
                                           MATTERS (0.2).

SCHLOSSBERG RK       04/29/21        0.20  CONFER WITH SKADDEN TEAM MEMBERS
                                           (0.2).

SCHLOSSBERG RK       04/29/21        4.40  ANALYZE TRANSACTION-RELATED
                                           DOCUMENTS (4.4).

SCHLOSSBERG RK       04/29/21        1.00  CONFER WITH COUNTERPARTY (1.0).

SCHLOSSBERG RK       04/30/21        1.60  CONFER WITH SKADDEN TEAM MEMBERS
                                           (1.6).

SCHLOSSBERG RK       04/30/21        9.10  REVIEW TRANSACTION-RELATED
                                           DOCUMENTS (9.1).

                                    39.90

Total Partner                       61.80
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 04/05/21 | 4.80 | PARTICIPATE IN CALLS WITH OPPOSING COUNSEL AND CLIENT RE: TRANSACTIONAL ISSUES (3.7); ORGANIZE NOTES AND DRAFT SUMMARY OVERVIEW FOR M. FLORENCE (1.1). |
| ICKES KR | 04/26/21 | 1.70 | ATTEND CALL WITH CLIENT TO DISCUSS TRANSACTIONAL AGREEMENT (1.7). |
| ICKES KR | 04/28/21 | 0.40 | COMPARE NON-COMPETE PROVISIONS ACROSS VARIOUS DRAFTS (0.4). |
| ICKES KR | 04/30/21 | 1.20 | PREPARE FOR AND ATTENDED CALL WITH M. FLORENCE AND R. SCHLOSSBERG TO DISCUSS CHANGES TO AGREEMENT (1.2). |
| | | **8.10** | |
| VAN KAN BM | 04/05/21 | 1.50 | PARTICIPATE IN CALL RE: TRANSACTIONAL ISSUES (1.5). |
| VAN KAN BM | 04/05/21 | 1.40 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.4). |
| VAN KAN BM | 04/21/21 | 2.50 | REVIEW OPEN ISSUES, PREPARE FOR AND PARTICIPATE IN CALL RE: AGREEMENT (2.5). |
| VAN KAN BM | 04/26/21 | 1.90 | CALL WITH CLIENT DISCUSSING COMPLIANCE ISSUES (1.9). |
| VAN KAN BM | 04/27/21 | 2.30 | REVISE AGREEMENT (2.3). |
| VAN KAN BM | 04/28/21 | 5.50 | REVISE DRAFT AGREEMENT (5.5). |
| VAN KAN BM | 04/29/21 | 1.00 | CALL DISCUSSING OPEN COMPLIANCE QUESTIONS (1.0). |
| VAN KAN BM | 04/30/21 | 0.80 | CALL DISCUSSING REGULATORY ASPECTS OF WORKING DRAFT AGREEMENT (0.8). |
| VAN KAN BM | 04/30/21 | 3.50 | REVIEW AND FURTHER REVISE WORKING DRAFT AGREEMENT (3.5). |
| | | **20.40** | |
| **Total Associate** | | **28.50** | |
| **MATTER TOTAL** | | **90.30** | |

4

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 06/24/21**
**Compliance Project**                                                    **Bill Number: 1856454**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/01/21 | 1.10 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW ISSUES AND FACTUAL ISSUES (0.6); REVIEW AND ANALYSIS OF FACTUAL ISSUES (0.5). |
| BRAGG JL | 04/06/21 | 2.10 | REVIEW AND ANALYZE DOCUMENTS (1.1); CALL WITH CLIENT RE: STATUS AND NEXT STEPS (1.0). |
