**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** **Objection Deadline: July 21, 2021 at** **5:00 p.m. ET** |

### TWENTY-FIRST MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | May 1, 2021 through May 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$820,727.81**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$656,582.25** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$4,740.51** |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]     This amount reflects a reduction in fees in the amount of $178,580.19 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17771470

This is a(n):    __X__ Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ___Yes    _X_ No

This application includes 64.2 hours with a discounted value of $24,231.00 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 160.00 | 240,000.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 164.30 | 172,515.00 |
| Hope S. Freiwald | Partner | 1990 | 1,250.00 | 9.50 | 11,875.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 30.10 | 31,605.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 49.90 | 48,652.50 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 33.60 | 35,280.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 13.30 | 12,967.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 36.40 | 45,500.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 28.40 | 27,690.00 |
| Jae H. Lee | Counsel | 2006 | 1,025.00 | 0.40 | 410.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 111.30 | 108,517.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 7.70 | 7,507.50 |
| Noah Becker | Associate | 2019 | 630.00 | 24.80 | 15,624.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 72.00 | 56,880.00 |
| Ashley A. Flynn | Associate | 2018 | 790.00 | 77.00 | 60,830.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 700.00 | 68.40 | 47,880.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 32.30 | 30,685.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 0.90 | 855.00 |
| Rachel M. Rosenberg | Associate | 2016 | 850.00 | 2.40 | 2,040.00 |
| Lindsay N. Zanello | Associate | 2015 | 880.00 | 1.30 | 1,144.00 |
| Nicholas C. Dean | Staff Attorney | | 465.00 | 1.50 | 697.50 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 26.20 | 7,860.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 58.50 | 17,550.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 1.30 | 390.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 8.00 | 1,400.00 |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Total | | | | 1,019.50 | $986,355.50 |
|---|---|---|---|---|---|
| 18% Volume Discount | | | | | ($177,543.99) |
| Discounted Total | | | | | $808,811.51 |
| Total Amount Requested Herein | | | | | $647,049.21 |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 10.50 | 9,765.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 1.00 | 765.00 |
| Todd Macklin | Patent Agent | | 380.00 | 4.50 | 1,710.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 2.50 | 712.50 |
| Total | | | | 18.50 | $12,952.50 |
| 8% Volume Discount[5] | | | | | ($1,036.20) |
| Discounted Total | | | | | $11,916.30 |
| Total Amount Requested Herein | | | | | $9,533.04 |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $790.68.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| B110 | Case Administration | 4.40 | 2,460.00 |
| B160 | Fee/Employment Applications | 64.20 | 29,550.00 |
| B165 | Budgeting (case) | 0.40 | 390.00 |
| B260 | Board of Directors Matters | 5.10 | 7,650.00 |
| B320 | Plan and Disclosure Statement | 25.30 | 31,625.00 |
| L120 | Analysis/Strategy | 338.10 | 349,456.50 |
| L130 | Experts/Consultants | 135.50 | 119,657.00 |
| L140 | Document/File Management | 6.60 | 1,980.00 |
| L160 | Settlement/Non-Binding ADR | 113.30 | 140,875.00 |
| L190 | Other Case Assessment, Development and Administration | 8.50 | 1,550.00 |
| L210 | Pleadings | 4.10 | 4,034.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 74.60 | 83,897.50 |
| L230 | Court Mandated Conferences | 19.30 | 23,242.50 |
| L250 | Other Written Motions and Submissions | 0.90 | 945.00 |
| L310 | Written Discovery | 45.10 | 39,468.00 |
| L320 | Document Production | 11.10 | 10,822.50 |
| L330 | Depositions | 23.10 | 22,850.00 |
| L350 | Discovery Motions | 1.60 | 1,520.00 |
| L390 | Other Discovery | 27.90 | 19,607.50 |
| L440 | Other Trial Preparation and Support | 41.70 | 34,969.00 |
| L450 | Trial and Hearing Attendance | 68.70 | 59,806.00 |
| P260 | Intellectual Property | 18.50 | 12,952.50 |
| | | | |
| **Total** | | **1,038.00** | **$999,308.00**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Court Costs | $437.59 |
| Courtlink Search | $225.56 |
| Docket Fees | $10.64 |
| Filing Fees and Related | $197.00 |
| Legal Publication Expense | $109.39 |
| Lexis/Legal Research | $2,527.06 |
| Westlaw Search Fees | $1,812.97 |
| | |
| **Total** | **$4,740.51** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: July 21, 2021 at 5:00 p.m. ET |

### TWENTY-FIRST MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$656,582.25** together with reimbursement for actual and necessary expenses incurred in the amount of **$4,740.51**, for the period commencing May 1, 2021 through and including May 31, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $820,727.81,[2] of which $656,582.25 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $4,740.51 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $4,740.51.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]     This amount reflects a reduction in fees in the amount of $178,580.19 on account of voluntary discounts for
aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services*
[Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase
in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

> 6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

> 7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

> 8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

> 9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $820,727.81, of which $656,582.25 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached

hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with

the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this

case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of

such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of May 1, 2021 through and including

May 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional

necessary services for the Debtors subsequent to May 31, 2021, for which Dechert will file

subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $656,582.25 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $4,740.51 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: July 7, 2021                         Respectfully submitted,

                                            _/s/ Shmuel Vasser_
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599

                                            *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17771470

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: July 7, 2021                    Respectfully submitted,

                                       */s/ Shmuel Vasser*
                                       Shmuel Vasser
                                       DECHERT LLP
                                       1095 Avenue of the Americas
                                       New York, New York 10036
                                       Telephone:  (212) 698-3500
                                       Facsimile:  (212) 698-3599
                                       shmuel.vasser@dechert.com

                                       *Attorneys for Debtors and Debtors in Possession*

# **EXHIBIT A**

## **Description of Legal Services**



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                                                July 6, 2021
201 Tresser Blvd.                                                                                    Invoice Number 1010020346
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through May 31, 2021

## VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 876,893.00

Less 18% Discount ................................................................................................................... (157,840.74)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 719,052.26

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................................... 4,740.51

**TOTAL AMOUNT DUE FOR THIS INVOICE ...................................................................USD 723,792.77**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 05/07/21 | Matthew Stone | 0.30 | B110 | A101 | 90.00 |
| | Arrange telephonic appearances for attorneys at May 12 hearing. | | | | |
| 05/11/21 | Matthew Stone | 0.30 | B110 | A101 | 90.00 |
| | Arrange telephonic appearances at May 20 hearing for attorneys. | | | | |
| 05/11/21 | Matthew Stone | 0.20 | B110 | A105 | 60.00 |
| | Email with Dechert team regarding adjournment of disclosure statement hearing (.1) and telephonic appearances at May 20 hearing (.1). | | | | |
| 05/19/21 | Shmuel Vasser | 0.20 | B110 | A104 | 250.00 |
| | Review 5/20 hearing agenda. | | | | |
| 05/19/21 | Matthew Stone | 0.60 | B110 | A101 | 180.00 |
| | Download and route newly filed pleadings to attorneys (.1); calendar dates and deadlines regarding same (.2); arrange telephonic appearances for May 26 hearing (.3). | | | | |
| 05/20/21 | Matthew Stone | 0.30 | B110 | A111 | 90.00 |
| | Download and route newly filed pleadings to Dechert team. | | | | |
| 05/21/21 | Matthew Stone | 0.50 | B110 | A105 | 150.00 |
| | Email internally regarding May 26 hearing procedures (.3); download and route newly filed pleadings internally (.2). | | | | |
| 05/24/21 | Matthew Stone | 0.20 | B110 | A105 | 60.00 |
| | Email internally regarding May 26 hearing procedures. | | | | |
| 05/24/21 | Matthew Stone | 0.40 | B110 | A108 | 120.00 |
| | Email with Chambers (.2) and vendor (.2) regarding May 26 hearing procedures. | | | | |
| 05/25/21 | Matthew Stone | 0.10 | B110 | A111 | 30.00 |
| | Download and route newly filed pleadings to Dechert team. | | | | |
| 05/25/21 | Matthew Stone | 0.30 | B110 | A105 | 90.00 |
| | Email internally regarding May 26 hearing procedures. | | | | |
| 05/28/21 | Shmuel Vasser | 1.00 | B110 | A104 | 1,250.00 |
| | Review docket updates. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **4.40** | | | **2,460.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 05/03/21 | Sheila Birnbaum | 0.80 | B260 | A106 | 1,200.00 |
| | Telephone conference with Purdue Board regarding case status and updates. | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010020346
Firm Matter Number: 399631.178405                                                                          Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/11/21 | **Sheila Birnbaum** | **1.00** | B260 | A109 | **1,500.00** |
| | Attend Purdue Board Meeting. | | | | |
| 05/19/21 | **Sheila Birnbaum** | **1.00** | B260 | A109 | **1,500.00** |
| | Attend Purdue Board Meeting with Monitor. | | | | |
| 05/25/21 | **Sheila Birnbaum** | **0.80** | B260 | A109 | **1,200.00** |
| | Attend Purdue Board meeting. | | | | |
| 05/27/21 | **Sheila Birnbaum** | **1.50** | B260 | A109 | **2,250.00** |
| | Attend Purdue Board meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **5.10** | | | **7,650.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B320 – Plan and Disclosure Statement** | | | | | |
| 05/03/21 | **Shmuel Vasser** | **3.30** | B320 | A104 | **4,125.00** |
| | Review amended disclosure statement (2.5); review Sacklers' statement in support of confirmation (0.3); review ER's physicians' supplemental objection (0.5). | | | | |
| 05/14/21 | **Shmuel Vasser** | **3.00** | B320 | A104 | **3,750.00** |
| | Review various trusts distribution revised procedures. | | | | |
| 05/21/21 | **Shmuel Vasser** | **0.70** | B320 | A104 | **875.00** |
| | Review order regarding confirmation schedule. | | | | |
| 05/24/21 | **Shmuel Vasser** | **0.50** | B320 | A105 | **625.00** |
| | Emails regarding discovery requests/plan context. | | | | |
| 05/24/21 | **Shmuel Vasser** | **3.80** | B320 | A104 | **4,750.00** |
| | Review revised plan and disclosure statement. | | | | |
| 05/25/21 | **Shmuel Vasser** | **5.00** | B320 | A104 | **6,250.00** |
| | Review additional objections to approval of disclosure statement (1.0); review revised proposed order approving disclosure statement and solicitation procedures (1.5); review replies in support of disclosure statement approval (2.5). | | | | |
| 05/26/21 | **Shmuel Vasser** | **5.50** | B320 | A109 | **6,875.00** |
| | Attend disclosure statement approval hearing (partial attendance). | | | | |
| 05/27/21 | **Shmuel Vasser** | **3.50** | B320 | A104 | **4,375.00** |
| | Review amended plan and disclosure statement. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **25.30** | | | **31,625.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 05/02/21 | **Hope Freiwald** | **1.60** | L120 | A104 | **2,000.00** |
| | Review and organize strategic responses to NAS claimants' opposition to plan. | | | | |
| 05/02/21 | **Daniel Goldberg-Gradess** | **4.80** | L120 | A103 | **3,360.00** |
| | Draft memorandum regarding certain objections by NAS claimants. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/02/21 | Daniel Goldberg-Gradess | 2.00 | L120 | A102 | 1,400.00 |
| Research case law regarding certain objections by NAS claimants. | | | | | |
| 05/03/21 | Sheila Birnbaum | 0.50 | L120 | A104 | 750.00 |
| Review materials regarding document repository (0.5). | | | | | |
| 05/03/21 | Sheila Birnbaum | 1.80 | L120 | A104 | 2,700.00 |
| Review Ad Hoc Committee latest blacklines and responses regarding attorney fees (1.0); review materials from UCC and emails regarding same (0.8). | | | | | |
| 05/03/21 | Hayden Coleman | 1.90 | L120 | A107 | 1,995.00 |
| Emails to/from DPW and Dechert with comments and revisions to plan related to privileged communications. | | | | | |
| 05/03/21 | Hayden Coleman | 0.70 | L120 | A102 | 735.00 |
| Coordinate research on cases against pharmacy benefit managers. | | | | | |
| 05/03/21 | Hayden Coleman | 0.40 | L120 | A101 | 420.00 |
| Coordinate meeting of document repository working group. | | | | | |
| 05/03/21 | Hayden Coleman | 0.30 | L120 | A106 | 315.00 |
| Emails to/from client and DPW regarding proposed trustees. | | | | | |
| 05/03/21 | Hayden Coleman | 0.40 | L120 | A104 | 420.00 |
| Review legal research regarding NAS claimants' legal contentions. | | | | | |
| 05/03/21 | Paul LaFata | 0.70 | L120 | A103 | 682.50 |
| Draft proposed revisions to plan regarding document repository issues (0.7). | | | | | |
| 05/03/21 | Paul LaFata | 0.30 | L120 | A107 | 292.50 |
| Confer with co-counsel regarding proposed revisions to plan regarding document repository issues. | | | | | |
| 05/03/21 | Noah Becker | 0.30 | L120 | A102 | 189.00 |
| Research related to document repository language in draft plan. | | | | | |
| 05/03/21 | Daniel Goldberg-Gradess | 3.70 | L120 | A103 | 2,590.00 |
| Finalize memorandum responding to objections by NAS claimants. | | | | | |
| 05/03/21 | Daniel Goldberg-Gradess | 2.00 | L120 | A102 | 1,400.00 |
| Research case law to respond to objection to the plan by NAS claimants. | | | | | |
| 05/03/21 | Daniel Goldberg-Gradess | 0.20 | L120 | A105 | 140.00 |
| Email with H. Coleman and D. Gentin Stock regarding memorandum responding to objections by NAS claimants. | | | | | |
| 05/03/21 | Danielle Gentin Stock | 2.10 | L120 | A105 | 2,047.50 |
| Communicate internally regarding response to NAS objection (1.6); communicate internally regarding document repository (.5). | | | | | |
| 05/03/21 | Danielle Gentin Stock | 0.70 | L120 | A104 | 682.50 |
| Review, analyze and revise material related to NAS objection (.4); review correspondence from co-counsel regarding document repository (.3). | | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                  Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/03/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Communicate with co-counsel regarding NAS objection (.3); communicate with co-counsel regarding document repository (.2). | | | | |
| 05/04/21 | **Sheila Birnbaum** | **1.40** | L120 | A107 | **2,100.00** |
| | Telephone conference with client and retained counsel regarding documents and document repository (0.6); telephone conference with Purdue lawyers regarding bankruptcy and litigation (0.8). | | | | |
| 05/04/21 | **Hayden Coleman** | **1.90** | L120 | A106 | **1,995.00** |
| | Plan for and participate in WebEx with client, DPW, Dechert and Wiggins regarding document repository (1.0); plan for and participate in weekly strategy and coordination call with client and retained counsel (0.9). | | | | |
| 05/04/21 | **Hayden Coleman** | **0.70** | L120 | A109 | **735.00** |
| | Attend NAS committee presentation to various creditor committees. | | | | |
| 05/04/21 | **Hayden Coleman** | **2.00** | L120 | A104 | **2,100.00** |
| | Review and comment on proposed language for Oklahoma distribution (0.3); review and revise memorandum on apportionment liability to parents of NAS claimants (0.6); review and comment on Sackler proposal for the document repository (0.3); review and address comments from client and co-counsel to Debtors' document repository proposal (0.8). | | | | |
| 05/04/21 | **Hayden Coleman** | **0.30** | L120 | A105 | **315.00** |
| | Emails to/from Dechert team regarding suits against pharmaceutical benefit managers (0.3). | | | | |
| 05/04/21 | **Paul LaFata** | **0.30** | L120 | A103 | **292.50** |
| | Further revise plan regarding document repository issues (0.3). | | | | |
| 05/04/21 | **Paul LaFata** | **0.80** | L120 | A106 | **780.00** |
| | Confer with client regarding treatment of tort creditors in plan and related plan revisions. | | | | |
| 05/04/21 | **Paul LaFata** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-defense counsel (0.2) and co-counsel (0.3) regarding document repository issues in plan. | | | | |
| 05/04/21 | **Sara Roitman** | **0.60** | L120 | A104 | **630.00** |
| | Research and analyze issues regarding Pharmacy Benefit Manager litigation and strategy for plan confirmation regarding same. | | | | |
| 05/04/21 | **Noah Becker** | **0.90** | L120 | A107 | **567.00** |
| | Participate in call with external counsel regarding document repository (0.9). | | | | |
| 05/04/21 | **Noah Becker** | **0.80** | L120 | A103 | **504.00** |
| | Revise language related to plan regarding document repository (0.8). | | | | |
| 05/04/21 | **Daniel Goldberg-Gradess** | **1.00** | L120 | A103 | **700.00** |
| | Revise memorandum responding to NAS claimants' objections to plan. | | | | |
| 05/04/21 | **Daniel Goldberg-Gradess** | **0.30** | L120 | A105 | **210.00** |
| | Email with H. Coleman regarding memorandum responding to NAS claimants' objections to plan. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010020346
Firm Matter Number: 399631.178405                                                    Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/04/21 | **Danielle Gentin Stock** | **2.00** | L120 | A105 | **1,950.00** |
| | Communicate internally regarding NAS objection (1.9); correspond internally regarding document repository issues (0.1). | | | | |
| 05/04/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate on weekly client update call (0.7). | | | | |
| 05/04/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |
| | Review and analyze materials for response to NAS objection (0.5); review, analyze and revise materials related to document repository (0.5). | | | | |
| 05/04/21 | **Danielle Gentin Stock** | **0.90** | L120 | A107 | **877.50** |
| | Confer with co-counsel regarding document repository. | | | | |
| 05/05/21 | **Hayden Coleman** | **1.90** | L120 | A104 | **1,995.00** |
| | Review and comment on revised language for document repository (1.4); review and analyze revised memorandum regarding document repository language in other trust agreements (0.5). | | | | |
| 05/05/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Emails to/from DPW and Dechert teams regarding revised language for document repository (1.6). | | | | |
| 05/05/21 | **Paul LaFata** | **0.40** | L120 | A103 | **390.00** |
| | Draft proposed revisions to plan regarding document repository issues (0.4). | | | | |
| 05/05/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze research results in support of potential revisions to plan. | | | | |
| 05/05/21 | **Paul LaFata** | **1.60** | L120 | A107 | **1,560.00** |
| | Confer with co-defense counsel (1.2) and co-counsel (0.4) regarding document repository issues in plan. | | | | |
| 05/05/21 | **Noah Becker** | **1.00** | L120 | A103 | **630.00** |
| | Revise language for the draft plan regarding document repository issues. | | | | |
| 05/05/21 | **Daniel Goldberg-Gradess** | **4.80** | L120 | A102 | **3,360.00** |
| | Conduct legal research to respond to nonconsenting states' objections to plan. | | | | |
| 05/05/21 | **Daniel Goldberg-Gradess** | **2.10** | L120 | A103 | **1,470.00** |
| | Draft summary of research findings for H. Coleman responding to nonconsenting states' objections to plan. | | | | |
| 05/05/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with co-counsel regarding NAS objection (0.2). | | | | |
| 05/05/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Correspond internally regarding document repository (0.2); confer internally regarding response to NAS objection (0.3). | | | | |
| 05/05/21 | **Danielle Gentin Stock** | **2.50** | L120 | A104 | **2,437.50** |
| | Review materials related to document repository issues (0.8); review materials related to NAS objection (1.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/06/21 | **Hayden Coleman** | **1.60** | L120 | A106 | **1,680.00** |
| | Emails to/from Dechert, DPW, and client regarding proposed revisions to the plan (1.1); emails and conferences to/from Dechert team and client regarding suspicious order monitoring program (0.5). | | | | |
| 05/06/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Emails to/from client, Dechert, DPW, and Wiggins regarding document repository. | | | | |
| 05/06/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and comment on proposal regarding document repository (0.6); review and analyze order on Pharmacy Benefit Managers entered in MDL (0.2); review and analyze MA lawsuit against Publicis Group (0.5). | | | | |
| 05/06/21 | **Paul LaFata** | **0.80** | L120 | A103 | **780.00** |
| | Draft proposed revisions to plan regarding document repository issues (0.3) and confer with co-counsel (0.2) and co-defense counsel (0.3) regarding same. | | | | |
| 05/06/21 | **Sara Roitman** | **0.40** | L120 | A105 | **420.00** |
| | Communicate internally regarding status of document repository. | | | | |
| 05/06/21 | **Noah Becker** | **1.00** | L120 | A103 | **630.00** |
| | Continued revision of plan documents regarding document repository issues (1.0). | | | | |
| 05/06/21 | **Christopher Boisvert** | **0.60** | L120 | A104 | **585.00** |
| | Review correspondence regarding J. Novak in response to request from co-counsel. | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review and analyze materials related to NAS objection (0.4); review correspondence regarding estimation of claims (0.1). | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Communicate internally regarding response to NAS objection (0.5). | | | | |
| 05/07/21 | **Sheila Birnbaum** | **4.30** | L120 | A106 | **6,450.00** |
| | Review repository and documents language and emails (0.8); review new disclosure materials (1.3); review emails regarding revised disclosure statement (0.6); review revised draft of document repository (0.8); review revised disclosure (0.8). | | | | |
| 05/07/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Review and respond to emails from creditors regarding agreements with distributors (0.3); review and comment on UCC/NCSG proposed revised language for the document repository (0.5). | | | | |
| 05/07/21 | **Hayden Coleman** | **1.00** | L120 | A105 | **1,050.00** |
| | Call with Dechert team regarding litigation action items (0.7); emails to/from Dechert team regarding J. Rice stipulation regarding authentication of Purdue documents (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/07/21 | **Hayden Coleman** | **1.50** | **L120** | **A106** | **1,575.00** |
| | Emails to/from Dechert and client regarding C. Wright (0.8); emails to/from client and DPW regarding document repository (0.4); draft email to client regarding document repository working group (0.3). | | | | |
| 05/07/21 | **Hayden Coleman** | **0.80** | **L120** | **A107** | **840.00** |
| | Emails to/from DPW regarding finalizing document repository language (0.8). | | | | |
| 05/07/21 | **Hayden Coleman** | **0.90** | **L120** | **A108** | **945.00** |
| | Plan for and participate in meet and confer with NAS Committee (0.9). | | | | |
| 05/07/21 | **Mara Cusker Gonzalez** | **1.20** | **L120** | **A104** | **1,260.00** |
| | Review historic litigation work product and communications materials in connection with early approval history and Purdue personnel. | | | | |
| 05/07/21 | **Paul LaFata** | **0.30** | **L120** | **A103** | **292.50** |
| | Draft revisions to plan regarding document privilege issues (0.3). | | | | |
| 05/07/21 | **Paul LaFata** | **0.50** | **L120** | **A107** | **487.50** |
| | Confer with co-counsel regarding document privilege issues (0.5). | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.90** | **L120** | **A106** | **877.50** |
| | Confer with client regarding document repository. | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **1.60** | **L120** | **A107** | **1,560.00** |
| | Confer on meet-and-confer with NAS plaintiff group (0.5); confer with co-counsel regarding estimation analysis (0.4); confer with consultants and others regarding estimation and next steps (0.7). | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.30** | **L120** | **A105** | **292.50** |
| | Correspond internally regarding client request for historic litigation information. | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A104** | **390.00** |
| | Review, analyze and summarize historic litigation information for client. | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **2.30** | **L120** | **A105** | **2,242.50** |
| | Correspond internally regarding document repository issues (0.3); communicate internally regarding response to NAS objection (0.6); confer internally regarding estimation analysis and next steps (0.8); communicate internally regarding NAS objection (0.6). | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **195.00** |
| | Correspond with client regarding litigation information. | | | | |
| 05/07/21 | **Matthew Stone** | **0.30** | **L120** | **A105** | **90.00** |
| | Emails with M. Cusker Gonzalez regarding status of certain Disclosure Statement provisions. | | | | |
| 05/07/21 | **Matthew Stone** | **1.60** | **L120** | **A102** | **480.00** |
| | Conduct research regarding status of certain Disclosure Statement provisions. | | | | |
| 05/08/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A104** | **1,200.00** |
| | Review updates to Second Amended Plan and Disclosure Statement (0.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/08/21 | **Sheila Birnbaum** | **0.50** | L120 | A104 | **750.00** |
| | Review stipulation regarding document repository and emails regarding same (0.5). | | | | |
| 05/09/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review Second Supplement to Objection of Independent ER Physician (0.8). | | | | |
| 05/09/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding ER doctors' filing. | | | | |
| 05/10/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with Dechert lawyers regarding document repository stipulation. | | | | |
| 05/10/21 | **Sheila Birnbaum** | **0.60** | L120 | A103 | **900.00** |
| | Revise stipulation regarding document repository (0.6). | | | | |
| 05/10/21 | **Hayden Coleman** | **1.50** | L120 | A107 | **1,575.00** |
| | Conference call with client and Dechert regarding J. Rice stipulation (0.5); participate in WebEx with client, DPW, Skadden and Wiggins regarding UCC/NCSG proposed revisions to Amended plan (1.0). | | | | |
| 05/10/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding J. Rice proposed stipulation (0.5). | | | | |
| 05/10/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from Dechert and DPW regarding plan treatment of Oklahoma municipalities. | | | | |
| 05/10/21 | **Paul LaFata** | **0.70** | L120 | A107 | **682.50** |
| | Confer with client and outside counsel regarding document repository issues in proposed revisions to plan. | | | | |
| 05/10/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze proposed revisions and comments to plan regarding document repository. | | | | |
| 05/10/21 | **Noah Becker** | **0.60** | L120 | A107 | **378.00** |
| | Participate in call with outside counsel regarding document repository (0.6). | | | | |
| 05/10/21 | **Jenna Newmark** | **0.90** | L120 | A104 | **855.00** |
| | Review/analyze Trust Distribution Plans and objection documents (0.9). | | | | |
| 05/10/21 | **Danielle Gentin Stock** | **1.70** | L120 | A105 | **1,657.50** |
| | Correspond internally regarding NAS objection response (0.3); correspond internally regarding term sheets (0.2); confer internally regarding NAS objection response (0.8); correspond internally regarding ER physicians' filing (0.2); communicate internally regarding document repository (0.2). | | | | |
| 05/10/21 | **Danielle Gentin Stock** | **0.80** | L120 | A107 | **780.00** |
| | Correspond with co-counsel regarding National Opioid Abatement Trust language (0.3); confer with co-counsel regarding document repository (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                             Invoice 1010020346
Firm Matter Number: 399631.178405                                                           Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review communications related to NY opioid trial. | | | | |
| 05/10/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review and analyze materials related to NAS objection (0.5). | | | | |
| 05/10/21 | **Michelle Yeary** | **0.70** | L120 | A104 | **682.50** |
| | Discuss next steps regarding McCallister confidentiality with team (.4); email with C. Boisvert regarding McCallister documents and redaction (.3). | | | | |
| 05/10/21 | **Matthew Stone** | **0.30** | L120 | A102 | **90.00** |
| | Conduct research regarding status of certain Disclosure Statement provisions. | | | | |
| 05/11/21 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,200.00** |
| | Attend Purdue lawyers call regarding litigation status (0.8). | | | | |
| 05/11/21 | **Sheila Birnbaum** | **1.50** | L120 | A108 | **2,250.00** |
| | Telephone conference with representatives of UCC, Ad Hoc Committee and Davis Polk regarding snap back issues (0.5); telephone conference with representatives of Ad Hoc Consenting Committee regarding attorney fees (0.3); telephone conference with hospitals attorney regarding fees (0.7). | | | | |
| 05/11/21 | **Sheila Birnbaum** | **2.40** | L120 | A104 | **3,600.00** |
| | Review reply by Side A for Second Amendment plan (0.8); review certification for document repository (0.5); review plan for Public Document Repository (0.8); review emails regarding attorneys' fees issues (0.3). | | | | |
| 05/11/21 | **Hayden Coleman** | **2.30** | L120 | A104 | **2,415.00** |
| | Review and revise J. Rice stipulation (0.2); review and revise litigation language for audited financial statement (0.7); review summary of CA trial (0.2); review and respond to emails from DPW regarding UCC comment to document transfer and repository issues (0.8); review and respond to emails from DPW regarding DOJ proposed language regarding Medicare liens (0.4). | | | | |
| 05/11/21 | **Hayden Coleman** | **2.50** | L120 | A106 | **2,625.00** |
| | Emails to/from client regarding logistics around J. Rice stipulation (0.8); plan for and participate in weekly strategy call with client and other retained counsel (0.9); prepare for and participate in WebEx with client and DPW regarding J. Rice stipulation (0.8). | | | | |
| 05/11/21 | **Noah Becker** | **0.60** | L120 | A107 | **378.00** |
| | Participate in call with outside counsel regarding document repository. | | | | |
| 05/11/21 | **Danielle Gentin Stock** | **0.70** | L120 | A106 | **682.50** |
| | Participate on weekly client update call. | | | | |
| 05/11/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review agenda regarding omnibus hearing. | | | | |
| 05/11/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding NAS objection response. | | | | |
| 05/11/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review, analyze and edit company audit information regarding civil litigation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/11/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with other counsel regarding term sheet. | | | | |
| 05/11/21 | **Matthew Stone** | **0.30** | L120 | A102 | **90.00** |
| | Conduct research regarding status of certain Disclosure Statement provisions. | | | | |
| 05/12/21 | **Sheila Birnbaum** | **0.60** | L120 | A104 | **900.00** |
| | Review emails regarding timing issues for disclosure statements (0.3); review emails regarding releases (0.3). | | | | |
| 05/12/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Participate in WebEx with DPW regarding future claims. | | | | |
| 05/12/21 | **Hayden Coleman** | **2.00** | L120 | A104 | **2,100.00** |
| | Review and revise comparison of Debtors proposal for repository language versus UCC/states' groups language (1.2); review and respond to comment on definition pertaining to personal injury claims in the reorganization plan (0.6); review specimen personal injury claims forms (0.2). | | | | |
| 05/12/21 | **Hayden Coleman** | **0.80** | L120 | A107 | **840.00** |
| | Emails to/from client and co-counsel regarding Medicare/Medicaid lien resolution (0.8). | | | | |
| 05/12/21 | **Hayden Coleman** | **2.40** | L120 | A105 | **2,520.00** |
| | Conference calls and emails with Dechert team regarding revisions to document repository language in plan and disclosure statement (1.5); emails to/from Dechert team regarding Debtors' proposal for repository language (0.9). | | | | |
| 05/12/21 | **Paul LaFata** | **0.40** | L120 | A105 | **390.00** |
| | Confer with co-counsel regarding strategy for revisions to plan. | | | | |
| 05/12/21 | **Paul LaFata** | **0.50** | L120 | A103 | **487.50** |
| | Draft revisions to client memorandum regarding document repository negotiations in plan. | | | | |
| 05/12/21 | **Paul LaFata** | **0.40** | L120 | A105 | **390.00** |
| | Confer with counsel regarding client memorandum regarding document repository negotiations. | | | | |
| 05/12/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze proposed revisions to plan regarding privilege (0.3). | | | | |
| 05/12/21 | **Paul LaFata** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-defense counsel regarding proposed revisions to plan regarding privilege (0.5). | | | | |
| 05/12/21 | **Sara Roitman** | **0.60** | L120 | A107 | **630.00** |
| | Confer with bankruptcy counsel regarding futures claims (0.6) | | | | |
| 05/12/21 | **Sara Roitman** | **1.70** | L120 | A102 | **1,785.00** |
| | Research issues regarding futures claims (1.7). | | | | |