| BRAGG JL | 04/08/21 | 2.10 | REVIEW AND ANALYZE EMAILS (1.3); CONFER WITH CO-COUNSEL RE: FINDINGS TO DATE AND NEXT STEPS (0.8). |
| BRAGG JL | 04/09/21 | 3.30 | CALL WITH CO-COUNSEL RE: DOCUMENT REVIEW AND ANALYSIS (0.7); CALL WITH CLIENT RE: REVIEW AND NEXT STEPS (1.1); WORKING CALL WITH CO-COUNSEL RE: REVIEW AND NEXT STEPS (0.9); REVIEW AND ANALYZE PROCEDURES AND DOCUMENTS (0.6). |
| BRAGG JL | 04/11/21 | 3.50 | DRAFT MATERIALS FOR MEETING (3.5). |
| BRAGG JL | 04/12/21 | 5.30 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.5); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.5); WORKING MEETING WITH CO-COUNSEL RE: COMPLIANCE REVIEW (1.0); REVIEW AND ANALYZE DOCUMENTS (1.5); REVIEW AND EDIT TALKING POINTS (0.8); CALL WITH CLIENT RE: COMPLIANCE REVIEW (0.5); CONFER WITH P. FITZGERALD RE: COMPLIANCE REVIEW (0.5). |
| BRAGG JL | 04/13/21 | 3.00 | REVIEW AND ANALYSIS OF DOCUMENTS (1.0); PREPARATION FOR MEETING WITH M. FELTZ (1.0); CALL PLAN UPDATE WITH CLIENT AND CO-COUNSEL (1.0). |
| BRAGG JL | 04/14/21 | 4.60 | REVIEW FACTUAL INFORMATION PROVIDED BY COMPANY (2.5); REVIEW AND EDIT WORK PRODUCT IN PREPARATION FOR MEETING (1.2); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 04/20/21 | 1.80 | EDIT PROPOSED SOP (1.2); CONFER WITH P. FITZGERALD RE: REGULATORY ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/21/21 | 4.80 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR MEETING (2.5); CONFER WITH CO-COUNSEL RE: FACTUAL ISSUES (1.2); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.6); REVIEW MATERIALS RE: REGULATORY (0.5). |
| BRAGG JL | 04/22/21 | 5.00 | PREPARE FOR MEETING (3.0); ATTEND MEETING (1.1); FOLLOW UP FACTUAL ANALYSIS (0.9). |
| BRAGG JL | 04/23/21 | 1.30 | REVIEW INFORMATION PROVIDED BY CLIENT RE: CUSTOMER SERVICE ISSUES (0.7); CONFER WITH CO-COUNSEL RE: STATUS AND NEXT STEPS (0.6). |
| BRAGG JL | 04/27/21 | 3.30 | CALL WITH CLIENT RE: FACTUAL ISSUES (0.7); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW ISSUE (0.6); REVIEW ADDITIONAL MATERIALS PROVIDED BY CLIENT (1.4); CALL WITH TEAM RE: COMPLIANCE REVIEW (0.6). |
| BRAGG JL | 04/28/21 | 1.90 | CONFER WITH CO-COUNSEL RE: CALL PLAN METRICS AND NEXT STEPS (0.8); REVIEW AND ANALYZE ADDITIONAL INFORMATION RE: CALL PLAN (0.7); REVIEW AND ANALYZE CUSTOMER SERVICE CONTACTS (0.4). |
| BRAGG JL | 04/29/21 | 1.20 | REVIEW AND ANALYZE CALL PLAN ISSUES (0.4); REVIEW AND ANALYZE CUSTOMER SERVICE MATERIALS (0.8). |