Client Name: Purdue Pharma L.P.                                               Invoice 1010020346
Firm Matter Number: 399631.178405                                                    Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/12/21 | **Noah Becker** | **3.90** | L120 | A103 | **2,457.00** |
| | Revise memorandum comparing plan proposals in connection with document repository (3.9). | | | | |
| 05/12/21 | **Noah Becker** | **0.30** | L120 | A105 | **189.00** |
| | Call with S. Birnbaum, H. Coleman, and P. LaFata regarding memorandum comparing plan proposals (0.3). | | | | |
| 05/13/21 | **Sheila Birnbaum** | **2.70** | L120 | A104 | **4,050.00** |
| | Review submission of Sackler Family position regarding disclosure (1.3); review emails and materials regarding personal injury claims and NAS claims (0.6); review materials on document repository (0.8). | | | | |
| 05/13/21 | **Sheila Birnbaum** | **0.50** | L120 | A105 | **750.00** |
| | Telephone conference with Purdue team regarding document repository (0.5). | | | | |
| 05/13/21 | **Hayden Coleman** | **1.20** | L120 | A101 | **1,260.00** |
| | Prepare for meeting with UCC and state groups. | | | | |
| 05/13/21 | **Hayden Coleman** | **0.60** | L120 | A106 | **630.00** |
| | Emails to/from client regarding updates on CA and WV trials and implications for Purdue (0.6). | | | | |
| 05/13/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Conference call with DPW and Dechert regarding personal injury claims (0.5); respond to questions from DPW regarding same (1.1). | | | | |
| 05/13/21 | **Hayden Coleman** | **1.60** | L120 | A104 | **1,680.00** |
| | Review comparison chart of proposals for document repository (0.3); review and comment on letter to NAS Committee (0.4); review proposed language regarding Medicare/Medicaid liens against personal injury claimants (0.3); review and comment on proposed term sheet regarding addressing futures claims (0.6). | | | | |
| 05/13/21 | **Hayden Coleman** | **0.80** | L120 | A103 | **840.00** |
| | Draft talking points regarding document repository structures and related precedent. | | | | |
| 05/13/21 | **Hayden Coleman** | **0.50** | L120 | A106 | **525.00** |
| | Participate in client call regarding document repository and privilege issues (0.5). | | | | |
| 05/13/21 | **Paul LaFata** | **0.40** | L120 | A106 | **390.00** |
| | Confer with client regarding negotiations on plan regarding document repository and privilege. | | | | |
| 05/13/21 | **Paul LaFata** | **0.50** | L120 | A103 | **487.50** |
| | Draft report to client on proposed negotiations regarding document repository provisions in plan. | | | | |
| 05/13/21 | **Paul LaFata** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-defense counsel regarding document repository negotiations strategy. | | | | |

Client Name: Purdue Pharma L.P.                                                                                      Invoice 1010020346
Firm Matter Number: 399631.178405                                                                                    Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 05/13/21 | **Sara Roitman** | **1.30** | L120 | A107 | **1,365.00** |
| | Confer with bankruptcy counsel regarding strategy for third party claims and future claims (0.8); follow up with bankruptcy counsel regarding same (0.5). | | | | |
| 05/13/21 | **Noah Becker** | **1.00** | L120 | A103 | **630.00** |
| | Revise comparison between plan proposals regarding document repository (0.7); draft section of internal memorandum related to proposed plan provisions regarding document repository (0.3). | | | | |
| 05/13/21 | **Jenna Newmark** | **1.60** | L120 | A104 | **1,520.00** |
| | Review Trust Distribution Plans and related filings (1.6). | | | | |
| 05/13/21 | **Christopher Boisvert** | **2.90** | L120 | A103 | **2,827.50** |
| | Draft memorandum addressing potential post-bankruptcy claims against Purdue. | | | | |
| 05/13/21 | **Danielle Gentin Stock** | **1.30** | L120 | A107 | **1,267.50** |
| | Confer with co-counsel and consultant regarding analysis of claims (0.8); confer with co-counsel regarding third party claims (0.5). | | | | |
| 05/13/21 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **292.50** |
| | Correspond with client regarding follow up information for states (0.3). | | | | |
| 05/14/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review report on document repository call with States. | | | | |
| 05/14/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Davis Polk and Purdue lawyers regarding document repository. | | | | |
| 05/14/21 | **Hayden Coleman** | **1.50** | L120 | A107 | **1,575.00** |
| | Follow up emails and conferences with DPW and Skadden regarding meeting with state AGs and UCC (1.1); emails to/from DPW and other outside counsel regarding personal injury lien resolution (0.4). | | | | |
| 05/14/21 | **Hayden Coleman** | **3.60** | L120 | A108 | **3,780.00** |
| | Plan and prepare for conference call with state AGs and UCC (2.6); participate in WebEx meeting with state AGs and UCC (1.0). | | | | |
| 05/14/21 | **Paul LaFata** | **0.60** | L120 | A107 | **585.00** |
| | Confer with co-counsel regarding negotiations regarding document repository revisions to plan. | | | | |
| 05/14/21 | **Paul LaFata** | **1.50** | L120 | A108 | **1,462.50** |
| | Prepare for (0.5) and confer with non-consenting states regarding document repository revisions to plan (1.0). | | | | |
| 05/14/21 | **Sara Roitman** | **0.80** | L120 | A108 | **840.00** |
| | Communicate with consultants and bankruptcy counsel regarding personal injury strategy for plan objectors. | | | | |
| 05/14/21 | **Jonathan Tam** | **0.40** | L120 | A104 | **390.00** |
| | Review/analyze order establishing confirmation schedule and protocol. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/14/21 | **Christopher Boisvert** | **1.30** | **L120** | **A102** | **1,267.50** |
| | Research for memorandum addressing potential post-bankruptcy claims against Purdue. | | | | |
| 05/14/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A104** | **97.50** |
| | Review proposed language concerning minor personal injury claimants. | | | | |
| 05/15/21 | **Paul LaFata** | **0.50** | **L120** | **A104** | **487.50** |
| | Analyze proposed revisions to plan regarding document repository (0.5). | | | | |
| 05/15/21 | **Paul LaFata** | **0.20** | **L120** | **A107** | **195.00** |
| | Confer with co-counsel regarding proposed revisions to plan regarding document repository (0.2). | | | | |
| 05/15/21 | **Sara Roitman** | **0.80** | **L120** | **A104** | **840.00** |
| | Review and analyze proposal regarding futures claims (0.3); review and comment on proposal regarding handling claims from minor personal injury claimants (0.5). | | | | |
| 05/15/21 | **Sara Roitman** | **0.20** | **L120** | **A103** | **210.00** |
| | Draft summary of comments regarding proposal regarding futures claims (0.2). | | | | |
| 05/15/21 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **195.00** |
| | Review and analyze correspondence regarding future claims (0.1); review correspondence regarding revised term sheet (0.1). | | | | |
| 05/16/21 | **Sheila Birnbaum** | **1.00** | **L120** | **A105** | **1,500.00** |
| | Telephone conference with Purdue team regarding document repository. | | | | |
| 05/16/21 | **Sheila Birnbaum** | **2.40** | **L120** | **A104** | **3,600.00** |
| | Review memorandum on document repository (0.3); review revised disclosure statement for impact on litigation (0.8); review and respond to emails on plan update (0.5); review revisions to the bankruptcy plan for impact on litigation (0.8). | | | | |
| 05/16/21 | **Paul LaFata** | **0.30** | **L120** | **A104** | **292.50** |
| | Analyze proposed revisions to plan regarding document repository (0.3). | | | | |
| 05/16/21 | **Paul LaFata** | **0.50** | **L120** | **A106** | **487.50** |
| | Confer with client regarding proposed document repository plan revisions and related negotiations. | | | | |
| 05/16/21 | **Paul LaFata** | **0.30** | **L120** | **A107** | **292.50** |
| | Confer with co-defense counsel proposed revisions to plan regarding document repository (0.3). | | | | |
| 05/16/21 | **Sara Roitman** | **0.70** | **L120** | **A107** | **735.00** |
| | Confer with co-counsel and bankruptcy counsel regarding strategy for handling future claims. | | | | |
| 05/16/21 | **Christopher Boisvert** | **6.40** | **L120** | **A103** | **6,240.00** |
| | Further draft and revise memorandum addressing potential post-bankruptcy claims against Purdue. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010020346