| BRAGG JL | 04/30/21 | 3.10 | CONFER WITH CO-COUNSEL RE: REGULATORY REPORTING ISSUES (0.5); RESEARCH REGULATORY REPORTING OBLIGATIONS (0.8); REVIEW REPORTING ISSUES (1.2); CONFER WITH CO-COUNSEL RE: SAME (0.6). |
| | | **47.40** | |
| FITZGERALD P | 04/11/21 | 2.00 | REVIEW AND EDIT BRIEFING FOR COMMITTEE (2.0). |
| FITZGERALD P | 04/12/21 | 0.40 | REVIEW MATERIALS AND DRAFT OUTLINE (0.4). |
| FITZGERALD P | 04/13/21 | 1.80 | REVIEW DOCUMENTS OF INTEREST (0.4); UPDATE CALL WITH J. BRAGG (0.3); CONFERENCE CALL WITH CLIENT AND J. BRAGG TO REVIEW STATUS (1.1). |
| FITZGERALD P | 04/14/21 | 0.70 | REVIEW MATERIALS (0.7). |
| FITZGERALD P | 04/15/21 | 1.10 | UPDATE CALL WITH J. ADAMS (0.4); REVIEW DRAFT PROTOCOLS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/16/21 | 1.40 | REVIEW AND EDIT DRAFT TALKING POINTS (1.4). |
| FITZGERALD P | 04/18/21 | 0.10 | UPDATE NOTES (0.1). |
| FITZGERALD P | 04/19/21 | 3.40 | REVIEW AND EDIT PRESENTATION OUTLINE (3.4). |
| FITZGERALD P | 04/20/21 | 7.10 | REVIEW MATERIALS AND DRAFT OUTLINE (3.3); UPDATE CALL WITH J. BRAGG (0.3); UPDATE CALL WITH J. BRAGG, C. HOUSTON AND E. BERRY (0.8); CALL WITH M. KESSELMAN AND J. ADAMS (0.5); CALL WITH M. KESSELMAN, J. ADAMS, M. FELTZ, C. GEORGE AND F. BRAHMIA (1.1); CALL WITH C. LANDAU, M. KESSELMAN, J. ADAMS, M. FELTZ, C. GEORGE AND F. BRAHMIA (0.9); CALL WITH M. KESSELMAN AND C. GEORGE (0.2). |
| FITZGERALD P | 04/21/21 | 2.10 | FINALIZE PRESENTATION (1.9); CONFER WITH J. ADAMS RE: PRESENTATION (0.2). |
| FITZGERALD P | 04/22/21 | 3.80 | REVIEW MATERIALS IN ADVANCE OF MEETING (1.6); UPDATE M. KESSELMAN (0.2); EDIT PRESENTATION AND TALKING POINTS (0.7); PRESENTATION (1.3). |
| FITZGERALD P | 04/25/21 | 0.80 | REVIEW NOTES OF DEVELOPMENTS AND OUTLINE PLAN FORWARD (0.8). |
| FITZGERALD P | 04/26/21 | 0.40 | OUTLINE FOLLOW-UP ON COMPLIANCE REVIEW (0.4). |
| FITZGERALD P | 04/27/21 | 1.90 | CONFER WITH C. GEORGE AND J. BRAGG RE: STATUS OF REVIEW ITEMS (0.7); CONFER WITH J. BRAGG, C. HOUSTON AND E. BERRY RE: NEXT STEPS IN REVIEW (0.5); SET OUT WORK PLAN (0.3); FOLLOW-UP WITH REVIEW OF HIGH LEVEL DOCUMENTS (0.4). |
| FITZGERALD P | 04/30/21 | 0.20 | REVIEW DEVELOPMENTS (0.2). |
| | | **27.20** | |
| FLORENCE MP | 04/20/21 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: DRAFT DOCUMENTS (0.4). |
| FLORENCE MP | 04/21/21 | 0.80 | REVIEW DRAFT SOP (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 04/27/21 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: CURRENT POLICIES (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/29/21 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: COMPLIANCE REVIEW FOLLOW UP (0.2). |