Firm Matter Number: 399631.178405

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/16/21 | **Danielle Gentin Stock** | **0.60** | **L120** | **A107** | **585.00** |
| | Confer with co-counsel regarding future claims. | | | | |
| 05/17/21 | **Sheila Birnbaum** | **3.30** | **L120** | **A104** | **4,950.00** |
| | Review memorandum on document repository (0.5); review changes to Sackler document repository (0.5); review changes in plan documents on document repository (0.8); review revised draft of Purdue Plan regarding same (0.8); review revised disclosure statement regarding same (0.7). | | | | |
| 05/17/21 | **Hayden Coleman** | **2.50** | **L120** | **A107** | **2,625.00** |
| | Conference calls and emails with Skadden regarding addressing non-consenting state group and UCC's comments to document repository program (2.5). | | | | |
| 05/17/21 | **Hayden Coleman** | **1.80** | **L120** | **A104** | **1,890.00** |
| | Review emails from DPW and client regarding responses to NAS group (0.3); review and comment on Sackler Document Repository term sheet (0.8); review and comment on revised personal injury trust distribution plans (0.7). | | | | |
| 05/17/21 | **Paul LaFata** | **0.40** | **L120** | **A104** | **390.00** |
| | Analyze circulated plan revisions regarding document repository. | | | | |
| 05/17/21 | **Paul LaFata** | **0.40** | **L120** | **A107** | **390.00** |
| | Confer with co-defense counsel regarding strategy for proposed revisions to document repository issues in plan. | | | | |
| 05/17/21 | **Noah Becker** | **0.70** | **L120** | **A107** | **441.00** |
| | Review documents in advance of call regarding document repository (0.2); call with M. Florence and H. Coleman regarding same (0.5). | | | | |
| 05/17/21 | **Christopher Boisvert** | **4.20** | **L120** | **A103** | **4,095.00** |
| | Draft and revise memorandum addressing potential post-bankruptcy claims against Purdue. | | | | |
| 05/18/21 | **Sheila Birnbaum** | **1.00** | **L120** | **A106** | **1,500.00** |
| | Attend weekly principals coordinating committee call with client and retained counsel. | | | | |
| 05/18/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A104** | **2,700.00** |
| | Review report on California trial of manufacturers (0.3); review supplemental objection to disclosure statement (0.7); review materials and emails and work on reimbursement fund (0.8). | | | | |
| 05/18/21 | **Sheila Birnbaum** | **1.50** | **L120** | **A104** | **2,250.00** |
| | Review emails and materials on future claims and indemnification (0.7); review plan language for attorneys' fees (0.8). | | | | |
| 05/18/21 | **Hayden Coleman** | **1.70** | **L120** | **A107** | **1,785.00** |
| | Plan for and participate in strategy and update call with client and other retained counsel (1.4); emails to/from client regarding audit letter (0.3). | | | | |
| 05/18/21 | **Hayden Coleman** | **1.40** | **L120** | **A108** | **1,470.00** |
| | Emails to/from DPW and Skadden regarding document repository and tort related provisions of Third Amended Plan and disclosure statement. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                  Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 05/18/21 | **Hayden Coleman** | **4.90** | L120 | A104 | **5,145.00** |
| | Review and respond to comments from various committees and Sacklers regarding document repository and tort related provisions of Third Amended Plan and disclosure statement (4.2); review and comment on report regarding CA opioid trial (0.3); review memorandum regarding absence of bona fide futures claim (0.4). | | | | |
| 05/18/21 | **Paul LaFata** | **0.70** | L120 | A104 | **682.50** |
| | Analyze proposed revisions to plan regarding document repository (0.7). | | | | |
| 05/18/21 | **Paul LaFata** | **0.30** | L120 | A103 | **292.50** |
| | Draft revisions to disclosures regarding document repository. | | | | |
| 05/18/21 | **Paul LaFata** | **0.30** | L120 | A103 | **292.50** |
| | Draft outline of negotiation points for document repository issues regarding plan confirmation. | | | | |
| 05/18/21 | **Paul LaFata** | **0.40** | L120 | A107 | **390.00** |
| | Confer with co-defense counsel regarding proposed revisions to plan regarding document repository (0.4). | | | | |
| 05/18/21 | **Noah Becker** | **2.00** | L120 | A103 | **1,260.00** |
| | Draft memorandum related to document repository provisions in plan (1.7); revise draft language related to document repository (0.3). | | | | |
| 05/18/21 | **Lindsay Zanello** | **0.70** | L120 | A104 | **616.00** |
| | Review emails for joint defense agreements (.7). | | | | |
| 05/18/21 | **Lindsay Zanello** | **0.10** | L120 | A105 | **88.00** |
| | Communicate internally regarding document related issues (.1). | | | | |
| 05/18/21 | **Christopher Boisvert** | **3.30** | L120 | A103 | **3,217.50** |
| | Further revise memorandum addressing potential post-bankruptcy claims against Purdue. | | | | |
| 05/18/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Participate on weekly client update call. | | | | |
| 05/19/21 | **Hayden Coleman** | **1.70** | L120 | A104 | **1,785.00** |
| | Review and respond to personal injury group's comments to document repository provision (0.5); review and revise talking points regarding document repository (0.5); review R. Sackler website (0.7). | | | | |
| 05/19/21 | **Paul LaFata** | **0.40** | L120 | A103 | **390.00** |
| | Draft revisions to talking points for negotiations on plan revisions regarding document repository (0.4). | | | | |
| 05/19/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with co-counsel regarding plan revisions regarding document repository (0.2). | | | | |
| 05/19/21 | **Sara Roitman** | **1.80** | L120 | A107 | **1,890.00** |
| | Prepare for (0.6) and attend (1.2) call with bankruptcy counsel regarding strategy for future claims. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/19/21 | **Noah Becker** | **1.50** | L120 | A103 | **945.00** |
| | Revise memorandum related to document repository (0.6); revise plan terms regarding same (0.9). | | | | |
| 05/19/21 | **Jenna Newmark** | **1.80** | L120 | A104 | **1,710.00** |
| | Review/analyze Trust Distribution Plans (1.8). | | | | |
| 05/19/21 | **Christopher Boisvert** | **0.80** | L120 | A104 | **780.00** |
| | Review of Report and Recommendation in McCallister (0.8). | | | | |
| 05/19/21 | **Christopher Boisvert** | **0.40** | L120 | A106 | **390.00** |
| | Correspond with client regarding Report and Recommendation in McCallister (0.4). | | | | |
| 05/19/21 | **Antonella Capobianco-Ranallo** | **0.10** | L120 | A105 | **30.00** |
| | Email with M. Cusker-Gonzalez regarding Joint Defense or Common Interest Agreements. | | | | |
| 05/20/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference regarding document repository with Purdue lawyers. | | | | |
| 05/20/21 | **Sheila Birnbaum** | **2.70** | L120 | A104 | **4,050.00** |
| | Review timing update for plan (0.3); review materials on reimbursement fund regarding plan language (0.6); review summary of Omnibus hearing (0.3); review plan language on attorneys' fees (0.7); review testimony in Orange County case (0.8). | | | | |
| 05/20/21 | **Hayden Coleman** | **1.00** | L120 | A108 | **1,050.00** |
| | Lead WebEx call with working group regarding document repository. | | | | |
| 05/20/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and revise provision regarding document repository (0.5); review and comment on revised Personal Injury Trust Distribution Procedures (0.4); review and comment on White & Case proposed edits regarding Medicare/Medicaid liens (0.4). | | | | |
| 05/20/21 | **Paul LaFata** | **0.80** | L120 | A106 | **780.00** |
| | Confer with client regarding document repository revisions to plan and negotiations for same. | | | | |
| 05/20/21 | **Paul LaFata** | **0.50** | L120 | A103 | **487.50** |
| | Draft revisions to plan regarding document privilege. | | | | |
| 05/20/21 | **Sara Roitman** | **0.40** | L120 | A107 | **420.00** |
| | Communicate with bankruptcy counsel regarding anticipated claimant objectors. | | | | |
| 05/20/21 | **Noah Becker** | **2.10** | L120 | A103 | **1,323.00** |
| | Participate in outside counsel call regarding document repository plan provisions (1.0); revise plan language to reflect discussion on the call (1.1). | | | | |
| 05/20/21 | **Ashley Flynn** | **1.40** | L120 | A104 | **1,106.00** |
| | Review and analyze Proof of Claim Forms for members of Ad Hoc Committee on Accountability (1.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/20/21 | **Christopher Boisvert** | **0.70** | L120 | A103 | **682.50** |
| | Draft and revise status report in Pennsylvania AG case. | | | | |
| 05/20/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Research historic litigation material in response to client request. | | | | |
| 05/20/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding indemnification information. | | | | |
| 05/20/21 | **Antonella Capobianco-Ranallo** | **0.70** | L120 | A104 | **210.00** |
| | Review documents and prepare index regarding Joint Defense or Common Interest Agreements. | | | | |
| 05/21/21 | **Sheila Birnbaum** | **1.40** | L120 | A104 | **2,100.00** |
| | Review document repository materials (0.6); review related changes to bankruptcy plan (0.8). | | | | |
| 05/21/21 | **Hayden Coleman** | **4.30** | L120 | A104 | **4,515.00** |
| | Review and revise vetting memorandum regarding Tribe Trustee candidates (1.2); review and comment on revised plan and disclosure statement/tort related issues (2.7); review revised Master Trust Distribution Plan (0.4). | | | | |
| 05/21/21 | **Hayden Coleman** | **0.30** | L120 | A108 | **315.00** |
| | Telephone conference with Ernst & Young regarding audit follow up questions. | | | | |
| 05/21/21 | **Paul LaFata** | **0.70** | L120 | A104 | **682.50** |
| | Analyze proposed revisions to plan regarding document privilege (0.7). | | | | |
| 05/21/21 | **Paul LaFata** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-defense counsel regarding proposed revisions to plan regarding document privilege (0.3). | | | | |
| 05/21/21 | **Sara Roitman** | **1.40** | L120 | A104 | **1,470.00** |
| | Review and analyze summary of personal injury trust and claimant objections regarding same. | | | | |
| 05/21/21 | **Ashley Flynn** | **0.60** | L120 | A103 | **474.00** |
| | Draft memorandum of findings regarding Tribe's recommendations for potential special masters to preside over the personal injury trust (.6). | | | | |
| 05/21/21 | **Ashley Flynn** | **2.00** | L120 | A102 | **1,580.00** |
| | Research Tribe's recommendations for potential special masters to preside over the personal injury trust. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review and revise summaries of potential Personal Injury trustees. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review materials related to client request for historic litigation documents. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer internally regarding managed care presentation to the states (0.2). | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Communicate internally regarding Personal Injury trustee candidates (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                                                           Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/21/21 | **Antonella Capobianco-Ranallo** | **2.80** | L120 | A104 | **840.00** |
| | Review documents and prepare index regarding Joint Defense or Common Interest Agreements. | | | | |
| 05/22/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze proposed revisions to the plan regarding document disclosure. | | | | |
| 05/22/21 | **Sara Roitman** | **0.50** | L120 | A104 | **525.00** |
| | Review and analyze proposed plan regarding minor trust distributions. | | | | |
| 05/22/21 | **Noah Becker** | **0.50** | L120 | A103 | **315.00** |
| | Revise document repository draft language (0.5). | | | | |
| 05/22/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review and revise materials on potential Personal Injury trustees. | | | | |
| 05/22/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Communicate internally regarding potential Personal Injury trustees. | | | | |
| 05/23/21 | **Sheila Birnbaum** | **3.50** | L120 | A104 | **5,250.00** |
| | Review revised draft of plan (0.8); review emails regarding NAS minor distribution and research regarding same (0.8); review emails and materials on MDT insurance injunction (0.7); review emails and materials on document repository (0.5); review testimony from California trial regarding Purdue (0.7). | | | | |
| 05/23/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze proposed revisions to plan regarding document disclosure (0.3). | | | | |
| 05/23/21 | **Noah Becker** | **0.60** | L120 | A103 | **378.00** |
| | Further conform document repository draft language (0.6). | | | | |
| 05/24/21 | **Sheila Birnbaum** | **3.60** | L120 | A104 | **5,400.00** |
| | Review revised draft bankruptcy plan (0.8); review revised disclosure statement (0.8); review objections to disclosure statement and reply from debtors to disclosure (1.3); review document repository memorandum (0.7). | | | | |
| 05/24/21 | **Hayden Coleman** | **4.10** | L120 | A104 | **4,305.00** |
| | Review personal injury section of Amended Disclosure statement (0.6); review and analyze legal research regarding distribution to minors (1.6); review and analyze Debtors' Omnibus Reply in Support of Motion to approve the disclosure statement/tort issues (1.3); review and analyze Statement of UCC in respect of disclosure statement (0.6). | | | | |
| 05/24/21 | **Hayden Coleman** | **0.70** | L120 | A105 | **735.00** |
| | Emails to/from Dechert team regarding Staubus appeal and proceedings in the trial court. | | | | |
| 05/24/21 | **Hayden Coleman** | **1.10** | L120 | A108 | **1,155.00** |
| | Plan for and participate in meet and confer with NAS Committee (0.7); emails to/from NAS group regarding distribution to minors (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/24/21 | **Hayden Coleman** | **3.50** | L120 | A107 | **3,675.00** |
| | Emails and conference calls with Dechert, Skadden, Wiggins, and DPW teams regarding revisions to document repository (2.9); emails to/from DPW regarding distributions to minors (0.6). | | | | |
| 05/24/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with co-defense counsel regarding document disclosure revisions to plan. | | | | |
| 05/24/21 | **Noah Becker** | **0.20** | L120 | A103 | **126.00** |
| | Further revise document repository draft language (0.2). | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review and analyze revisions to document repository terms (0.3). | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review and analyze PA state court order in stayed case (0.1); review and analyze NY state court order regarding trial (0.1). | | | | |
| 05/25/21 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,700.00** |
| | Review disclosure on NAS claimants, including NAS Personal Injury Trust Distribution Plans and NAS Personal Injury Opt Out and Minor Distribution Procedure (0.8); review UCC Position plan (0.3); review responses to Disclosure Statement objections (0.7). | | | | |
| 05/25/21 | **Hayden Coleman** | **4.40** | L120 | A104 | **4,620.00** |
| | Review NAS Committee's request to de-designate certain documents as confidential (0.4); review and analyze research regarding authority to appoint guardians (1.3); review updated draft Trust Distribution Plans (1.9); review and comment on draft report of CA opioid trial against manufacturers (0.2); review and revise document repository language (0.4); review and comment on contingency fee/cost sharing footnote in plan (0.2). | | | | |
| 05/25/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Emails to/from DPW and other retained counsel regarding Medicaid/Medicare lien resolution and contingent plan language (0.4); emails regarding document repository language (0.3). | | | | |
| 05/25/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **840.00** |
| | Review/analyze updated Trust Distribution Plans and Disclosure Statement documents. | | | | |
| 05/25/21 | **Noah Becker** | **0.70** | L120 | A103 | **441.00** |
| | Revise draft language to plan regarding document repository (0.7). | | | | |
| 05/25/21 | **Christopher Boisvert** | **0.50** | L120 | A103 | **487.50** |
| | Review order proposing to adopt Report and Recommendation in McCallister (0.5). | | | | |
| 05/25/21 | **Christopher Boisvert** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Report and Recommendation in McCallister (0.2). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                           Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>HOURS</u> | <u>TASK</u> | <u>ACTIVITY</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 05/25/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review and provide historic litigation material requested by client (0.4); review, analyze and edit document repository language (0.5). | | | | |
| 05/25/21 | **Antonella Capobianco-Ranallo** | **1.50** | L120 | A102 | **450.00** |
| | Conduct research regarding OxyContin approval. | | | | |
| 05/26/21 | **Hayden Coleman** | **2.00** | L120 | A104 | **2,100.00** |
| | Review revised reorganization plan (0.6); review revised Master Trust Distribution Procedures and individual trust distribution procedures (1.4). | | | | |
| 05/26/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Emails to/from DPW and non-consenting states group regarding plan language for document repository. | | | | |
| 05/26/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with D. Gentin Stock regarding modifications to document repository language. | | | | |
| 05/26/21 | **Hope Freiwald** | **1.00** | L120 | A104 | **1,250.00** |
| | Review documents in connection with response to NAS Claimants' objection to Plan. | | | | |
| 05/26/21 | **Paul LaFata** | **0.10** | L120 | A106 | **97.50** |
| | Confer with client regarding amendments to plan in connection with repository privilege issues. | | | | |
| 05/26/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze office change in attorney general offices (0.2) and confer with client regarding same (0.1). | | | | |
| 05/26/21 | **Noah Becker** | **0.20** | L120 | A102 | **126.00** |
| | Research document repository provisions precedent. | | | | |
| 05/26/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Respond to internal query regarding bankruptcy stay. | | | | |
| 05/26/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding document repository language. | | | | |
| 05/26/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client in response to litigation request (0.4). | | | | |
| 05/27/21 | **Sheila Birnbaum** | **1.50** | L120 | A104 | **2,250.00** |
| | Review emails regarding repository issues (0.3); review attorney fees language (0.6); review MDL McKesson argument (0.3); review video conference in NY public insurance case (0.3). | | | | |
| 05/27/21 | **Sheila Birnbaum** | **0.80** | L120 | A107 | **1,200.00** |
| | Telephone conference with Purdue lawyer regarding repository issues (0.8). | | | | |
| 05/27/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from DPW and NAS Committee regarding meet-and-confer (0.4); emails to/from DPW regarding treatment of potential future claimants (0.3); emails to/from DPW regarding treatment of NAS claims in other litigation (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010020346
Firm Matter Number: 399631.178405                                                               Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/27/21 | **Hayden Coleman** | **3.50** | L120 | A107 | **3,675.00** |
| | Multiple calls and video conferences with client, DPW, Skadden, Wiggins, and Dechert regarding revisions to document repository provision of plan and disclosure statement. | | | | |
| 05/27/21 | **Hayden Coleman** | **4.60** | L120 | A104 | **4,830.00** |
| | Review comments to and revise language of document repository provision of plan and disclosure statement (2.8); review and comment on draft affirmative discovery to various claimant groups (1.2); review notes and correspondence regarding McKinsey argument (0.4); review summary of 5/26 hearing (0.2). | | | | |
| 05/27/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Draft report to client, bankruptcy counsel and litigation counsel regarding request for separate MDL for cases against McKinsey. | | | | |
| 05/27/21 | **Paul LaFata** | **1.00** | L120 | A107 | **975.00** |
| | Confer with client and co-defense counsel regarding strategy for revisions to plan in connection with document disclosure. | | | | |
| 05/27/21 | **Paul LaFata** | **0.70** | L120 | A105 | **682.50** |
| | Confer internally regarding revisions to plan and negotiation strategy. | | | | |
| 05/27/21 | **Paul LaFata** | **1.70** | L120 | A103 | **1,657.50** |
| | Draft revisions to plan regarding privilege challenges. | | | | |
| 05/27/21 | **Noah Becker** | **1.00** | L120 | A103 | **630.00** |
| | Revise plan provisions related to document repository (1.0). | | | | |
| 05/27/21 | **Noah Becker** | **0.60** | L120 | A102 | **378.00** |
| | Research related to document repository precedent (0.6). | | | | |
| 05/27/21 | **Noah Becker** | **1.00** | L120 | A107 | **630.00** |
| | Call with other outside counsel document repository precedent research (1.0). | | | | |
| 05/27/21 | **Daniel Goldberg-Gradess** | **0.50** | L120 | A105 | **350.00** |
| | Call led by H. Coleman regarding potential document repository. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review and analyze document repository terms and comments. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **1.00** | L120 | A107 | **975.00** |
| | Confer with co-counsel and client regarding document repository terms. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **1.00** | L120 | A105 | **975.00** |
| | Correspond internally regarding document repository terms (0.2); confer internally regarding document repository terms (0.8). | | | | |
| 05/28/21 | **Sheila Birnbaum** | **2.60** | L120 | A104 | **3,900.00** |
| | Review document repository language (0.7); review materials and email regarding hospital representatives' attorney fees (0.8); review emails regarding governmental entities' fate claim stipulation (0.3); review emails regarding ratepayers' representatives' attorney fees (0.3); review future liability analysis (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                  Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/28/21 | **Sheila Birnbaum** | **0.40** | L120 | A108 | **600.00** |
| | Telephone conference with representative of Ad Hoc Committee of Consenting States regarding attorney fees. | | | | |
| 05/28/21 | **Hayden Coleman** | **5.30** | L120 | A104 | **5,565.00** |
| | Review summary of Mallinckrodt reorganization plan (1.4); review and revise plan and disclosure statement language regarding document repository (3.9). | | | | |
| 05/28/21 | **Hayden Coleman** | **1.20** | L120 | A108 | **1,260.00** |
| | Plan for and participate in WebEx with drafting team regarding revisions to document repository plan and disclosure statement language. | | | | |
| 05/28/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Attend conference call with Dechert and DPW regarding futures claims (0.5). | | | | |
| 05/28/21 | **Paul LaFata** | **2.10** | L120 | A103 | **2,047.50** |
| | Further revise plan regarding privilege challenge issues. | | | | |
| 05/28/21 | **Paul LaFata** | **1.40** | L120 | A106 | **1,365.00** |
| | Confer with client regarding revisions to plan regarding privilege challenges. | | | | |
| 05/28/21 | **Paul LaFata** | **0.40** | L120 | A105 | **390.00** |
| | Confer internally regarding revisions to plan regarding privilege challenges. | | | | |
| 05/28/21 | **Noah Becker** | **1.10** | L120 | A107 | **693.00** |
| | Call with other outside counsel regarding document repository procedures related to privilege (1.1). | | | | |
| 05/28/21 | **Noah Becker** | **0.40** | L120 | A105 | **252.00** |
| | Calls with P. LaFata regarding document repository procedures related to privilege (0.4). | | | | |
| 05/28/21 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A105 | **140.00** |
| | Email with P. LaFata regarding treatment of privileged documents in document repository (0.2). | | | | |
| 05/28/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Prepare for and confer with client regarding document repository privilege issues. | | | | |
| 05/28/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding futures claims (0.3). | | | | |
| 05/29/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference with Davis Polk and Purdue lawyers regarding repository issues. | | | | |
| 05/29/21 | **Sheila Birnbaum** | **0.80** | L120 | A108 | **1,200.00** |
| | Multiple telephone conferences with representative of hospital regarding attorney fees (0.5); telephone conference with representatives with third party payors regarding federal release (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010020346

Firm Matter Number: 399631.178405

Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/29/21 | **Sheila Birnbaum** | **2.00** | L120 | A104 | **3,000.00** |
| | Review plan and disclosure statement changes regarding document repository (0.8); review emails regarding same (0.5); review materials on futures liability (0.7). | | | | |
| 05/29/21 | **Hayden Coleman** | **0.70** | L120 | A104 | **735.00** |
| | Review and confirm certain definition in plan related to underlying litigation. | | | | |
| 05/29/21 | **Hayden Coleman** | **1.70** | L120 | A107 | **1,785.00** |
| | Emails to/from Skadden, Wiggins, and DPW regarding revised document repository language for disclosure statement and plan. | | | | |
| 05/29/21 | **Paul LaFata** | **0.20** | L120 | A106 | **195.00** |
| | Confer with client regarding revisions to plan. | | | | |
| 05/29/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with co-counsel regarding revisions to plan regarding privilege challenges. | | | | |
| 05/30/21 | **Sheila Birnbaum** | **1.70** | L120 | A104 | **2,550.00** |
| | Review emails regarding attorney fees (0.8); review attorney fee change in disclosure and plan (0.5); review emails regarding document repository (0.4). | | | | |
| 05/30/21 | **Hayden Coleman** | **1.30** | L120 | A107 | **1,365.00** |
| | Emails to/from Skadden, Wiggins, and DPW regarding revised document repository language for disclosure statement and plan. | | | | |
| 05/30/21 | **Paul LaFata** | **0.40** | L120 | A106 | **390.00** |
| | Confer with client regarding revisions to plan regarding privilege challenges. | | | | |
| 05/30/21 | **Noah Becker** | **0.60** | L120 | A103 | **378.00** |
| | Revise document repository section of plan for further discussion (0.6). | | | | |
| 05/30/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review information regarding indemnifications. | | | | |
| 05/30/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with co-counsel regarding indemnifications. | | | | |
| 05/31/21 | **Sheila Birnbaum** | **2.10** | L120 | A104 | **3,150.00** |
| | Review emails and language changes to plan and disclosure statement regarding privilege challenges (1.0); review document repository language and emails regarding same (1.1). | | | | |
| 05/31/21 | **Hayden Coleman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and revise document repository language for disclosure statement and plan. | | | | |
| 05/31/21 | **Hayden Coleman** | **2.90** | L120 | A107 | **3,045.00** |
| | Conference calls and emails with client, Skadden, Wiggins, and Dechert regarding document repository language revisions (2.9). | | | | |
| 05/31/21 | **Paul LaFata** | **0.70** | L120 | A103 | **682.50** |
| | Draft revisions to plan regarding privilege challenges. | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010020346
Firm Matter Number: 399631.178405                                           Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/31/21 | **Paul LaFata** | **1.20** | L120 | A106 | **1,170.00** |
| | Confer with client regarding revisions to plan regarding privilege challenges and related negotiation strategy. | | | | |
| 05/31/21 | **Paul LaFata** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding revisions to plan regarding privilege challenges and related negotiations strategy. | | | | |
| 05/31/21 | **Noah Becker** | **0.60** | L120 | A103 | **378.00** |
| | Revise document repository proposal (0.6). | | | | |
| 05/31/21 | **Noah Becker** | **0.60** | L120 | A107 | **378.00** |
| | Participate in call with outside counsel regarding document repository proposal (0.6). | | | | |
| 05/31/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding document repository language. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **333.50** | | | **344,920.50** |