| FLORENCE MP | 04/30/21 | 0.80 | REVIEW CLIENT MATERIALS RE: COMPLIANCE PROCESS (0.8). |
| | | **2.70** | |
| RIDGWAY W | 04/06/21 | 0.80 | ANALYZE CHRONOLOGY AND OUTLINE (0.8). |
| RIDGWAY W | 04/08/21 | 0.50 | ANALYZE INVESTIGATIVE SUMMARY AND FOLLOW UP WITH SKADDEN TEAM (0.5). |
| RIDGWAY W | 04/09/21 | 0.50 | CONFER WITH J. BRAGG, L. BERRY, AND C. HOUSTON RE: INQUIRY AND LEGAL STRATEGY (0.5). |
| RIDGWAY W | 04/12/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: NEXT STEPS (0.4). |
| RIDGWAY W | 04/19/21 | 0.50 | CONFER WITH P. FITZGERALD RE: AUDIT COMMITTEE MEETING PRESENTATION (0.2); ANALYZE TALKING POINTS FOR PRESENTATION (0.3). |
| RIDGWAY W | 04/20/21 | 0.80 | REVIEW DRAFT SOP AND CONFER WITH SKADDEN TEAM RE: PROPOSED REVISIONS (0.8). |
| | | **3.50** | |
| **Total Partner** | | **80.80** | |
| BERRY EL | 04/01/21 | 0.90 | DRAFT SUMMARY OF CALL (0.9). |
| BERRY EL | 04/02/21 | 3.20 | REVIEW DOCUMENTS AND DRAFT CHRONOLOGY (3.2). |
| BERRY EL | 04/05/21 | 0.40 | EMAILS AND FOLLOW UP RE: ACTION ITEMS ON COMPLIANCE REVIEW (0.4). |
| BERRY EL | 04/06/21 | 2.00 | REVIEW DOCUMENTS FOR DOCUMENT REVIEW AND EMAILS RE: SAME (1.2); CALL WITH CLIENT AND J. BRAGG RE: COMPLIANCE REVIEW (0.8). |
| BERRY EL | 04/07/21 | 3.20 | REVIEW DOCUMENTS AND UPDATE CHRONOLOGY (2.6); DRAFT TALKING POINTS FOR CLIENT CALL (0.6). |
| BERRY EL | 04/08/21 | 6.50 | REVIEW DOCUMENTS FOR DOCUMENT REVIEW (1.3); DRAFT TALKING POINTS FOR UPCOMING CLIENT CALL (3.3); REVISE NOTES FROM CLIENT CALLS (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 04/09/21 | 5.90 | UPDATE NOTES FROM CALLS WITH CLIENT (0.3); CALL WITH J. BRAGG, WITH. RIDGWAY AND C. HOUSTON RE: COMPLIANCE REVIEW AND NEXT STEPS (0.6); CONDUCT SEARCHES FOR RELEVANT DOCUMENTS (3.5); CALL WITH J. BRAGG AND C. HOUSTON RE: WORK PRODUCT (0.5); CALL WITH C. HOUSTON RE: WORK PRODUCT (0.1); DRAFT OUTLINE FOR CLIENT MEETING (0.9). |
| BERRY EL | 04/10/21 | 2.90 | REVIEW DOCUMENTS IN DOCUMENT REVIEW (1.5); DRAFT OUTLINE FOR CLIENT MEETING (1.4). |
| BERRY EL | 04/11/21 | 0.50 | EMAILS WITH J. BRAGG RE: DOCUMENT REVIEW (0.5). |
| BERRY EL | 04/12/21 | 4.40 | REVIEW AND REVISE OUTLINE FOR CLIENT MEETING (3.2); CALL WITH J. BRAGG, WITH. RIDGWAY, AND C. HOUSTON RE: WORK PRODUCT (0.7); PULL DOCUMENTS FROM CHRONOLOGY (0.5). |
| BERRY EL | 04/13/21 | 1.40 | CREATE BINDER OF DOCUMENTS AND EMAILS RE: SAME (1.1); REVIEW BUSINESS RULES (0.3). |