| **L130 – Experts/Consultants** | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/03/21 | **Hayden Coleman** | **1.00** | L130 | A105 | **1,050.00** |
| | Plan for and participate in conference call with expert team regarding response to NAS claimants' experts. | | | | |
| 05/03/21 | **Hope Freiwald** | **1.70** | L130 | A105 | **2,125.00** |
| | Telephone conference with D. Stock and H. Coleman regarding response to NAS claimants' opposition to Plan (1.0); review expert's report in connection with same (0.7). | | | | |
| 05/04/21 | **Hayden Coleman** | **1.80** | L130 | A104 | **1,890.00** |
| | Review and analyze expert witness testimony in Orange County trial against opioid manufacturers (0.4); review deposition transcript of NAS expert in MDL (1.4). | | | | |
| 05/04/21 | **Hayden Coleman** | **0.30** | L130 | A105 | **315.00** |
| | Emails to/from Dechert team regarding transcripts of NAS expert depositions (0.3). | | | | |
| 05/04/21 | **Antonella Capobianco-Ranallo** | **0.60** | L130 | A108 | **180.00** |
| | Communicate with court reporter regarding expert depositions and related hearing transcripts. | | | | |
| 05/06/21 | **Hayden Coleman** | **0.20** | L130 | A104 | **210.00** |
| | Review emails from Cornerstone regarding open expert issues (0.2). | | | | |
| 05/06/21 | **Hayden Coleman** | **0.40** | L130 | A105 | **420.00** |
| | Emails to/from Dechert team regarding NAS experts (0.4). | | | | |
| 05/06/21 | **Daniel Goldberg-Gradess** | **4.40** | L130 | A102 | **3,080.00** |
| | Identify and perform background research into potential NAS experts. | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.40** | L130 | A105 | **390.00** |
| | Communicate internally regarding expert issues (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                     Invoice 1010020346
Firm Matter Number: 399631.178405                                                   Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/07/21 | **Hayden Coleman** | **1.00** | **L130 A108** | | **1,050.00** |
| | Conference call with expert team regarding identifying NAS expert (1.0). | | | | |
| 05/07/21 | **Mara Cusker Gonzalez** | **1.50** | **L130 A108** | | **1,575.00** |
| | Prepare for and attend meetings with expert consultants regarding analysis of and response to objections to disclosure statement. | | | | |
| 05/07/21 | **Mara Cusker Gonzalez** | **0.40** | **L130 A107** | | **420.00** |
| | Communicate with litigation counsel regarding expert analysis in connection with plan confirmation and response to objections. | | | | |
| 05/07/21 | **Hope Freiwald** | **0.50** | **L130 A105** | | **625.00** |
| | Discussion with D. Stock and H. Coleman regarding NAS opposition to Plan and Purdue potential expert response. | | | | |
| 05/07/21 | **Sara Roitman** | **1.40** | **L130 A105** | | **1,470.00** |
| | Communicate with Dechert team regarding expert strategy issues in connection with anticipated claim objections. | | | | |
| 05/07/21 | **Sara Roitman** | **1.30** | **L130 A107** | | **1,365.00** |
| | Confer with consultants and bankruptcy counsel regarding claim objections and related expert strategy. | | | | |
| 05/07/21 | **Jonathan Tam** | **0.40** | **L130 A108** | | **390.00** |
| | Confer in firm and with co-counsel regarding expert analyses. | | | | |
| 05/07/21 | **Jonathan Tam** | **0.70** | **L130 A104** | | **682.50** |
| | Review/analyze draft expert report. | | | | |
| 05/07/21 | **Jonathan Tam** | **0.70** | **L130 A108** | | **682.50** |
| | Confer with experts and co-counsel regarding expert analyses and reports. | | | | |
| 05/07/21 | **Daniel Goldberg-Gradess** | **2.40** | **L130 A102** | | **1,680.00** |
| | Identify and perform background research into potential experts who can respond to NAS claimant objections. | | | | |
| 05/07/21 | **Jenna Newmark** | **0.40** | **L130 A107** | | **380.00** |
| | Participate in call with Davis Polk team regarding expert reports and related discovery (0.4). | | | | |
| 05/07/21 | **Jenna Newmark** | **0.80** | **L130 A108** | | **760.00** |
| | Call with Cornerstone regarding expert reports and related discovery (0.8). | | | | |
| 05/10/21 | **Hayden Coleman** | **0.80** | **L130 A105** | | **840.00** |
| | Conference call with Dechert team regarding locating and retaining a NAS expert (0.8). | | | | |
| 05/10/21 | **Hope Freiwald** | **0.80** | **L130 A105** | | **1,000.00** |
| | Telephone conference with D. Stock, D. Goldberg-Gradess, and A. Flynn regarding development of expert to address issues raised by NAS claimants' opposition to plan. | | | | |
| 05/10/21 | **Ashley Flynn** | **0.70** | **L130 A105** | | **553.00** |
| | Attend internal team strategy meeting regarding research for potential experts relating to NAS plaintiffs' objections. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/10/21 | Ashley Flynn | 0.30 | L130 | A101 | 237.00 |
| | Prepare for Internal team strategy meeting regarding research for potential experts relating to NAS plaintiffs' objections. | | | | |
| 05/10/21 | Ashley Flynn | 1.50 | L130 | A102 | 1,185.00 |
| | Research potential experts to respond to NAS plaintiffs' objections to Purdue's bankruptcy disclosure statement and plan. | | | | |
| 05/10/21 | Daniel Goldberg-Gradess | 0.80 | L130 | A105 | 560.00 |
| | Attend internal call regarding finding expert to respond to NAS claimants' objections to plan. | | | | |
| 05/11/21 | Hayden Coleman | 0.60 | L130 | A107 | 630.00 |
| | Telephone conference with counsel for Sacklers regarding experts. | | | | |
| 05/11/21 | Ashley Flynn | 4.00 | L130 | A102 | 3,160.00 |
| | Research potential experts to respond to NAS plaintiffs' objections to Purdue's bankruptcy disclosure statement and plan. | | | | |
| 05/11/21 | Ashley Flynn | 0.20 | L130 | A105 | 158.00 |
| | Phone call with D. Goldberg-Gradess regarding research into potential NAS experts. | | | | |
| 05/11/21 | Daniel Goldberg-Gradess | 4.20 | L130 | A102 | 2,940.00 |
| | Identify and perform background research into potential experts to respond to objections to plan raised by NAS claimants. | | | | |
| 05/11/21 | Jenna Newmark | 0.60 | L130 | A104 | 570.00 |
| | Review/analyze Trust Distribution Plans for expert reports (0.6) | | | | |
| 05/12/21 | Hayden Coleman | 0.40 | L130 | A104 | 420.00 |
| | Review emails to/from Dechert team regarding NAS experts (0.4). | | | | |
| 05/12/21 | Ashley Flynn | 4.00 | L130 | A102 | 3,160.00 |
| | Research potential experts to respond to NAS plaintiffs' objections to Purdue's bankruptcy disclosure statement and plan. | | | | |
| 05/12/21 | Daniel Goldberg-Gradess | 4.50 | L130 | A102 | 3,150.00 |
| | Identify and perform background research into potential experts to respond to NAS claimants' objections to plan. | | | | |
| 05/12/21 | Daniel Goldberg-Gradess | 0.40 | L130 | A105 | 280.00 |
| | Calls and emails with A. Flynn regarding background research into potential experts to respond to NAS claimants' objections to plan. | | | | |
| 05/12/21 | Jenna Newmark | 1.00 | L130 | A104 | 950.00 |
| | Review objection documents for expert reports (1.0). | | | | |
| 05/12/21 | Danielle Gentin Stock | 0.50 | L130 | A105 | 487.50 |
| | Confer internally regarding expert issues. | | | | |
| 05/13/21 | Hayden Coleman | 0.60 | L130 | A105 | 630.00 |
| | Conferences and emails to/from Dechert team regarding personal injury experts. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/13/21 | Sara Roitman | 0.50 | L130 | A105 | 525.00 |
| | Confer internally regarding strategy for personal injury experts. | | | | |
| 05/13/21 | Jonathan Tam | 0.80 | L130 | A108 | 780.00 |
| | Attend meeting with expert and co-counsel regarding expert report. | | | | |
| 05/13/21 | Jonathan Tam | 0.60 | L130 | A104 | 585.00 |
| | Review/analyze scheduling and confirmation documents in preparation for meeting with expert and co-counsel regarding expert report. | | | | |
| 05/13/21 | Ashley Flynn | 5.00 | L130 | A102 | 3,950.00 |
| | Research potential experts to respond to NAS plaintiffs' objections to Purdue's bankruptcy disclosure statement and plan. | | | | |
| 05/13/21 | Ashley Flynn | 0.30 | L130 | A105 | 237.00 |
| | Internal meeting with D. Goldberg-Gradess and D. Gentin Stock regarding hearing and research into potential NAS experts. | | | | |
| 05/13/21 | Daniel Goldberg-Gradess | 3.10 | L130 | A102 | 2,170.00 |
| | Identify and perform background research into potential experts to respond to NAS claimants' objections to plan. | | | | |
| 05/13/21 | Jenna Newmark | 0.80 | L130 | A108 | 760.00 |
| | Participate in videoconference with D. Greenspan regarding personal injury Trust Distribution Plans (0.8). | | | | |
| 05/13/21 | Jenna Newmark | 0.40 | L130 | A107 | 380.00 |
| | Participate in telephone call with Davis Polk team regarding Trust Distribution Plan expert reports (0.4). | | | | |
| 05/13/21 | Danielle Gentin Stock | 0.30 | L130 | A105 | 292.50 |
| | Confer internally regarding expert issues. | | | | |
| 05/14/21 | Hayden Coleman | 0.70 | L130 | A105 | 735.00 |
| | Conference call with Dechert expert team regarding NAS experts. | | | | |
| 05/14/21 | Hayden Coleman | 0.50 | L130 | A108 | 525.00 |
| | Conference call with DPW and M. Leventhal regarding expert issues. | | | | |
| 05/14/21 | Hope Freiwald | 0.50 | L130 | A105 | 625.00 |
| | Call with S. Roitman and H. Coleman regarding NAS expert reports. | | | | |
| 05/14/21 | Sara Roitman | 0.80 | L130 | A108 | 840.00 |
| | Communicate with consultants and bankruptcy counsel regarding expert report strategy for plan objectors. | | | | |
| 05/14/21 | Sara Roitman | 1.20 | L130 | A105 | 1,260.00 |
| | Confer with Dechert team regarding expert reports and strategy for affirmative and defensive issues (.8); conduct follow-up regarding same (.4). | | | | |
| 05/14/21 | Sara Roitman | 0.80 | L130 | A107 | 840.00 |
| | Confer with bankruptcy counsel regarding expert reports for claimant objectors. | | | | |

Client Name: Purdue Pharma L.P.                                   Invoice 1010020346
Firm Matter Number: 399631.178405                                          Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/14/21 | Jonathan Tam | 0.60 | L130 | A105 | 585.00 |
| | Confer internally regarding expert report. | | | | |
| 05/14/21 | Jonathan Tam | 0.50 | L130 | A104 | 487.50 |
| | Review/analyze disclosure statement in preparation for expert report analysis. | | | | |
| 05/14/21 | Jonathan Tam | 0.70 | L130 | A107 | 682.50 |
| | Confer with co-counsel regarding expert report and related discovery. | | | | |
| 05/14/21 | Jonathan Tam | 1.00 | L130 | A108 | 975.00 |
| | Confer with co-counsel and expert regarding expert report. | | | | |
| 05/14/21 | Ashley Flynn | 3.00 | L130 | A102 | 2,370.00 |
| | Research potential NAS experts (1.8); draft summary of recommendations for team (1.4). | | | | |
| 05/14/21 | Daniel Goldberg-Gradess | 2.00 | L130 | A102 | 1,400.00 |
| | Identify and perform background research into potential experts to respond to NAS claimants' objections to plan. | | | | |
| 05/14/21 | Jenna Newmark | 1.00 | L130 | A108 | 950.00 |
| | Participate in call with Cornerstone regarding expert reports (1.0). | | | | |
| 05/14/21 | Jenna Newmark | 0.60 | L130 | A105 | 570.00 |
| | Call with Dechert team regarding NAS reports (0.6). | | | | |
| 05/14/21 | Jenna Newmark | 0.70 | L130 | A107 | 665.00 |
| | Participate in videoconference with Davis Polk and Dechert teams regarding expert reports (0.7). | | | | |
| 05/14/21 | Jenna Newmark | 1.00 | L130 | A104 | 950.00 |
| | Review/analyze Trust Distribution Plan documents for expert reports (1.0). | | | | |
| 05/14/21 | Danielle Gentin Stock | 2.10 | L130 | A107 | 2,047.50 |
| | Confer with NAS plaintiffs and co-counsel regarding upcoming expert deposition (0.5); discuss expert reports with co-counsel (0.6); confer with expert and co-counsel regarding claims analysis (1.0). | | | | |
| 05/14/21 | Danielle Gentin Stock | 0.80 | L130 | A105 | 780.00 |
| | Confer internally regarding expert reports (0.5); confer internally regarding development of NAS experts (0.3). | | | | |
| 05/18/21 | Hayden Coleman | 0.30 | L130 | A104 | 315.00 |
| | Review vetting regarding potential NAS experts (0.3). | | | | |
| 05/19/21 | Jenna Newmark | 0.20 | L130 | A105 | 190.00 |
| | Call with A. Flynn regarding expert reports and related discovery issues (0.2). | | | | |
| 05/20/21 | Hayden Coleman | 0.40 | L130 | A104 | 420.00 |
| | Review list of proposed NAS experts (0.4). | | | | |
| 05/20/21 | Mara Cusker Gonzalez | 0.60 | L130 | A108 | 630.00 |
| | Attend call with expert consultant regarding report in connection with confirmation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/20/21 | **Sara Roitman** | **0.90** | L130 | A107 | **945.00** |
| | Communicate with bankruptcy counsel regarding expert reports, and affirmative and defensive discovery requests regarding same. | | | | |
| 05/20/21 | **Ashley Flynn** | **0.20** | L130 | A105 | **158.00** |
| | Email to D. Gentin Stock regarding potential NAS experts and outreach protocol. | | | | |
| 05/20/21 | **Daniel Goldberg-Gradess** | **0.40** | L130 | A102 | **280.00** |
| | Identify and research potential experts to respond to NAS claimants' objections to plan. | | | | |
| 05/20/21 | **Jenna Newmark** | **0.50** | L130 | A108 | **475.00** |
| | Participate in telephone call with defense expert D. Greenspan regarding personal injury Trust Distribution Plan (0.5). | | | | |
| 05/20/21 | **Jenna Newmark** | **1.80** | L130 | A103 | **1,710.00** |
| | Draft summary of personal injury Trust Distribution Plan for use with expert reports (1.8). | | | | |
| 05/20/21 | **Danielle Gentin Stock** | **0.80** | L130 | A104 | **780.00** |
| | Review NAS expert candidates and draft related materials. | | | | |
| 05/20/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding NAS experts. | | | | |
| 05/21/21 | **Hayden Coleman** | **0.70** | L130 | A105 | **735.00** |
| | Conferences and emails with Dechert team regarding NAS expert vetting. | | | | |
| 05/21/21 | **Hayden Coleman** | **1.10** | L130 | A107 | **1,155.00** |
| | WebEx with DPW and Dechert team regarding expert issues (0.5); conferences and emails to/from DPW regarding expert testimony on medical issues for confirmation hearing (0.6). | | | | |
| 05/21/21 | **Hayden Coleman** | **0.60** | L130 | A104 | **630.00** |
| | Review and comment on NAS expert vetting materials (0.6). | | | | |
| 05/21/21 | **Mara Cusker Gonzalez** | **1.50** | L130 | A108 | **1,575.00** |
| | Attend meetings with bankruptcy counsel and expert consultants regarding preparation of expert reports in connection with confirmation proceeding. | | | | |
| 05/21/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A101 | **525.00** |
| | Prepare for meeting with experts regarding preparation of expert reports in connection with Trust Distribution Plans. | | | | |
| 05/21/21 | **Hope Freiwald** | **0.80** | L130 | A104 | **1,000.00** |
| | Review expert candidates regarding NAS response concerning plan fairness. | | | | |
| 05/21/21 | **Sara Roitman** | **0.70** | L130 | A107 | **735.00** |
| | Communicate with bankruptcy counsel and consultants regarding expert reports (0.7). | | | | |
| 05/21/21 | **Ashley Flynn** | **0.20** | L130 | A105 | **158.00** |
| | Phone call with D. Gentin Stock and D. Goldberg-Gradess regarding outreach to potential NAS experts (.2). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                  Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/21/21 | **Daniel Goldberg-Gradess** | **3.40** | L130 | A102 | **2,380.00** |
| | Identify and research potential experts who can respond to NAS claimants' objections to plan. | | | | |
| 05/21/21 | **Jenna Newmark** | **0.80** | L130 | A107 | **760.00** |
| | Participate in call with Davis Polk and Dechert teams regarding expert disclosures (0.8) | | | | |
| 05/21/21 | **Jenna Newmark** | **0.40** | L130 | A104 | **380.00** |
| | Review/analyze Trust Distribution Plans and related summary for call with Davis Polk and Dechert teams regarding expert reports (0.4). | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.70** | L130 | A107 | **682.50** |
| | Confer with consultants and co-counsel regarding claims analysis. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.30** | L130 | A105 | **292.50** |
| | Confer internally regarding experts on NAS issues (0.3). | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.30** | L130 | A105 | **292.50** |
| | Correspond internally regarding potential NAS experts (0.3). | | | | |
| 05/22/21 | **Ashley Flynn** | **1.00** | L130 | A104 | **790.00** |
| | Review and analyze expert report from MDL for potential use in litigation proceedings. | | | | |
| 05/24/21 | **Hayden Coleman** | **1.20** | L130 | A104 | **1,260.00** |
| | Review background materials on potential NAS experts (1.2). | | | | |
| 05/24/21 | **Ashley Flynn** | **0.20** | L130 | A105 | **158.00** |
| | Email to J. Tam regarding summary of expert reports on addiction (.2). | | | | |
| 05/24/21 | **Daniel Goldberg-Gradess** | **6.20** | L130 | A102 | **4,340.00** |
| | Conduct research regarding potential experts who can respond to NAS claimants' objections to plan. | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.60** | L130 | A107 | **585.00** |
| | Follow up with co-counsel on possible retention of NAS experts. | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.30** | L130 | A105 | **292.50** |
| | Correspond internally regarding NAS experts (0.3). | | | | |
| 05/25/21 | **Hayden Coleman** | **0.20** | L130 | A104 | **210.00** |
| | Review and comment on expert engagement letter (0.2). | | | | |
| 05/25/21 | **Hope Freiwald** | **0.30** | L130 | A104 | **375.00** |
| | Review potential NAS expert candidates. | | | | |
| 05/25/21 | **Daniel Goldberg-Gradess** | **4.10** | L130 | A102 | **2,870.00** |
| | Identify and research potential experts who can respond to NAS claimants' objections to plan. | | | | |
| 05/25/21 | **Daniel Goldberg-Gradess** | **0.20** | L130 | A105 | **140.00** |
| | Email with D. Gentin Stock regarding potential experts who can respond to NAS claimants' objections to plan. | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                              Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/25/21 | **Jenna Newmark** | **0.90** | L130 | A104 | **855.00** |
| | Review/analyze revised Trust Distribution Plans regarding expert reports (0.9). | | | | |
| 05/25/21 | **Danielle Gentin Stock** | **0.20** | L130 | A108 | **195.00** |
| | Communicate with potential expert on NAS issues. | | | | |
| 05/25/21 | **Danielle Gentin Stock** | **0.30** | L130 | A104 | **292.50** |
| | Review materials on potential NAS consultants (0.3). | | | | |
| 05/26/21 | **Daniel Goldberg-Gradess** | **4.00** | L130 | A102 | **2,800.00** |
| | Identify and research potential experts who can respond to NAS claimants' objections to plan. | | | | |
| 05/26/21 | **Daniel Goldberg-Gradess** | **0.30** | L130 | A105 | **210.00** |
| | Email with D. Gentin Stock regarding potential experts who can respond to NAS claimants' objections to plan. | | | | |
| 05/26/21 | **Jenna Newmark** | **0.70** | L130 | A104 | **665.00** |
| | Review/analyze updated Trust Distribution Plans for expert reports (0.7). | | | | |
| 05/27/21 | **Hayden Coleman** | **0.60** | L130 | A108 | **630.00** |
| | Conference call with expert team regarding NAS expert. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Communicate internally regarding NAS experts (0.2). | | | | |
| 05/28/21 | **Hayden Coleman** | **0.50** | L130 | A105 | **525.00** |
| | Conference call with Dechert expert team regarding update on NAS expert search. | | | | |
| 05/28/21 | **Hayden Coleman** | **0.60** | L130 | A107 | **630.00** |
| | Attend expert planning call with DPW (0.6). | | | | |
| 05/28/21 | **Mara Cusker Gonzalez** | **1.50** | L130 | A108 | **1,575.00** |
| | Attend meetings with consultants regarding expert discovery (0.9); attend meetings with bankruptcy and litigation counsel regarding expert reports (0.6). | | | | |
| 05/28/21 | **Mara Cusker Gonzalez** | **1.00** | L130 | A104 | **1,050.00** |
| | Review revised Trust Distribution Plans in preparation for meetings with expert consultants regarding same. | | | | |
| 05/28/21 | **Hope Freiwald** | **0.80** | L130 | A108 | **1,000.00** |
| | Catch up call re NAS expert development and strategy for responding to arguments against Plan confirmation (.8). | | | | |
| 05/28/21 | **Hope Freiwald** | **1.50** | L130 | A104 | **1,875.00** |
| | Review reports related to expert development and strategy for responding to NAS arguments against Plan confirmation (1.5). | | | | |
| 05/28/21 | **Sara Roitman** | **0.60** | L130 | A105 | **630.00** |
| | Communicate with Dechert team regarding strategy for expert reports. | | | | |
| 05/28/21 | **Jonathan Tam** | **0.50** | L130 | A107 | **487.50** |
| | Confer with co-counsel regarding expert reports and related discovery. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                        Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **05/28/21** | **Jonathan Tam** | **0.40** | L130 | A108 | **390.00** |
| | Confer with expert regarding report. | | | | |
| **05/28/21** | **Ashley Flynn** | **0.20** | L130 | A105 | **158.00** |
| | Phone call with D. Goldberg-Gradess regarding potential NAS experts. | | | | |
| **05/28/21** | **Daniel Goldberg-Gradess** | **0.70** | L130 | A108 | **490.00** |
| | Perform outreach to potential NAS experts. | | | | |
| **05/28/21** | **Daniel Goldberg-Gradess** | **1.00** | L130 | A102 | **700.00** |
| | Identify and perform background research into potential NAS experts. | | | | |
| **05/28/21** | **Daniel Goldberg-Gradess** | **1.20** | L130 | A105 | **840.00** |
| | Call with D. Gentin Stock regarding outreach to potential NAS experts (0.4); call with H. Freiwald, H. Coleman, D. Gentin Stock regarding expert issues related to plan (0.8). | | | | |
| **05/28/21** | **Jenna Newmark** | **0.60** | L130 | A107 | **570.00** |
| | Participate in videoconference with Cornerstone and Davis Polk teams regarding experts. | | | | |
| **05/28/21** | **Jenna Newmark** | **2.30** | L130 | A108 | **2,185.00** |
| | Review/analyze objections for expert reports regarding Trust Distribution Plans. | | | | |
| **05/28/21** | **Jenna Newmark** | **0.70** | L130 | A107 | **665.00** |
| | Participate in call with Davis Polk regarding expert reports and related discovery. | | | | |
| **05/28/21** | **Jenna Newmark** | **0.60** | L130 | A108 | **570.00** |
| | Participate in videoconference with expert D. Greenspan regarding her expert report (0.6). | | | | |
| **05/28/21** | **Danielle Gentin Stock** | **0.90** | L130 | A105 | **877.50** |
| | Confer internally regarding NAS expert issues. | | | | |
| **05/28/21** | **Danielle Gentin Stock** | **0.50** | L130 | A104 | **487.50** |
| | Review and analyze materials on NAS experts (0.5). | | | | |
| **05/28/21** | **Danielle Gentin Stock** | **0.50** | L130 | A107 | **487.50** |
| | Confer with expert on claims analysis (0.3); participate on call with expert regarding personal injury claims (0.3). | | | | |
| **05/28/21** | **Danielle Gentin Stock** | **0.60** | L130 | A108 | **585.00** |
| | Confer with expert on claims analysis (0.3); participate on call with expert regarding personal injury claims (0.3). | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **135.50** | | | **119,657.00** |