| BERRY EL | 04/14/21 | 2.10 | REVIEW AND REVISE BUSINESS RULES (1.4); REVISE TALKING POINTS FOR CALL WITH CLIENT (0.2); CALL WITH CLIENT RE: COMPLIANCE PROJECT (0.2); DRAFT SUMMARY OF CALL WITH CLIENT (0.3). |
| BERRY EL | 04/15/21 | 0.80 | REVIEW AND REVISE BUSINESS RULES (0.8). |
| BERRY EL | 04/16/21 | 0.90 | EMAILS RE: WORK PRODUCT (0.4); UPDATE TALKING POINTS FOR CLIENT MEETING (0.5). |
| BERRY EL | 04/17/21 | 0.40 | REVISE TALKING POINTS FOR CLIENT CALL (0.4). |
| BERRY EL | 04/19/21 | 0.80 | REVIEW COMPLIANCE GUIDELINES (0.8). |
| BERRY EL | 04/20/21 | 1.70 | REVIEW TALKING POINTS (0.5); REVIEW DOCUMENTS (0.4); CALL WITH P. FITZGERALD, J. BRAGG AND C. HOUSTON RE: STATUS UPDATE (0.8). |
| BERRY EL | 04/21/21 | 0.20 | REVIEW SEARCH TERMS (0.2). |
| BERRY EL | 04/22/21 | 0.40 | EMAILS RE: COMPLIANCE PROJECT (0.4). |
| BERRY EL | 04/22/21 | 1.20 | BEGIN TARGETED DOCUMENT SEARCH AND REVIEW (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 04/23/21 | 2.70 | CONTINUE TARGETED DOCUMENT SEARCH AND REVIEW (2.7). |
| BERRY EL | 04/26/21 | 0.10 | EMAILS RE: STATUS OF WORK STREAMS (0.1). |
| BERRY EL | 04/27/21 | 3.90 | CALL WITH J. BRAGG, P. FITZGERALD AND C. HOUSTON RE: STATUS AND UPDATES (0.6); BEGIN ANALYSIS OF CUSTOMER SERVICE INQUIRIES (3.3). |
| BERRY EL | 04/28/21 | 3.10 | ANALYZE CUSTOMER SERVICE INQUIRIES (2.3); CALL WITH C. HOUSTON RE: WORK STREAMS (0.3); CALL WITH F. BRAHMIA AND C. HOUSTON RE: UPDATES AND QUESTIONS (0.5). |
| BERRY EL | 04/29/21 | 4.10 | ANALYZE CUSTOMER SERVICE INQUIRIES (4.1). |
| BERRY EL | 04/30/21 | 1.50 | ANALYZE CUSTOMER SERVICE INTERACTIONS (0.6); EMAILS RE: REVIEW OF RELEVANT CASE DATA (0.9). |
| | | **55.20** | |
| HOUSTON CD | 04/01/21 | 1.60 | CONTINUE TO REVIEW DOCUMENTS TAGGED BY FIRST-LEVEL REVIEWERS (1.0); DRAFT SUMMARY OF CALL WITH PURDUE PERSONNEL (0.6). |
| HOUSTON CD | 04/02/21 | 2.60 | BEGIN TO DRAFT CHRONOLOGY RE: DOCUMENTS OF INTEREST (2.6). |
| HOUSTON CD | 04/05/21 | 3.90 | CONTINUE TO DRAFT CHRONOLOGY RE: DOCUMENTS OF INTEREST (3.4); CONTINUE REVIEWING DOCUMENTS TAGGED BY FIRST-LEVEL REVIEWERS (0.5). |
| HOUSTON CD | 04/06/21 | 1.20 | CONTINUE TO REVIEW DOCUMENTS TAGGED BY FIRST-LEVEL REVIEWERS (1.2). |
| HOUSTON CD | 04/07/21 | 0.70 | CONTINUE TO REVIEW DOCUMENTS TAGGED BY FIRST-LEVEL REVIEWERS (0.7). |
| HOUSTON CD | 04/08/21 | 2.00 | CONTINUE TO REVIEW DOCUMENTS (1.6); ATTEND CALL WITH SKADDEN PERSONNEL TO DISCUSS PROJECT (0.4). |
| HOUSTON CD | 04/09/21 | 2.80 | CONTINUE TO REVIEW DOCUMENTS (1.2); REVIEW CHRONOLOGY OF KEY DOCUMENTS (0.3); ATTEND CALLS WITH SKADDEN PERSONNEL TO DISCUSS PROJECTS (1.3). |