**L140 – Document/File Management**

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/03/21 | **Antonella Capobianco-Ranallo** | 0.50 | L140 | A110 | 150.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/03/21 | **Antonella Capobianco-Ranallo** | **1.80** | L140 | A104 | **540.00** |
| | Analyze MDL docket regarding orders or references to Pharmacy Benefit Managers. | | | | |
| 05/04/21 | **Antonella Capobianco-Ranallo** | **0.40** | L140 | A110 | **120.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/06/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/07/21 | **Antonella Capobianco-Ranallo** | **0.40** | L140 | A110 | **120.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/10/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/11/21 | **Antonella Capobianco-Ranallo** | **0.30** | L140 | A110 | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/12/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/13/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/17/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/18/21 | **Antonella Capobianco-Ranallo** | **0.30** | L140 | A110 | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/19/21 | **Antonella Capobianco-Ranallo** | **0.30** | L140 | A110 | **90.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/24/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 05/25/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

**L140 SUBTOTAL HOURS AND FEES:**                              **6.60**                    **1,980.00**

Client Name: Purdue Pharma L.P.                                                                  Invoice 1010020346
Firm Matter Number: 399631.178405                                                                Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 05/02/21 | **Danielle Gentin Stock** | **0.20** | **L160** | **A105** | **195.00** |
| | Correspond internally regarding NAS objection research. | | | | |
| 05/03/21 | **Sheila Birnbaum** | **1.00** | **L160** | **A104** | **1,500.00** |
| | Review insurance materials and emails regarding same (0.4); review emails regarding insurance and indemnity (0.6) | | | | |
| 05/03/21 | **Sheila Birnbaum** | **1.10** | **L160** | **A108** | **1,650.00** |
| | Telephone conference with Ad Hoc Committees regarding insurance and indemnity (0.5); telephone conference with Ad Hoc Committee representatives regarding settlement (0.6). | | | | |
| 05/03/21 | **Sheila Birnbaum** | **2.00** | **L160** | **A106** | **3,000.00** |
| | Telephone conference with Purdue and Davis Polk regarding outstanding settlement issues (1.5); telephone conference regarding mediation with Purdue and Davis Polk (0.5). | | | | |
| 05/03/21 | **Sara Roitman** | **0.70** | **L160** | **A104** | **735.00** |
| | Review and analyze CA trial summary regarding implications for Purdue mediation. | | | | |
| 05/04/21 | **Sheila Birnbaum** | **1.50** | **L160** | **A108** | **2,250.00** |
| | Telephone conference with NAS representatives regarding plan and settlement (0.7); telephone conference with representative of Ad Hoc Committee regarding settlement (0.8). | | | | |
| 05/04/21 | **Sheila Birnbaum** | **0.30** | **L160** | **A106** | **450.00** |
| | Telephone conference with M. Kesselman regarding settlement. | | | | |
| 05/04/21 | **Sara Roitman** | **0.80** | **L160** | **A104** | **840.00** |
| | Review and analyze trial summary from CA trial for implications regarding Purdue mediation. | | | | |
| 05/05/21 | **Sheila Birnbaum** | **1.00** | **L160** | **A106** | **1,500.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.5); multiple telephone conference with M. Kesselman regarding settlement issues (0.5). | | | | |
| 05/05/21 | **Sheila Birnbaum** | **0.80** | **L160** | **A108** | **1,200.00** |
| | Telephone conference with Judge Drain regarding Sackler mediation. | | | | |
| 05/05/21 | **Sara Roitman** | **1.00** | **L160** | **A104** | **1,050.00** |
| | Review and analyze trial summary from CA trial for implications regarding Purdue mediation. | | | | |
| 05/06/21 | **Sheila Birnbaum** | **1.00** | **L160** | **A106** | **1,500.00** |
| | Telephone conference with Purdue, Davis Polk regarding mediation and settlement issues. | | | | |
| 05/06/21 | **Sheila Birnbaum** | **0.70** | **L160** | **A105** | **1,050.00** |
| | Telephone conference regarding status of settlement issues with Dechert lawyers. | | | | |

Client Name: Purdue Pharma L.P.                                                                          Invoice 1010020346
Firm Matter Number: 399631.178405                                                                        Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/06/21 | **Sheila Birnbaum** | **0.40** | L160 | A108 | **600.00** |
| | Telephone conference with mediators regarding settlement. | | | | |
| 05/06/21 | **Hayden Coleman** | **0.70** | L160 | A104 | **735.00** |
| | Review and analyze emails summarizing chamber conference with Judge Drain regarding Sackler mediation (0.7). | | | | |
| 05/06/21 | **Hayden Coleman** | **0.70** | L160 | A105 | **735.00** |
| | Participate in Dechert team meeting regarding settlement negotiation updates and related issues (0.7). | | | | |
| 05/06/21 | **Paul LaFata** | **0.50** | L160 | A105 | **487.50** |
| | Confer with co-counsel regarding mediation strategy. | | | | |
| 05/06/21 | **Sara Roitman** | **0.90** | L160 | A105 | **945.00** |
| | Communicate internally regarding status of mediations (0.4) and Sackler negotiations (0.5). | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **195.00** |
| | Review and analyze correspondence regarding mediation (0.2). | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.80** | L160 | A105 | **780.00** |
| | Correspond internally regarding state settlement inquiry (0.2); confer internally regarding mediation and settlement next steps (0.6). | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **0.20** | L160 | A107 | **195.00** |
| | Correspond with co-counsel regarding settlement offers. | | | | |
| 05/06/21 | **Danielle Gentin Stock** | **1.00** | L160 | A106 | **975.00** |
| | Confer with client regarding Public Health Initiatives and ongoing developments. | | | | |
| 05/07/21 | **Sheila Birnbaum** | **1.50** | L160 | A108 | **2,250.00** |
| | Telephone conference with Ad Hoc Committee regarding settlement (1.5). | | | | |
| 05/07/21 | **Sheila Birnbaum** | **1.80** | L160 | A106 | **2,700.00** |
| | Telephone conference with M. Kesselman and T. Baker regarding settlement issues (0.8); telephone conference with M. Kesselman and M. Huebner regarding settlement (0.3); telephone conference with Purdue and Davis Polk regarding settlement (0.7). | | | | |
| 05/07/21 | **Sheila Birnbaum** | **1.90** | L160 | A104 | **2,850.00** |
| | Review new plan for settlement (1.5); review insurance emails for settlement (0.4). | | | | |
| 05/08/21 | **Sheila Birnbaum** | **1.30** | L160 | A104 | **1,950.00** |
| | Work on mediation issue and chronology of settlement (1.3). | | | | |
| 05/09/21 | **Sheila Birnbaum** | **1.20** | L160 | A104 | **1,800.00** |
| | Review materials for mediation (1.2). | | | | |
| 05/10/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review materials for mediation (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | **Sheila Birnbaum** | **3.00** | **L160** | **A108** | **4,500.00** |
| Telephone conference with mediator and Purdue regarding settlement (1.5); telephone conference with Ad Hoc Committee of Consenting States regarding settlement (1.5). | | | | | |
| 05/11/21 | **Sheila Birnbaum** | **0.40** | **L160** | **A107** | **600.00** |
| Telephone conference with Davis Polk regarding settlement issues (0.4). | | | | | |
| 05/12/21 | **Sheila Birnbaum** | **2.60** | **L160** | **A104** | **3,900.00** |
| Review insurance materials and emails (0.8); review mediation terms and procedure order (0.6); review draft letter to insurers and emails regarding same (0.4); prepare negotiation history for court mediation (0.8). | | | | | |
| 05/12/21 | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **750.00** |
| Telephone conference with M. Kesselman regarding settlement issues. | | | | | |
| 05/12/21 | **Sheila Birnbaum** | **2.00** | **L160** | **A108** | **3,000.00** |
| Telephone conference with court mediator (1.4); telephone conference with representative of hospitals regarding settlement (0.6). | | | | | |
| 05/12/21 | **Hayden Coleman** | **0.70** | **L160** | **A103** | **735.00** |
| Revise memorandum regarding negotiating history of Sackler settlement discussions. | | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **0.90** | **L160** | **A108** | **877.50** |
| Confer with co-counsel regarding futures issues. | | | | | |
| 05/13/21 | **Sheila Birnbaum** | **1.10** | **L160** | **A108** | **1,650.00** |
| Telephone conference with representative of Ad Hoc Committee regarding settlement issues (0.5); telephone conference with representative of hospitals regarding settlement issues (0.6). | | | | | |
| 05/13/21 | **Sheila Birnbaum** | **1.50** | **L160** | **A106** | **2,250.00** |
| Multiple conferences with R. Silbert regarding settlement and Public Health Initiative issues (1.0); telephone conference with M. Kesselman regarding settlement (0.5). | | | | | |
| 05/13/21 | **Sheila Birnbaum** | **0.90** | **L160** | **A104** | **1,350.00** |
| Review revised letter to insurers and emails regarding same (0.4); review mediation order and review emails regarding same (0.5). | | | | | |
| 05/13/21 | **Daniel Goldberg-Gradess** | **3.50** | **L160** | **A103** | **2,450.00** |
| Draft summary for client of research related to document disclosure provisions in precedential settlements. | | | | | |
| 05/13/21 | **Danielle Gentin Stock** | **0.40** | **L160** | **A106** | **390.00** |
| Confer with client regarding Public Health Initiatives developments. | | | | | |
| 05/14/21 | **Sheila Birnbaum** | **1.00** | **L160** | **A106** | **1,500.00** |
| Telephone conference with Purdue and representative of Ad Hoc Committee of Consenting States regarding settlement issues (1.0). | | | | | |
| 05/14/21 | **Sara Roitman** | **0.80** | **L160** | **A107** | **840.00** |
| Confer with insurance counsel regarding personal injury settlement precedent. | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/16/21 | **Sheila Birnbaum** | **1.70** | L160 | A104 | **2,550.00** |
| | Review emails on insurance issues (0.6); review emails on mediation terms and order (0.8); review emails on settlement of hospitals (0.3). | | | | |
| 05/17/21 | **Sheila Birnbaum** | **0.90** | L160 | A106 | **1,350.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.6); telephone conference with M. Kesselman regarding settlement issues (0.3). | | | | |
| 05/17/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement issues (0.6); telephone conference with mediator regarding settlement issues (0.4). | | | | |
| 05/17/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review revised mediator report (0.8). | | | | |
| 05/18/21 | **Sheila Birnbaum** | **1.40** | L160 | A104 | **2,100.00** |
| | Review emails regarding DOJ claims and settlement issues (0.7); review order establishing terms and conditions of mediation (0.4); review emails on changes to mediation order (0.3). | | | | |
| 05/19/21 | **Sheila Birnbaum** | **1.10** | L160 | A104 | **1,650.00** |
| | Review agenda for mediation status conference (0.3); review materials on Sackler website regarding same (0.8). | | | | |
| 05/19/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with Purdue and the mediator. | | | | |
| 05/19/21 | **Sheila Birnbaum** | **1.30** | L160 | A108 | **1,950.00** |
| | Telephone conference with Representative of Ad Hoc Committee of Consenting States regarding settlement (0.5); telephone conference with representative of hospitals regarding settlement issues (0.4); telephone conference with representative of NAS claimants regarding settlement (0.4). | | | | |
| 05/19/21 | **Sara Roitman** | **0.70** | L160 | A104 | **735.00** |
| | Review and analyze Sackler family website and implications for mediation and settlement regarding same. | | | | |
| 05/20/21 | **Sara Roitman** | **1.20** | L160 | A105 | **1,260.00** |
| | Communicate with Dechert team regarding U.S. Trustee settlement and joint defense agreement disclosures (1.2). | | | | |
| 05/20/21 | **Sara Roitman** | **1.00** | L160 | A104 | **1,050.00** |
| | Review and analyze CA trial summaries regarding implications for settlement and mediation. | | | | |
| 05/21/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding settlement. | | | | |
| 05/21/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review materials for call with states regarding settlement (0.7). | | | | |
| 05/21/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/22/21 | **Sara Roitman** | **0.40** | L160 | A105 | **420.00** |
| | Confer with Dechert team regarding settlement with the U.S. Trustee and joint defense agreements regarding same. | | | | |
| 05/22/21 | **Ashley Flynn** | **1.50** | L160 | A104 | **1,185.00** |
| | Review and analyze email and materials from NAS Ad Hoc Committee's counsel regarding seeking an order allowing early settlement distributions to minor claimants (1.5). | | | | |
| 05/23/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review materials on attorney's fees for settlement (0.7). | | | | |
| 05/23/21 | **Ashley Flynn** | **7.00** | L160 | A102 | **5,530.00** |
| | Conduct legal research into the appointment of guardians and procedures for approving settlements involving minor claimants. | | | | |
| 05/24/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with M. Kesselman regarding settlement. | | | | |
| 05/24/21 | **Sheila Birnbaum** | **2.20** | L160 | A104 | **3,300.00** |
| | Review insurance issues for settlement (0.8); review research on NAS claimants settlement issues (0.6); review materials sent by NAS claimants' representatives regarding settlement issues (0.8). | | | | |
| 05/24/21 | **Sheila Birnbaum** | **2.20** | L160 | A108 | **3,300.00** |
| | Telephone conference with Ad Hoc Committee of Consenting States and Davis Polk regarding insurance settlement matters (0.8); telephone conference with representative of NAS claimants regarding settlement (0.5); telephone conference with representative of TPP regarding settlement (0.4); telephone conference with representative of hospitals regarding settlement (0.5). | | | | |
| 05/24/21 | **Sara Roitman** | **2.00** | L160 | A104 | **2,100.00** |
| | Analyze issues regarding status of state court trials for impact on Purdue settlement negotiations. | | | | |
| 05/24/21 | **Ashley Flynn** | **8.40** | L160 | A102 | **6,636.00** |
| | Further research into the appointment of guardians and procedures for approving settlements involving minor claimants. | | | | |
| 05/24/21 | **Ashley Flynn** | **0.60** | L160 | A105 | **474.00** |
| | Call with H. Coleman to discuss research regarding guardian issues for purposes of settlement (.3); emails to H. Coleman regarding same (.3). | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.50** | L160 | A105 | **487.50** |
| | Confer internally regarding settlement next steps (0.5). | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.30** | L160 | A104 | **292.50** |
| | Review and analyze research concerning treatment of minors with respect to the settlement (0.3). | | | | |
| 05/25/21 | **Sheila Birnbaum** | **4.50** | L160 | A103 | **6,750.00** |
| | Work on plan language and settlement issues with Purdue and Davis Polk. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/25/21 | **Sheila Birnbaum** | **1.00** | L160 | A107 | **1,500.00** |

Telephone conference with Davis Polk regarding attorneys' fees settlement issues (0.5); telephone conference with Davis Polk and Dechert regarding NAS claimants' settlement issues (0.5).

| 05/25/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |
|------|-----------|-------|------|----------|--------|

Multiple telephone conferences with Purdue and M. Kesselman regarding settlement and related plan changes.

| 05/25/21 | **Sheila Birnbaum** | **2.70** | L160 | A108 | **4,050.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with representative of NAS claimants regarding settlement issues (0.6); multiple telephone conferences with Ad Hoc Committee representatives regarding settlement issues and plan language (0.8); multiple telephone conferences with hospital representatives regarding settlement and plan changes (1.3).

| 05/25/21 | **Hayden Coleman** | **1.80** | L160 | A107 | **1,890.00** |
|------|-----------|-------|------|----------|--------|

Conferences and correspondence with Dechert and DPW regarding settlement with minor claimants (1.8).

| 05/25/21 | **Ashley Flynn** | **0.30** | L160 | A107 | **237.00** |
|------|-----------|-------|------|----------|--------|

Call with DPW regarding NAS counsel's settlement plan with respect to minor distributions.

| 05/25/21 | **Ashley Flynn** | **0.50** | L160 | A105 | **395.00** |
|------|-----------|-------|------|----------|--------|

Emails to/from H. Coleman regarding research into mass tort settlements involving minor claimants.

| 05/25/21 | **Ashley Flynn** | **0.50** | L160 | A102 | **395.00** |
|------|-----------|-------|------|----------|--------|

Research sample settlement agreements involving minor claimants seeking personal injury compensation.

| 05/26/21 | **Sheila Birnbaum** | **0.80** | L160 | A107 | **1,200.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with Purdue and Davis Polk regarding settlement and related plan issues.

| 05/26/21 | **Sheila Birnbaum** | **2.20** | L160 | A104 | **3,300.00** |
|------|-----------|-------|------|----------|--------|

Review changes to filed amended plan regarding settlement (0.6); review hospital settlement language and changes (0.8); review emails regarding insurance letters (0.3); review emails and language of attorney fees settlement (0.5).

| 05/26/21 | **Sheila Birnbaum** | **1.10** | L160 | A108 | **1,650.00** |
|------|-----------|-------|------|----------|--------|

Multiple telephone conferences with representatives of hospitals regarding settlement (0.8); telephone conference with representative of TPPS and mediator regarding settlement (0.3).

| 05/27/21 | **Sheila Birnbaum** | **0.40** | L160 | A107 | **600.00** |
|------|-----------|-------|------|----------|--------|

Telephone conference with the mediator regarding settlement issues (0.4).

Client Name: Purdue Pharma L.P.                                                  Invoice 1010020346
Firm Matter Number: 399631.178405                                                Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/27/21 | Sheila Birnbaum | 2.00 | L160 | A106 | 3,000.00 |
| | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with Purdue and Davis Polk regarding settlement issues (0.5); telephone conference with Davis Polk, Purdue, and representatives of Ad Hoc Committee regarding settlement issues (1.0). | | | | |
| 05/27/21 | Hayden Coleman | 0.50 | L160 | A104 | 525.00 |
| | Review and analyze research and emails on distribution of settlement proceeds to minors (0.5). | | | | |
| 05/27/21 | Ashley Flynn | 5.70 | L160 | A102 | 4,503.00 |
| | Legal research regarding structure of settlements involving minor plaintiffs (4.7); legal research regarding precedent for NAS settlement (1.0). | | | | |
| 05/29/21 | Sheila Birnbaum | 0.40 | L160 | A104 | 600.00 |
| | Review materials from representatives of hospital regarding settlement (0.4). | | | | |
| 05/30/21 | Sheila Birnbaum | 0.30 | L160 | A106 | 450.00 |
| | Telephone conference with Purdue and Davis Polk regarding settlement. | | | | |
| 05/30/21 | Sheila Birnbaum | 1.60 | L160 | A108 | 2,400.00 |
| | Telephone conference with Ad Hoc Committee representative and Purdue and DP regarding settlement issues (1.3); telephone conference with representative of hospitals regarding settlement (0.3). | | | | |
| 05/31/21 | Sheila Birnbaum | 1.50 | L160 | A108 | 2,250.00 |
| | Telephone conference with Ad Hoc Committee of Consenting States, Davis Polk and Purdue regarding settlement issues and plan changes. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **113.30** | | | **140,875.00** |

| **L210 – Pleadings** | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/07/21 | Paul LaFata | 0.10 | L210 | A104 | 97.50 |
| | Analyze pleading on appointment of mediator. | | | | |
| 05/07/21 | Jenna Newmark | 0.50 | L210 | A104 | 475.00 |
| | Review NAS claimant objections (0.5). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **572.50** |

| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/02/21 | Danielle Gentin Stock | 0.10 | L220 | A104 | 97.50 |
| | Review correspondence regarding revisions to the voluntary injunction. | | | | |
| 05/03/21 | Danielle Gentin Stock | 0.30 | L220 | A104 | 292.50 |
| | Review and analyze materials related to the voluntary injunction. | | | | |
| 05/03/21 | Danielle Gentin Stock | 0.20 | L220 | A106 | 195.00 |
| | Correspond with client regarding revisions to voluntary injunction. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 42

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/04/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Communicate with client regarding voluntary injunction. | | | | |
| 05/04/21 | Danielle Gentin Stock | 0.20 | L220 | A105 | 195.00 |
| | Communicate internally regarding voluntary injunction. | | | | |
| 05/05/21 | Danielle Gentin Stock | 0.20 | L220 | A104 | 195.00 |
| | Review correspondence and materials related to Monitor requests. | | | | |
| 05/05/21 | Danielle Gentin Stock | 0.20 | L220 | A106 | 195.00 |
| | Correspond with client regarding voluntary injunction. | | | | |
| 05/06/21 | Danielle Gentin Stock | 0.30 | L220 | A104 | 292.50 |
| | Review and analyze materials related to voluntary injunction revisions. | | | | |
| 05/06/21 | Danielle Gentin Stock | 1.00 | L220 | A106 | 975.00 |
| | Confer with client regarding voluntary injunction revisions (0.7); communicate with client regarding materials for the Monitor (0.3). | | | | |
| 05/07/21 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,200.00 |
| | Review injunction revisions (0.8). | | | | |
| 05/07/21 | Sheila Birnbaum | 0.30 | L220 | A108 | 450.00 |
| | Arrange meeting with Ad Hoc committee regarding injunction (0.3). | | | | |
| 05/10/21 | Danielle Gentin Stock | 0.20 | L220 | A104 | 195.00 |
| | Review materials for Monitor. | | | | |
| 05/10/21 | Danielle Gentin Stock | 0.90 | L220 | A104 | 877.50 |
| | Review, analyze and revise edits to voluntary injunction (0.9). | | | | |
| 05/10/21 | Danielle Gentin Stock | 0.70 | L220 | A106 | 682.50 |
| | Correspond with client regarding voluntary injunction (0.4); confer with client regarding other injunction-related issues (0.3). | | | | |
| 05/11/21 | Sheila Birnbaum | 0.30 | L220 | A105 | 450.00 |
| | Telephone conference with D. Stock regarding injunction privilege. | | | | |
| 05/11/21 | Sheila Birnbaum | 1.50 | L220 | A104 | 2,250.00 |
| | Review injunction changes and memorandum regarding same for meeting (1.5). | | | | |
| 05/11/21 | Danielle Gentin Stock | 1.40 | L220 | A104 | 1,365.00 |
| | Review and analyze revisions to voluntary injunction (0.4); draft summary and cross-references to voluntary injunction revisions (1.0). | | | | |
| 05/11/21 | Danielle Gentin Stock | 1.40 | L220 | A106 | 1,365.00 |
| | Correspond with client regarding voluntary injunction meeting (0.1); review proposed revisions to the voluntary injunction with client (1.3). | | | | |
| 05/11/21 | Danielle Gentin Stock | 0.30 | L220 | A105 | 292.50 |
| | Confer internally regarding meeting on voluntary injunction revisions. | | | | |
| 05/12/21 | Sheila Birnbaum | 0.30 | L220 | A105 | 450.00 |
| | Telephone conference with D. Stock regarding injunctive relief. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 43