| HOUSTON CD | 04/10/21 | 2.30 | DRAFT AND EDIT TALKING POINTS (2.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| HOUSTON CD | 04/12/21 | 2.90 | | CONTINUE TO DRAFT OUTLINE FOR MEETING (0.7); ATTEND CALLS WITH TEAM TO DISCUSS NEXT STEPS (0.6); CONTINUE TO REVIEW CHRONOLOGY (0.6); REVIEW DOCUMENTS FOR MEETING (1.0). |
| HOUSTON CD | 04/13/21 | 1.30 | | REVIEW DOCUMENTS (0.5); COMMUNICATE WITH SKADDEN PERSONNEL RE: ONGOING PROJECTS (0.5); REVIEW BUSINESS RULES (0.3). |
| HOUSTON CD | 04/14/21 | 0.50 | | COMMUNICATE WITH SKADDEN PERSONNEL RE: BUSINESS RULES (0.5). |
| HOUSTON CD | 04/15/21 | 0.50 | | CONTINUE TO REVIEW CSO BUSINESS RULES (0.5). |
| HOUSTON CD | 04/16/21 | 0.20 | | CONTINUE TO EDIT TALKING POINTS FOR MEETING (0.2). |
| HOUSTON CD | 04/19/21 | 4.50 | | EDIT TALKING POINTS MEMO (1.4); DRAFT DOCUMENT IN PREPARATION FOR MEETING (1.4); ANALYZE COMPLIANCE RULES (1.7). |
| HOUSTON CD | 04/20/21 | 4.40 | | CONTINUE TO EDIT OUTLINE (1.7); COMMUNICATE WITH CLIENT RE: OUTSTANDING TASKS (0.3); REVIEW DOCUMENTS IN AID OF EDITING OUTLINE (1.6); ATTEND CALL WITH SKADDEN PERSONNEL TO DISCUSS NEXT STEPS (0.8). |
| HOUSTON CD | 04/21/21 | 3.50 | | REVIEW DOCUMENTS RE: TOPICS DOJ INTEREST (0.4); EDIT PROPOSED DOCUMENT RE: TOPICS OF DOJ INTEREST (0.3); DRAFT AND EDIT MATERIALS FOR MEETING (2.8). |
| HOUSTON CD | 04/22/21 | 0.50 | | REVIEW CLIENT COMMUNICATIONS RE: PENDING PROJECTS (0.5). |
| HOUSTON CD | 04/27/21 | 1.50 | | REVIEW MATERIALS IN ANTICIPATION OF UPDATE CALL (0.3); COMMUNICATE WITH FIRM PERSONNEL RE: ONGOING PROJECTS (0.6); CONTINUE REVIEWING DOCUMENTS RECEIVED FROM CLIENT (0.6). |
| HOUSTON CD | 04/28/21 | 2.30 | | CONTINUE TO REVIEW CLIENT-PROVIDED MATERIALS (1.4); COMMUNICATE WITH FIRM PERSONNEL RE: NEXT STEPS (0.4); ATTEND CALL WITH CLIENT PERSONNEL (0.5). |
| HOUSTON CD | 04/29/21 | 3.10 | | REVIEW MATERIALS RELATED TO FACTUAL ISSUES (1.7); REVIEW DOCUMENT RE: FACTUAL ISSUES (1.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 04/30/21 | 1.60 | DRAFT SUMMARY RE: FACTUAL FINDINGS (1.6). |
| | | **43.90** | |
| **Total Associate** | | **99.10** | |
| ANTICOLI A | 04/01/21 | 6.80 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (6.8). |
| ANTICOLI A | 04/02/21 | 6.10 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (6.1). |
| ANTICOLI A | 04/05/21 | 9.20 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (9.2). |
| ANTICOLI A | 04/06/21 | 8.80 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (8.8). |