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 05/12/21 | **Sheila Birnbaum** | **1.20** | L220 | A104 | **1,800.00** |
| | Review changes to injunction and supporting materials (1.2). | | | | |
| 05/12/21 | **Sheila Birnbaum** | **1.00** | L220 | A108 | **1,500.00** |
| | Telephone conference with AG representative regarding injunction issues (1.0). | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **1.10** | L220 | A104 | **1,072.50** |
| | Review and analyze additional revisions to voluntary injunction (0.8); review and analyze Monitor's fact-finding (0.3). | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **0.20** | L220 | A106 | **195.00** |
| | Correspond with client regarding gathering information regarding injunction. | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Confer internally regarding follow up to meeting with the states on injunction. | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **1.00** | L220 | A107 | **975.00** |
| | Confer with states regarding proposed voluntary injunction revisions. | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **1.70** | L220 | A103 | **1,657.50** |
| | Draft outline for meeting with states on the voluntary injunction (0.5); draft summary and analysis regarding same (1.2). | | | | |
| 05/13/21 | **Sheila Birnbaum** | **1.50** | L220 | A104 | **2,250.00** |
| | Review Monitor's report (1.5). | | | | |
| 05/13/21 | **Sheila Birnbaum** | **1.00** | L220 | A104 | **1,500.00** |
| | Review mark up to injunction (1.0). | | | | |
| 05/13/21 | **Danielle Gentin Stock** | **0.60** | L220 | A106 | **585.00** |
| | Correspond with client regarding confirmation of facts for the Monitor (0.2); confer with client regarding revisions to voluntary injunction (0.4). | | | | |
| 05/13/21 | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,170.00** |
| | Review draft response voluntary injunction (0.6); analyze and fact check Monitor's factual findings (0.6). | | | | |
| 05/14/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue regarding Monitor's report (0.5). | | | | |
| 05/14/21 | **Danielle Gentin Stock** | **1.70** | L220 | A104 | **1,657.50** |
| | Review, analyze and annotate Monitor findings (0.9); interview client regarding facts detailed by Monitor (0.8). | | | | |
| 05/14/21 | **Danielle Gentin Stock** | **2.10** | L220 | A106 | **2,047.50** |
| | Review fact check of Monitor findings with client (0.8); confer with client regarding remaining fact checking questions and communication with Monitor regarding his report (0.8); update client on revisions to voluntary injunction (0.5). | | | | |
| 05/14/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Respond to internal query regarding current injunctive language. | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010020346
Firm Matter Number: 399631.178405                                      Page 44

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/16/21 | Sheila Birnbaum | 0.80 | L220 | A104 | 1,200.00 |
| | Review redline on voluntary injunction (0.8). | | | | |
| 05/16/21 | Danielle Gentin Stock | 0.20 | L220 | A107 | 195.00 |
| | Correspond with co-counsel regarding proposed language regarding voluntary injunction. | | | | |
| 05/16/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Correspond with client regarding injunction and Monitor findings. | | | | |
| 05/16/21 | Danielle Gentin Stock | 1.30 | L220 | A104 | 1,267.50 |
| | Review and summarize additional fact checking on Monitor findings (0.4); review and revise annotations to voluntary injunction language (0.6); review proposed language regarding voluntary injunction (0.3). | | | | |
| 05/17/21 | Sheila Birnbaum | 0.30 | L220 | A105 | 450.00 |
| | Telephone conference with D. Stock regarding Monitor's report. | | | | |
| 05/17/21 | Sheila Birnbaum | 0.70 | L220 | A107 | 1,050.00 |
| | Telephone conference with Purdue and Dechert lawyers regarding Monitor's report. | | | | |
| 05/17/21 | Sheila Birnbaum | 1.30 | L220 | A104 | 1,950.00 |
| | Review Monitor's report and factual corrections (1.3). | | | | |
| 05/17/21 | Sheila Birnbaum | 0.80 | L220 | A108 | 1,200.00 |
| | Telephone conference with monitor regarding Fifth Monitor Report (0.8). | | | | |
| 05/17/21 | Sheila Birnbaum | 1.20 | L220 | A103 | 1,800.00 |
| | Further revise injunctive provision (1.2). | | | | |
| 05/17/21 | Hayden Coleman | 0.50 | L220 | A105 | 525.00 |
| | Conference call with D. Gentin Stock regarding voluntary injunction. | | | | |
| 05/17/21 | Hayden Coleman | 1.40 | L220 | A104 | 1,470.00 |
| | Review and comment on proposed modification to voluntary injunction language (1.4). | | | | |
| 05/17/21 | Danielle Gentin Stock | 2.90 | L220 | A106 | 2,827.50 |
| | Confer with different client groups concerning Monitor requests and fact-check of findings (2.5); correspond with client regarding fact checking Monitor Report (0.4). | | | | |
| 05/17/21 | Danielle Gentin Stock | 0.80 | L220 | A105 | 780.00 |
| | Confer internally regarding fact-check of Monitor Report and new requests (0.5); communicate internally regarding proposed revisions of Voluntary Injunction (0.3). | | | | |
| 05/17/21 | Danielle Gentin Stock | 3.40 | L220 | A104 | 3,315.00 |
| | Prepare for call with Monitor, including review of relevant materials (0.5); review, analyze, fact check and research findings in Monitor Report (2.0); review and analyze terms of Voluntary Injunction (0.4); prepare materials responsive to Monitor's requests for information (0.5). | | | | |
| 05/17/21 | Danielle Gentin Stock | 1.00 | L220 | A107 | 975.00 |
| | Confer with Monitor and client regarding fact-check of Report. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                  Page 45

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **05/18/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review redline of voluntary injunction (0.8). | | | | |
| **05/18/21** | **Sheila Birnbaum** | **1.60** | **L220** | **A104** | **2,400.00** |
| | Review the monitor's report and factual issues (1.3); review monitors recommendation chart (0.3). | | | | |
| **05/18/21** | **Danielle Gentin Stock** | **3.70** | **L220** | **A106** | **3,607.50** |
| | Correspond with client regarding comments to revised preliminary injunction (1.0); correspond internally regarding client comments to revised preliminary injunction (0.4); correspond with client regarding fact checking on Monitor Report (0.6); confer with client's colleagues regarding fact check of Monitor Report (1.2); confer with client regarding updates to revisions to language of revised preliminary injunction (0.5). | | | | |
| **05/18/21** | **Danielle Gentin Stock** | **2.90** | **L220** | **A104** | **2,827.50** |
| | Locate and review materials responsive to Monitor requests. | | | | |
| **05/19/21** | **Sheila Birnbaum** | **1.70** | **L220** | **A104** | **2,550.00** |
| | Review and analyze factual materials for Monitor report (1.7). | | | | |
| **05/19/21** | **Danielle Gentin Stock** | **3.10** | **L220** | **A106** | **3,022.50** |
| | Confer with client and Purdue employees regarding new requests and questions from Monitor (0.7); prepare client and Purdue employees regarding managed care presentation for the states (0.7); correspond with client regarding fact-checking of additional Monitor questions (0.4); interview and follow-up with client for information related to Monitor fact-checking of supply chain (1.3). | | | | |
| **05/19/21** | **Danielle Gentin Stock** | **1.40** | **L220** | **A104** | **1,365.00** |
| | Fact-check and summarize Monitor's fact-finding and recommendations (1.0); prepare agenda for interview with clients in preparation for managed care presentation (0.4). | | | | |
| **05/19/21** | **Danielle Gentin Stock** | **1.80** | **L220** | **A107** | **1,755.00** |
| | Review and analyze additional questions from the Monitor (0.9); confer with Monitor and Purdue employees regarding Monitor requests for information on supply chain (0.4); participate on Board call regarding Monitor findings (0.5). | | | | |
| **05/20/21** | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review Monitor's report (0.8). | | | | |
| **05/20/21** | **Danielle Gentin Stock** | **1.70** | **L220** | **A106** | **1,657.50** |
| | Confer with client regarding fact-check and responses to additional questions from the Monitor (1.1); correspond with client regarding Voluntary Injunction revisions (0.3); correspond with client regarding managed care presentation to the states (0.3). | | | | |
| **05/20/21** | **Danielle Gentin Stock** | **1.20** | **L220** | **A104** | **1,170.00** |
| | Prepare for managed care presentation to the states, including review of relevant materials. | | | | |

Client Name: Purdue Pharma L.P.                                                        Invoice 1010020346
Firm Matter Number: 399631.178405                                                          Page 46

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/20/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A105** | **195.00** |
| | Correspond internally regarding managed care presentation for the states. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **1.10** | **L220** | **A106** | **1,072.50** |
| | Prepare with client for presentation to states on managed care. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **1.00** | **L220** | **A107** | **975.00** |
| | Confer with states regarding Voluntary Injunction questions. | | | | |
| 05/21/21 | **Danielle Gentin Stock** | **0.40** | **L220** | **A103** | **390.00** |
| | Prepare summary of Monitor recommendations. | | | | |
| 05/24/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A104** | **450.00** |
| | Review emails from Monitor and responses (0.3). | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A104** | **97.50** |
| | Review correspondence from Monitor regarding next steps and follow up to report. | | | | |
| 05/24/21 | **Danielle Gentin Stock** | **0.50** | **L220** | **A106** | **487.50** |
| | Correspond with client regarding revisions to voluntary injunction (0.5). | | | | |
| 05/25/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A105** | **292.50** |
| | Respond to internal query regarding status of case and injunction. | | | | |
| 05/25/21 | **Danielle Gentin Stock** | **1.50** | **L220** | **A106** | **1,462.50** |
| | Communicate with client regarding voluntary injunction revisions (0.3); confer with client regarding query related to application of the voluntary injunction (1.0); communicate with client regarding information for the Monitor (0.2). | | | | |
| 05/26/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A108** | **450.00** |
| | Telephone conference with Monitor regarding meeting (0.3). | | | | |
| 05/26/21 | **Danielle Gentin Stock** | **0.70** | **L220** | **A108** | **682.50** |
| | Prepare for (0.4) and confer (0.3) with Monitor regarding next steps in monitor process. | | | | |
| 05/27/21 | **Sheila Birnbaum** | **0.30** | **L220** | **A105** | **450.00** |
| | Telephone conference with D. Stock regarding preliminary injunction. | | | | |
| 05/27/21 | **Sheila Birnbaum** | **0.70** | **L220** | **A104** | **1,050.00** |
| | Review preliminary injunction (0.7). | | | | |
| 05/27/21 | **Sheila Birnbaum** | **1.00** | **L220** | **A106** | **1,500.00** |
| | Review injunction issues with Purdue (1.0). | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A105** | **97.50** |
| | Confer internally regarding revisions to Voluntary Injunction. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **1.00** | **L220** | **A106** | **975.00** |
| | Confer with client regarding revisions to terms of the voluntary injunction. | | | | |
| 05/27/21 | **Danielle Gentin Stock** | **1.00** | **L220** | **A104** | **975.00** |
| | Review and revise Voluntary Injunction terms. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 47

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/28/21 | Danielle Gentin Stock | 0.10 | L220 | A106 | 97.50 |
| | Correspond with client regarding call with the Monitor. | | | | |
| 05/28/21 | Danielle Gentin Stock | 0.20 | L220 | A107 | 195.00 |
| | Correspond with co-counsel regarding Monitor request for information. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **74.40** | | | **83,707.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 05/12/21 | Sheila Birnbaum | 1.00 | L230 | A109 | 1,500.00 |
| | Attend hearing to determine impact on litigation issues and settlement discussions. | | | | |
| 05/12/21 | Hayden Coleman | 1.90 | L230 | A109 | 1,995.00 |
| | Attend omnibus hearing to determine impact on litigation and settlement discussions. | | | | |
| 05/26/21 | Sheila Birnbaum | 6.30 | L230 | A109 | 9,450.00 |
| | Attend disclosure statement hearing. | | | | |
| 05/26/21 | Hayden Coleman | 6.00 | L230 | A109 | 6,300.00 |
| | Attend hearing on disclosure statement and related objection to determine impact on litigation and settlement discussions. | | | | |
| 05/26/21 | Danielle Gentin Stock | 4.10 | L230 | A109 | 3,997.50 |
| | Attend disclosure statement hearing regarding impact on litigation and discussions regarding voluntary injunction. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **19.30** | | | **23,242.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L310 – Written Discovery** | | | | | |
| 05/07/21 | Mara Cusker Gonzalez | 0.40 | L310 | A105 | 420.00 |
| | Communicate with litigation counsel regarding strategy for preparing draft discovery requests in connection with plan confirmation and response to objections. | | | | |
| 05/07/21 | Jenna Newmark | 0.90 | L310 | A105 | 855.00 |
| | Participate in call with Dechert team regarding discovery (0.9). | | | | |
| 05/10/21 | Ashley Flynn | 0.10 | L310 | A105 | 79.00 |
| | Call with J. Newmark regarding draft discovery requests to objecting creditors. | | | | |
| 05/19/21 | Jonathan Tam | 0.40 | L310 | A105 | 390.00 |
| | Communicate in firm regarding affirmative discovery. | | | | |
| 05/19/21 | Jonathan Tam | 0.50 | L310 | A104 | 487.50 |
| | Review/analyze affirmative discovery precedent in preparation for draft affirmative discovery. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 48

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/19/21 | **Ashley Flynn** | **2.20** | L310 | A105 | **1,738.00** |
| | Phone call with J. Newmark regarding drafting affirmative discovery requests (.2); draft emails with paralegals and J. Newmark regarding sample affirmative discovery requests (.3) and review same in preparation for team meeting (1); phone call with Dechert discovery team regarding strategy for drafting affirmative discovery requests (.7). | | | | |
| 05/19/21 | **Jenna Newmark** | **0.80** | L310 | A105 | **760.00** |
| | Participate in call with team regarding discovery of claimant groups (0.8). | | | | |
| 05/20/21 | **Hayden Coleman** | **1.50** | L310 | A107 | **1,575.00** |
| | Telephone conference with Dechert and DPW regarding preparing discovery to serve on potential objectors (1.0); emails to/from DPW regarding preparing discovery to serve on potential objectors (0.5). | | | | |
| 05/20/21 | **Jonathan Tam** | **0.40** | L310 | A105 | **390.00** |
| | Confer in firm regarding affirmative discovery. | | | | |
| 05/20/21 | **Jonathan Tam** | **0.70** | L310 | A104 | **682.50** |
| | Review/analyze work product regarding affirmative discovery. | | | | |
| 05/20/21 | **Ashley Flynn** | **1.00** | L310 | A107 | **790.00** |
| | Meeting with co-counsel at Davis Polk and Wardwell regarding affirmative discovery requests. | | | | |
| 05/20/21 | **Ashley Flynn** | **0.60** | L310 | A104 | **474.00** |
| | Review and analyze sample bankruptcy requests for production (.6). | | | | |
| 05/20/21 | **Jenna Newmark** | **0.40** | L310 | A104 | **380.00** |
| | Review and draft email correspondence regarding discovery requests (0.4) | | | | |
| 05/20/21 | **Danielle Gentin Stock** | **0.70** | L310 | A107 | **682.50** |
| | Confer with co-counsel regarding discovery. | | | | |
| 05/21/21 | **Ashley Flynn** | **0.50** | L310 | A105 | **395.00** |
| | Phone call with J. Newmark regarding draft requests for production to personal injury claimants (.5). | | | | |
| 05/21/21 | **Ashley Flynn** | **2.50** | L310 | A103 | **1,975.00** |
| | Draft requests for production of documents to personal injury claimants. | | | | |
| 05/22/21 | **Ashley Flynn** | **2.00** | L310 | A103 | **1,580.00** |
| | Draft requests for production of documents to personal injury claimants. | | | | |
| 05/23/21 | **Ashley Flynn** | **2.00** | L310 | A103 | **1,580.00** |
| | Draft requests for production of documents to personal injury claimants. | | | | |
| 05/24/21 | **Ashley Flynn** | **0.50** | L310 | A103 | **395.00** |
| | Draft requests for production to NAS claimants. | | | | |
| 05/25/21 | **Ashley Flynn** | **5.00** | L310 | A103 | **3,950.00** |
| | Revise draft requests for production of documents to personal injury claimants (1.6); draft requests for production of documents to NAS claimants (3.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 49

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/25/21 | Jenna Newmark | 1.80 | L310 | A103 | 1,710.00 |
| | Revise requests for production of documents to personal injury claimants (1.8). | | | | |
| 05/26/21 | Mara Cusker Gonzalez | 0.60 | L310 | A104 | 630.00 |
| | Review/analyze draft discovery requests in connection with strategy regarding confirmation fact discovery. | | | | |
| 05/26/21 | Ashley Flynn | 3.50 | L310 | A103 | 2,765.00 |
| | Revise requests for production to personal injury claimants based on J. Newmark's comments (.5); draft requests for production to personal injury claimants bringing claims involving decedents (2.9). | | | | |
| 05/26/21 | Jenna Newmark | 1.30 | L310 | A103 | 1,235.00 |
| | Revise requests for production to personal injury claimants. | | | | |
| 05/27/21 | Mara Cusker Gonzalez | 1.10 | L310 | A103 | 1,155.00 |
| | Review/revise draft discovery requests to personal injury claimants (0.6); confer with litigation counsel regarding draft discovery to other claimant groups (0.5). | | | | |
| 05/27/21 | Ashley Flynn | 3.30 | L310 | A103 | 2,607.00 |
| | Draft requests for production of documents to Ad Hoc Group of Non-Consenting States. | | | | |
| 05/27/21 | Jenna Newmark | 0.80 | L310 | A103 | 760.00 |
| | Draft/revise RFPs to claimant groups (0.8) | | | | |
| 05/28/21 | Hayden Coleman | 0.60 | L310 | A104 | 630.00 |
| | Review and comment on draft requests for production for personal injury objectors (0.6). | | | | |
| 05/28/21 | Mara Cusker Gonzalez | 0.60 | L310 | A107 | 630.00 |
| | Confer with litigation and bankruptcy team regarding draft fact discovery in connection with potential objections. | | | | |
| 05/28/21 | Jonathan Tam | 0.70 | L310 | A104 | 682.50 |
| | Review/analyze draft affirmative discovery. | | | | |
| 05/28/21 | Ashley Flynn | 2.50 | L310 | A103 | 1,975.00 |
| | Draft requests for production of documents to Ad Hoc Group of Non-Consenting States (1.7); update draft requests for production of documents to Personal Injury Claimants' bringing claims on behalf of Decedents (.5). | | | | |
| 05/28/21 | Jenna Newmark | 1.30 | L310 | A103 | 1,235.00 |
| | Revise discovery requests to states (1.3). | | | | |
| 05/29/21 | Jonathan Tam | 0.80 | L310 | A104 | 780.00 |
| | Review/analyze draft affirmative discovery. | | | | |
| 05/30/21 | Hayden Coleman | 0.60 | L310 | A104 | 630.00 |
| | Review and comment on proposed requests for production to states. | | | | |
| 05/30/21 | Mara Cusker Gonzalez | 0.60 | L310 | A103 | 630.00 |
| | Review/revise draft fact discovery to creditor groups. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 50

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/31/21 | **Hayden Coleman** | **0.30** | L310 | A107 | **315.00** |
| | Emails to/from DPW and Wiggins regarding NAS committee's document requests (0.3). | | | | |
| 05/31/21 | **Jenna Newmark** | **1.60** | L310 | A103 | **1,520.00** |
| | Revise Requests For Production (1.6). | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **45.10** | | | **39,468.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 05/05/21 | **Paul LaFata** | **0.60** | L320 | A107 | **585.00** |
| | Confer with co-defense counsel regarding inquiry on document production. | | | | |
| 05/11/21 | **Christopher Boisvert** | **2.00** | L320 | A104 | **1,950.00** |
| | Review McCallister documents for potential redaction. | | | | |
| 05/11/21 | **Michelle Yeary** | **2.00** | L320 | A104 | **1,950.00** |
| | Review intervenors' Exhibit B documents to identify scope of redactions needed and which documents are available on discovery database (2.0). | | | | |
| 05/11/21 | **Michelle Yeary** | **0.40** | L320 | A105 | **390.00** |
| | Email with C. Boisvert and team regarding McCallister redactions (.4). | | | | |
| 05/12/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |
| | Review email to client and letter to Discovery Master regarding redactions and next steps on confidentiality in McCallister. | | | | |
| 05/13/21 | **Michelle Yeary** | **0.20** | L320 | A105 | **195.00** |
| | Telephone conference with A. Capobianco regarding redaction of McCallister filings involving plaintiff personal information (.2). | | | | |
| 05/13/21 | **Michelle Yeary** | **0.60** | L320 | A104 | **585.00** |
| | Review redaction protocols (.4); review and comment on letter to Discovery Master regarding redaction process in McCallister (.2). | | | | |
| 05/14/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |
| | Review redactions in McCallister documents. | | | | |
| 05/15/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |
| | Confer with non-party counsel regarding information disclosure. | | | | |
| 05/17/21 | **Paul LaFata** | **0.30** | L320 | A103 | **292.50** |
| | Draft discovery proposal for non-party to respond to information demand. | | | | |
| 05/17/21 | **Paul LaFata** | **0.30** | L320 | A107 | **292.50** |
| | Confer with non-party counsel (0.2) and co-defense counsel (0.1) regarding response to information demand. | | | | |
| 05/18/21 | **Paul LaFata** | **0.30** | L320 | A107 | **292.50** |
| | Confer with non-party counsel regarding response to information demand (0.2) and confer with co-defense counsel regarding response to same (0.1). | | | | |

Client Name: Purdue Pharma L.P.                                                                  Invoice 1010020346
Firm Matter Number: 399631.178405                                                                Page 51

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/18/21 | **Michelle Yeary** | **1.60** | L320 | A104 | **1,560.00** |

Review McCallister documents proposed redactions for confidentiality (1.4); email with A. Capobianco regarding the scope of McCallister redactions (.2).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/19/21 | **Paul LaFata** | **0.40** | L320 | A107 | **390.00** |

Confer with non-party counsel regarding document production.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/19/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |

Confer with non-party counsel regarding response to information demand.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/19/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |

Review discovery master recommendation in McCallister regarding sealing and redaction of filings (.3); email with C. Boisvert regarding scope of McCallister redactions and process moving forward (.2).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/21/21 | **Michelle Yeary** | **0.70** | L320 | A104 | **682.50** |

Review additional documents from McCallister for redaction.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 SUBTOTAL HOURS AND FEES:** | | **11.10** | | | **10,822.50** |

**L330 – Depositions**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/05/21 | **Hayden Coleman** | **1.10** | L330 | A104 | **1,155.00** |

Review and analyze NAS Committee deposition notice and exhibits thereto (1.1).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/05/21 | **Hayden Coleman** | **0.60** | L330 | A108 | **630.00** |

Conference call with DPW and Wiggins regarding NAS Committee deposition notice and exhibits thereto (0.6).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/05/21 | **Danielle Gentin Stock** | **0.60** | L330 | A107 | **585.00** |

Confer with co-counsel regarding NAS deposition (0.6).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/07/21 | **Hayden Coleman** | **0.60** | L330 | A107 | **630.00** |

Follow up emails to/from DPW, Wiggins, and Dechert regarding NAS 30(b)(6) deposition (0.6).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | **Hayden Coleman** | **3.30** | L330 | A107 | **3,465.00** |

Review and comment on correspondence from NAS committee regarding 30(b)(6) deposition (0.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | **Hayden Coleman** | **0.50** | L330 | A104 | **525.00** |

Review and comment on correspondence from NAS committee regarding 30(b)(6) deposition (0.5).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | **Hayden Coleman** | **0.30** | L330 | A105 | **315.00** |

Emails to/from Dechert team regarding designation of deposition testimony of Purdue former employee for New York trial (0.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 05/11/21 | **Hayden Coleman** | **0.20** | L330 | A104 | **210.00** |

Review email response from NAS committee regarding 30(b)(6) notice (0.2).