| ANTICOLI A | 04/07/21 | 8.80 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (8.8). |
| ANTICOLI A | 04/08/21 | 8.60 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (8.6). |
| ANTICOLI A | 04/09/21 | 4.90 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH REGULATORY REVIEW (4.9). |
| | | **53.20** | |
| DIENST VW | 04/01/21 | 2.70 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (2.7). |
| DIENST VW | 04/02/21 | 2.00 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (2.0). |
| DIENST VW | 04/06/21 | 6.50 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS AND ISSUES IN CONNECTION WITH CALL PLAN REVIEW (6.5). |
| DIENST VW | 04/07/21 | 8.50 | CONDUCT FIRST LEVEL REVIEW FOR RESPONSIVENESS (8.5). |
| DIENST VW | 04/08/21 | 7.50 | CONDUCT FIRST LEVEL REVIEW (7.5). |
| | | **27.20** | |
| KYLE P | 04/01/21 | 8.70 | PERFORM FIRST-LEVEL REVIEW OF DOCUMENTS FOR RELEVANCE AND PRIVILEGE (8.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KYLE P | 04/02/21 | 8.10 | REVIEW DOCUMENTS FOR RELEVANCE (8.1). |
| KYLE P | 04/05/21 | 6.20 | REVIEW DOCUMENTS FOR RELEVANCE (6.2). |
| KYLE P | 04/06/21 | 8.50 | REVIEW DOCUMENTS FOR RELEVANCE (8.5). |
| KYLE P | 04/07/21 | 8.90 | REVIEW DOCUMENTS FOR RELEVANCE (8.9). |
| KYLE P | 04/08/21 | 8.50 | REVIEW DOCUMENTS FOR RELEVANCE (8.5). |
| KYLE P | 04/09/21 | 3.40 | REVIEW DOCUMENTS FOR RELEVANCE (3.4). |
| | | **52.30** | |
| STUEBNER BD | 04/06/21 | 5.30 | REVIEW AND ANALYZE CONFIDENTIAL MATERIAL (5.3). |
| STUEBNER BD | 04/07/21 | 5.10 | REVIEW AND ANALYZE CONFIDENTIAL MATERIAL (5.1). |
| STUEBNER BD | 04/08/21 | 8.30 | REVIEW AND ANALYZE CONFIDENTIAL MATERIAL (8.3). |
| | | **18.70** | |
| **Total Staff Attorney/Staff Law Clerk** | | **151.40** | |
| BRAINSON GM | 04/12/21 | 3.20 | ASSEMBLE CHRONOLOGY E-BINDER FOR ATTORNEY REVIEW (3.2). |
| BRAINSON GM | 04/13/21 | 4.10 | UPDATE CHRONOLOGY E-BINDER FOR ATTORNEY REVIEW (4.1). |
| | | **7.30** | |
| **Total Legal Assistant** | | **7.30** | |
| **MATTER TOTAL** | | **338.60** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 06/24/21**
**Managed Care Review**                                         **Bill Number: 1856458**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/29/21 | 0.30 | CONFER WITH CO-COUNSEL RE: DOCUMENT REVIEW (0.3). |
|  |  | **0.30** |  |
| FLORENCE MP | 04/12/21 | 0.20 | CONFER WITH J. BRAGG RE: PROJECT WORK PLAN (0.2). |
| FLORENCE MP | 04/13/21 | 0.20 | CONFER WITH A. DUNN AND A. KAKOYANNIS RE: DOCUMENT REVIEW (0.2). |
| FLORENCE MP | 04/15/21 | 0.30 | CORRESPOND WITH A. DUNN AND A. KAKOYANNIS RE: DOCUMENT REVIEW (0.3). |