Client Name: Purdue Pharma L.P.

Invoice 1010020346

Firm Matter Number: 399631.178405

Page 52

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/11/21 | **Hayden Coleman** | **0.30** | L330 | A108 | **315.00** |
| | Emails to/from client and Wiggins regarding 30(b)(6) deposition preparation (0.3). | | | | |
| 05/12/21 | **Hayden Coleman** | **3.50** | L330 | A108 | **3,675.00** |
| | Plan for and participate in WebEx with client and Wiggins to prepare client's 30(b)(6) witness (3.5). | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **0.10** | L330 | A106 | **97.50** |
| | Confer with client regarding NAS deposition. | | | | |
| 05/12/21 | **Danielle Gentin Stock** | **0.30** | L330 | A107 | **292.50** |
| | Confer with do-counsel regarding NAS deposition. | | | | |
| 05/13/21 | **Hayden Coleman** | **0.80** | L330 | A108 | **840.00** |
| | Conferences and emails to/from client, DPW, and Wiggins regarding 30(b)(6) deposition (0.8). | | | | |
| 05/14/21 | **Hayden Coleman** | **0.30** | L330 | A108 | **315.00** |
| | Emails with DPW, Dechert, and Wiggins regarding scope of 30(b)(6) deposition (0.3). | | | | |
| 05/14/21 | **Hayden Coleman** | **0.50** | L330 | A108 | **525.00** |
| | Participate in meet and confer with NAS group regarding scope of 30(b)(6) deposition (0.5). | | | | |
| 05/17/21 | **Hayden Coleman** | **0.50** | L330 | A108 | **525.00** |
| | Prepare for and participate in conference call with DPW and Wiggins regarding NAS 30(b)(6) deposition notice topics (0.5). | | | | |
| 05/17/21 | **Danielle Gentin Stock** | **0.10** | L330 | A107 | **97.50** |
| | Confer with co-counsel regarding revised NAS deposition topics. | | | | |
| 05/18/21 | **Hayden Coleman** | **0.30** | L330 | A108 | **315.00** |
| | Emails to/from DPW and NAS Committee regarding 30(b)(6) deposition. | | | | |
| 05/18/21 | **Danielle Gentin Stock** | **0.30** | L330 | A104 | **292.50** |
| | Research materials for preparation for NAS deposition. | | | | |
| 05/19/21 | **Hayden Coleman** | **0.50** | L330 | A107 | **525.00** |
| | Conference call with DPW and Wiggins regarding NAS Committee 30(b)(6) deposition request. | | | | |
| 05/19/21 | **Hayden Coleman** | **3.00** | L330 | A106 | **3,150.00** |
| | Plan for and participate in deposition preparation of R. Fanelli with client, Wiggins, and DPW. | | | | |
| 05/19/21 | **Hayden Coleman** | **0.70** | L330 | A108 | **735.00** |
| | Review and respond to correspondence from NAS Committee regarding topics for 30(b)(6) deposition (0.7). | | | | |
| 05/19/21 | **Danielle Gentin Stock** | **0.40** | L330 | A107 | **390.00** |
| | Confer with co-counsel regarding preparation for NAS deposition. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                                    Page 53

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 05/20/21 | **Hayden Coleman** | **0.40** | L330 | A107 | **420.00** |
| | Emails to/from client, DPW, and Wiggins regarding preparation for and timing of 30(b)(6) deposition. | | | | |
| 05/21/21 | **Hayden Coleman** | **0.90** | L330 | A108 | **945.00** |
| | Emails to/from DPW and Wiggins team regarding 30(b)(6) deposition preparation (0.9). | | | | |
| 05/21/21 | **Ashley Flynn** | **2.00** | L330 | A104 | **1,580.00** |
| | Review and analyze deposition transcript from the MDL for potential use in litigation proceedings. | | | | |
| 05/26/21 | **Antonella Capobianco-Ranallo** | **0.80** | L330 | A104 | **240.00** |
| | Prepare certain deposition transcripts. | | | | |
| 05/26/21 | **Antonella Capobianco-Ranallo** | **0.20** | L330 | A105 | **60.00** |
| | Confer with M. Cusker Gonzalez regarding certain deposition transcripts | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **23.10** | | | **22,850.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L350 – Discovery Motions** | | | | | |
| 05/10/21 | **Jenna Newmark** | **0.20** | L350 | A105 | **190.00** |
| | Call with A. Flynn regarding discovery issues (0.2). | | | | |
| 05/20/21 | **Jenna Newmark** | **1.40** | L350 | A107 | **1,330.00** |
| | Participate in videoconference with Davis Polk team regarding discovery demands (1.4) | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,520.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L390 – Other Discovery** | | | | | |
| 05/07/21 | **Mara Cusker Gonzalez** | **0.80** | L390 | A103 | **840.00** |
| | Draft/revise analysis for litigation counsel regarding fact and expert discovery strategy. | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.60** | L390 | A104 | **585.00** |
| | Research and review litigation materials regarding discovery. | | | | |
| 05/07/21 | **Danielle Gentin Stock** | **0.20** | L390 | A105 | **195.00** |
| | Correspond internally regarding discovery issue (0.2). | | | | |
| 05/10/21 | **Christopher Boisvert** | **0.90** | L390 | A104 | **877.50** |
| | Review Media Intervenors' response to McCallister letter to discovery commissioner. | | | | |
| 05/12/21 | **Christopher Boisvert** | **3.10** | L390 | A103 | **3,022.50** |
| | Draft correspondence to McCallister Special Discovery Master and related correspondence to client and co-counsel. | | | | |
| 05/13/21 | **Mara Cusker Gonzalez** | **0.50** | L390 | A101 | **525.00** |
| | Prepare for meetings with outside expert consultants and bankruptcy team regarding confirmation expert discovery. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 54

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/13/21 | **Christopher Boisvert** | **0.60** | L390 | A103 | **585.00** |
| | Revise letter to Discovery Commission Barney in McCallister (WV) case. | | | | |
| 05/13/21 | **Antonella Capobianco-Ranallo** | **1.50** | L390 | A104 | **450.00** |
| | Review and redact McCallister (WV) documents designated as under seal. | | | | |
| 05/14/21 | **Mara Cusker Gonzalez** | **1.00** | L390 | A107 | **1,050.00** |
| | Attend meetings with litigation counsel and bankruptcy counsel regarding confirmation fact and expert discovery. | | | | |
| 05/14/21 | **Jonathan Tam** | **0.70** | L390 | A104 | **682.50** |
| | Review/analyze discovery in litigation in preparation for discovery in bankruptcy case. | | | | |
| 05/14/21 | **Antonella Capobianco-Ranallo** | **4.30** | L390 | A104 | **1,290.00** |
| | Further review and redact McCallister (WV) documents designated as under seal. | | | | |
| 05/17/21 | **Antonella Capobianco-Ranallo** | **3.80** | L390 | A104 | **1,140.00** |
| | Further review and redact McCallister (WV) documents designated as under seal. | | | | |
| 05/18/21 | **Antonella Capobianco-Ranallo** | **1.80** | L390 | A104 | **540.00** |
| | Finalize review and redaction of McCallister (WV) documents designated as under seal. | | | | |
| 05/19/21 | **Mara Cusker Gonzalez** | **0.60** | L390 | A103 | **630.00** |
| | Review/revise draft analysis by litigation counsel regarding potential confirmation-related fact discovery. | | | | |
| 05/19/21 | **Sara Roitman** | **1.20** | L390 | A105 | **1,260.00** |
| | Confer with Dechert team regarding strategy for affirmative and defensive discovery for claim objectors. | | | | |
| 05/20/21 | **Mara Cusker Gonzalez** | **0.60** | L390 | A107 | **630.00** |
| | Attend meeting with litigation counsel and bankruptcy counsel regarding strategy regarding fact discovery. | | | | |
| 05/20/21 | **Sara Roitman** | **0.80** | L390 | A105 | **840.00** |
| | Communicate with Dechert team regarding affirmative and defensive discovery for claimant objectors (0.8). | | | | |
| 05/21/21 | **Sara Roitman** | **0.80** | L390 | A108 | **840.00** |
| | Communicate with bankruptcy counsel and consultants regarding discovery requests for claimant objectors. | | | | |
| 05/21/21 | **Christopher Boisvert** | **0.50** | L390 | A108 | **487.50** |
| | Draft correspondence to special discovery commissioner in McCallister. | | | | |
| 05/24/21 | **Hayden Coleman** | **0.40** | L390 | A107 | **420.00** |
| | Emails to/from Dechert and DPW regarding affirmative confirmation discovery (0.4). | | | | |
| 05/24/21 | **Sara Roitman** | **1.50** | L390 | A107 | **1,575.00** |
| | Communicate with bankruptcy counsel regarding strategy for discovery for claim objectors. | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010020346
Firm Matter Number: 399631.178405                                              Page 55

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/24/21 | **Jenna Newmark** | **0.20** | **L390** | **A105** | **190.00** |
| | Call with A. Flynn regarding discovery issues (0.2). | | | | |
| 05/28/21 | **Sara Roitman** | **0.40** | **L390** | **A105** | **420.00** |
| | Communicate with Dechert team regarding discovery strategy for objecting claimants. | | | | |
| 05/28/21 | **Jonathan Tam** | **0.30** | **L390** | **A107** | **292.50** |
| | Strategize and confer with co-counsel regarding discovery requests. | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **27.10** | | | **19,367.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 05/03/21 | **Hayden Coleman** | **0.30** | **L440** | **A104** | **315.00** |
| | Review report of Orange County trial. | | | | |
| 05/03/21 | **Paul LaFata** | **0.70** | **L440** | **A104** | **682.50** |
| | Analyze demand for supplemental trial stipulation (0.2) and confer with plaintiff (0.1), client (0.2), and co-counsel (0.2) regarding same. | | | | |
| 05/03/21 | **Nicholas Dean** | **1.30** | **L440** | **A103** | **604.50** |
| | Draft and revise pre-trial stipulation. | | | | |
| 05/03/21 | **Antonella Capobianco-Ranallo** | **0.90** | **L440** | **A104** | **270.00** |
| | Gather newly identified documents subject to review for potential trial stipulation. | | | | |
| 05/04/21 | **Paul LaFata** | **0.20** | **L440** | **A106** | **195.00** |
| | Confer with client (0.1) and co-counsel (0.1) regarding supplemental trial stipulation. | | | | |
| 05/04/21 | **Paul LaFata** | **0.30** | **L440** | **A106** | **292.50** |
| | Confer with client regarding trial stipulation and document analysis. | | | | |
| 05/04/21 | **Nicholas Dean** | **0.20** | **L440** | **A103** | **93.00** |
| | Draft and revise pre-trial stipulation. | | | | |
| 05/05/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with plaintiff regarding trial stipulation. | | | | |
| 05/05/21 | **Antonella Capobianco-Ranallo** | **0.60** | **L440** | **A101** | **180.00** |
| | Organize and label each individual exhibit that corresponded to designations in the stipulation. | | | | |
| 05/07/21 | **Paul LaFata** | **0.40** | **L440** | **A104** | **390.00** |
| | Analyze demand for trial stipulation (0.2) and confer with co-counsel regarding same (0.2). | | | | |
| 05/08/21 | **Paul LaFata** | **1.40** | **L440** | **A103** | **1,365.00** |
| | Draft revisions and responses to demand for trial stipulation (0.9) and confer with co-counsel regarding same (0.5). | | | | |
| 05/10/21 | **Paul LaFata** | **1.40** | **L440** | **A103** | **1,365.00** |
| | Draft revisions to master document certification. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 56

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/10/21 | Paul LaFata | 0.70 | L440 | A106 | 682.50 |
| Confer with client regarding revisions to master document certification. | | | | | |
| 05/10/21 | Paul LaFata | 0.30 | L440 | A105 | 292.50 |
| Confer with co-counsel regarding revisions to master document certification. | | | | | |
| 05/10/21 | Paul LaFata | 0.50 | L440 | A104 | 487.50 |
| Analyze proposed revisions and comments to master document certification. | | | | | |
| 05/10/21 | Paul LaFata | 0.40 | L440 | A107 | 390.00 |
| Confer with co-defense counsel regarding revisions to master document certification. | | | | | |
| 05/11/21 | Paul LaFata | 0.80 | L440 | A107 | 780.00 |
| Confer with co-defense counsel regarding revisions to plan and document certification. | | | | | |
| 05/11/21 | Paul LaFata | 1.40 | L440 | A103 | 1,365.00 |
| Draft revisions to document certification. | | | | | |
| 05/11/21 | Paul LaFata | 1.20 | L440 | A106 | 1,170.00 |
| Confer with client regarding revisions to document certification. | | | | | |
| 05/13/21 | Paul LaFata | 0.20 | L440 | A107 | 195.00 |
| Confer with co-counsel regarding trial stipulation. | | | | | |
| 05/18/21 | Paul LaFata | 0.50 | L440 | A103 | 487.50 |
| Draft revisions to trial stipulation (0.3); confer with co-counsel regarding same (0.2). | | | | | |
| 05/20/21 | Paul LaFata | 0.30 | L440 | A104 | 292.50 |
| Analyze memorandum and pleadings on trial (CA). | | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **14.20** | | | **12,090.00** |

### L450 – Trial and Hearing Attendance

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/03/21 | Paul LaFata | 1.00 | L450 | A109 | 975.00 |
| Monitor portion of trial proceedings (CA) (0.8); analyze trial memoranda regarding remainder of proceedings (0.2). | | | | | |
| 05/04/21 | Paul LaFata | 0.70 | L450 | A109 | 682.50 |
| Monitor portion of trial proceedings (CA) (0.5) and analyze trial memorandum regarding remainder of proceedings (0.2). | | | | | |
| 05/05/21 | Paul LaFata | 0.70 | L450 | A109 | 682.50 |
| Monitor portion of trial proceedings (CA) (0.5) and analyze trial memorandum regarding remainder of proceedings (0.2). | | | | | |
| 05/10/21 | Paul LaFata | 0.70 | L450 | A109 | 682.50 |
| Attend portion of trial proceedings (0.5) and analyze memorandum regarding remainder (0.2). | | | | | |
| 05/12/21 | Danielle Gentin Stock | 0.90 | L450 | A109 | 877.50 |
| Attend virtual bankruptcy hearing. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010020346

Page 57

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/17/21 | Paul LaFata | 0.50 | L450 | A109 | 487.50 |
| Monitor portion of CA trial proceedings. | | | | | |
| 05/18/21 | Paul LaFata | 0.70 | L450 | A109 | 682.50 |
| Attend portion of trial proceedings (CA) (0.5) and analyze trial report on remainder (0.2). | | | | | |
| 05/20/21 | Sheila Birnbaum | 2.00 | L450 | A109 | 3,000.00 |
| Attend Omnibus hearing regarding impact on litigation. | | | | | |
| 05/20/21 | Hayden Coleman | 3.00 | L450 | A109 | 3,150.00 |
| Attend disclosure statement hearing regarding impact on litigation and settlement discussions. | | | | | |
| 05/20/21 | Shmuel Vasser | 1.20 | L450 | A109 | 1,500.00 |
| Participate in 5/20 court hearing (partial). | | | | | |
| 05/20/21 | Danielle Gentin Stock | 1.40 | L450 | A109 | 1,365.00 |
| Attend disclosure statement hearing regarding impact on litigation. | | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **12.80** | | | **14,085.00** |

| | | | |
|------|------|------|------|
| **TOTAL HOURS AND FEES** | **853.00** | | **USD 876,893.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010020346
Page 58

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 160.00 | 240,000.00 |
| H. Freiwald | Partner | 1,250.00 | 9.50 | 11,875.00 |
| S. Vasser | Partner | 1,250.00 | 27.70 | 34,625.00 |
| H. Coleman | Partner | 1,050.00 | 160.40 | 168,420.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 16.40 | 17,220.00 |
| S. Roitman | Partner | 1,050.00 | 33.60 | 35,280.00 |
| P. LaFata | Partner | 975.00 | 49.90 | 48,652.50 |
| J. Tam | Partner | 975.00 | 11.80 | 11,505.00 |
| J. Newmark | Associate | 950.00 | 32.30 | 30,685.00 |
| L. Zanello | Associate | 880.00 | 0.80 | 704.00 |
| A. Flynn | Associate | 790.00 | 77.00 | 60,830.00 |
| D. Goldberg-Gradess | Associate | 700.00 | 68.40 | 47,880.00 |
| N. Becker | Associate | 630.00 | 24.80 | 15,624.00 |
| N. Dean | Staff Attorney | 465.00 | 1.50 | 697.50 |
| C. Boisvert | Counsel | 975.00 | 28.40 | 27,690.00 |
| D. Gentin Stock | Counsel | 975.00 | 110.90 | 108,127.50 |
| M. Yeary | Counsel | 975.00 | 7.70 | 7,507.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 26.20 | 7,860.00 |
| M. Stone | Legal Assistant | 300.00 | 5.70 | 1,710.00 |
| **TOTALS** | | | **853.00** | **USD 876,893.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                July 6, 2021
201 Tresser Blvd.                                                Invoice Number
Stamford, CT 06901                                               1010020346

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 723,792.77

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020346) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  July 6, 2021
201 Tresser Blvd.  Invoice Number 1010020347
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.....................................................................................................................29,940.00

Less 18% Discount .................................................................................................................................(5,389.20)

NET TOTAL FEES FOR THIS INVOICE .......................................................................................... 24,550.80

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................................USD 24,550.80**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                           Invoice 1010020347
Firm Matter Number: 399631.178406                                                  Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### Professional Services Rendered:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 05/03/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman regarding March fee statement (.2); email with S. Vasser regarding February fee statement (.1). | | | | |
| 05/03/21 | **Matthew Stone** | **5.50** | **B160** | **A103** | **1,650.00** |
| | Prepare March fee statement (3.7); revise (1.4), file (.2) and serve (.1) February fee statement; calendar objection deadline regarding February fee statement (.1). | | | | |
| 05/04/21 | **Matthew Stone** | **5.30** | **B160** | **A103** | **1,590.00** |
| | Prepare March fee statement. | | | | |
| 05/05/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with D. Goldberg-Gradess regarding April fee statement. | | | | |
| 05/05/21 | **Matthew Stone** | **5.10** | **B160** | **A103** | **1,530.00** |
| | Prepare March fee statement. | | | | |
| 05/06/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with D. Goldberg-Gradess regarding April fee statement. | | | | |
| 05/06/21 | **Matthew Stone** | **3.30** | **B160** | **A103** | **990.00** |
| | Prepare March fee statement (3.0); prepare April fee statement (.3). | | | | |
| 05/07/21 | **Matthew Stone** | **1.80** | **B160** | **A103** | **540.00** |
| | Prepare March fee statement. | | | | |
| 05/10/21 | **Matthew Stone** | **2.60** | **B160** | **A103** | **780.00** |
| | Prepare March fee statement. | | | | |
| 05/11/21 | **Matthew Stone** | **2.30** | **B160** | **A103** | **690.00** |
| | Prepare March fee statement. | | | | |
| 05/12/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Call with N. Becker regarding March fee statement. | | | | |
| 05/12/21 | **Matthew Stone** | **2.60** | **B160** | **A103** | **780.00** |
| | Prepare March fee statement (0.7); prepare April fee statement (1.9). | | | | |
| 05/13/21 | **Shmuel Vasser** | **3.00** | **B160** | **A104** | **3,750.00** |
| | Review March bills, emails regarding various issues. | | | | |
| 05/13/21 | **Matthew Stone** | **2.20** | **B160** | **A103** | **660.00** |
| | Revise March fee statement (0.8); prepare April fee statement (1.4). | | | | |
| 05/13/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with Dechert team regarding March fee statement. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010020347
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/14/21 | **Shmuel Vasser** | **2.00** | B160 | A104 | **2,500.00** |
| | Review classification of time entries. | | | | |
| 05/14/21 | **Matthew Stone** | **3.10** | B160 | A103 | 930.00 |
| | Revise March fee statement (0.6); prepare April fee statement (2.5). | | | | |
| 05/14/21 | **Matthew Stone** | **0.30** | B160 | A105 | 90.00 |
| | Email with D. Gentin Stock (.2) and S. Vasser (.1) regarding March fee statement. | | | | |
| 05/17/21 | **Shmuel Vasser** | **3.20** | B160 | A104 | 4,000.00 |
| | Review and revise March time records for fee statement. | | | | |
| 05/17/21 | **Matthew Stone** | **2.90** | B160 | A103 | 870.00 |
| | Revise March fee statement (1.0); prepare April fee statement (1.9). | | | | |
| 05/18/21 | **Matthew Stone** | **0.20** | B160 | A105 | 60.00 |
| | Email internally regarding objection deadline for February fee statement. | | | | |
| 05/18/21 | **Matthew Stone** | **2.80** | B160 | A103 | 840.00 |
| | Revise March fee statement (1.3); prepare April fee statement (1.5). | | | | |
| 05/19/21 | **Matthew Stone** | **2.40** | B160 | A103 | 720.00 |
| | Prepare April fee statement (2.4). | | | | |
| 05/20/21 | **Matthew Stone** | **0.40** | B160 | A105 | 120.00 |
| | Email with H. Coleman (.3) and S. Vasser (.1) regarding Dechert fee statements. | | | | |
| 05/20/21 | **Matthew Stone** | **1.00** | B160 | A103 | 300.00 |
| | Prepare April fee statement (1.0). | | | | |
| 05/21/21 | **Matthew Stone** | **1.30** | B160 | A103 | 390.00 |
| | Prepare April fee statement (1.3). | | | | |
| 05/24/21 | **Hayden Coleman** | **2.70** | B160 | A104 | 2,835.00 |
| | Review and revise March fee statement. | | | | |
| 05/24/21 | **Shmuel Vasser** | **0.50** | B160 | A103 | 625.00 |
| | Review additional comments on billing issues. | | | | |
| 05/24/21 | **Matthew Stone** | **0.20** | B160 | A105 | 60.00 |
| | Email with H. Coleman regarding March fee statement. | | | | |
| 05/24/21 | **Matthew Stone** | **1.60** | B160 | A103 | 480.00 |
| | Revise March (.6) and April (1.1) fee statements. | | | | |
| 05/25/21 | **Matthew Stone** | **4.40** | B160 | A103 | 1,320.00 |
| | Finalize March (1.8) fee statement; revise April (2.6) fee statement. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **64.20** | | | **29,550.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010020347