| FLORENCE MP | 04/16/21 | 0.70 | REVIEW PROPOSED SEARCH TERMS AND CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.7). |
| FLORENCE MP | 04/22/21 | 0.30 | CONFER WITH R. HOFF AND SKADDEN TEAM RE: DOCUMENT COLLECTION (0.3). |
| FLORENCE MP | 04/29/21 | 0.40 | CONFER WITH A. DUNN RE: DOCUMENT REVIEW (0.1); CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: SAME (0.3). |
|  |  | **2.10** |  |
| **Total Partner** |  | **2.40** |  |
| DUNN AM | 04/01/21 | 0.60 | REVIEW CONTRACTS (0.6). |
| DUNN AM | 04/06/21 | 0.50 | PARTICIPATE ON CALL WITH A. KAKOYANNIS (0.5). |
| DUNN AM | 04/13/21 | 1.00 | REVIEW CLIENT FILES (1.0). |
| DUNN AM | 04/13/21 | 0.80 | CONFER WITH A. KAKOYANNIS RE: DOCUMENT REVIEW (0.8). |
| DUNN AM | 04/13/21 | 0.60 | DRAFT CORRESPONDENCE RE: DOCUMENT REVIEW (0.6). |
| DUNN AM | 04/16/21 | 1.00 | REVIEW RESPONSIVE MATERIALS (1.0). |
|  |  | **4.50** |  |
| **Total Counsel** |  | **4.50** |  |
| KAKOYANNIS A | 04/01/21 | 2.30 | REVIEW AND ANALYZE DOCUMENTS (2.3). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KAKOYANNIS A | 04/02/21 | 8.20 | REVIEW AND ANALYZE DOCUMENTS (8.0); CONFER WITH SKADDEN TEAM RE: SAME (0.2). |
| KAKOYANNIS A | 04/05/21 | 4.80 | REVIEW AND REVISE CONTRACTS (4.8). |
| KAKOYANNIS A | 04/06/21 | 2.00 | REVIEW AND REVISE CONTRACTS (1.6); CONFER WITH SKADDEN TEAM RE: SAME (0.4). |
| KAKOYANNIS A | 04/07/21 | 0.60 | REVIEW AND REVISE CONTRACTS (0.6). |
| KAKOYANNIS A | 04/08/21 | 4.10 | REVIEW AND REVISE CONTRACTS (4.1). |
| KAKOYANNIS A | 04/09/21 | 5.60 | REVIEW AND REVISE CONTRACTS (5.6). |
| KAKOYANNIS A | 04/10/21 | 1.70 | REVIEW AND REVISE CONTRACTS (1.7). |
| KAKOYANNIS A | 04/12/21 | 4.40 | REVIEW AND REVISE CONTRACTS (4.4). |
| KAKOYANNIS A | 04/13/21 | 7.40 | SUMMARIZE RELEVANT PROVISIONS IN CONTRACTS (6.9); CONFER WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5). |
| KAKOYANNIS A | 04/14/21 | 1.20 | DRAFT SEARCH TERMS FOR DOCUMENT COLLECTION (1.2). |
| KAKOYANNIS A | 04/15/21 | 1.70 | REVIEW AND DOCUMENT CONTRACTS PROVISIONS (1.7). |
| KAKOYANNIS A | 04/16/21 | 2.10 | DISCUSS SEARCH TERMS WITH SKADDEN TEAM (2.1). |
| KAKOYANNIS A | 04/21/21 | 0.90 | CONFER WITH CLIENT RE: SEARCH TERMS (0.9). |
| KAKOYANNIS A | 04/26/21 | 0.60 | CONFER WITH CLIENT RE: SEARCH TERMS (0.6). |
| KAKOYANNIS A | 04/29/21 | 0.60 | CONFER WITH CLIENT RE: SEARCH TERMS (0.6). |
| KAKOYANNIS A | 04/30/21 | 1.80 | CONDUCT DOCUMENT REVIEW (1.8). |
| | | 50.00 | |

**Total Associate**          50.00

**MATTER TOTAL**          <u>**56.90**</u>

D02