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B165 – Budgeting (case)** | | | | | |
| 05/05/21 | **Danielle Gentin Stock** | **0.40** | B165 | A106 | **390.00** |
| | Correspond internally and with client regarding budget. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **390.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **64.60** | **USD 29,940.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Vasser | Partner | 1,250.00 | 8.70 | 10,875.00 |
| H. Coleman | Partner | 1,050.00 | 2.70 | 2,835.00 |
| D. Gentin Stock | Counsel | 975.00 | 0.40 | 390.00 |
| M. Stone | Legal Assistant | 300.00 | 52.80 | 15,840.00 |
| **TOTALS** | | | **64.60** | **USD 29,940.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                July 6, 2021
201 Tresser Blvd.                                                Invoice Number
Stamford, CT 06901                                               1010020347

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 24,550.80

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020347) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                July 6, 2021
One Stamford Forum                                                Invoice Number 1010020348
Stamford, CT 06901

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................................8,590.50

Less 8% Discount ...........................................................................................................................(687.24)

NET TOTAL FEES FOR THIS INVOICE ............................................................................ 7,903.26

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 7,903.26**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772 \| ABA #: 021272655 \| Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020348
Firm Matter Number: 379612.394684                                                         Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 05/05/21 | **Samuel Abrams** | **1.00** | P260 | A104 | **930.00** |
| | Review Canadian OB listing analysis. | | | | |
| 05/07/21 | **Samuel Abrams** | **3.50** | P260 | A104 | **3,255.00** |
| | Review Purdue DMF protocols/Canadian claims. | | | | |
| 05/07/21 | **Todd Macklin** | **3.30** | P260 | A104 | **1,254.00** |
| | Review and analyze Canadian patent claims regarding Drug Master File 16399. | | | | |
| 05/10/21 | **Samuel Abrams** | **2.20** | P260 | A104 | **2,046.00** |
| | Review Canadian claims regarding oxycodone and OxyContin coverage. | | | | |
| 05/10/21 | **Samuel Abrams** | **0.30** | P260 | A108 | **279.00** |
| | Email with Dr. Inz regarding oxycodone and OxyContin Canadian claims. | | | | |
| 05/10/21 | **Todd Macklin** | **1.20** | P260 | A104 | **456.00** |
| | Further review and analysis of Canadian patent claims regarding Drug Master File 16399. | | | | |
| 05/13/21 | **Sherrice Breland** | **0.30** | P260 | A106 | **85.50** |
| | Communicate with B. Koch regarding U.S. Patent No. 10,407,434 file history (0.3). | | | | |
| 05/13/21 | **Sherrice Breland** | **0.70** | P260 | A104 | **199.50** |
| | Review status of U.S. Patent No. 10,407,434 (0.3); download patent file history (0.2); prepare file history documents for further review (0.2). | | | | |
| 05/13/21 | **Sherrice Breland** | **0.30** | P260 | A105 | **85.50** |
| | Communicate with S. Abrams regarding U.S. Patent No. 10,407,434 file history (0.3). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **12.80** | | | **8,590.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **12.80** | | | **USD 8,590.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.394684

Invoice 1010020348
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Abrams | Partner | 930.00 | 7.00 | 6,510.00 |
| T. Macklin | Patent Agent | 380.00 | 4.50 | 1,710.00 |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **12.80** | **USD 8,590.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

July 6, 2021
Invoice Number
1010020348

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 7,903.26

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020348) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

July 6, 2021
Invoice Number 1010020343

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE......................................................................................................79,522.50

Less 18% Discount .........................................................................................................................(14,314.05)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................ 65,208.45

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 65,208.45**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020343
Firm Matter Number: 399631.161942                                                          Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 05/12/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A103 | **420.00** |
| | Draft recommendation to client regarding response to request to unseal court files in McCallister (WV). | | | | |
| 05/19/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A104 | **315.00** |
| | Analyze discovery master Report and Recommendation in McCallister (WV) regarding court file unsealing (0.3). | | | | |
| 05/19/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A106 | **315.00** |
| | Confer with litigation counsel and client regarding discovery master Report and Recommendation in McCallister (WV) (0.3). | | | | |
| 05/19/21 | **Lindsay Zanello** | **0.20** | L120 | A104 | **176.00** |
| | Review Special Master's Report and Recommendation in West Virginia case (.2). | | | | |
| 05/20/21 | **Rachel Rosenberg** | **0.20** | L120 | A105 | **170.00** |
| | Correspond with M. Cusker Gonzalez and A. Clark regarding CA trial coverage. | | | | |
| 05/21/21 | **Rachel Rosenberg** | **0.60** | L120 | A105 | **510.00** |
| | Review and correspond with A. Clark regarding CA trial. | | | | |
| 05/22/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A106 | **525.00** |
| | Confs. with client and litigation counsel regarding analysis of CA opioid trial. | | | | |
| 05/24/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A103 | **525.00** |
| | Draft/revise update to client and bankruptcy and litigation counsel regarding order on severance in New York coordinated proceeding and regarding upcoming trial. | | | | |
| 05/25/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review/analyze pleadings regarding upcoming trial in New York. | | | | |
| 05/25/21 | **Amisha Patel** | **0.20** | L120 | A104 | **190.00** |
| | Review and analyze joint status report and judge's order requesting pre-hearing submission (0.2, DC). | | | | |
| 05/27/21 | **Mara Cusker Gonzalez** | **0.20** | L120 | A104 | **210.00** |
| | Review report on NY pretrial conference and pleadings regarding same (0.2). | | | | |
| 05/27/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A103 | **315.00** |
| | Review/revise draft report to client and bankruptcy counsel regarding NY pretrial conference (0.3). | | | | |
| 05/28/21 | **Rachel Rosenberg** | **0.30** | L120 | A105 | **255.00** |
| | Correspond with A. Clark regarding CA opioid trial. | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010020343
Firm Matter Number: 399631.161942                                        Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/29/21 | Rachel Rosenberg | 0.10 | L120 | A105 | 85.00 |
| | Correspond with A. Clark regarding CA opioid trial. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **4.60** | | | **4,536.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 05/03/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/04/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/05/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/07/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/10/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/11/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/12/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/13/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/17/21 | Denise Neris | 0.50 | L190 | A101 | 87.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010020343
Firm Matter Number: 399631.161942                                        Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 05/20/21 | **Danielle Torrice** | **0.50** | L190 | A101 | **150.00** |
| | Review and analyze documents on the NY Coordinated docket in order to supplement internal case files (NY, .5). | | | | |
| 05/21/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/24/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/26/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/27/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 05/28/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **8.50** | | | **1,550.00** |

| | **L210 – Pleadings** | | | | |
|------|-----------|-------|------|----------|--------|
| 05/06/21 | **Hayden Coleman** | **1.20** | L210 | A104 | **1,260.00** |
| | Review appellate briefs filed in Staubus appeal to TN Court of Appeals. | | | | |
| 05/06/21 | **Jonathan Tam** | **1.50** | L210 | A104 | **1,462.50** |
| | Review/analyze Endo's appellate briefing in Sullivan County, TN. | | | | |
| 05/10/21 | **Lindsay Zanello** | **0.10** | L210 | A104 | **88.00** |
| | Review media movants' opposition in WV case (.1). | | | | |
| 05/10/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | **176.00** |
| | Communicate internally regarding media movants' opposition (.2). | | | | |
| 05/31/21 | **Amisha Patel** | **0.50** | L210 | A103 | **475.00** |
| | Draft joint statement per judge's order (0.5, DC). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **3.50** | | | **3,461.50** |

| | **L220 – Preliminary Injunctions/Provisional Remedies** | | | | |
|------|-----------|-------|------|----------|--------|
| 05/25/21 | **Amisha Patel** | **0.10** | L220 | A105 | **95.00** |
| | Conference with D. Stock regarding injunction status (0.1, DC). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/26/21 | Amisha Patel | 0.10 | L220 | A105 | 95.00 |
| Conference with D. Stock regarding injunction extension (0.1, DC). | | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **190.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L250 – Other Written Motions and Submissions** | | | | | |
| 05/13/21 | Mara Cusker Gonzalez | 0.60 | L250 | A103 | 630.00 |
| Draft/revise letter submission to discovery master in McCallister (WV) regarding unsealing of court record request regarding redactions. | | | | | |
| 05/21/21 | Mara Cusker Gonzalez | 0.30 | L250 | A104 | 315.00 |
| Review draft submission to discovery master in McCallister (WV) regarding Report and Recommendation on unsealing of Court file. | | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **945.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L390 – Other Discovery** | | | | | |
| 05/17/21 | Danielle Torrice | 0.50 | L390 | A104 | 150.00 |
| Review and analyze PA Coordinated action document productions from ABDC and McKesson, and related privileged logs and correspondence (.5, PA). | | | | | |
| 05/18/21 | Danielle Torrice | 0.10 | L390 | A104 | 30.00 |
| Review and analyze correspondence to Judge Dozer in the Carpenters Health and Welfare matter regarding discovery dispute (.5, PA). | | | | | |
| 05/21/21 | Danielle Torrice | 0.20 | L390 | A104 | 60.00 |
| Review correspondence in the Carbon County matter regarding a discovery dispute (PA, .2). | | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.80** | | | **240.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L440 – Other Trial Preparation and Support** | | | | | |
| 05/03/21 | Mara Cusker Gonzalez | 0.40 | L440 | A104 | 420.00 |
| Review/revise report from California opioids trial against manufacturers. | | | | | |
| 05/03/21 | Alyssa Clark | 1.60 | L440 | A103 | 1,264.00 |
| Draft summary of Orange County opioid trial for client and team (1.6, CA). | | | | | |
| 05/04/21 | Mara Cusker Gonzalez | 0.40 | L440 | A104 | 420.00 |
| Review report regarding California trial. | | | | | |
| 05/04/21 | Alyssa Clark | 2.80 | L440 | A103 | 2,212.00 |
| Draft summary of Orange County opioid trial for client and team (2.8, CA). | | | | | |
| 05/05/21 | Mara Cusker Gonzalez | 1.00 | L440 | A103 | 1,050.00 |
| Draft report to client and litigation and bankruptcy teams on California trial against opioid manufacturers. | | | | | |
| 05/07/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| Review court order regarding expert witnesses in People v. Purdue (CA). | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010020343
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/10/21 | Alyssa Clark | 1.10 | L440 | A103 | 869.00 |
| | Draft daily summary of Orange County opioid trial for client and team (1.1, CA). | | | | |
| 05/11/21 | Alyssa Clark | 1.40 | L440 | A103 | 1,106.00 |
| | Draft daily summary of Orange County opioid trial for client and team (1.4, CA). | | | | |
| 05/12/21 | Alyssa Clark | 2.10 | L440 | A103 | 1,659.00 |
| | Draft daily summary of Orange County opioid trial for client and team (2.1, CA). | | | | |
| 05/13/21 | Mara Cusker Gonzalez | 0.30 | L440 | A103 | 315.00 |
| | Review/revise draft report to client, bankruptcy counsel and litigation counsel regarding California opioids trial. | | | | |
| 05/17/21 | Mara Cusker Gonzalez | 1.20 | L440 | A103 | 1,260.00 |
| | Draft report for client, bankruptcy counsel, and litigation counsel on second half of trial day in CA opioid trial. | | | | |
| 05/17/21 | Alyssa Clark | 1.90 | L440 | A103 | 1,501.00 |
| | Draft daily summary of Orange County opioid trial for client and team (1.9, CA). | | | | |
| 05/18/21 | Mara Cusker Gonzalez | 0.50 | L440 | A103 | 525.00 |
| | Draft report to client, bankruptcy counsel, and litigation counsel regarding pretrial conference in New York coordinated litigation (0.5). | | | | |
| 05/18/21 | Alyssa Clark | 2.30 | L440 | A103 | 1,817.00 |
| | Draft daily summary of Orange County opioid trial for client and team (2.3, CA). | | | | |
| 05/20/21 | Alyssa Clark | 4.40 | L440 | A103 | 3,476.00 |
| | Draft summary of 5/19 trial for client and team (4.4, CA). | | | | |
| 05/20/21 | Jae Lee | 0.20 | L440 | A104 | 205.00 |
| | Review summary of May 19, 2021 trial proceedings in People v. Purdue (CA). | | | | |
| 05/20/21 | Jae Lee | 0.10 | L440 | A104 | 102.50 |
| | Review minute order issued by J. Wilson in People v. Purdue (CA). | | | | |
| 05/21/21 | Alyssa Clark | 0.30 | L440 | A105 | 237.00 |
| | Discuss trial status with R. Rosenberg in advance of her attendance (0.3, CA). | | | | |
| 05/24/21 | Alyssa Clark | 1.80 | L440 | A103 | 1,422.00 |
| | Draft daily summary of Orange County opioid trial for client and team (1.8, CA). | | | | |
| 05/25/21 | Alyssa Clark | 1.90 | L440 | A103 | 1,501.00 |
| | Draft daily summary of Orange County opioid trial for client and team (1.9, CA). | | | | |
| 05/27/21 | Alyssa Clark | 0.50 | L440 | A103 | 395.00 |
| | Draft summary of pretrail trial hearing for client and team (0.5, NY). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 05/30/21 | Rachel Rosenberg | 1.20 | L440 | A104 | 1,020.00 |
| | Prepare for CA opioid trial. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **27.50** | | | **22,879.00** |

| L450 – Trial and Hearing Attendance | | | | | |
|---|---|---|---|---|---|
| 05/03/21 | Alyssa Clark | 5.90 | L450 | A109 | 4,661.00 |
| | Attend Orange County opioid trial (5.9, CA). | | | | |
| 05/04/21 | Alyssa Clark | 4.40 | L450 | A109 | 3,476.00 |
| | Attend Orange County opioid trial (4.4, CA). | | | | |
| 05/05/21 | Mara Cusker Gonzalez | 5.00 | L450 | A109 | 5,250.00 |
| | Attend trial in California against opioid manufacturers. | | | | |
| 05/10/21 | Alyssa Clark | 6.00 | L450 | A109 | 4,740.00 |
| | Attend Orange County opioid trial (6.0 CA). | | | | |
| 05/11/21 | Alyssa Clark | 5.80 | L450 | A109 | 4,582.00 |
| | Attend Orange County opioid trial (5.8 CA). | | | | |
| 05/12/21 | Alyssa Clark | 5.90 | L450 | A109 | 4,661.00 |
| | Attend Orange County opioid trial (5.9 CA). | | | | |
| 05/17/21 | Alyssa Clark | 2.00 | L450 | A109 | 1,580.00 |
| | Attend Orange County opioid trial (2.0 CA). | | | | |
| 05/18/21 | Mara Cusker Gonzalez | 1.00 | L450 | A109 | 1,050.00 |
| | Attend pretrial conference in New York coordinated litigation (1.0). | | | | |
| 05/18/21 | Alyssa Clark | 5.80 | L450 | A109 | 4,582.00 |
| | Attend Orange County opioid trial (5.8 CA). | | | | |
| 05/19/21 | Alyssa Clark | 6.00 | L450 | A109 | 4,740.00 |
| | Attend Orange County opioid trial (6.0 CA). | | | | |
| 05/24/21 | Alyssa Clark | 2.80 | L450 | A109 | 2,212.00 |
| | Attend Orange County opioid trial (2.8, CA). | | | | |
| 05/25/21 | Alyssa Clark | 4.40 | L450 | A109 | 3,476.00 |
| | Attend Orange County opioid trial (4.4, CA). | | | | |
| 05/27/21 | Alyssa Clark | 0.90 | L450 | A109 | 711.00 |
| | Attend pretrial hearing (0.9, NY). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **55.90** | | | **45,721.00** |

| **TOTAL HOURS AND FEES** | | **101.90** | | | **USD 79,522.50** |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020343
Firm Matter Number: 399631.161942                                                            Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| H. Coleman | Partner | 1,050.00 | 1.20 | 1,260.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 13.70 | 14,385.00 |
| J. Tam | Partner | 975.00 | 1.50 | 1,462.50 |
| A. Patel | Associate | 950.00 | 0.90 | 855.00 |
| L. Zanello | Associate | 880.00 | 0.50 | 440.00 |
| R. Rosenberg | Associate | 850.00 | 2.40 | 2,040.00 |
| A. Clark | Associate | 790.00 | 72.00 | 56,880.00 |
| J. Lee | Counsel | 1,025.00 | 0.40 | 410.00 |
| D. Torrice | Legal Assistant | 300.00 | 1.30 | 390.00 |
| D. Neris | Project Assistant | 175.00 | 8.00 | 1,400.00 |
| **TOTALS** | | | **101.90** | **USD 79,522.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                             July 6, 2021
201 Tresser Blvd.                                                            Invoice Number
Stamford, CT 06901                                                            1010020343

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 65,208.45

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020343) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  
One Stamford Forum  
Stamford, CT 06901

July 6, 2021
Invoice Number 1010020344

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.  
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS  
Electronic Billing Number: 20200002942

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................................2,502.00

Less 8% Discount ..................................................................................................................................(200.16)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 2,301.84

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 2,301.84**

| **Payment by Wire or ACH** |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010020344

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|------:|------|----------|-------:|
| **P260 – Intellectual Property** | | | | | |
| 05/04/21 | **Samuel Abrams** | **1.50** | P260 | A103 | 1,395.00 |
| | Revise response to office action. | | | | |
| 05/04/21 | **Sherrice Breland** | **1.20** | P260 | A103 | 342.00 |
| | Draft response to election requirement. | | | | |
| 05/07/21 | **Blaine Hackman** | **1.00** | P260 | A104 | 765.00 |
| | Review of the Canadian claims. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **2,502.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **3.70** | | | **USD 2,502.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|-----:|------:|-------:|
| Timekeeper | Title | Rate | Hours | Amount |
| S. Abrams | Partner | 930.00 | 1.50 | 1,395.00 |
| B. Hackman | Associate | 765.00 | 1.00 | 765.00 |
| S. Breland | Legal Assistant | 285.00 | 1.20 | 342.00 |
| **TOTALS** | | | **3.70** | **USD 2,502.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    July 6, 2021
One Stamford Forum                                              Invoice Number
Stamford, CT 06901                                                 1010020344

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 2,301.84

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020344) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                             July 6, 2021
One Stamford Forum                               Invoice Number 1010020345
Stamford, CT 06901

Firm Client Matter Number: 379612.176235

Client Name: Purdue Pharma L.P.
Matter Name: OxyContin Claims
Electronic Billing Number: 20200002942

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................1,860.00

Less 8% Discount ...........................................................................................................(148.80)

NET TOTAL FEES FOR THIS INVOICE ........................................................................ 1,711.20

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................USD 1,711.20**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.176235

Invoice 1010020345

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 05/03/21 | **Samuel Abrams** | 1.60 | P260 | A104 | 1,488.00 |
| | Review Canadian issued claims and Purdue manufacturing process (1.6). | | | | |
| 05/03/21 | **Samuel Abrams** | 0.40 | P260 | A108 | 372.00 |
| | Teleconference with Dr. Inz regarding Canadian issued claims and Purdue manufacturing process. | | | | |

| **TOTAL HOURS AND FEES** | **2.00** | **USD 1,860.00** |
|---|---|---|

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Abrams | Partner | 930.00 | 2.00 | 1,860.00 |
| **TOTALS** | | | **2.00** | **USD 1,860.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                        July 6, 2021
One Stamford Forum                                                  Invoice Number
Stamford, CT 06901                                                     1010020345

Firm Client Matter Number: 379612.176235

Client Name: Purdue Pharma L.P.
Matter Name: OxyContin Claims
Electronic Billing Number: 20200002942

Professional Services Rendered Through May 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 1,711.20

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010020345) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

# **EXHIBIT B**

## **Expenses**

17771470

Client Name: Purdue Pharma L.P.                                                    Invoice 1010020346
Firm Matter Number: 399631.178405                                                          Page 59

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Transcripts** | |
| Vendor: Veritext/Pennsylvania  Reporting Co.; Invoice#: 4991363; Date: 5/5/2021; Case: National Prescription Opiate Litigation - NAS Cases v. (17-md-2804) | 497.92 |
| Vendor: Veritext/Pennsylvania  Reporting Co.; Invoice#: 4991362; Date: 5/5/2021; Case: National Prescription Opiate Litigation - NAS Cases v. (17-md-2804) | 453.43 |
| Vendor: Veritext/Pennsylvania  Reporting Co.; Invoice#: 4991361; Date: 5/5/2021; Case: National Prescription Opiate Litigation - NAS Cases v. (17-md-2804) | 550.57 |
| | **1,501.92** |
| **Legal Publication Expense** | |
| Vendor: Wells Fargo Bank, N.A.; Invoice#: WELLS051721; Date: 5/17/2021 - Article Opiods and injury deaths. Requested by Danielle Gentin Stock. Charged to matter 178405. | 38.11 |
| | **38.11** |
| **Court Costs** | |
| Vendor: Matthew B. Stone; Invoice#: 051221-347376; Date: 5/12/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 051221-347376; Date: 5/12/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| | **140.00** |
| **Document Storage/Retrieval** | |
| Vendor: Stephen S. Wasserman; Invoice#: 11000; Date: 5/1/2021  -  Retriev-It Invoice # 11000 dated May 1, 2021 in the amount of $975.80 | 53.25 |
| | **53.25** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 2,144.66 |
| | **2,144.66** |
| **DOCKET FEES** | |
| DOCKET FEES | 21.52 |
| | **21.52** |
| **Lexis/Legal Research** | |
| Lexis/Legal Research | 841.05 |
| | **841.05** |
| **TOTAL DISBURSEMENTS** | **USD 4,740.51** |