**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**FIFTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

## SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on January 9, 2020 approving the retention of PJT Partners LP *nunc pro tunc* to September 15, 2019 [Docket No. 728] |
| Period for which Compensation And Reimbursement is sought: | February 1, 2021 through May 31, 2021 |
| Amount of Compensation sought As actual, reasonable, and necessary: | $900,000.00 |
| Amount of Expense Reimbursement sought as actual, Reasonable, and Necessary: | $371,486.81 |
| Amount of Cash Payment Sought: | $1,091,486.81 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is a ___ monthly    __x__    interim        ____ final application

**UNITED STATES BANRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## FIFTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH MAY 31, 2021

PJT Partners LP ("PJT") respectfully represents as follows:

### I. Background

1. On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code"). The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2. On November 5, 2019, the Debtors filed the *Debtors' Application to Employ PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 430] (the "Retention Application"), pursuant to which the Debtors sought authority to retain and employ

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated May 6, 2019. A copy of the Engagement Agreement was attached to the Retention Application.

3. On November 21, 2019, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4. On January 9, 2020, this Court entered the *Order Approving Debtors' Employment of PJT Partners LP as Investment Banker* Nunc Pro Tunc *to the Petition Date* [Docket No. 728] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT *nunc pro tunc* to the Petition Date, pursuant to the terms of the Engagement Agreement.

5. PJT submits this fifth interim fee application (the "Fifth Interim Fee Application") requesting the allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of February 1, 2021 through May 31, 2021 (the "Fifth Interim Period").

6. Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

## II.  **The PJT Engagement**

7.    Pursuant to the Engagement Agreement, PJT was retained to provide the following

services to the Debtors:[2]

(a)   assist in the evaluation of the Debtors' businesses and prospects, opportunities and financial condition;

(b)   assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c)   assist in the development of presentations to the Debtors' Board of Directors, various creditors and other third parties;

(d)   analyze the Debtors' financial liquidity;

(e)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(f)   participate in negotiations among the Debtors and their creditors, and other interested parties;

(g)   value securities offered by the Debtors in connection with a Restructuring;

(h)   assist in arranging financing for the Debtors, as requested;

(i)   provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services;

(j)   assist the Debtors in preparing marketing materials in conjunction with a possible Transaction;

(k)   assist the Debtors in identifying potential buyers or parties in interest to a Transaction and assist in the due diligence process;

(l)   assist and advise the Debtors concerning the terms, conditions and impact of any proposed Transaction; and

(m)   provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring and/or Transaction, as requested and mutually agreed.

---

[2] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

3

8.    Pursuant to the Engagement Agreement, as approved by the Retention Order, the Debtors agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)  Monthly Fee. The Debtors shall pay PJT a monthly advisory fee (the "Monthly Fee") of $225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT between the period beginning on April 1, 2019 and ending on March 31, 2021 shall be credited against any Restructuring Fee (as described below).

(b)  Capital Raising Fee. The Debtors shall pay PJT a capital raising fee (the "Capital Raising Fee") for any financing arranged by PJT, earned and payable in accordance with the Engagement Agreement as modified by the Retention Order. The Capital Raising Fee will be calculated as:

- Senior Debt. 1.0% of the total issuance size of the senior debt financing;

- Junior Debt. 3.0 of the total issuance size of the junior debt financing;

- Equity Financing. 5.0% of the issuance amount for equity financing.

(c)  Restructuring Fee. The Debtors shall pay PJT a restructuring fee equal to $15,000,000.00 (the "Restructuring Fee") earned and payable upon the consummation of a Restructuring.

(d)  Transaction Fee. Upon consummation of a Transaction, the Debtors shall pay PJT a transaction fee of 2.0% of the Transaction Value (the "Transaction Fee"); provided that, the Transaction Fee in respect of a Transaction involving (a) a sale of the products Lemborexant or Adhansia shall, in each case, not be less than $1,500,000 ($3,000,000 for a sale involving both products) or (b) a sale of the Debtors' over-the-counter drug business shall not be less than $3,000,000 (each such fee, a "Minimum Fee").

Notwithstanding any provision on the Engagement Agreement to the contrary, the maximum aggregate amount payable to PJT in respect of all Restructuring Fees, Transaction Fees, and Capital Raising Fees, after giving effect to any crediting of other fees earned under the Engagement Letter, shall be $23,500,000. For the avoidance of doubt, the foregoing cap on fees shall not include or affect any Monthly Fees due under the Engagement Agreement, the Debtors' obligations to pay PJT Partners' out-of-pocket expenses or the Debtors' obligations under and in respect of the Indemnification Agreement.

(e)  Expense Reimbursement. In addition to the fees described above, the Debtors agree to reimburse PJT for all reasonable and documented out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable and documented fees and expenses of PJT's

---

[3] This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

counsel (without the requirement that the retention of such counsel be approved by the Court) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Fifth Interim Period

9.    PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Fifth Interim Period is not intended to be an exhaustive description of the work performed. Rather, it is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)    assisting Debtors' management with various business and financial analyses;

(b)    assisting in the development of financial data and presentations to the Debtors' Board of Directors;

(c)    attending meetings of the Debtors' Board of Directors;

(d)    presenting materials to advisors of various creditors;

(e)    assisting the Debtors in responding to diligence requests from various creditors or other third parties;

(f)    performing due diligence related to international pharmaceutical operations owned by the current shareholders;

(g)    attending meetings and negotiations with counsel and financial advisors to various creditors;

(h)    providing support to counsel with regard to various matters;

(i)    assisting counsel in the creation of a comprehensive, confirmation-related document repository to be made available to various constituents;

(j)    attending various court hearings; and

5

(k) coordinating and participating in update calls with management and counsel regarding various case matters.

## IV. <u>The PJT Team</u>

10. The investment banking services set forth above were performed primarily by: Tim Coleman, Partner; Jamie O'Connell, Partner; Joe Turner, Managing Director; Rafael Schnitzler, Director; Tom Melvin, Vice President; Jovana Arsic, Associate; James Carbaugh, Associate; Lukas Schwarzmann, Analyst; Jasmine Wu, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in <u>Appendix A</u>.

## V. <u>PJT's Request for Allowance of Compensation and Reimbursement of Expenses</u>

11. For the Fifth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $900,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $371,486.81. Although every effort has been made to include all expenses incurred during the Fifth Interim Period, some expenses might not be included in this Fifth Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the Fifth Interim Period but not included herein.

12. Invoices detailing the compensation earned, and the out-of-pocket expenses incurred during the Fifth Interim Period are attached hereto as <u>Appendix B</u>. A summary of all fees earned and out-of-pocket expenses incurred during the Fifth Interim Period is outlined below:

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Payments Received | Amount Due |
|---|---|---|---|---|
| 02/01/21 – 02/28/21 | $225,000.00 | $100.00 | ($180,000.00) | **$45,100.00** |
| 03/01/21 – 03/31/21 | 225,000.00 | 5.70 | - | **225,005.70** |
| 04/01/21 – 04/30/21 | 225,000.00 | 106,894.74 | - | **331,894.74** |
| 05/01/21 – 05/31/21 | 225,000.00 | 264,486.37 | - | **489,486.37** |
| **Total** | **$900,000.00** | **$371,486.81** | **($180,000.00)** | **$1,091,486.81** |

6

13. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Debtors during the Fifth Interim Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial advisory services properly, (c) the preclusion of other employment, (d) the customary fees charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

14. PJT respectfully submits that the services it has rendered to the Debtors have been necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

15. The amount of fees sought in this Fifth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 2,059.0 hours expended by PJT professionals in providing investment banking services to the Debtors during the Fifth Interim Period are provided in Appendix C.

16. A summary of hours expended by PJT professionals during the Fifth Interim Period is provided below:

**Hours Expended By Professional**

| Professional | February 2021 | March 2021 | April 2021 | May 2021 | Total |
|---|---|---|---|---|---|
| Tim Coleman | 2.0 | - | - | - | **2.0** |
| Jamie O'Connell | 49.5 | 47.5 | 22.5 | 10.0 | **129.5** |
| Joe Turner | 93.5 | 83.0 | 52.0 | 33.5 | **262.0** |
| George South | - | - | 9.0 | - | **9.0** |
| Rafael Schnitzler | 31.5 | 49.0 | 13.5 | - | **94.0** |
| Tom Melvin | 185.5 | 213.5 | 102.5 | 74.0 | **575.5** |
| Jovana Arsic | 110.5 | 101.0 | 59.5 | 27.5 | **298.5** |
| James Carbaugh | 52.5 | 9.5 | 9.5 | 1.0 | **72.5** |
| Lukas Schwarzmann | 138.0 | 138.0 | 99.5 | 68.0 | **443.5** |
| Jasmine Wu | 90.5 | 60.5 | 21.5 | - | **172.5** |
| **Total** | **753.5** | **702.0** | **389.5** | **214.0** | **2,059.0** |

17. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c) PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research

that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

18. All services for which PJT requests compensation were performed for and on behalf of the Debtors and not on behalf of any other person or stakeholder.

19. No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

## VI. <u>Requested Relief</u>

**WHEREFORE**, PJT requests that the Court:

(a) allow and grant interim approval of (i) Monthly Fees earned in the amount of $900.000.00, and (ii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $371,486.81 for the Fifth Interim Period;

(b) authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the Fifth Interim Period as follows:

| | |
|---|---|
| Monthly Fees | $900,000.00 |
| Out-Of-Pocket Expenses | 371,486.81 |
| Less: Payments Received | (180,000.00) |
| **Amount Due PJT** | **$1,091,486.81** |

(c) grant such other and further relief as the Court deems just and proper.


Dated: July 9, 2021

PJT Partners LP
Investment Banker to the Debtors


By: /s/ John James O'Connell III
John James O'Connell III
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

# UNITED STATES BANRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF FIFTH INTERIM APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF POCKET EXPENSES

John James O'Connell III, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.  In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013) (the "Local Guidelines"), the Office of the United States Trustee (the "UST Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 175] (the "Procedures Order," and together with the UST Guidelines and the Local Guidelines, the "Guidelines"), this certification is made with respect to PJT's fifth interim application, dated July 9, 2021 (the "Fifth Interim Fee Application"), for

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of February 1, 2021 through May 31, 2021.

3. In respect of section B.1 of the Local Guidelines, I certify that:

    a. I have read the Fifth Interim Fee Application;

    b. To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c. The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

    d. In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4. With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "U.S. Trustee") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the Fifth Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Procedures Order.

5. With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's Fifth Interim Fee Application.

By: /s/ John James O'Connell
John James O'Connell III
Partner

# APPENDIX A

**Biographies of PJT Professionals**

- **Tim Coleman.** Mr. Coleman is a Partner and Global Head of the Restructuring and Special Situations Group at PJT Partners LP. Prior to joining PJT Partners, Mr. Coleman worked for twenty-three years at The Blackstone Group serving as a Senior Managing Director and Head of the Restructuring & Reorganization Group. Mr. Coleman worked on a variety of restructuring and special situation assignments for companies, municipalities, creditor groups, special committees of corporate boards, corporate parents of troubled companies and acquirers of distressed assets, and is a recognized leader in the field. Mr. Coleman is a frequent guest lecturer at Columbia University and NYU Stern Business Schools. He is a member of the Teach for America New York Board of Directors, the Board of Leaders of the Marshall School of Business at the University of Southern California, and the Yale-New Haven Children's Hospital Council. Mr. Coleman received a BA from the University of California at Santa Barbara and an MBA from the University of Southern California.

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Joe Turner.** Mr. Turner is a Managing Director in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2013. Mr. Turner initially began his career at the firm in Blackstone's London offices, before moving to New York shortly after the group's spinoff to PJT in 2015. While at Blackstone/PJT, Mr. Turner has assisted in advising on a variety of in and out-of-court restructuring transactions, including Afren Plc, Caesars Entertainment Corporation, Dannemora Minerals, Dubai World, Penn Virginia, rue21, SLS Las Vegas, Sports Authority and syncreon. Prior to joining Blackstone in 2013, Mr. Turner worked in Citigroup's London Leveraged Finance team. There, Mr. Turner helped execute a number of structured capital raisings for non-investment-grade borrowers, including AlgecoScotsman, Dixons Retail, Fiat SpA, Frigoglass and Orange Switzerland. Mr. Turner began his career in HSBC's Macroeconomic and Equity Strategy research team, covering a number of EMEA indices and listed companies. Previously, Mr. Turner graduated from The University of Bath with First Class Honours in Economics.

- **Rafael Schnitzler.** Mr. Schnitzler is a Director in the Strategic Advisory Group. Mr. Schnitzler joined PJT Partners in 2015 and has advised on a variety of mergers and acquisitions. Prior to joining PJT Partners, Mr. Schnitzler worked at Deutsche Bank. Mr.

Schnitzler graduated from UC Davis with a BA in economics and received an MBA from the University of Virginia.

- **Tom Melvin.** Mr. Melvin is a Vice President in the Restructuring & Special Situations Group and has advised on a number of in and out-of-court restructuring transactions including PaperWorks Industries, Expanse Energy Solutions, Aspect Software and Legacy Reserves. Before joining PJT Partners in 2017, Tom worked as an investment banking analyst at an industry focused boutique in New York City, executing capital raising and merger and acquisition transactions in the healthcare and chemical industries. Prior to that Mr. Melvin was an associate at Deloitte. Tom graduated with High Honors from the University of Illinois where he obtained both a Bachelor's and Master's degree in Accountancy. He also received an MBA from Northwestern University's Kellogg School of Management where he completed majors in Finance and Health Enterprise Management. He is also a CPA.

- **Jovana Arsic.** Ms Arsic is an Associate in the Restructuring & Special Situations Group. Ms. Arsic has previously been based in PJT Partners' London office, where she advised on variety of in and out-of-court restructuring transactions, including advising Extraordinary Commissioner of Agrokor on negotiations with creditors in €6.0bn quasi-sovereign restructuring of the Croatian retailer, landlords to Arcadia on the £3.5bn CVA proposal of the leading UK high-street retailer and a group of bank lenders in the $500m restructuring of DESS, ring-fenced subsidiary of SolstadFalstad, Norwegian offshore operator. Prior to joining PJT Partners in 2017, Jovana worked as an Investment Banking analyst in TMT and Oil & Gas teams of Citigroup London. Ms. Arsic received an MSc. in Finance in 2015 and a BSc. in Finance in 2012, both from Bocconi University in Milan, Italy.

- **James Carbaugh.** Mr. Carbaugh is an Associate in the Strategic Advisory Group. Mr. Carbaugh joined PJT Partners in 2020. Prior to joining PJT Partners, Mr. Carbaugh served on active duty in the US Navy as a Naval Aviator and he remains a Navy Reservist. Mr. Carbaugh graduated from the U.S. Naval Academy with a BS in Quantitative Economics and he earned master's degrees in Operations Research and Applied Mathematics from the Naval Postgraduate School. He received an MBA from Harvard Business School with Distinction.

- **Lukas Schwarzmann.** Mr. Schwarzmann is an Analyst in the Restructuring and Special Situations Group at PJT Partners. Mr. Schwarzmann graduated from Harvard University with a BA in Applied Mathematics.

- **Jasmine Wu.** Ms. Wu is an Analyst in the Strategic Advisory Group. Ms. Wu graduated from the University of Chicago, where she obtained a BA in Economics and Philosophy.

# APPENDIX B

PJT Partners



June 18, 2021

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2021 through February 28, 2021: | $ | 225,000.00 |

Out-of-pocket expenses processed through March 3, 2021:[1]

| | | | |
|---|---|---|---|
| Meals | $ | 100.00 | 100.00 |
| Subtotal | | | 225,100.00 |
| Less: Payment Received | | | (180,000.00) |
| **Total Amount Due** | | **$** | **45,100.00** |

**Invoice No. 10017090**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Mar-21 | Total Expenses |
|---|---|---|
| Employee Meals | $ 100.00 | $ 100.00 |
| **Total Expenses** | **$ 100.00** | **$ 100.00** |
| **Meals** |  | **$ 100.00** |
| **Total Expenses** |  | **$ 100.00** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 3, 2021**
**Invoice No. 10017090**

**Employee Meals**[1]

| | | |
|---|---|---|
| Turner (weeknight working dinner meal) | 01/06/21 | 20.00 |
| Turner (weeknight working dinner meal) | 01/07/21 | 20.00 |
| Turner (weeknight working dinner meal) | 01/11/21 | 20.00 |
| Turner (weeknight working dinner meal) | 01/12/21 | 20.00 |
| Turner (weeknight working dinner meal) | 01/13/21 | 20.00 |
| **Subtotal - Employee Meals** | | **$ 100.00** |
| | | |
| **Total Expenses** | | **$ 100.00** |

---

[1] In accordance with this Court's administrative order, meal expenses have been capped at $20 per individual.

PJT Partners



June 18, 2021

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | | | |
|---|---|---|---|---|
| Monthly Fee for the period of March 1, 2021 through March 31, 2021: | | $ | | 225,000.00 |
| | | | | |
| Out-of-pocket expenses processed through March 31, 2021:[1] | | | | |
| | | | | |
| Research | $ | 5.70 | | 5.70 |
| | | | | |
| **Total Amount Due** | | | **$** | **225,005.70** |

**Invoice No. 10017425**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail Mar-21 | | Total Expenses | |
|---|---|---|---|---|
| Research - Online Database | $ | 5.70 | $ | 5.70 |
| **Total Expenses** | **$** | **5.70** | **$** | **5.70** |
| | | | | |
| **Research** | | | **$** | **5.70** |
| | | | | |
| **Total Expenses** | | | **$** | **5.70** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through March 31, 2021**
**Invoice No. 10017425**

<u>**Research - Online Database**</u>

| | | | |
|---|---|---|---|
| de Almeida (retrieved documents from Court docket via PACER) | 09/17/20 | 5.70 | |
| **Subtotal - Research - Online Database** | | **$** | **5.70** |
| | | | |
| **Total Expenses** | | **$** | **5.70** |

PJT Partners



June 18, 2021

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

Monthly Fee for the period of April 1, 2021 through April 30, 2021:          $          225,000.00

Out-of-pocket expenses processed through May 3, 2021:[1]

|  |  |  |  |
|---|---|---|---|
| Meals | $ | 40.15 | |
| Legal Services | | 99,128.50 | |
| Research | | 7,726.09 | 106,894.74 |
| **Total Amount Due** | **$** | | **331,894.74** |

**Invoice No. 10017549**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

| | GL Detail May-21 | Total Expenses |
|---|---|---|
| Employee Meals | $ 40.15 | $ 40.15 |
| Legal Services | 99,128.50 | 99,128.50 |
| Research - Online Database | 7,726.09 | 7,726.09 |
| **Total Expenses** | **$ 106,894.74** | **$ 106,894.74** |
| | | |
| **Meals** | | **$ 40.15** |
| **Legal Services** | | **99,128.50** |
| **Research** | | **7,726.09** |
| **Total Expenses** | | **$ 106,894.74** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through May 3, 2021**
**Invoice No. 10017549**

**Employee Meals**

| | | | | |
|---|---|---|---|---|
| Schwarzmann (weeknight working dinner meal) | 03/25/21 | 21.06 | | |
| Schwarzmann (weeknight working dinner meal) | 03/26/21 | 19.09 | | |
| | **Subtotal - Employee Meals** | | $ | **40.15** |

**Legal Services**

| | | | |
|---|---|---|---|
| Simpson Thacher & Bartlett LLP (legal services) | 04/14/21 - 04/30/21 | 99,128.50 | |
| | **Subtotal - Legal Services** | | **99,128.50** |

**Research - Online Database**

| | | | |
|---|---|---|---|
| de Almeida (retrieved documents from Court docket via PACER) | 10/07/20 | 4.00 | |
| de Almeida (retrieved documents from Court docket via PACER) | 10/10/20 | 5.70 | |
| de Almeida (retrieved documents from Court docket via PACER) | 10/26/20 | 4.00 | |
| de Almeida (retrieved documents from Court docket via PACER) | 10/28/20 | 4.60 | |
| de Almeida (retrieved documents from Court docket via PACER) | 10/29/20 | 14.60 | |
| de Almeida (retrieved documents from Court docket via PACER) | 11/16/20 | 6.00 | |
| de Almeida (retrieved documents from Court docket via PACER) | 11/17/20 | 3.10 | |
| South (KLDiscovery electronic discovery and data recovery services) | 04/01/21 - 04/30/21 | 7,684.09 | |
| | **Subtotal - Research - Online Database** | | **7,726.09** |
| | **Total Expenses** | $ | **106,894.74** |

Invoice No. 010559747

May 3, 2021

PJT PARTNERS LP RESTRUCTURING ADVISORY

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK  10017-3954

For all professional services rendered and recorded through April 30, 2021, in
connection with Purdue Pharma.                                    $99,128.50

**AMOUNT DUE**                                                   **$99,128.50**

TAX IDENTIFICATION NUMBER:          13-5395280

PLEASE SEND REMITTANCE TO:          SIMPSON THACHER & BARTLETT LLP
                                    P. O. BOX 29008
                                    NEW YORK, NEW YORK 10087-9008
OR WIRE/ACH REMITTANCE TO:          JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY

                                    FOR THE ACCOUNT OF
                                    SIMPSON THACHER & BARTLETT LLP
                                    ACCOUNT #127057338
                                    ABA #021000021
                                    SWIFT CODE : CHASUS33
                                    PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING
                                    ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344
                                    SEND REMITTANCE AND ALL OTHER INQUIRIES TO
                                    LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM
PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT:        002467        PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:        0029          PURDUE PHARMA

| **Timekeeper Name** | **Rate** | **Hours** |
|---|---|---|
| **PARTNER** | | |
| Graff, Elisha D. | 1,725.00 | 1.50 |
| Turner, Alan | 1,725.00 | 0.60 |
| | | |
| **ASSOCIATE** | | |
| Fell, Jamie | 1,170.00 | 32.60 |
| Mitnick, Jonathan | 655.00 | 4.20 |
| | | |
| **STAFF ATTORNEY** | | |
| Anderson, Mary Margaret | 430.00 | 25.40 |
| Baysah, Ciatta | 430.00 | 27.70 |
| Cauvin, Jean-Louis | 430.00 | 21.00 |
| Clancy, Dylan P. | 430.00 | 19.50 |
| Pomes, David | 430.00 | 28.80 |
| | | |
| **LIT SUP ANALYST** | | |
| Flynn, Shaun | 410.00 | 0.50 |
| | | |
| **PRAC SUP DIRECT** | | |
| Azoulai, Moshe | 555.00 | 3.20 |
| | | |
| **TOTAL:** | | **165.00** |

CLIENT:          002467          PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:          0029            PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Azoulai, Moshe | 04/14/21 | Advise regarding engagement of eDiscovery provider. | 0.30 |
| Fell, Jamie | 04/14/21 | Virtual meetings re: discovery collection (1.0) and follow-up prep and emails re same (0.7). | 1.70 |
| Graff, Elisha D. | 04/14/21 | Emails w/ G South (.3) and internal team (.1) re: discovery issues; review search terms (.2); t/c w/ G South and team re: doc review and protocol (.5). | 1.10 |
| Mitnick, Jonathan | 04/14/21 | Meeting with George South to kick-off representation | 0.40 |
| Turner, Alan | 04/14/21 | Call w/ G. South re discovery issues | 0.40 |
| Azoulai, Moshe | 04/15/21 | Coordinate eDiscovery engagement with KLDiscovery. | 0.80 |
| Fell, Jamie | 04/15/21 | Continue prep for document collection and review and emails w/ M. Azolai re same. | 1.20 |
| Graff, Elisha D. | 04/15/21 | Emails w/ client (.1) and J Fell (.1) re: doc review. | 0.20 |
| Fell, Jamie | 04/16/21 | Prep/coordination for document review with lit support, vendors, etc. | 1.00 |
| Azoulai, Moshe | 04/18/21 | Coordinate eDiscovery engagement with KLDiscovery. | 0.30 |
| Azoulai, Moshe | 04/19/21 | T/c with KLDiscovery to discuss upcoming eDiscovery engagement; Coordinate revisions to the Statement of Work and ESI data transfer | 1.50 |
| Fell, Jamie | 04/19/21 | Review and mark-up KLD SOW (0..9) and emails w/ STB and PJT re same (0.5). | 1.60 |
| Turner, Alan | 04/19/21 | Review vendor engagement letter, and emails with J. Fell re same | 0.20 |
| Azoulai, Moshe | 04/20/21 | Coordinate eDiscovery engagement with KLDiscovery. | 0.30 |
| Fell, Jamie | 04/20/21 | Coordination w/ lit support and vendors re: SOW; platform set up; coding; search parameters; etc.; finalization and execution of SOW. | 2.00 |
| Flynn, Shaun | 04/20/21 | Participate on conference call with KLD regarding document collection and review issues. | 0.50 |
| Fell, Jamie | 04/22/21 | Coordination w/ vendor re: searches, hit counts and batch set up. | 1.20 |
| Fell, Jamie | 04/23/21 | T/cs, emails w/ KLD and DPW re search parameters, results, timing, etc. | 1.10 |
| Graff, Elisha D. | 04/23/21 | Emails w/ J Fell re: doc production issues. | 0.20 |
| Fell, Jamie | 04/24/21 | T/cs, emails w/ KLD, DPW and lit support re: searches, results and document platform set up. | 1.70 |
| Fell, Jamie | 04/25/21 | Finishing batch and platform set up (0.8); begin first level review (2.5). | 3.30 |
| Fell, Jamie | 04/26/21 | Finish set up of document batches, coding panel etc. (1.4) and begin first level review of documents (4.3). | 5.70 |
| Mitnick, Jonathan | 04/26/21 | Document review | 2.00 |
| Anderson, Mary Margaret | 04/27/21 | Reading protocol (.6); Reviewing documents (2.0) | 2.60 |
| Baysah, Ciatta | 04/27/21 | Document review | 5.00 |
| Clancy, Dylan P. | 04/27/21 | First level doc. review. | 2.00 |
| Fell, Jamie | 04/27/21 | Continue first level review of documents (5.0); communications w/ review team to on board and discuss review/questions (1.0); communications w/ vendor re QC/coding/etc. (0.8). | 6.80 |
| Mitnick, Jonathan | 04/27/21 | Document review | 1.10 |
| Pomes, David | 04/27/21 | Review protocol for purposes of document review | 0.20 |

CLIENT:        002467          PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:        0029            PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Pomes, David | 04/27/21 | Document review | 6.30 |
| Anderson, Mary Margaret | 04/28/21 | Reviewing documents (8) | 8.00 |
| Baysah, Ciatta | 04/28/21 | Doc review | 9.00 |
| Cauvin, Jean-Louis | 04/28/21 | Reviewed documents. | 8.50 |
| Clancy, Dylan P. | 04/28/21 | First level doc. review. | 6.00 |
| Fell, Jamie | 04/28/21 | Continue first level review. | 5.30 |
| Pomes, David | 04/28/21 | Document review | 10.00 |
| Anderson, Mary Margaret | 04/29/21 | Reviewing documents (7.8) | 7.80 |
| Baysah, Ciatta | 04/29/21 | Doc review | 9.00 |
| Cauvin, Jean-Louis | 04/29/21 | Reviewed documents. | 8.50 |
| Clancy, Dylan P. | 04/29/21 | First level doc. review. | 6.00 |
| Mitnick, Jonathan | 04/29/21 | Document review | 0.70 |
| Pomes, David | 04/29/21 | Document review | 10.20 |
| Anderson, Mary Margaret | 04/30/21 | Reviewing documents (7) | 7.00 |
| Baysah, Ciatta | 04/30/21 | Doc review | 4.70 |
| Cauvin, Jean-Louis | 04/30/21 | Reviewed documents. | 4.00 |
| Clancy, Dylan P. | 04/30/21 | First level doc. review. | 5.50 |
| Pomes, David | 04/30/21 | Document review | 2.10 |
| **TOTAL** | | | **165.00** |



Page 1 of 1

8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

PJT Partners Inc
Attention: George South
280 Park Ave FL 15W
New York, NY 10017-1206
United States

| | |
|---|---|
| Invoice Number: | P0100181821 |
| Invoice Date: Service | 05/10/2021 |
| Dates: | 04/01/2021 - 04/30/2021 |
| Job Number: | 7508999 |
| PO Number: Matter | |
| Reference: Invoice | PURDUE PHARMA L.P., et al |
| Amount Due: | 7,684.09 USD |

Account Manager: Drury, Dale                Payment Terms: Net 30 Days                Due Date: 06/09/2021

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 95.71 | Units | 15.0000 | N | 1,435.65 | USD |
| Selective ESI Processing - Processing Responsive Data | 9.82 | Units | 95.0000 | N | 932.90 | USD |
| OCR | 10,469 | Units | 0.0200 | N | 209.38 | USD |
| **TOTAL PROCESSING** | | | | | **2,577.93** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 73.74 | Units | 9.0000 | N | 663.66 | USD |
| User Access - Relativity | 8 | Units | 65.0000 | N | 520.00 | USD |
| **TOTAL HOSTING** | | | | | **1,183.66** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 16.4 | Units | 150.0000 | N | 2,460.00 | USD |
| Professional Services - Technical Solutions | 11.7 | Units | 125.0000 | N | 1,462.50 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **3,922.50** | |

|  |  |  |
|---|---|---|
| **Subtotal** | 7,684.09 | |
| **Tax** (0.00%) | 0.00 | |
| **Invoice Amount Due** | 7,684.09 | USD |

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to KLD_Support@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

PJT Partners



June 18, 2021

Jon Lowne
Purdue Pharma LP
201 Tresser Boulevard
Stamford, CT 06901-3431

| | | |
|---|---|---|
| Monthly Fee for the period of May 1, 2021 through May 31, 2021: | $ | 225,000.00 |

Out-of-pocket expenses processed through June 18, 2021:[1]

| | | | |
|---|---|---|---|
| Legal Services | $   248,912.50 | | |
| Document Discovery Services | 15,573.87 | | 264,486.37 |
| **Total Amount Due** | | **$** | **489,486.37** |

**Invoice No. 10017786**

<hr>

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Purdue Pharma LP**
**Summary of Expenses**

|  | GL Detail Jun-21 | | Total Expenses | |
|---|---|---|---|---|
| Legal Services | $ | 248,912.50 | $ | 248,912.50 |
| Document Discovery Services | | 15,573.87 | | 15,573.87 |
| **Total Expenses** | **$** | **264,486.37** | **$** | **264,486.37** |

| | | |
|---|---|---|
| **Legal Services** | **$** | **248,912.50** |
| **Document Discovery Services** | | **15,573.87** |
| **Total Expenses** | **$** | **264,486.37** |

**Purdue Pharma LP**
**Detail of Expenses Processed**
**Through June 18, 2021**
**Invoice No. 10017786**

<u>**Legal Services**</u>

| | | | | |
|---|---|---|---|---|
| Simpson Thacher & Bartlett (legal services) | 04/23/21 - 05/20/21 | 248,912.50 | | |
| | **Subtotal - Legal Services** | | **$** | **248,912.50** |

<u>**Document Discovery Services**</u>

| | | | |
|---|---|---|---|
| Global Relay (document discovery services) | 04/26/21 | 2,400.00 | |
| Global Relay (document discovery services) | 04/26/21 | 2,850.00 | |
| KLDiscovery (document discovery and data recovery services) | 05/01/21- 05/31/21 | 10,323.87 | |
| | **Subtotal - Document Discovery Services** | | **15,573.87** |

| | | | |
|---|---|---|---|
| | **Total Expenses** | **$** | **264,486.37** |

Invoice No. 010561262

June 1, 2021

<u>PJT PARTNERS LP RESTRUCTURING ADVISORY</u>

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK  10017-3954

For all professional services rendered and recorded through May 31, 2021, in
connection with Purdue Pharma.                                                    $248,912.50

**AMOUNT DUE**                                                                   **$248,912.50**

TAX IDENTIFICATION NUMBER:          13-5395280

PLEASE SEND REMITTANCE TO:          SIMPSON THACHER & BARTLETT LLP
                                    P. O. BOX 29008
                                    NEW YORK, NEW YORK 10087-9008
OR WIRE/ACH REMITTANCE TO:          JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY

                                    FOR THE ACCOUNT OF
                                    SIMPSON THACHER & BARTLETT LLP
                                    ACCOUNT #127057338
                                    ABA #021000021
                                    SWIFT CODE : CHASUS33
                                    PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING
                                    ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344
                                    SEND REMITTANCE AND ALL OTHER INQUIRIES TO
                                    LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM
      PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT:        002467        PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:        0029          PURDUE PHARMA

| Timekeeper Name | Rate | Hours |
|---|---|---|
| **PARTNER** | | |
| Graff, Elisha D. | 1,725.00 | 0.20 |
| Turner, Alan | 1,725.00 | 0.90 |
| | | |
| **ASSOCIATE** | | |
| Fell, Jamie | 1,170.00 | 105.20 |
| Mitnick, Jonathan | 655.00 | 3.10 |
| | | |
| **STAFF ATTORNEY** | | |
| Anderson, Mary Margaret | 430.00 | 12.80 |
| Baysah, Ciatta | 430.00 | 57.50 |
| Cassagnol, Olivier | 430.00 | 32.90 |
| Cauvin, Jean-Louis | 430.00 | 43.30 |
| Clancy, Dylan P. | 430.00 | 12.00 |
| Phelps, Michele | 430.00 | 28.00 |
| Pomes, David | 430.00 | 63.00 |
| Varghese, Jason | 430.00 | 28.10 |
| | | |
| **LIT SUP ANALYST** | | |
| Flynn, Shaun | 410.00 | 5.50 |
| | | |
| **PRAC SUP DIRECT** | | |
| Azoulai, Moshe | 555.00 | 0.50 |
| | | |
| **TOTAL:** | | **393.00** |

CLIENT:         002467         PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:        0029           PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Turner, Alan | 04/23/21 | Call with J. Fell re document review issues (0.2); emails with J. Smith re setting up document review (0.3). | 0.50 |
| Azoulai, Moshe | 04/26/21 | T/c to discuss steps to implement a document preservation. | 0.50 |
| Flynn, Shaun | 04/26/21 | Participate on vendor kick off call regarding data collection and processing issues. | 1.00 |
| Fell, Jamie | 04/29/21 | Continue first level review. | 3.30 |
| Fell, Jamie | 04/30/21 | 2L/QC review of documents (4.9) and coordination w/ vendor re: QC searches and prep for sharing (1.4). | 6.30 |
| Fell, Jamie | 05/03/21 | 2L and QC review and begin prep of documents for turning over (3.7); t/c w/ PJT re: document review (0.9); t/c w/ DPW re same (0.6). | 5.20 |
| Mitnick, Jonathan | 05/03/21 | T/cs with DPW and PJT regarding doc review summary and next steps. | 1.40 |
| Turner, Alan | 05/03/21 | Emails with J. Fell re document review and production status. | 0.20 |
| Fell, Jamie | 05/04/21 | Finish QC review and final review/sign-off for documents to share (0.8); begin postproduction QC review (1.0). | 1.80 |
| Fell, Jamie | 05/06/21 | Final revie of metadata and coordinate w/ vendor re: supplemental document search and collection. | 2.00 |
| Baysah, Ciatta | 05/07/21 | First level doc review. | 4.00 |
| Fell, Jamie | 05/07/21 | Coordination w/ vendor re searches, de-duping, loading/batching documents (2.5); emails w/ STB staffing and reviewers re supplemental review (1.0); begin 1L review of new/supplemental documents (4.7). | 8.20 |
| Pomes, David | 05/07/21 | First level document review. | 6.00 |
| Turner, Alan | 05/07/21 | Emails with J. Fell re update on document review. | 0.20 |
| Anderson, Mary Margaret | 05/08/21 | First level review of documents. | 6.50 |
| Baysah, Ciatta | 05/08/21 | First level doc review. | 10.00 |
| Cauvin, Jean-Louis | 05/08/21 | First level review of documents. | 4.00 |
| Clancy, Dylan P. | 05/08/21 | First level doc. review. | 3.50 |
| Fell, Jamie | 05/08/21 | Continue 1L review of documents (12.2); emails w/ team re: review/questions (1.5); coordination w/ vendor re: coding, organized searching/batching and QC review (2.3). | 16.00 |
| Pomes, David | 05/08/21 | First level document review. | 9.10 |
| Anderson, Mary Margaret | 05/09/21 | First level reviewing documents. | 4.00 |
| Baysah, Ciatta | 05/09/21 | First level doc review. | 10.00 |
| Cauvin, Jean-Louis | 05/09/21 | First level review of documents. | 9.00 |
| Clancy, Dylan P. | 05/09/21 | First level doc. review. | 5.50 |
| Fell, Jamie | 05/09/21 | Continue 1L review of documents (8.5); emails w/ STB team re: review/questions; emails w/ reviewer team and prep for on-board of new reviewers (1.4); emails w/ vendor re: status, searches. platform issues. etc. (2.3); review/collect/organize docs for discussion (3.0). | 15.20 |
| Mitnick, Jonathan | 05/09/21 | Assist with question for first level document review. | 0.30 |
| Pomes, David | 05/09/21 | First level odcument review. | 10.30 |
| Anderson, Mary Margaret | 05/10/21 | First level reviewing documents. | 2.30 |
| Baysah, Ciatta | 05/10/21 | First level doc review. | 11.00 |
| Cassagnol, Olivier | 05/10/21 | First level document review. | 4.30 |
| Cassagnol, Olivier | 05/10/21 | Training call & protocol review. | 1.20 |

CLIENT:        002467        PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:        0029          PURDUE PHARMA

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Cauvin, Jean-Louis | 05/10/21 | First level reviewed documents. | 9.00 |
| Clancy, Dylan P. | 05/10/21 | First level doc. review. | 3.00 |
| Fell, Jamie | 05/10/21 | Prep and on-boarding of new reviewers (2.6); continue 1LR document review (4.2); collect/organize docs and t/c w/ PJT (3.1); begin 2LR and QC document review (2.4). | 12.30 |
| Flynn, Shaun | 05/10/21 | Prepare e-discovery data in matter-specific case management system for attorney review. | 2.70 |
| Phelps, Michele | 05/10/21 | Case kick-off meeting (1.2), review of materials (1.5) and begin document review (2.8). | 5.50 |
| Pomes, David | 05/10/21 | First level document review. | 10.00 |
| Varghese, Jason | 05/10/21 | First Level Review. | 4.00 |
| Baysah, Ciatta | 05/11/21 | First level doc review. | 10.00 |
| Cassagnol, Olivier | 05/11/21 | First level document review. | 12.10 |
| Cauvin, Jean-Louis | 05/11/21 | First level reviewed documents. | 9.00 |
| Fell, Jamie | 05/11/21 | Continue 2LR and QC review (7.9); coordination with vendor re: QC searches; prep for sharing (1.9); emails w/ review team re: review/questions (1.9). | 11.70 |
| Mitnick, Jonathan | 05/11/21 | Assistance w/ questions re: document review. | 0.70 |
| Phelps, Michele | 05/11/21 | First level document review. | 10.30 |
| Pomes, David | 05/11/21 | First level document review. | 12.10 |
| Varghese, Jason | 05/11/21 | First Level Review. | 11.00 |
| Baysah, Ciatta | 05/12/21 | First level doc review. | 12.50 |
| Cassagnol, Olivier | 05/12/21 | First level document review. | 15.30 |
| Cauvin, Jean-Louis | 05/12/21 | First level reviewed documents. | 10.00 |
| Fell, Jamie | 05/12/21 | Continue 2LR and QC review (4.9); review, collect and organize docs for discussion (4.3); emails w/ reviewers and STB team re review/questions (1.3); coordination and questions w/ vendor re QC review, platform issues, prep (2.4). | 12.90 |
| Mitnick, Jonathan | 05/12/21 | Assist with document review questions. | 0.70 |
| Phelps, Michele | 05/12/21 | First level document review. | 12.20 |
| Pomes, David | 05/12/21 | First level document review. | 11.00 |
| Varghese, Jason | 05/12/21 | First Level Review. | 13.10 |
| Cauvin, Jean-Louis | 05/13/21 | First level reviewed documents. | 2.30 |
| Fell, Jamie | 05/13/21 | Finalizing 2LR and QC search/review (5.0) and emails w/ vendor and PJT re: same (2.8). | 7.80 |
| Flynn, Shaun | 05/13/21 | Review invoices submitted by vendor. | 0.80 |
| Pomes, David | 05/13/21 | First level document review | 4.50 |
| Fell, Jamie | 05/14/21 | Coordination w/ vendor re: QC searches and duplicating database and emails, t/cs w/ STB team re: status/overview. | 2.50 |
| Graff, Elisha D. | 05/14/21 | T/c w/ J Fell re: production and review status. | 0.20 |
| Flynn, Shaun | 05/20/21 | Review invoices submitted by vendor, communications with J. Fell re same. | 1.00 |
| **TOTAL** | | | **393.00** |

# global RELAY.

# Invoice SIN483380

Global Relay Communications Inc.
220 Cambie Street, 2nd Floor
Vancouver BC V6B 2M9
Phone: (604) 484-6630

| | |
|---|---|
| Invoice Date | 26-Apr-21 |
| Invoice Due Date | 26-May-21 |
| Payment Method | Electronic Transfer |
| Currency | USD |
| Customer Reference | N/A |
| **Invoice Amount** | **$2,400.00** |

**Bill To**
PJT Partners Holdings LP
280 Park Avenue
16th Floor
New York NY 10154
United States

**Attn: Accounts Payable - PJT Partners Holdings LP**

**Data Export - SF01594245 - pjtpartners.com - Requested by George B. South III - Authorized by David Travin - Apr 15, 2021**

"PJT Partners re: Purdue Pharma"

## Invoice Details - Page 1

| | Service | Quantity | Months[1] | Unit Price | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| 1 | Data Extraction<br>32.9 GB | 33.00 | | $50.00 | $1,650.00 | $0.00 | $1,650.00 |
| 2 | Media - SFTP Delivery | 1.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Professional Services (eDiscovery)<br>2.5 Hour | 2.50 | | $300.00 | $750.00 | $0.00 | $750.00 |

| | |
|---|---|
| Total Price | $2,400.00 |
| Total Tax | $0.00 |
| **Invoice Total** | **$2,400.00** |

**Thank you for your business.**
For invoice inquiries, email accounting@globalrelay.net
For account inquiries, email customersuccess@globalrelay.net

## Payment Instructions[2]

Please remit payment at your earliest convenience by using one of the following methods.

**Credit Card**
To make a one-time payment, or register your account for automatic payment processing, please click on the following link:
Register Card

Processing fee of 3.55% will be applied to payments over $5,000 (subject to applicable law).

**Check**
**Global Relay Communications Inc.**
220 Cambie Street, 2nd Floor
Vancouver, BC, Canada V6B 2M9

**ACH**
Bank Name: HSBC Bank USA NA
Account Name: Global Relay Communications Inc.
Routing/ABA #: 022000020
USD Account #: 738099279

**Bank Address:**
HSBC Bank USA NA
Buffalo, NY

**Wire Transfer**
Bank Name: HSBC Bank Canada
Account Name: Global Relay Communications Inc.
Transit #: 10270
Bank #: 016
USD Account #: 051260-070
SWIFT Code: HKBCCATT

**Bank Address:**
HSBC Bank Canada
885 West Georgia Street
Vancouver BC, Canada V6C 3G1

**Intermediary / Correspondent Bank:**
Citibank, New York, NY
SWIFT Code: CITIUS33

Please exclude payments from currency conversion service to ensure funds are received in the correct currency.

Payments containing incorrect intermediary / correspondent bank information will be rejected.

Please send remittance advice to accounting@globalrelay.net

GST/HST Number: 86612 8473 RT0001    US Customers: W-8BEN-E Form is available upon request
Prices are subject to change according to the Master Terms of Service

Page 1 of 2

# globalRELAY®

# Invoice SIN483510

Global Relay Communications Inc.
220 Cambie Street, 2nd Floor
Vancouver BC V6B 2M9
Phone: (604) 484-6630

| | |
|---|---|
| Invoice Date | 26-Apr-21 |
| Invoice Due Date | 26-May-21 |
| Payment Method | Electronic Transfer |
| Currency | USD |
| Customer Reference | N/A |
| **Invoice Amount** | **$2,850.00** |

**Bill To**
PJT Partners Holdings LP
280 Park Avenue
16th Floor
New York NY 10154
United States

**Attn: Accounts Payable - PJT Partners Holdings LP**

**Data Export - SF01596017 - pjtpartners.com - Requested by George B. South III - Authorized by David Travin - Apr 21, 2021**

"PJT Partners re: Purdue Pharma"

## Invoice Details - Page 1

| | Service | Quantity | Months[1] | Unit Price | Subtotal | Tax | Total |
|---|---|---|---|---|---|---|---|
| 1 | Data Extraction<br>54 GB | 54.00 | | $50.00 | $2,700.00 | $0.00 | $2,700.00 |
| 2 | Media - SFTP Delivery | 1.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Professional Services (eDiscovery)<br>0.5 Hour | 0.50 | | $300.00 | $150.00 | $0.00 | $150.00 |

| | |
|---|---|
| Total Price | $2,850.00 |
| Total Tax | $0.00 |
| **Invoice Total** | **$2,850.00** |

**Thank you for your business.**
For invoice inquiries, email accounting@globalrelay.net
For account inquiries, email customersuccess@globalrelay.net

## Payment Instructions[2]

Please remit payment at your earliest convenience by using one of the following methods.

**Credit Card**
To make a one-time payment, or register your account for automatic payment processing, please click on the following link:
Register Card

Processing fee of 3.55% will be applied to payments over $5,000 (subject to applicable law).

**Check**
**Global Relay Communications Inc.**
220 Cambie Street, 2nd Floor
Vancouver, BC, Canada V6B 2M9

**ACH**
Bank Name: HSBC Bank USA NA
Account Name: Global Relay Communications Inc.
Routing/ABA #: 022000020
USD Account #: 738099279

**Bank Address:**
HSBC Bank USA NA
Buffalo, NY

**Wire Transfer**
Bank Name: HSBC Bank Canada
Account Name: Global Relay Communications Inc.
Transit #: 10270
Bank #: 016
USD Account #: 051260-070
SWIFT Code: HKBCCATT

**Bank Address:**
HSBC Bank Canada
885 West Georgia Street
Vancouver BC, Canada V6C 3G1

**Intermediary / Correspondent Bank:**
Citibank, New York, NY
SWIFT Code: CITIUS33

Please exclude payments from currency conversion service to ensure funds are received in the correct currency.

Payments containing incorrect intermediary / correspondent bank information will be rejected.

Please send remittance advice to accounting@globalrelay.net

GST/HST Number: 86612 8473 RT0001    US Customers: W-8BEN-E Form is available upon request
Prices are subject to change according to the Master Terms of Service

Page 1 of 2



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

PJT Partners Inc
Attention: George South
280 Park Ave FL 15W
New York, NY 10017-1206
United States

| | |
|---|---|
| Invoice Number: | P0100187654 |
| Invoice Date: | 06/08/2021 |
| Service Dates: | 05/01/2021 - 05/31/2021 |
| Customer Number: | 8004780 |
| Job Number: | 7508999 |
| PO Number: | |
| Matter Reference: | PURDUE PHARMA L.P., et al |
| Invoice Amount Due: | 10,323.87 USD |

Account Manager: Drury, Dale                Payment Terms: Net 30 Days                Due Date: 07/08/2021

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Processing Responsive Data | 34.63 | Units | 95.0000 | N | 3,289.85 | USD |
| **TOTAL PROCESSING** | | | | | **3,289.85** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 66.28 | Units | 9.0000 | N | 596.52 | USD |
| User Access - Relativity | 11 | Units | 65.0000 | N | 715.00 | USD |
| **TOTAL HOSTING** | | | | | **1,311.52** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 23.9 | Units | 150.0000 | N | 3,585.00 | USD |
| Professional Services - Technical Solutions | 17.1 | Units | 125.0000 | N | 2,137.50 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **5,722.50** | |

| | | |
|---|---|---|
| Subtotal | 10,323.87 | |
| **Tax** (0.00%) | **0.00** | |
| **Invoice Amount Due** | **10,323.87** | **USD** |

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to KLD_Support@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

# APPENDIX C

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 2.0 |
| Jamie O'Connell | Partner | 49.5 |
| Joe Turner | Managing Director | 93.5 |
| Rafael Schnitzler | Director | 31.5 |
| Tom Melvin | Vice President | 185.5 |
| Jovana Arsic | Associate | 110.5 |
| James Carbaugh | Associate | 52.5 |
| Lukas Schwarzmann | Analyst | 138.0 |
| Jasmine Wu | Analyst | 90.5 |
| | **Total** | **753.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 02/03/21 | 2.0 | Dialed into board call |
| | | **2.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/01/21 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 02/01/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 02/01/21 | 0.5 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 02/01/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/01/21 | 1.0 | Follow-up calls regarding financial matter |
| Jamie O'Connell | 02/02/21 | 2.0 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 02/02/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/02/21 | 1.0 | Update call with management and counsel regarding various matters |
| Jamie O'Connell | 02/02/21 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 02/03/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/03/21 | 0.5 | Review draft presentation |
| Jamie O'Connell | 02/03/21 | 2.0 | Dialed into board call |
| Jamie O'Connell | 02/04/21 | 1.0 | Weekly update call with management and counsel |
| Jamie O'Connell | 02/04/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/04/21 | 1.0 | Conference call with management and counsel regarding plan matter |
| Jamie O'Connell | 02/05/21 | 0.5 | Call with J. Turner regarding financial analysis |
| Jamie O'Connell | 02/07/21 | 3.0 | Review and comment on draft analyses |
| Jamie O'Connell | 02/07/21 | 1.0 | Call with J. Turner regarding financial analysis |
| Jamie O'Connell | 02/08/21 | 2.0 | Calls with J. Turner and R. Schnitzler regarding financial analysis |
| Jamie O'Connell | 02/08/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/08/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 02/08/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/08/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 02/09/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/09/21 | 1.0 | Weekly update call with management and counsel |
| Jamie O'Connell | 02/10/21 | 1.0 | Calls regarding financial matter |
| Jamie O'Connell | 02/10/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/10/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/10/21 | 0.5 | Review of financial analysis |
| Jamie O'Connell | 02/10/21 | 0.5 | Meeting with creditor advisors |
| Jamie O'Connell | 02/10/21 | 0.5 | Follow-up call with J. Turner regarding plan matter |
| Jamie O'Connell | 02/11/21 | 0.5 | Call with J. Turner regarding plan matter |
| Jamie O'Connell | 02/11/21 | 1.0 | Weekly update call with management and counsel |
| Jamie O'Connell | 02/11/21 | 1.0 | Board call |
| Jamie O'Connell | 02/11/21 | 0.5 | Conference call with management regarding financial matter |
| Jamie O'Connell | 02/11/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/11/21 | 0.5 | Conference call with management and counsel regarding financial matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/12/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/12/21 | 1.0 | Conference call with internal teams regarding financial analysis |
| Jamie O'Connell | 02/12/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/14/21 | 0.5 | Review draft presentation |
| Jamie O'Connell | 02/14/21 | 0.5 | Call with J. Turner regarding draft presentation |
| Jamie O'Connell | 02/15/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/16/21 | 0.5 | Review materials in advance of meeting |
| Jamie O'Connell | 02/16/21 | 1.0 | Special committee meeting |
| Jamie O'Connell | 02/16/21 | 1.0 | Weekly update call with advisors |
| Jamie O'Connell | 02/16/21 | 0.5 | Call regarding financial matter |
| Jamie O'Connell | 02/17/21 | 1.0 | Court hearing |
| Jamie O'Connell | 02/17/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/18/21 | 1.0 | Weekly call with management and advisors regarding various matters |
| Jamie O'Connell | 02/19/21 | 1.5 | Board call |
| Jamie O'Connell | 02/19/21 | 0.5 | Call with FTI regarding financial matter |
| Jamie O'Connell | 02/21/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 02/22/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/22/21 | 1.0 | Conference call with management and advisors regarding plan matter |
| Jamie O'Connell | 02/22/21 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 02/23/21 | 0.5 | Weekly advisor call regarding various matters |
| Jamie O'Connell | 02/23/21 | 0.5 | Conference call with counsel regarding plan matters |
| Jamie O'Connell | 02/23/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/24/21 | 3.0 | Dialed into board call |
| Jamie O'Connell | 02/24/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 02/28/21 | 0.5 | Call with J. Turner regarding various matters |
|  |  | **49.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/01/21 | 0.5 | Conference call with management and counsel regarding various matters |
| Joe Turner | 02/01/21 | 0.5 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 02/01/21 | 0.5 | Update call with various creditor advisors |
| Joe Turner | 02/01/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 02/01/21 | 1.0 | Follow-up calls regarding financial matters |
| Joe Turner | 02/02/21 | 2.0 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 02/02/21 | 1.5 | Review and edit of financial analysis presentation |
| Joe Turner | 02/02/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 02/02/21 | 1.0 | Update call with management and counsel regarding various matters |
| Joe Turner | 02/02/21 | 2.0 | Dialed in to Special Committee meeting |
| Joe Turner | 02/02/21 | 0.5 | Call with certain stakeholders/creditors |
| Joe Turner | 02/02/21 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 02/03/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/03/21 | 2.5 | Review and edits to financial analysis presentation |
| Joe Turner | 02/03/21 | 1.5 | Preparation time for board call |
| Joe Turner | 02/03/21 | 2.0 | Dialed into board call |
| Joe Turner | 02/04/21 | 1.0 | Weekly update call with management and counsel |
| Joe Turner | 02/04/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/04/21 | 2.5 | Review and edit of financial analysis presentation, including internal call to discuss |
| Joe Turner | 02/04/21 | 1.0 | Conference call with management and counsel regarding plan matter |
| Joe Turner | 02/05/21 | 1.5 | Review and edit of financial analysis presentation |
| Joe Turner | 02/05/21 | 0.5 | Call with certain stakeholders/creditors |
| Joe Turner | 02/05/21 | 0.5 | Call with J. O'Connell regarding financial analysis |
| Joe Turner | 02/07/21 | 4.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/07/21 | 1.5 | Review and edits to financial analysis presentation |
| Joe Turner | 02/07/21 | 1.0 | Call with J. O'Connell regarding financial analysis |
| Joe Turner | 02/08/21 | 2.0 | Calls with J. O'Connell and R. Schnitzler regarding financial analysis |
| Joe Turner | 02/08/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/08/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Joe Turner | 02/08/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 02/08/21 | 0.5 | Call with counsel and certain stakeholders regarding tax items |
| Joe Turner | 02/08/21 | 0.5 | Update call with counsel regarding certain settlement discussions |
| Joe Turner | 02/08/21 | 0.5 | Review and comment on financial analysis |
| Joe Turner | 02/08/21 | 2.0 | Call with creditor advisors and third party regarding diligence process |
| Joe Turner | 02/09/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 02/09/21 | 1.0 | 2x calls with management regarding various matters |
| Joe Turner | 02/09/21 | 1.0 | Weekly update call with management and counsel |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/10/21 | 1.0 | Calls regarding financial matter |
| Joe Turner | 02/10/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 02/10/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/10/21 | 2.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/10/21 | 0.5 | Meeting with creditor advisors |
| Joe Turner | 02/10/21 | 0.5 | Follow-up call with J. O'Connell regarding plan matter |
| Joe Turner | 02/11/21 | 0.5 | Call with J. O'Connell regarding plan matter |
| Joe Turner | 02/11/21 | 1.0 | Weekly update call with management and counsel |
| Joe Turner | 02/11/21 | 2.5 | Board call, including prep time |
| Joe Turner | 02/11/21 | 0.5 | Conference call with management regarding financial matter |
| Joe Turner | 02/11/21 | 0.5 | Call with management regarding various matters |
| Joe Turner | 02/11/21 | 1.5 | Correspondences regarding various matters |
| Joe Turner | 02/11/21 | 0.5 | Conference call with management and counsel regarding financial matter |
| Joe Turner | 02/12/21 | 1.5 | Correspondences regarding various matters |
| Joe Turner | 02/12/21 | 1.0 | Conference call with internal teams regarding financial analysis |
| Joe Turner | 02/12/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/12/21 | 2.0 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/12/21 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 02/13/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/14/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/14/21 | 0.5 | Call with J. O'Connell regarding draft presentation |
| Joe Turner | 02/15/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 02/16/21 | 1.0 | Special committee preparation time |
| Joe Turner | 02/16/21 | 1.0 | Special committee meeting |
| Joe Turner | 02/16/21 | 1.0 | Weekly update call with advisors |
| Joe Turner | 02/16/21 | 0.5 | Call regarding financial matter |
| Joe Turner | 02/16/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 02/17/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/18/21 | 1.0 | Weekly advisor/management call |
| Joe Turner | 02/18/21 | 1.0 | Review of various board materials |
| Joe Turner | 02/18/21 | 0.5 | Call with third party regarding various items |
| Joe Turner | 02/19/21 | 2.5 | Board call, including prep time |
| Joe Turner | 02/21/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 02/22/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/22/21 | 1.0 | Conference call with management and advisors regarding plan matter |
| Joe Turner | 02/22/21 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 02/23/21 | 0.5 | Weekly advisor call regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/23/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/23/21 | 0.5 | Conference call with counsel regarding plan matters |
| Joe Turner | 02/23/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/24/21 | 5.0 | Board call, including prep time |
| Joe Turner | 02/24/21 | 2.0 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/25/21 | 0.5 | Call with creditor advisors regarding financial analyses |
| Joe Turner | 02/25/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 02/25/21 | 0.5 | Call with Company regarding BD situation |
| Joe Turner | 02/26/21 | 1.0 | Call with creditor advisors regarding financial analyses |
| Joe Turner | 02/26/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Joe Turner | 02/26/21 | 1.0 | 2x calls with potential future stakeholders |
| Joe Turner | 02/28/21 | 0.5 | Call with J. O'Connell regarding various matters |
| | | **93.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 02/01/21 | 0.5 | Catch up call |
| Rafael Schnitzler | 02/01/21 | 3.0 | Prepare and review various financial analyses |
| Rafael Schnitzler | 02/02/21 | 0.5 | Correspondences regarding various matters |
| Rafael Schnitzler | 02/03/21 | 3.0 | Prepare and review various financial analyses |
| Rafael Schnitzler | 02/04/21 | 0.5 | Internal Call |
| Rafael Schnitzler | 02/04/21 | 0.5 | Internal Call |
| Rafael Schnitzler | 02/05/21 | 2.0 | Review and edits to financial analysis presentation |
| Rafael Schnitzler | 02/06/21 | 1.0 | Review and edits to financial analysis presentation |
| Rafael Schnitzler | 02/08/21 | 2.0 | Calls with J. O'Connell and J. Turner regarding financial analysis |
| Rafael Schnitzler | 02/08/21 | 0.5 | Call regarding financial analysis |
| Rafael Schnitzler | 02/08/21 | 0.5 | Call regarding financial analysis |
| Rafael Schnitzler | 02/09/21 | 0.5 | Internal Call |
| Rafael Schnitzler | 02/09/21 | 1.0 | Call with company regarding financial analysis |
| Rafael Schnitzler | 02/10/21 | 2.0 | Correspondence regarding various matters |
| Rafael Schnitzler | 02/12/21 | 1.0 | Call regarding financial analysis |
| Rafael Schnitzler | 02/12/21 | 0.5 | Internal Call |
| Rafael Schnitzler | 02/15/21 | 3.0 | Review and edits to financial analysis presentation |
| Rafael Schnitzler | 02/19/21 | 2.0 | Correspondence regarding various matters |
| Rafael Schnitzler | 02/23/21 | 1.5 | Prepare and review various financial analyses |
| Rafael Schnitzler | 02/26/21 | 3.0 | Review, edit, correspondence regarding financial analysis |
| Rafael Schnitzler | 02/27/21 | 3.0 | Review, edit, correspondence regarding financial analysis |
| | | **31.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/01/21 | 0.5 | Conference call with Company and debtor advisors |
| Thomas Melvin | 02/01/21 | 0.5 | Conference call with creditor financial advisors to discuss various matters |
| Thomas Melvin | 02/01/21 | 0.5 | Conference call with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/01/21 | 1.0 | Conference call with various creditor legal and financial advisors regarding mediation |
| Thomas Melvin | 02/01/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 02/01/21 | 5.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/01/21 | 0.5 | Call with DPW regarding financial analysis |
| Thomas Melvin | 02/01/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/02/21 | 1.0 | Attended Special Committee meeting |
| Thomas Melvin | 02/02/21 | 0.5 | Conference call with DPW, AlixPartners and creditor group regarding various matters |
| Thomas Melvin | 02/02/21 | 0.5 | Conference call with creditor financial advisors to discuss diligence related matters |
| Thomas Melvin | 02/02/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 02/02/21 | 5.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/02/21 | 1.0 | E-mail correspondence with internal team regarding various presentations and analyses |
| Thomas Melvin | 02/02/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/02/21 | 0.5 | Call with AlixPartners regarding diligence request |
| Thomas Melvin | 02/02/21 | 0.5 | Call with creditor financial advisors regarding various diligence requests |
| Thomas Melvin | 02/03/21 | 2.0 | Attended Board meeting |
| Thomas Melvin | 02/03/21 | 4.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/03/21 | 2.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/04/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/04/21 | 0.5 | Conference call with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/04/21 | 1.0 | Conference call with Company management, AlixPartners and DPW regarding Plan-related matters |
| Thomas Melvin | 02/04/21 | 0.5 | Conference call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/04/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/04/21 | 1.0 | Conference call with AlixPartners, DPW, Company management and creditor advisors regarding Plan-related matters |
| Thomas Melvin | 02/04/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/04/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/04/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/04/21 | 1.0 | Review various analyses prepared by AlixPartners |
| Thomas Melvin | 02/04/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/05/21 | 1.0 | Conference call with Company management, DPW, AlixPartners and creditor advisors regarding various matters |
| Thomas Melvin | 02/05/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/05/21 | 1.0 | Review various materials from DPW and AlixPartners |
| Thomas Melvin | 02/05/21 | 1.0 | E-mail correspondence with DPW regarding various matters |
| Thomas Melvin | 02/06/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/06/21 | 0.5 | Review analysis received from Company management |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/07/21 | 4.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/08/21 | 0.5 | Call with Company and debtor advisors regarding financial analysis |
| Thomas Melvin | 02/08/21 | 0.5 | Call with DPW and AlixPartners regarding various negotiations |
| Thomas Melvin | 02/08/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/08/21 | 0.5 | Conference call with DPW, AlixPartners and creditor advisors regarding tax-related matters |
| Thomas Melvin | 02/08/21 | 1.0 | Conference call with Company management, AlixPartners and DPW regarding various matters |
| Thomas Melvin | 02/08/21 | 1.0 | Conference call with AlixPartners and creditor group financial advisors regarding diligence-related matters |
| Thomas Melvin | 02/08/21 | 3.0 | Review various financial schedules |
| Thomas Melvin | 02/08/21 | 4.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/09/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/09/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 02/09/21 | 1.0 | E-mail correspondence with Company management and creditor financial advisors regarding diligence requests |
| Thomas Melvin | 02/09/21 | 3.5 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 02/10/21 | 0.5 | Call with AlixPartners and creditor advisors regarding financial analysis |
| Thomas Melvin | 02/10/21 | 0.5 | Conference call with Company management, DPW and AlixPartners regarding tax-related matters |
| Thomas Melvin | 02/10/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/10/21 | 4.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/10/21 | 1.5 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/10/21 | 1.0 | E-mail correspondence with internal team regarding various presentations and analyses |
| Thomas Melvin | 02/11/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/11/21 | 2.0 | Attended Board meeting |
| Thomas Melvin | 02/11/21 | 0.5 | Conference call with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/11/21 | 0.5 | Call with Company management and AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 02/11/21 | 0.5 | Call with DPW regarding various legal matters |
| Thomas Melvin | 02/11/21 | 0.5 | Conference call with Company management, AlixPartners and DPW regarding various diligence requests |
| Thomas Melvin | 02/11/21 | 1.5 | E-mail correspondence with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/11/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/11/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/12/21 | 1.0 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/12/21 | 0.5 | Call with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/12/21 | 0.5 | Call with creditor financial advisors regarding financial analysis |
| Thomas Melvin | 02/12/21 | 2.5 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/12/21 | 2.5 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/12/21 | 1.0 | E-mail correspondence with DPW and AlixPartners regarding diligence requests |
| Thomas Melvin | 02/12/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/13/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/13/21 | 0.5 | E-mail correspondence with internal team and DPW regarding financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/14/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/15/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/15/21 | 1.0 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 02/16/21 | 1.0 | Attended Special Committee meeting |
| Thomas Melvin | 02/16/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 02/16/21 | 2.5 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/16/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding upcoming meetings |
| Thomas Melvin | 02/16/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/16/21 | 1.5 | Prepare and review various financial analyses |
| Thomas Melvin | 02/17/21 | 0.5 | Call with AlixPartners and DPW regarding Plan-related matters |
| Thomas Melvin | 02/17/21 | 0.5 | Conference call with AlixPartners and creditor group financial advisors regarding trust-related diligence |
| Thomas Melvin | 02/17/21 | 2.0 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/17/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding upcoming meetings |
| Thomas Melvin | 02/17/21 | 2.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/17/21 | 2.0 | Review financial analysis |
| Thomas Melvin | 02/18/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/18/21 | 1.0 | Review tax-related financial analysis |
| Thomas Melvin | 02/18/21 | 1.5 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/18/21 | 2.5 | Prepare and review various financial analyses |
| Thomas Melvin | 02/18/21 | 1.0 | Review various materials from creditor financial advisors |
| Thomas Melvin | 02/18/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 02/19/21 | 0.5 | Call with AlixPartners and creditor advisors regarding financial analysis |
| Thomas Melvin | 02/19/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 02/19/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 02/19/21 | 2.0 | Attended Board meeting |
| Thomas Melvin | 02/19/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding various diligence requests |
| Thomas Melvin | 02/19/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/19/21 | 0.5 | Internal team call regarding various negotiations |
| Thomas Melvin | 02/19/21 | 1.0 | E-mail correspondence with internal team regarding various presentations and analyses |
| Thomas Melvin | 02/19/21 | 0.5 | E-mail correspondence with Company management regarding upcoming meetings |
| Thomas Melvin | 02/19/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/20/21 | 0.5 | Call with Company management and AlixPartners regarding various negotiations |
| Thomas Melvin | 02/20/21 | 1.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/21/21 | 1.0 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/21/21 | 1.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/22/21 | 0.5 | Call with Company management, DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/22/21 | 0.5 | Internal team weekly call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/22/21 | 2.0 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/22/21 | 2.0 | Review financial analysis from AlixPartners |
| Thomas Melvin | 02/23/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 02/23/21 | 1.0 | Conference call with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 02/23/21 | 2.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/23/21 | 2.5 | Respond to various inquiries from DPW and Company management |
| Thomas Melvin | 02/23/21 | 1.0 | E-mail correspondence with Company management regarding financial analysis |
| Thomas Melvin | 02/24/21 | 5.0 | Attended Board meeting |
| Thomas Melvin | 02/24/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 02/24/21 | 0.5 | Call with Company management and AlixPartners regarding financial and strategic analysis |
| Thomas Melvin | 02/24/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/25/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 02/25/21 | 0.5 | Conference call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 02/25/21 | 0.5 | Call with AlixPartners and DPW regarding Plan-related matters |
| Thomas Melvin | 02/25/21 | 0.5 | Prepare and review agenda for weekly meeting |
| Thomas Melvin | 02/25/21 | 1.0 | Review and prepare responses to various diligence requests |
| Thomas Melvin | 02/25/21 | 3.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/25/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/26/21 | 0.5 | Call with AlixPartners and Company management regarding business plan |
| Thomas Melvin | 02/26/21 | 0.5 | Call with AlixPartners and Company management regarding financial analysis |
| Thomas Melvin | 02/26/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding Plan-related matters |
| Thomas Melvin | 02/26/21 | 1.5 | E-mail correspondence with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 02/26/21 | 4.0 | Prepare and review various financial analyses |
| Thomas Melvin | 02/27/21 | 2.5 | Prepare and review various financial analyses |
| Thomas Melvin | 02/27/21 | 1.5 | Review Plan-related materials from DPW |
| Thomas Melvin | 02/28/21 | 2.5 | Prepare and review various financial analyses |
| Thomas Melvin | 02/28/21 | 0.5 | Review Plan-related materials from DPW |
| | | **185.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 02/01/21 | 0.5 | Conference call with management and counsel regarding various matters |
| Jovana Arsic | 02/01/21 | 0.5 | Update call with various creditor advisors |
| Jovana Arsic | 02/01/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 02/01/21 | 0.5 | Call with DPW regarding financial analysis |
| Jovana Arsic | 02/01/21 | 4.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/02/21 | 1.0 | Update call with management and counsel regarding various matters |
| Jovana Arsic | 02/02/21 | 0.5 | Call with certain stakeholders/creditors |
| Jovana Arsic | 02/02/21 | 1.0 | Update call with other advisors |
| Jovana Arsic | 02/02/21 | 0.5 | Call with counsel regarding various matters |
| Jovana Arsic | 02/02/21 | 5.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/03/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/04/21 | 1.0 | Weekly update call with management and counsel |
| Jovana Arsic | 02/04/21 | 2.5 | Review and edit of financial analysis presentation, including internal call to discuss |
| Jovana Arsic | 02/04/21 | 1.0 | 2x Internal PJT call |
| Jovana Arsic | 02/04/21 | 2.0 | 2x Conference call with management and counsel regarding plan matter |
| Jovana Arsic | 02/04/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/05/21 | 0.5 | Internal PJT call re financial analysis |
| Jovana Arsic | 02/05/21 | 1.5 | Review and edit of financial analysis presentation |
| Jovana Arsic | 02/05/21 | 1.0 | Call with counsel and certain stakeholders regarding various financial items |
| Jovana Arsic | 02/05/21 | 2.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/07/21 | 6.0 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/07/21 | 2.0 | Review and edits to financial analysis presentation |
| Jovana Arsic | 02/08/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Jovana Arsic | 02/08/21 | 1.0 | Update call with counsel regarding certain settlement discussions |
| Jovana Arsic | 02/08/21 | 4.0 | Prepare materials |
| Jovana Arsic | 02/08/21 | 0.5 | Internal team call regarding financial analysis |
| Jovana Arsic | 02/08/21 | 4.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/08/21 | 2.0 | Call with creditor advisors and third party regarding diligence process |
| Jovana Arsic | 02/09/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 02/09/21 | 1.0 | Calls with management regarding various matters |
| Jovana Arsic | 02/09/21 | 1.0 | Weekly update call with management and counsel |
| Jovana Arsic | 02/10/21 | 1.0 | Calls regarding financial matter |
| Jovana Arsic | 02/10/21 | 0.5 | Correspondences regarding various matters |
| Jovana Arsic | 02/10/21 | 3.5 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/10/21 | 0.5 | Meeting with creditor advisors |
| Jovana Arsic | 02/11/21 | 1.0 | Weekly update call with management and counsel |
| Jovana Arsic | 02/11/21 | 0.5 | Conference call with management regarding financial matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 02/11/21 | 0.5 | Call with management regarding various matters |
| Jovana Arsic | 02/11/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/11/21 | 0.5 | Conference call with management and counsel regarding financial matter |
| Jovana Arsic | 02/12/21 | 1.5 | Correspondences regarding various matters |
| Jovana Arsic | 02/12/21 | 1.0 | Conference call with internal teams regarding financial analysis |
| Jovana Arsic | 02/12/21 | 2.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/12/21 | 0.5 | Call with counsel regarding various matters |
| Jovana Arsic | 02/13/21 | 2.5 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/14/21 | 2.0 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/15/21 | 0.5 | Correspondences regarding various matters |
| Jovana Arsic | 02/16/21 | 1.0 | Weekly update call with advisors |
| Jovana Arsic | 02/16/21 | 0.5 | Call regarding financial matter |
| Jovana Arsic | 02/16/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 02/18/21 | 1.0 | Weekly advisor/management call |
| Jovana Arsic | 02/18/21 | 0.5 | Call with third party regarding various items |
| Jovana Arsic | 02/19/21 | 2.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/21/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 02/21/21 | 2.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/22/21 | 1.0 | Conference call with management and advisors regarding plan matter |
| Jovana Arsic | 02/22/21 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 02/22/21 | 1.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/23/21 | 0.5 | Weekly advisor call regarding various matters |
| Jovana Arsic | 02/23/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/23/21 | 2.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/23/21 | 0.5 | Conference call with counsel regarding plan matters |
| Jovana Arsic | 02/24/21 | 2.0 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/24/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/25/21 | 0.5 | Call with creditor advisors regarding financial analyses |
| Jovana Arsic | 02/25/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 02/25/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/26/21 | 1.0 | Call with creditor advisors regarding financial analyses |
| Jovana Arsic | 02/26/21 | 1.5 | Review, edit, correspondence regarding financial analysis |
| Jovana Arsic | 02/26/21 | 3.0 | Prepare and review various financial analyses |
| Jovana Arsic | 02/26/21 | 1.0 | 2x calls with potential future stakeholders |
| Jovana Arsic | 02/28/21 | 2.0 | Review Plan-related materials from DPW |
| | | **110.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Carbaugh | 02/01/21 | 0.5 | Catch up call |
| James Carbaugh | 02/01/21 | 5.0 | Financial Analysis |
| James Carbaugh | 02/02/21 | 5.0 | Financial Analysis |
| James Carbaugh | 02/04/21 | 0.5 | Internal Call |
| James Carbaugh | 02/04/21 | 0.5 | Internal Call |
| James Carbaugh | 02/04/21 | 3.0 | Financial Analysis |
| James Carbaugh | 02/05/21 | 4.0 | Financial Analysis |
| James Carbaugh | 02/08/21 | 3.0 | Financial Analysis |
| James Carbaugh | 02/08/21 | 0.5 | Call regarding financial analysis |
| James Carbaugh | 02/08/21 | 0.5 | Call regarding financial analysis |
| James Carbaugh | 02/09/21 | 0.5 | Internal Call |
| James Carbaugh | 02/09/21 | 1.0 | Call with company regarding financial analysis |
| James Carbaugh | 02/10/21 | 5.0 | Financial Analysis |
| James Carbaugh | 02/11/21 | 5.0 | Financial Analysis |
| James Carbaugh | 02/12/21 | 1.0 | Call regarding financial analysis |
| James Carbaugh | 02/12/21 | 0.5 | Internal Call |
| James Carbaugh | 02/26/21 | 6.0 | Financial Analysis |
| James Carbaugh | 02/27/21 | 5.0 | Financial Analysis |
| James Carbaugh | 02/28/21 | 6.0 | Financial Analysis |
| | | **52.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 02/01/21 | 0.5 | Catch up call |
| Lukas Schwarzmann | 02/01/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/02/21 | 1.0 | Call with advisors |
| Lukas Schwarzmann | 02/02/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/03/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/04/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/04/21 | 1.0 | Biweekly catch up call |
| Lukas Schwarzmann | 02/04/21 | 0.5 | Call with Company and Legal Counsel |
| Lukas Schwarzmann | 02/04/21 | 0.5 | Call regarding Financial Analysis |
| Lukas Schwarzmann | 02/04/21 | 2.0 | Call with Company and Legal Counsel |
| Lukas Schwarzmann | 02/04/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/05/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/05/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/05/21 | 1.0 | Call with Legal Counsel |
| Lukas Schwarzmann | 02/05/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/08/21 | 6.0 | Financial Analysis |
| Lukas Schwarzmann | 02/08/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/08/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/08/21 | 0.5 | Catch up call internally |
| Lukas Schwarzmann | 02/08/21 | 2.0 | Call with creditor advisors and third party regarding diligence process |
| Lukas Schwarzmann | 02/09/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 02/09/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/10/21 | 0.5 | Call among advisors |
| Lukas Schwarzmann | 02/10/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/10/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/11/21 | 1.0 | Biweekly catch up call |
| Lukas Schwarzmann | 02/11/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/11/21 | 0.5 | Call with management regarding due diligence |
| Lukas Schwarzmann | 02/11/21 | 0.5 | Call with management and legal counsel regarding due diligence |
| Lukas Schwarzmann | 02/12/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 02/12/21 | 1.0 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/12/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/14/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 02/16/21 | 1.5 | Due diligence on potential stakeholder |
| Lukas Schwarzmann | 02/16/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 02/16/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/17/21 | 4.0 | Financial Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 02/17/21 | 0.5 | Due diligence on potential stakeholder |
| Lukas Schwarzmann | 02/18/21 | 3.0 | Financial Analysis |
| Lukas Schwarzmann | 02/18/21 | 1.5 | Biweekly catch up call |
| Lukas Schwarzmann | 02/19/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/19/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/19/21 | 0.5 | Call with advisors |
| Lukas Schwarzmann | 02/19/21 | 1.0 | Call on due diligence |
| Lukas Schwarzmann | 02/19/21 | 1.0 | Call with company regarding financial analysis |
| Lukas Schwarzmann | 02/19/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/20/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 02/20/21 | 0.5 | Call with company regarding financial analysis |
| Lukas Schwarzmann | 02/21/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/22/21 | 2.0 | Financial Analysis |
| Lukas Schwarzmann | 02/22/21 | 0.5 | Call with advisors |
| Lukas Schwarzmann | 02/22/21 | 0.5 | Internal Call |
| Lukas Schwarzmann | 02/23/21 | 6.0 | Financial Analysis |
| Lukas Schwarzmann | 02/23/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 02/24/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/25/21 | 4.0 | Financial Analysis |
| Lukas Schwarzmann | 02/25/21 | 1.0 | Biweekly catch up call |
| Lukas Schwarzmann | 02/25/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 02/26/21 | 0.5 | Call with company regarding financial analysis |
| Lukas Schwarzmann | 02/26/21 | 6.0 | Financial Analysis |
| Lukas Schwarzmann | 02/27/21 | 5.0 | Financial Analysis |
| Lukas Schwarzmann | 02/28/21 | 6.0 | Financial Analysis |
| | | **138.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jasmine Wu | 02/01/21 | 0.5 | Catch up call |
| Jasmine Wu | 02/01/21 | 7.0 | Financial Analysis |
| Jasmine Wu | 02/02/21 | 6.0 | Financial Analysis |
| Jasmine Wu | 02/03/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/04/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/04/21 | 0.5 | Internal Call |
| Jasmine Wu | 02/04/21 | 0.5 | Internal Call |
| Jasmine Wu | 02/05/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/06/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/07/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 02/08/21 | 0.5 | Call regarding financial analysis |
| Jasmine Wu | 02/08/21 | 0.5 | Call regarding financial analysis |
| Jasmine Wu | 02/08/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/09/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/09/21 | 0.5 | Internal Call |
| Jasmine Wu | 02/09/21 | 0.5 | Call with company regarding financial analysis |
| Jasmine Wu | 02/10/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 02/11/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 02/12/21 | 1.0 | Call regarding financial analysis |
| Jasmine Wu | 02/12/21 | 0.5 | Internal Call |
| Jasmine Wu | 02/12/21 | 0.5 | Internal Call |
| Jasmine Wu | 02/14/21 | 6.0 | Financial Analysis |
| Jasmine Wu | 02/15/21 | 3.0 | Financial Analysis |
| Jasmine Wu | 02/19/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/26/21 | 6.0 | Financial Analysis |
| Jasmine Wu | 02/27/21 | 5.0 | Financial Analysis |
| Jasmine Wu | 02/28/21 | 5.0 | Financial Analysis |
| | | **90.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 47.5 |
| Joe Turner | Managing Director | 83.0 |
| Rafael Schnitzler | Director | 49.0 |
| Tom Melvin | Vice President | 213.5 |
| Jovana Arsic | Associate | 101.0 |
| James Carbaugh | Associate | 9.5 |
| Lukas Schwarzmann | Analyst | 138.0 |
| Jasmine Wu | Analyst | 60.5 |
| | **Total** | **702.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/01/21 | 0.5 | Dialed into court hearing |
| Jamie O'Connell | 03/01/21 | 0.5 | Calls regarding financing matter |
| Jamie O'Connell | 03/01/21 | 0.5 | Weekly internal call regarding various matters |
| Jamie O'Connell | 03/02/21 | 1.0 | Special Committee call |
| Jamie O'Connell | 03/02/21 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 03/02/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/03/21 | 1.5 | Board call |
| Jamie O'Connell | 03/03/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/04/21 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 03/04/21 | 1.0 | Calls regarding financing matter |
| Jamie O'Connell | 03/04/21 | 1.0 | Zoom with creditor advisors regarding financial matter |
| Jamie O'Connell | 03/06/21 | 1.5 | Review and comment on draft disclosure statement |
| Jamie O'Connell | 03/06/21 | 2.0 | Review and comment on financial analyses |
| Jamie O'Connell | 03/06/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/07/21 | 1.5 | Review and comment on financial analyses |
| Jamie O'Connell | 03/07/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/08/21 | 0.5 | Call with management regarding financial analysis |
| Jamie O'Connell | 03/08/21 | 1.5 | Special Committee call |
| Jamie O'Connell | 03/08/21 | 1.5 | Call with internal team regarding disclosure statement |
| Jamie O'Connell | 03/09/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/09/21 | 0.5 | Call regarding financing matter |
| Jamie O'Connell | 03/09/21 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 03/10/21 | 0.5 | Zoom with creditor advisors regarding financial matter |
| Jamie O'Connell | 03/11/21 | 2.0 | Board call |
| Jamie O'Connell | 03/11/21 | 1.0 | Special Committee call |
| Jamie O'Connell | 03/11/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/12/21 | 1.0 | Weekly call with management and advisors |
| Jamie O'Connell | 03/13/21 | 2.0 | Conference call with management and advisors regarding plan and disclosure statement |
| Jamie O'Connell | 03/14/21 | 3.0 | Calls regarding plan and disclosure statement |
| Jamie O'Connell | 03/14/21 | 1.0 | Special Committee call |
| Jamie O'Connell | 03/14/21 | 1.5 | Board call |
| Jamie O'Connell | 03/14/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/15/21 | 0.5 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 03/15/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/15/21 | 0.5 | Review and comment on draft fee application |
| Jamie O'Connell | 03/16/21 | 0.5 | Call regarding financing matter |
| Jamie O'Connell | 03/16/21 | 1.5 | Conference call regarding plan and disclosure statement |
| Jamie O'Connell | 03/18/21 | 1.0 | Weekly call with management and advisors |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/20/21 | 0.5 | Status call with J. Turner regarding various matters |
| Jamie O'Connell | 03/25/21 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 03/25/21 | 1.0 | Conference call with management and advisors regarding plan and disclosure statement |
| Jamie O'Connell | 03/26/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/28/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 03/29/21 | 0.5 | Call with R. Schnitzler regarding various matters |
| Jamie O'Connell | 03/29/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 03/29/21 | 0.5 | Weekly internal call regarding various matters |
| Jamie O'Connell | 03/30/21 | 0.5 | Special Committee call |
| Jamie O'Connell | 03/30/21 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 03/31/21 | 3.5 | Board call |
| | | **47.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/01/21 | 1.0 | Dialed into court hearing |
| Joe Turner | 03/01/21 | 0.5 | Weekly internal call regarding various matters |
| Joe Turner | 03/02/21 | 2.5 | Special Committee call, inc. prep time |
| Joe Turner | 03/02/21 | 2.5 | Review of various financial analyses inc. related correspondence |
| Joe Turner | 03/02/21 | 1.0 | Weekly advisor call |
| Joe Turner | 03/02/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 03/03/21 | 3.0 | Board call, inc. prep time |
| Joe Turner | 03/03/21 | 3.0 | Review of various financial analyses inc. related correspondence |
| Joe Turner | 03/03/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 03/04/21 | 1.0 | Weekly advisor call |
| Joe Turner | 03/04/21 | 3.0 | Review of various financial analyses |
| Joe Turner | 03/04/21 | 1.5 | Correspondences regarding various matters |
| Joe Turner | 03/04/21 | 1.0 | Calls regarding financing matter |
| Joe Turner | 03/04/21 | 1.0 | Zoom with creditor advisors regarding financial matter |
| Joe Turner | 03/05/21 | 2.5 | Review of various financial analyses and plan documentation |
| Joe Turner | 03/06/21 | 3.0 | Review and comment on financial analyses |
| Joe Turner | 03/06/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 03/07/21 | 2.0 | Review and comment on financial analyses |
| Joe Turner | 03/07/21 | 1.5 | Preparation for Special Committee meeting |
| Joe Turner | 03/07/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 03/08/21 | 0.5 | Call with management regarding financial analysis |
| Joe Turner | 03/08/21 | 1.5 | Special Committee call |
| Joe Turner | 03/08/21 | 1.5 | Call with internal team regarding disclosure statement |
| Joe Turner | 03/09/21 | 0.5 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 03/09/21 | 0.5 | Call regarding financing matter |
| Joe Turner | 03/09/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 03/09/21 | 1.0 | Weekly advisor call |
| Joe Turner | 03/10/21 | 0.5 | Zoom with creditor advisors regarding financial matter |
| Joe Turner | 03/11/21 | 2.0 | Board call |
| Joe Turner | 03/11/21 | 2.0 | Special Committee call (inc. prep) |
| Joe Turner | 03/11/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 03/12/21 | 1.0 | Weekly call with management and advisors |
| Joe Turner | 03/12/21 | 1.0 | Review of various plan documents |
| Joe Turner | 03/13/21 | 3.0 | Conference call with management and advisors regarding plan and DS (inc. prep) |
| Joe Turner | 03/14/21 | 4.0 | Calls regarding plan and disclosure statement |
| Joe Turner | 03/12/21 | 3.0 | Review of various plan documents |
| Joe Turner | 03/14/21 | 1.0 | Special Committee call |
| Joe Turner | 03/14/21 | 2.5 | Board call (inc. prep) |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/14/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 03/15/21 | 0.5 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 03/15/21 | 3.0 | Review of various plan documents |
| Joe Turner | 03/15/21 | 2.5 | Correspondences regarding various matters |
| Joe Turner | 03/16/21 | 1.5 | Conference call regarding plan and disclosure statement |
| Joe Turner | 03/17/21 | 1.5 | Calls with potential stakeholders regarding financial workstream |
| Joe Turner | 03/17/21 | 1.0 | Review of status update summary for financial workstream |
| Joe Turner | 03/18/21 | 1.0 | Calls with potential stakeholders regarding financial workstream |
| Joe Turner | 03/18/21 | 1.0 | Weekly call with management and advisors |
| Joe Turner | 03/20/21 | 0.5 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 03/22/21 | 1.0 | Weekly call with advisors |
| Joe Turner | 03/23/21 | 1.0 | Calls with potential stakeholders regarding financial workstream |
| Joe Turner | 03/24/21 | 1.5 | Calls with potential stakeholders regarding financial workstream |
| Joe Turner | 03/24/21 | 0.5 | Review of status update summary for financial workstream |
| Joe Turner | 03/25/21 | 0.5 | Call with counsel regarding various matters |
| Joe Turner | 03/25/21 | 2.0 | Conference call with management and advisors regarding plan and DS (inc. prep) |
| Joe Turner | 03/25/21 | 1.0 | Weekly call with management and advisors |
| Joe Turner | 03/26/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 03/28/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 03/28/21 | 1.0 | Review of various financial status updates |
| Joe Turner | 03/29/21 | 0.5 | Correspondences regarding various matters |
| | | **83.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/01/21 | 0.5 | Weekly internal call regarding various matters |
| Rafael Schnitzler | 03/02/21 | 2.5 | Special Committee call, inc. prep time |
| Rafael Schnitzler | 03/02/21 | 2.5 | Review of various financial analyses inc. related correspondence |
| Rafael Schnitzler | 03/02/21 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 03/02/21 | 2.0 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/03/21 | 3.0 | Board call |
| Rafael Schnitzler | 03/03/21 | 2.0 | Review of various financial analyses |
| Rafael Schnitzler | 03/03/21 | 1.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/04/21 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 03/04/21 | 0.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/04/21 | 1.0 | Call with creditor advisors regarding financial matter |
| Rafael Schnitzler | 03/05/21 | 1.0 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/06/21 | 0.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/08/21 | 1.5 | Special Committee call |
| Rafael Schnitzler | 03/09/21 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 03/09/21 | 1.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/10/21 | 0.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/11/21 | 2.0 | Board call |
| Rafael Schnitzler | 03/11/21 | 2.0 | Special Committee call |
| Rafael Schnitzler | 03/12/21 | 1.0 | Weekly call with management and advisors |
| Rafael Schnitzler | 03/14/21 | 1.0 | Special Committee call |
| Rafael Schnitzler | 03/14/21 | 2.5 | Board call |
| Rafael Schnitzler | 03/16/21 | 1.5 | Conference call regarding plan and disclosure statement |
| Rafael Schnitzler | 03/18/21 | 1.0 | Weekly call with management and advisors |
| Rafael Schnitzler | 03/18/21 | 2.0 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/22/21 | 1.0 | Weekly call with advisors |
| Rafael Schnitzler | 03/24/21 | 0.5 | Calls with potential stakeholders regarding financial workstream |
| Rafael Schnitzler | 03/24/21 | 0.5 | Review of various financial analyses and plan documentation |
| Rafael Schnitzler | 03/25/21 | 0.5 | Call with Company |
| Rafael Schnitzler | 03/25/21 | 2.0 | Conference call with management and advisors regarding plan and DS |
| Rafael Schnitzler | 03/25/21 | 1.0 | Weekly call with management and advisors |
| Rafael Schnitzler | 03/25/21 | 1.0 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/29/21 | 2.5 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/30/21 | 3.0 | Review of various financial analyses and presentations |
| Rafael Schnitzler | 03/30/21 | 0.5 | Call with party regarding bankruptcy process |
| | | **49.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/01/21 | 2.0 | Dialed into court hearing |
| Thomas Melvin | 03/01/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 03/01/21 | 1.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/01/21 | 0.5 | E-mail correspondence with creditor financial advisors regarding diligence requests |
| Thomas Melvin | 03/01/21 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 03/01/21 | 2.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/01/21 | 0.5 | E-mail correspondence with Company management regarding financial analysis |
| Thomas Melvin | 03/01/21 | 1.0 | Review materials from Company management |
| Thomas Melvin | 03/02/21 | 0.5 | Conference call with AlixPartners and creditor financial advisors regarding diligence requests |
| Thomas Melvin | 03/02/21 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 03/02/21 | 1.0 | Conference call with AlixPartners, DPW and creditor group advisors regarding shareholder settlement |
| Thomas Melvin | 03/02/21 | 1.0 | Call with internal team and AlixPartners regarding financial analysis |
| Thomas Melvin | 03/02/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 03/02/21 | 1.0 | Review materials related to shareholder settlement discussions |
| Thomas Melvin | 03/02/21 | 2.0 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/02/21 | 2.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/02/21 | 1.0 | Update financial analysis for revised materials from Company management |
| Thomas Melvin | 03/03/21 | 0.5 | Call with AlixPartners and DPW regarding financial analysis |
| Thomas Melvin | 03/03/21 | 2.0 | Attended telephonic Board meeting |
| Thomas Melvin | 03/03/21 | 1.0 | Conference call with AlixPartners, DPW and creditor group advisors regarding shareholder settlement |
| Thomas Melvin | 03/03/21 | 1.0 | Conference call with AlixPartners, Company management and creditor advisors regarding diligence requests |
| Thomas Melvin | 03/03/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 03/03/21 | 1.0 | Call with AlixPartners, DPW and Company management regarding various legal matters |
| Thomas Melvin | 03/03/21 | 1.0 | Review draft materials related to Plan and Disclosure Statement |
| Thomas Melvin | 03/03/21 | 2.0 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/03/21 | 1.0 | E-mail correspondence with AlixPartners and internal team related to analysis and upcoming meetings |
| Thomas Melvin | 03/03/21 | 0.5 | Call with DPW to discuss various matters |
| Thomas Melvin | 03/03/21 | 0.5 | Call with creditor financial advisors to discuss various matters |
| Thomas Melvin | 03/03/21 | 1.5 | Review materials from Company management |
| Thomas Melvin | 03/04/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 03/04/21 | 0.5 | Call with AlixPartners and Company management regarding financial analysis |
| Thomas Melvin | 03/04/21 | 0.5 | Call with AlixPartners regarding financial analysis |
| Thomas Melvin | 03/04/21 | 1.0 | Conference call with AlixPartners, Company management and creditor advisors regarding diligence requests |
| Thomas Melvin | 03/04/21 | 1.0 | Call with AlixPartners and DPW regarding Plan related matters |
| Thomas Melvin | 03/04/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 03/04/21 | 3.0 | Review materials from Company management |
| Thomas Melvin | 03/04/21 | 1.0 | E-mail correspondence with AlixPartners and internal team regarding analysis and upcoming meetings |
| Thomas Melvin | 03/04/21 | 2.0 | Prepare and review analyses requested by DPW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/04/21 | 1.0 | Call with debtor counsel to discuss various matters |
| Thomas Melvin | 03/04/21 | 2.0 | Prepare and review analyses requested by Company management |
| Thomas Melvin | 03/05/21 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 03/05/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 03/05/21 | 4.0 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/05/21 | 1.5 | E-mail correspondence with AlixPartners, internal team and Company management regarding financial analysis |
| Thomas Melvin | 03/06/21 | 3.0 | Prepare and review various financial analyses for upcoming meetings |
| Thomas Melvin | 03/06/21 | 1.5 | Review AlixPartners analyses |
| Thomas Melvin | 03/06/21 | 1.5 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/07/21 | 2.5 | Prepare and review analyses requested by Company management |
| Thomas Melvin | 03/07/21 | 2.0 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/07/21 | 0.5 | E-mail correspondence with internal team regarding financial analysis |
| Thomas Melvin | 03/08/21 | 0.5 | Call with AlixPartners and DPW regarding financial analysis |
| Thomas Melvin | 03/08/21 | 1.5 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 03/08/21 | 1.5 | Internal team call regarding Plan and Disclosure Statement related matters |
| Thomas Melvin | 03/08/21 | 2.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/08/21 | 1.5 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/08/21 | 1.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/08/21 | 1.0 | Review materials from AlixPartners and Company management |
| Thomas Melvin | 03/08/21 | 0.5 | Call with Company management to discuss various analyses |
| Thomas Melvin | 03/08/21 | 1.5 | Review Plan and Disclosure Statement draft materials |
| Thomas Melvin | 03/09/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding matters related to shareholder settlement |
| Thomas Melvin | 03/09/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 03/09/21 | 2.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/09/21 | 3.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/09/21 | 1.0 | E-mail correspondence with AlixPartners and internal team regarding creditor financial advisor diligence requests |
| Thomas Melvin | 03/10/21 | 0.5 | Conference call with AlixPartners and creditor financial advisors regarding various negotiations |
| Thomas Melvin | 03/10/21 | 2.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/10/21 | 2.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/10/21 | 1.0 | E-mail correspondence with DPW related to creditor financial advisor diligence requests |
| Thomas Melvin | 03/10/21 | 1.5 | Review updated materials from Company management |
| Thomas Melvin | 03/11/21 | 2.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 03/11/21 | 2.0 | Attended telephonic Board meeting |
| Thomas Melvin | 03/11/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 03/11/21 | 1.0 | Call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 03/11/21 | 1.0 | Conference call with AlixPartners, DPW and Company management to prepare for upcoming meetings |
| Thomas Melvin | 03/11/21 | 1.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/11/21 | 1.5 | Review Plan and Disclosure Statement draft materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/11/21 | 1.0 | Review materials from creditor financial advisors related to negotiations |
| Thomas Melvin | 03/11/21 | 0.5 | Prepare and review agenda for rescheduled weekly call |
| Thomas Melvin | 03/12/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 03/12/21 | 0.5 | Conference call with AlixPartners and creditor legal and financial advisors regarding various negotiations |
| Thomas Melvin | 03/12/21 | 1.0 | Conference call with advisors to debtors, creditors and shareholders regarding shareholder assets |
| Thomas Melvin | 03/12/21 | 0.5 | Call with AlixPartners and Company management regarding financial analysis |
| Thomas Melvin | 03/12/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 03/12/21 | 2.0 | Review materials from DPW related to Plan and Disclosure Statement |
| Thomas Melvin | 03/12/21 | 2.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/12/21 | 1.5 | Review Plan and Disclosure Statement draft materials |
| Thomas Melvin | 03/12/21 | 2.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/13/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 03/13/21 | 3.0 | Conference call with AlixPartners, DPW and Company management to discuss Plan and Disclosure Statement |
| Thomas Melvin | 03/13/21 | 1.0 | Prepare draft financial analysis for discussion with Company management |
| Thomas Melvin | 03/13/21 | 2.0 | Review materials from DPW related to Plan and Disclosure Statement |
| Thomas Melvin | 03/13/21 | 0.5 | E-mail correspondence with Company management regarding financial analysis |
| Thomas Melvin | 03/13/21 | 1.5 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/13/21 | 1.0 | E-mail correspondence with DPW regarding items related to the Plan and Disclosure Statement |
| Thomas Melvin | 03/14/21 | 3.0 | Conference call with AlixPartners, DPW and Company management to discuss Plan and Disclosure Statement |
| Thomas Melvin | 03/14/21 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 03/14/21 | 1.5 | Attended telephonic Board meeting |
| Thomas Melvin | 03/14/21 | 4.0 | Review materials from DPW related to Plan and Disclosure Statement |
| Thomas Melvin | 03/14/21 | 1.5 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/14/21 | 1.0 | Review creditor diligence requests and prepare responses |
| Thomas Melvin | 03/14/21 | 1.5 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/14/21 | 1.0 | E-mail correspondence with internal team and DPW regarding Plan and Disclosure Statement matters |
| Thomas Melvin | 03/15/21 | 0.5 | Conference call with AlixPartners, DPW and Company management to discuss various matters |
| Thomas Melvin | 03/15/21 | 0.5 | Conference call with AlixPartners and DPW to discuss various matters related to the Plan and Disclosure Statement |
| Thomas Melvin | 03/15/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 03/15/21 | 3.5 | Review materials related to Plan and Disclosure Statement |
| Thomas Melvin | 03/15/21 | 2.0 | Prepare and review analyses requested by DPW |
| Thomas Melvin | 03/15/21 | 1.0 | E-mail correspondence with internal team and DPW regarding Plan and Disclosure Statement matters |
| Thomas Melvin | 03/15/21 | 0.5 | E-mail correspondence with AlixPartners and Company management regarding various analyses |
| Thomas Melvin | 03/15/21 | 1.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/16/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 03/16/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 03/16/21 | 2.0 | Review and prepare responses to requests from potential stakeholders |
| Thomas Melvin | 03/17/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/17/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/17/21 | 0.5 | Call with AlixPartners regarding Disclosure Statement exhibits |
| Thomas Melvin | 03/17/21 | 2.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/17/21 | 1.5 | Review and prepare responses to creditor financial advisor diligence requests |
| Thomas Melvin | 03/17/21 | 1.0 | Review and prepare responses to requests from potential stakeholders |
| Thomas Melvin | 03/17/21 | 1.0 | Review materials prepared by AlixPartners |
| Thomas Melvin | 03/18/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 03/18/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/18/21 | 1.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/19/21 | 2.0 | Review and prepare responses to creditor financial advisor diligence requests |
| Thomas Melvin | 03/19/21 | 1.0 | Prepare and review various financial analyses |
| Thomas Melvin | 03/22/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/22/21 | 2.0 | Review and prepare responses to requests from potential stakeholders |
| Thomas Melvin | 03/22/21 | 0.5 | E-mail correspondence with AlixPartners and internal team regarding potential stakeholder inquiries and meetings |
| Thomas Melvin | 03/23/21 | 0.5 | Call with AlixPartners regarding financial analysis |
| Thomas Melvin | 03/23/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 03/23/21 | 1.5 | Review analysis prepared by AlixPartners |
| Thomas Melvin | 03/23/21 | 1.5 | Review materials from DPW |
| Thomas Melvin | 03/23/21 | 1.0 | Review and prepare responses to requests from potential stakeholders |
| Thomas Melvin | 03/23/21 | 1.0 | E-mail correspondence with AlixPartners, Company management and DPW regarding various matters |
| Thomas Melvin | 03/24/21 | 4.0 | Dialed into court hearing |
| Thomas Melvin | 03/24/21 | 2.0 | Review draft materials related to Plan and Disclosure Statement exhibits |
| Thomas Melvin | 03/24/21 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 03/24/21 | 1.0 | Review and prepare responses to creditor financial advisor diligence requests |
| Thomas Melvin | 03/24/21 | 1.0 | E-mail correspondence with DPW and creditor financial advisors regarding various matters |
| Thomas Melvin | 03/25/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 03/25/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/25/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/25/21 | 1.0 | Call with AlixPartners and DPW regarding Disclosure Statement exhibits |
| Thomas Melvin | 03/25/21 | 1.0 | Call with Company management regarding business development and strategic initiatives |
| Thomas Melvin | 03/25/21 | 2.0 | Review of analysis prepared by creditor financial advisors |
| Thomas Melvin | 03/25/21 | 2.0 | Prepare and review financial analysis related to creditor financial advisor analysis |
| Thomas Melvin | 03/25/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 03/25/21 | 1.0 | Review draft materials related to Plan and Disclosure Statement exhibits |
| Thomas Melvin | 03/26/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/26/21 | 1.0 | Call with AlixPartners and DPW regarding Disclosure Statement exhibits |
| Thomas Melvin | 03/26/21 | 0.5 | Conference call with creditor group advisors regarding tax-related matters |
| Thomas Melvin | 03/26/21 | 1.0 | Conference call with creditor group and debtor and creditor group advisors related to certain negotiations |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/26/21 | 2.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/26/21 | 0.5 | Review materials from potential stakeholders |
| Thomas Melvin | 03/28/21 | 1.0 | E-mail correspondence and review related to requests from creditor financial advisors |
| Thomas Melvin | 03/29/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 03/29/21 | 0.5 | Call with AlixPartners and creditor financial advisor to discuss various matters |
| Thomas Melvin | 03/29/21 | 0.5 | Call with AlixPartners to discuss Disclosure Statement exhibits |
| Thomas Melvin | 03/29/21 | 1.5 | Review draft materials related to Plan and Disclosure Statement exhibits |
| Thomas Melvin | 03/29/21 | 2.0 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/29/21 | 0.5 | Review analysis related to potential stakeholders |
| Thomas Melvin | 03/30/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/30/21 | 0.5 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 03/30/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 03/30/21 | 1.0 | Call with AlixPartners and DPW regarding Disclosure Statement exhibits |
| Thomas Melvin | 03/30/21 | 2.0 | Review draft materials related to Plan and Disclosure Statement exhibits |
| Thomas Melvin | 03/30/21 | 1.5 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 03/31/21 | 4.0 | Attended telephonic Board meeting |
| Thomas Melvin | 03/31/21 | 0.5 | Call with AlixPartners and potential stakeholders regarding various matters |
| Thomas Melvin | 03/31/21 | 0.5 | Review and prepare responses to creditor financial advisor diligence requests |
| Thomas Melvin | 03/31/21 | 0.5 | E-mail correspondence with internal team to coordinate upcoming meetings and associated materials |
| | | **213.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 03/01/21 | 0.5 | Weekly internal call regarding various matters |
| Jovana Arsic | 03/02/21 | 4.0 | Financial analysis |
| Jovana Arsic | 03/02/21 | 1.0 | Call with creditors advisors regarding diligence |
| Jovana Arsic | 03/02/21 | 1.0 | Call with Alix Partners regarding financial analysis |
| Jovana Arsic | 03/02/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 03/02/21 | 0.5 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/03/21 | 3.0 | Financial analysis |
| Jovana Arsic | 03/03/21 | 1.0 | Call with DPW regarding plan |
| Jovana Arsic | 03/04/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 03/04/21 | 1.0 | 2x Internal Calls regarding financial analysis |
| Jovana Arsic | 03/04/21 | 3.0 | Financial analysis |
| Jovana Arsic | 03/04/21 | 2.0 | Correspondences regarding various matters |
| Jovana Arsic | 03/04/21 | 1.0 | Calls regarding financing matter |
| Jovana Arsic | 03/04/21 | 1.0 | Call with creditor advisors regarding financial matter |
| Jovana Arsic | 03/05/21 | 0.5 | Internal Call regarding financial analysis |
| Jovana Arsic | 03/05/21 | 3.0 | Review of various financial analyses |
| Jovana Arsic | 03/05/21 | 2.0 | Financial analysis |
| Jovana Arsic | 03/06/21 | 4.0 | Financial analysis |
| Jovana Arsic | 03/07/21 | 3.0 | Financial analysis |
| Jovana Arsic | 03/08/21 | 0.5 | Call with management regarding financial analysis |
| Jovana Arsic | 03/08/21 | 1.5 | Call with internal team regarding disclosure statement |
| Jovana Arsic | 03/08/21 | 0.5 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/09/21 | 1.0 | Call regarding financing matter |
| Jovana Arsic | 03/09/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 03/10/21 | 2.0 | Financial analysis |
| Jovana Arsic | 03/10/21 | 0.5 | Call with creditor advisors regarding financial matter |
| Jovana Arsic | 03/11/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 03/11/21 | 0.5 | Call with financial advisors regarding IACs |
| Jovana Arsic | 03/11/21 | 1.0 | 2x Internal Calls regarding financial analysis |
| Jovana Arsic | 03/11/21 | 1.0 | Call with DPW regarding plan |
| Jovana Arsic | 03/11/21 | 0.5 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/12/21 | 1.0 | Weekly call with management and advisors |
| Jovana Arsic | 03/12/21 | 2.0 | Review of various plan documents |
| Jovana Arsic | 03/12/21 | 1.0 | Conference call with management and advisors regarding plan and DS |
| Jovana Arsic | 03/12/21 | 1.0 | Call with creditors advisors |
| Jovana Arsic | 03/12/21 | 1.0 | Call with advisors regarding plan |
| Jovana Arsic | 03/12/21 | 1.0 | Call with advisors regarding plan |
| Jovana Arsic | 03/12/21 | 3.0 | Review of various plan documents |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 03/13/21 | 1.0 | Call with Alix Partners regarding financial workstream |
| Jovana Arsic | 03/13/21 | 3.0 | Conference call with management and advisors regarding plan and DS |
| Jovana Arsic | 03/14/21 | 4.0 | Calls regarding plan and disclosure statement |
| Jovana Arsic | 03/14/21 | 0.5 | Correspondences regarding various matters |
| Jovana Arsic | 03/15/21 | 3.0 | Review of various plan documents |
| Jovana Arsic | 03/15/21 | 2.5 | Correspondences regarding various matters |
| Jovana Arsic | 03/15/21 | 1.0 | 2x Internal Calls regarding financial analysis |
| Jovana Arsic | 03/16/21 | 1.5 | Conference call regarding plan and disclosure statement |
| Jovana Arsic | 03/16/21 | 0.5 | Call with advisors regarding plan |
| Jovana Arsic | 03/16/21 | 1.0 | Weekly call with advisors |
| Jovana Arsic | 03/17/21 | 1.5 | 3x Calls with potential stakeholders regarding financial workstream |
| Jovana Arsic | 03/17/21 | 1.0 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/18/21 | 1.0 | 2x Calls with potential stakeholders regarding financial workstream |
| Jovana Arsic | 03/18/21 | 1.0 | Weekly call with management and advisors |
| Jovana Arsic | 03/18/21 | 0.5 | Call with Alix Partners regarding financial workstream |
| Jovana Arsic | 03/22/21 | 1.0 | Weekly call with advisors |
| Jovana Arsic | 03/23/21 | 1.0 | Calls with potential stakeholders regarding financial workstream |
| Jovana Arsic | 03/24/21 | 1.5 | Calls with potential stakeholders regarding financial workstream |
| Jovana Arsic | 03/24/21 | 0.5 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/25/21 | 0.5 | Call with counsel regarding various matters |
| Jovana Arsic | 03/25/21 | 2.0 | Conference call with management and advisors regarding plan and DS |
| Jovana Arsic | 03/25/21 | 1.0 | Weekly call with management and advisors |
| Jovana Arsic | 03/25/21 | 1.5 | 3x Calls with potential stakeholders regarding financial workstream |
| Jovana Arsic | 03/25/21 | 1.0 | Call with advisors regarding financial analysis |
| Jovana Arsic | 03/26/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 03/26/21 | 1.0 | Call with advisors regarding various matters |
| Jovana Arsic | 03/26/21 | 1.0 | Call with advisors re plan |
| Jovana Arsic | 03/26/21 | 0.5 | Call with potential stakeholder regarding financial workstream |
| Jovana Arsic | 03/26/21 | 2.0 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/27/21 | 1.0 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/28/21 | 1.0 | Review of various financial status updates |
| Jovana Arsic | 03/29/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 03/29/21 | 1.0 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/30/21 | 1.0 | Preparation of status update summary for financial workstream |
| Jovana Arsic | 03/30/21 | 2.0 | Preparation and review of financial analysis |
| Jovana Arsic | 03/30/21 | 1.0 | Call with Alix partners regarding financial analysis |
| | | **101.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Carbaugh | 03/03/21 | 0.5 | Internal call |
| James Carbaugh | 03/03/21 | 0.5 | Internal Call |
| James Carbaugh | 03/03/21 | 3.0 | Financial analysis |
| James Carbaugh | 03/04/21 | 0.5 | Call with management to discuss financial analysis |
| James Carbaugh | 03/05/21 | 0.5 | Internal Call |
| James Carbaugh | 03/08/21 | 0.5 | Call with management regarding financial analysis |
| James Carbaugh | 03/09/21 | 1.0 | Weekly advisor call |
| James Carbaugh | 03/09/21 | 2.0 | Financial analysis |
| James Carbaugh | 03/16/21 | 1.0 | Weekly call with advisors |
| | | **9.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 03/01/21 | 0.5 | Weekly internal call regarding various matters |
| Lukas Schwarzmann | 03/01/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/02/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/02/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 03/02/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/03/21 | 1.0 | Call with advisors |
| Lukas Schwarzmann | 03/03/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/04/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 03/04/21 | 1.0 | Call regarding financial analysis (2x) |
| Lukas Schwarzmann | 03/04/21 | 1.0 | Zoom with creditor advisors regarding financial matter |
| Lukas Schwarzmann | 03/04/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 03/05/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/05/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 03/06/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/07/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/08/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/08/21 | 1.5 | Call with internal team regarding disclosure statement |
| Lukas Schwarzmann | 03/08/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/09/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 03/09/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/10/21 | 0.5 | Call with creditor advisors |
| Lukas Schwarzmann | 03/10/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/11/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/11/21 | 1.0 | Preparation call |
| Lukas Schwarzmann | 03/11/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/12/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/12/21 | 1.0 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/12/21 | 1.0 | Weekly call with management and advisors |
| Lukas Schwarzmann | 03/13/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/13/21 | 1.5 | Call with legal counsel |
| Lukas Schwarzmann | 03/13/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/14/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 03/14/21 | 1.5 | Call with legal counsel |
| Lukas Schwarzmann | 03/14/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 03/15/21 | 0.5 | Call with creditor advisors |
| Lukas Schwarzmann | 03/15/21 | 1.0 | Call with legal counsel (2x) |
| Lukas Schwarzmann | 03/15/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/15/21 | 3.0 | Financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 03/16/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 03/17/21 | 1.5 | Calls with potential stakeholders regarding financial workstream |
| Lukas Schwarzmann | 03/17/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/18/21 | 1.0 | Weekly call with management and advisors |
| Lukas Schwarzmann | 03/19/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/22/21 | 0.5 | Calls with potential stakeholders regarding financial workstream |
| Lukas Schwarzmann | 03/22/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/23/21 | 0.5 | Call with operational consultants |
| Lukas Schwarzmann | 03/23/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/23/21 | 1.0 | Weekly advisor call |
| Lukas Schwarzmann | 03/24/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/25/21 | 1.0 | Weekly call with management and advisors |
| Lukas Schwarzmann | 03/25/21 | 1.0 | Calls with potential stakeholders regarding financial workstream (2x) |
| Lukas Schwarzmann | 03/25/21 | 1.0 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/25/21 | 0.5 | Call with legal counsel |
| Lukas Schwarzmann | 03/25/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 03/25/21 | 1.0 | Call with company regarding financial analysis |
| Lukas Schwarzmann | 03/25/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/26/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 03/26/21 | 1.0 | Call with legal counsel |
| Lukas Schwarzmann | 03/28/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/29/21 | 0.5 | Weekly internal call regarding various matters |
| Lukas Schwarzmann | 03/29/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/29/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 03/29/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 03/30/21 | 0.5 | Call with operational consultants |
| Lukas Schwarzmann | 03/30/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 03/30/21 | 1.0 | Weekly call with management and advisors |
| Lukas Schwarzmann | 03/30/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 03/31/21 | 1.0 | Financial analysis |
| | | **138.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jasmine Wu | 03/03/21 | 0.5 | Internal call |
| Jasmine Wu | 03/03/21 | 0.5 | Internal Call |
| Jasmine Wu | 03/03/21 | 6.0 | Financial analysis |
| Jasmine Wu | 03/04/21 | 0.5 | Call with management to discuss financial analysis |
| Jasmine Wu | 03/05/21 | 0.5 | Internal Call |
| Jasmine Wu | 03/06/21 | 6.0 | Financial analysis |
| Jasmine Wu | 03/08/21 | 0.5 | Call with management regarding financial analysis |
| Jasmine Wu | 03/09/21 | 4.0 | Weekly advisor call |
| Jasmine Wu | 03/09/21 | 1.0 | Weekly advisor call |
| Jasmine Wu | 03/09/21 | 4.0 | Financial analysis |
| Jasmine Wu | 03/10/21 | 4.0 | Financial analysis |
| Jasmine Wu | 03/16/21 | 1.0 | Weekly call with advisors |
| Jasmine Wu | 03/17/21 | 5.0 | Financial analysis |
| Jasmine Wu | 03/18/21 | 5.0 | Financial analysis |
| Jasmine Wu | 03/25/21 | 6.0 | Financial analysis |
| Jasmine Wu | 03/29/21 | 5.0 | Financial analysis |
| Jasmine Wu | 03/30/21 | 6.0 | Financial analysis |
| Jasmine Wu | 03/31/21 | 5.0 | Financial analysis |
| | | **60.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 22.5 |
| Joe Turner | Managing Director | 52.0 |
| George South | Managing Director | 9.0 |
| Rafael Schnitzler | Director | 13.5 |
| Tom Melvin | Vice President | 102.5 |
| Jovana Arsic | Associate | 59.5 |
| James Carbaugh | Associate | 9.5 |
| Lukas Schwarzmann | Analyst | 99.5 |
| Jasmine Wu | Analyst | 21.5 |
| | **Total** | **389.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 04/01/21 | 0.5 | Weekly conference call with management and advisors regarding various matters |
| Jamie O'Connell | 04/01/21 | 1.0 | Zoom meeting regarding disclosure statement exhibit |
| Jamie O'Connell | 04/02/21 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 04/05/21 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 04/06/21 | 0.5 | Dialed into pre-trial conference |
| Jamie O'Connell | 04/06/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 04/07/21 | 1.5 | Board call |
| Jamie O'Connell | 04/08/21 | 0.5 | Weekly conference call with management and advisors regarding various matters |
| Jamie O'Connell | 04/08/21 | 0.5 | Conference call regarding financial matter |
| Jamie O'Connell | 04/09/21 | 1.0 | Calls regarding financial matter |
| Jamie O'Connell | 04/12/21 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 04/13/21 | 0.5 | Call and correspondences regarding various matters |
| Jamie O'Connell | 04/13/21 | 1.0 | Dialed into Special Committee call |
| Jamie O'Connell | 04/13/21 | 0.5 | Weekly conference call with advisors regarding various matters |
| Jamie O'Connell | 04/14/21 | 0.5 | Internal call regarding financial analysis |
| Jamie O'Connell | 04/15/21 | 0.5 | Call regarding discovery process |
| Jamie O'Connell | 04/15/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 04/16/21 | 1.5 | Dialed into board call |
| Jamie O'Connell | 04/16/21 | 0.5 | Conference call regarding discovery matter |
| Jamie O'Connell | 04/18/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 04/19/21 | 0.5 | Calls and correspondences regarding various matters |
| Jamie O'Connell | 04/20/21 | 1.0 | Dialed into Special Committee call |
| Jamie O'Connell | 04/21/21 | 1.5 | Dialed into court hearing (did not attend entire hearing) |
| Jamie O'Connell | 04/22/21 | 1.5 | Dialed into board call (did not attend entire call) |
| Jamie O'Connell | 04/22/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 04/26/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 04/27/21 | 1.0 | Dialed into Special Committee call |
| Jamie O'Connell | 04/27/21 | 0.5 | Weekly advisor call |
| Jamie O'Connell | 04/28/21 | 0.5 | Review and comment on draft pleading |
| Jamie O'Connell | 04/28/21 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 04/29/21 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| | | **22.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 04/02/21 | 0.5 | Correspondences regarding financial matter |
| Joe Turner | 04/02/21 | 0.5 | Call with creditor advisors regarding financial matter |
| Joe Turner | 04/05/21 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 04/05/21 | 1.0 | Correspondences regarding various financial matters |
| Joe Turner | 04/06/21 | 0.5 | Dialed into pre-trial conference |
| Joe Turner | 04/06/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 04/07/21 | 2.5 | Dial in to BOD call (inc. prep time) |
| Joe Turner | 04/08/21 | 0.5 | Weekly conference call with management and advisors regarding various matters |
| Joe Turner | 04/08/21 | 0.5 | Conference call regarding financial matter |
| Joe Turner | 04/08/21 | 1.0 | Correspondences regarding various financial matters |
| Joe Turner | 04/08/21 | 1.0 | Review of various financial materials |
| Joe Turner | 04/09/21 | 1.0 | Co-advisors calls regarding financial matter |
| Joe Turner | 04/09/21 | 0.5 | 2x calls with potential stakeholders regarding financial matter |
| Joe Turner | 04/12/21 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 04/12/21 | 0.5 | Call with creditor advisors regarding financial matter |
| Joe Turner | 04/12/21 | 1.0 | Review of various financial materials, including Plan documents |
| Joe Turner | 04/13/21 | 0.5 | Call and correspondences regarding various matters |
| Joe Turner | 04/13/21 | 1.0 | Dialed into Special Committee call |
| Joe Turner | 04/13/21 | 0.5 | Weekly conference call with advisors regarding various matters |
| Joe Turner | 04/13/21 | 1.0 | 2x calls with potential stakeholders regarding financial matter |
| Joe Turner | 04/13/21 | 1.0 | Review of various financial materials, including Plan documents |
| Joe Turner | 04/14/21 | 0.5 | Internal call regarding financial analysis |
| Joe Turner | 04/14/21 | 1.0 | Correspondences regarding various financial matters |
| Joe Turner | 04/14/21 | 0.5 | Call with potential stakeholders regarding financial matter |
| Joe Turner | 04/14/21 | 0.5 | Correspondence relating to Plan materials |
| Joe Turner | 04/14/21 | 0.5 | Internal call regarding financial analysis |
| Joe Turner | 04/15/21 | 0.5 | Call regarding discovery process |
| Joe Turner | 04/15/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 04/16/21 | 1.5 | Dialed into board call |
| Joe Turner | 04/16/21 | 0.5 | Correspondences regarding various matters |
| Joe Turner | 04/16/21 | 0.5 | Conference call regarding discovery matter |
| Joe Turner | 04/18/21 | 1.5 | Review and comment on financial analysis |
| Joe Turner | 04/19/21 | 0.5 | Calls and correspondences regarding various matters |
| Joe Turner | 04/20/21 | 1.0 | Dialed into Special Committee call |
| Joe Turner | 04/21/21 | 2.0 | Dialed into court hearing |
| Joe Turner | 04/21/21 | 2.0 | Review of various financial analyses |
| Joe Turner | 04/21/21 | 1.0 | Correspondence relating to Plan materials |
| Joe Turner | 04/22/21 | 2.0 | Review of various financial analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 04/22/21 | 1.0 | Correspondence relating to Plan materials |
| Joe Turner | 04/22/21 | 3.0 | Dialed into board call (inc. prep time) |
| Joe Turner | 04/22/21 | 2.0 | Review of various financial analyses |
| Joe Turner | 04/22/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 04/23/21 | 2.5 | Review of various financial analyses |
| Joe Turner | 04/23/21 | 1.0 | Correspondence relating to Plan materials |
| Joe Turner | 04/24/21 | 1.5 | Review of various financial analyses |
| Joe Turner | 04/24/21 | 0.5 | Correspondence relating to Plan materials |
| Joe Turner | 04/26/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 04/27/21 | 2.0 | Dialed into board call (inc. prep time) |
| Joe Turner | 04/27/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 04/27/21 | 1.0 | Review of various financial analyses |
| Joe Turner | 04/28/21 | 1.0 | Correspondences regarding various matters |
| Joe Turner | 04/29/21 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| | | **52.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 04/06/21 | 1.0 | Call with Davis Polk and PJT re: document reserve |
| George South | 04/14/21 | 0.5 | Reviewed email search parameters and related discussions |
| George South | 04/14/21 | 0.5 | Follow-up call with Davis Polk re: document reserve |
| George South | 04/15/21 | 0.5 | Call with PJT team re: document reserve |
| George South | 04/16/21 | 0.5 | Call with Davis Polk re: document reserve |
| George South | 04/16/21 | 1.0 | Emails with Global Relay re: email searches and related review and follow-up |
| George South | 04/16/21 | 0.5 | Call with Simpson re: email review |
| George South | 04/20/21 | 1.5 | Review and follow-up with Simpson re: KL Discovery retention agreement |
| George South | 04/20/21 | 1.5 | Correspondence with Simpson and Global Relay re: email review |
| George South | 04/26/21 | 1.0 | Various correspondence with J. Fell at Simpson re: email review and related follow-up |
| George South | 04/30/21 | 0.5 | Correspondence w/J. Fell at Simpson re: document review |
| | | **9.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 04/01/21 | 1.0 | Review and comment on financial analysis |
| Rafael Schnitzler | 04/05/21 | 1.0 | Internal team call regarding various matters |
| Rafael Schnitzler | 04/06/21 | 0.5 | Correspondences regarding various matters |
| Rafael Schnitzler | 04/07/21 | 2.5 | Dialed into board call |
| Rafael Schnitzler | 04/15/21 | 0.5 | Correspondences regarding various matters |
| Rafael Schnitzler | 04/16/21 | 1.5 | Dialed into board call |
| Rafael Schnitzler | 04/16/21 | 0.5 | Conference call regarding discovery matter |
| Rafael Schnitzler | 04/18/21 | 1.5 | Review and comment on financial analysis |
| Rafael Schnitzler | 04/21/21 | 0.5 | Review and comment on financial analysis |
| Rafael Schnitzler | 04/22/21 | 3.0 | Dialed into board call |
| Rafael Schnitzler | 04/22/21 | 1.0 | Review and comment on financial analysis |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/01/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 04/01/21 | 1.0 | Internal team call to discuss financial analysis |
| Thomas Melvin | 04/01/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 04/01/21 | 1.0 | Review diligence questions from potential future stakeholder groups |
| Thomas Melvin | 04/01/21 | 0.5 | E-mail correspondence with internal team regarding financial analysis |
| Thomas Melvin | 04/01/21 | 0.5 | E-mail correspondence with creditor financial advisors regarding recent intercreditor discussions |
| Thomas Melvin | 04/02/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 04/02/21 | 1.0 | Review various internal analyses |
| Thomas Melvin | 04/02/21 | 0.5 | E-mail correspondence with DPW regarding upcoming meeting |
| Thomas Melvin | 04/03/21 | 0.5 | E-mail correspondence with internal team regarding upcoming meetings with DPW |
| Thomas Melvin | 04/05/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 04/05/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding negotiations and recent discussions with stakeholders |
| Thomas Melvin | 04/05/21 | 1.0 | Call with Company management regarding financial analysis |
| Thomas Melvin | 04/05/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 04/05/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding Plan-related matters |
| Thomas Melvin | 04/05/21 | 1.0 | E-mail correspondence with DPW regarding various creditor negotiations |
| Thomas Melvin | 04/05/21 | 1.0 | E-mail correspondence with creditor advisors regarding various negotiations |
| Thomas Melvin | 04/05/21 | 1.0 | Review and prepare responses to diligence requests from creditor financial advisors |
| Thomas Melvin | 04/05/21 | 2.5 | Review various internal financial analyses |
| Thomas Melvin | 04/06/21 | 2.0 | Attended telephonic pre-trial conference |
| Thomas Melvin | 04/06/21 | 1.0 | Call with DPW regarding various matters |
| Thomas Melvin | 04/06/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 04/06/21 | 1.0 | Review various internal financial analyses |
| Thomas Melvin | 04/06/21 | 1.0 | Review and prepare responses to diligence requests from creditor financial advisors |
| Thomas Melvin | 04/07/21 | 1.5 | Attended telephonic Board meeting |
| Thomas Melvin | 04/07/21 | 0.5 | Call with AlixPartners and potential stakeholder |
| Thomas Melvin | 04/07/21 | 1.0 | Review diligence questions from potential future stakeholder groups |
| Thomas Melvin | 04/07/21 | 1.0 | Review questions from creditor financial advisors |
| Thomas Melvin | 04/07/21 | 1.0 | Review various internal analyses |
| Thomas Melvin | 04/07/21 | 1.0 | E-mail correspondence with creditor financial advisors regarding recent intercreditor discussions |
| Thomas Melvin | 04/07/21 | 0.5 | Prepare and review weekly call agenda |
| Thomas Melvin | 04/07/21 | 0.5 | Review AlixPartners financial analysis |
| Thomas Melvin | 04/08/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 04/08/21 | 0.5 | Call with AlixPartners and potential stakeholder |
| Thomas Melvin | 04/08/21 | 1.0 | Review diligence questions from potential future stakeholder groups |
| Thomas Melvin | 04/08/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 04/08/21 | 1.0 | Review and prepare responses to diligence requests from creditor financial advisors |
| Thomas Melvin | 04/09/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding Company insurance policies |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/09/21 | 0.5 | Review and respond to inquiries from Company management |
| Thomas Melvin | 04/09/21 | 2.0 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/09/21 | 2.0 | Review AlixPartners financial analyses |
| Thomas Melvin | 04/09/21 | 0.5 | Review diligence questions from potential future stakeholder groups |
| Thomas Melvin | 04/09/21 | 0.5 | E-mail correspondence with creditor advisors regarding various matters |
| Thomas Melvin | 04/10/21 | 0.5 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/12/21 | 1.0 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/13/21 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 04/13/21 | 0.5 | Call with DPW, AlixPartners and Company management regarding certain disclosures |
| Thomas Melvin | 04/13/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 04/13/21 | 0.5 | Call with AlixPartners and potential stakeholder |
| Thomas Melvin | 04/13/21 | 0.5 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/14/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 04/14/21 | 0.5 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/15/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 04/15/21 | 1.0 | Call with AlixPartners, DPW and creditor advisors regarding settlement agreement |
| Thomas Melvin | 04/15/21 | 0.5 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/15/21 | 0.5 | Correspondence with internal team regarding review of AlixPartners analysis |
| Thomas Melvin | 04/16/21 | 1.0 | Call with DPW regarding various matters |
| Thomas Melvin | 04/16/21 | 0.5 | Review E-mail correspondence with Company management, AlixPartners and DPW |
| Thomas Melvin | 04/17/21 | 0.5 | Review inquiry from Company management |
| Thomas Melvin | 04/18/21 | 1.5 | Review AlixPartners draft exhibit |
| Thomas Melvin | 04/19/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding Plan and Disclosure Statement exhibit drafts |
| Thomas Melvin | 04/19/21 | 1.0 | Review and prepare responses to diligence requests from creditor financial advisors |
| Thomas Melvin | 04/19/21 | 2.0 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/19/21 | 1.0 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 04/19/21 | 1.5 | Review financial analysis for upcoming meeting |
| Thomas Melvin | 04/20/21 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 04/20/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 04/20/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding Plan and Disclosure Statement exhibit drafts |
| Thomas Melvin | 04/20/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 04/20/21 | 0.5 | Call with AlixPartners and DPW regarding Plan and Disclosure Statement exhibit drafts |
| Thomas Melvin | 04/20/21 | 0.5 | Call with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 04/20/21 | 1.0 | Review and prepare responses to diligence requests from creditor financial advisors |
| Thomas Melvin | 04/20/21 | 3.5 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/21/21 | 1.5 | Attended telephonic omnibus hearing |
| Thomas Melvin | 04/21/21 | 4.0 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/21/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/22/21 | 2.0 | Attended telephonic Board meeting |
| Thomas Melvin | 04/22/21 | 1.0 | Call with AlixPartners and creditor financial advisors regarding Plan and Disclosure Statement exhibit drafts |
| Thomas Melvin | 04/22/21 | 0.5 | Call with AlixPartners regarding various matters |
| Thomas Melvin | 04/22/21 | 0.5 | E-mail correspondence with creditor financial advisors regarding Plan and Disclosure Statement draft exhibits |
| Thomas Melvin | 04/22/21 | 3.5 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/22/21 | 1.0 | Review diligence requests from creditor financial advisors |
| Thomas Melvin | 04/22/21 | 0.5 | Review various internal analyses |
| Thomas Melvin | 04/23/21 | 1.0 | Call with internal team to review financial analysis |
| Thomas Melvin | 04/23/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 04/23/21 | 3.5 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/23/21 | 1.0 | Review diligence requests from creditor financial advisors |
| Thomas Melvin | 04/24/21 | 3.0 | Review drafts of Plan and Disclosure Statement exhibits |
| Thomas Melvin | 04/26/21 | 1.0 | Review E-mail correspondence with AlixPartners and DPW |
| Thomas Melvin | 04/27/21 | 1.0 | Attended telephonic Special Committee meeting |
| Thomas Melvin | 04/27/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 04/27/21 | 0.5 | Review diligence requests from creditor financial advisors |
| Thomas Melvin | 04/28/21 | 2.0 | Review and respond to inquiry from Company management |
| Thomas Melvin | 04/29/21 | 1.0 | Weekly call with debtor advisors and Company management |
| Thomas Melvin | 04/29/21 | 2.0 | Prepare and review internal analysis |
| Thomas Melvin | 04/29/21 | 1.0 | Review request from creditor advisors |
| Thomas Melvin | 04/30/21 | 2.0 | Prepare and review internal analysis |
|  |  | **102.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 04/01/21 | 1.5 | Biweekly catch-up call |
| Jovana Arsic | 04/01/21 | 2.0 | Review financial analysis |
| Jovana Arsic | 04/01/21 | 1.0 | Internal call regarding financial analysis |
| Jovana Arsic | 04/01/21 | 0.5 | Call regarding financial analysis |
| Jovana Arsic | 04/02/21 | 0.5 | Correspondences regarding financial matter |
| Jovana Arsic | 04/02/21 | 0.5 | Call with creditor advisors regarding financial matter |
| Jovana Arsic | 04/02/21 | 2.0 | Review financial analysis |
| Jovana Arsic | 04/05/21 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 04/05/21 | 1.0 | Correspondences regarding various financial matters |
| Jovana Arsic | 04/05/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 04/06/21 | 1.0 | Work on financial analysis |
| Jovana Arsic | 04/08/21 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| Jovana Arsic | 04/08/21 | 0.5 | Conference call regarding financial matter |
| Jovana Arsic | 04/08/21 | 1.0 | Review of various financial materials |
| Jovana Arsic | 04/09/21 | 1.0 | Co-advisors calls regarding financial matter |
| Jovana Arsic | 04/09/21 | 1.0 | 2x calls with potential stakeholders regarding financial matter |
| Jovana Arsic | 04/09/21 | 1.0 | Review financial analysis |
| Jovana Arsic | 04/12/21 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 04/12/21 | 0.5 | Call with creditor advisors regarding financial matter |
| Jovana Arsic | 04/13/21 | 0.5 | Call and correspondences regarding various matters |
| Jovana Arsic | 04/13/21 | 0.5 | Weekly conference call with advisors regarding various matters |
| Jovana Arsic | 04/13/21 | 1.0 | 2x calls with potential stakeholders regarding financial matter |
| Jovana Arsic | 04/14/21 | 0.5 | Internal call regarding financial analysis |
| Jovana Arsic | 04/14/21 | 1.0 | Correspondences regarding various financial matters |
| Jovana Arsic | 04/14/21 | 0.5 | Call with potential stakeholders regarding financial matter |
| Jovana Arsic | 04/14/21 | 0.5 | Internal call regarding financial analysis |
| Jovana Arsic | 04/14/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 04/15/21 | 0.5 | Correspondences regarding various matters |
| Jovana Arsic | 04/15/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 04/16/21 | 0.5 | Correspondences regarding various matters |
| Jovana Arsic | 04/16/21 | 1.0 | Work on financial analysis |
| Jovana Arsic | 04/18/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 04/18/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 04/19/21 | 0.5 | Calls and correspondences regarding various matters |
| Jovana Arsic | 04/19/21 | 3.0 | Work on financial analysis and Plan materials |
| Jovana Arsic | 04/20/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 04/21/21 | 2.0 | Work on financial analyses and Plan materials |
| Jovana Arsic | 04/22/21 | 2.0 | Work on financial analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 04/23/21 | 2.5 | Work on financial analyses and Plan materials |
| Jovana Arsic | 04/23/21 | 1.0 | Correspondence relating to Plan materials |
| Jovana Arsic | 04/23/21 | 3.0 | Review of financial analyses |
| Jovana Arsic | 04/24/21 | 3.0 | Review of financial analyses |
| Jovana Arsic | 04/26/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 04/27/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 04/27/21 | 1.0 | Review of various financial analyses |
| Jovana Arsic | 04/28/21 | 1.0 | Correspondences regarding various matters |
| Jovana Arsic | 04/28/21 | 1.0 | Work on financial analyses |
| Jovana Arsic | 04/29/21 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| | | **59.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Carbaugh | 04/01/21 | 1.0 | Financial analysis review |
| James Carbaugh | 04/01/21 | 0.5 | Financial analysis and internal coordination |
| James Carbaugh | 04/02/21 | 0.5 | Financial analysis |
| James Carbaugh | 04/03/21 | 2.5 | Financial analysis and internal coordination |
| James Carbaugh | 04/03/21 | 1.0 | Weekly advisor call |
| James Carbaugh | 04/12/21 | 0.5 | Internal call |
| James Carbaugh | 04/14/21 | 0.5 | Financial analysis |
| James Carbaugh | 04/20/21 | 1.0 | Weekly advisor call |
| James Carbaugh | 04/22/21 | 1.0 | Coordination with AlixPartners |
| James Carbaugh | 04/27/21 | 1.0 | Weekly advisor call |
| | | **9.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 04/01/21 | 1.5 | Biweekly catch-up call |
| Lukas Schwarzmann | 04/01/21 | 1.0 | Internal call regarding financial analysis |
| Lukas Schwarzmann | 04/01/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 04/01/21 | 4.0 | Review financial analysis |
| Lukas Schwarzmann | 04/02/21 | 0.5 | Call with creditor advisors |
| Lukas Schwarzmann | 04/02/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/05/21 | 1.0 | Internal call regarding financial analysis |
| Lukas Schwarzmann | 04/05/21 | 1.0 | Correspondences regarding various financial matters |
| Lukas Schwarzmann | 04/05/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/06/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/06/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 04/06/21 | 1.0 | Weekly call among advisors |
| Lukas Schwarzmann | 04/07/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/08/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 04/09/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/12/21 | 0.5 | Weekly internal call |
| Lukas Schwarzmann | 04/13/21 | 1.0 | Weekly call among advisors |
| Lukas Schwarzmann | 04/13/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 04/14/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/15/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/15/21 | 1.5 | Biweekly catch-up call |
| Lukas Schwarzmann | 04/18/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/19/21 | 8.0 | Financial analysis |
| Lukas Schwarzmann | 04/20/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/20/21 | 1.0 | Call regarding financial analysis |
| Lukas Schwarzmann | 04/20/21 | 1.0 | Weekly call among advisors |
| Lukas Schwarzmann | 04/21/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/22/21 | 0.5 | Call regarding financial analysis |
| Lukas Schwarzmann | 04/22/21 | 7.0 | Financial analysis |
| Lukas Schwarzmann | 04/23/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/24/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 04/26/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 04/27/21 | 1.0 | Weekly call among advisors |
| Lukas Schwarzmann | 04/27/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 04/28/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 04/29/21 | 1.5 | Biweekly catch-up call |
| Lukas Schwarzmann | 04/29/21 | 2.0 | Financial analysis |
|  |  | **99.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jasmine Wu | 04/01/21 | 1.0 | Financial analysis review |
| Jasmine Wu | 04/01/21 | 0.5 | Financial analysis and internal coordination |
| Jasmine Wu | 04/02/21 | 5.0 | Financial analysis |
| Jasmine Wu | 04/03/21 | 2.5 | Financial analysis and internal coordination |
| Jasmine Wu | 04/03/21 | 1.0 | Weekly advisor call |
| Jasmine Wu | 04/12/21 | 0.5 | Internal call |
| Jasmine Wu | 04/14/21 | 4.0 | Financial analysis |
| Jasmine Wu | 04/15/21 | 4.0 | Financial analysis |
| Jasmine Wu | 04/20/21 | 1.0 | Weekly advisor call |
| Jasmine Wu | 04/22/21 | 1.0 | Coordination with AlixPartners |
| Jasmine Wu | 04/27/21 | 1.0 | Weekly advisor call |
| | | **21.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 10.0 |
| Joe Turner | Managing Director | 33.5 |
| Tom Melvin | Vice President | 74.0 |
| Jovana Arsic | Associate | 27.5 |
| James Carbaugh | Associate | 1.0 |
| Lukas Schwarzmann | Analyst | 68.0 |
| | **Total** | **214.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 05/03/21 | 1.0 | Dialed into board meeting |
| Jamie O'Connell | 05/03/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 05/04/21 | 0.5 | Call with counsel regarding disclosure statement |
| Jamie O'Connell | 05/05/21 | 0.5 | Call with J. Turner regarding disclosure statement |
| Jamie O'Connell | 05/06/21 | 0.5 | Call with J. Turner regarding disclosure statement |
| Jamie O'Connell | 05/10/21 | 0.5 | Dialed into special committee call |
| Jamie O'Connell | 05/11/21 | 1.0 | Dialed into board meeting |
| Jamie O'Connell | 05/11/21 | 0.5 | Meeting with J. Turner to discuss various matters |
| Jamie O'Connell | 05/12/21 | 0.5 | Dialed into court hearing (did not attend entire hearing) |
| Jamie O'Connell | 05/13/21 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 05/13/21 | 0.5 | Call with J. Turner to discuss business matter |
| Jamie O'Connell | 05/18/21 | 0.5 | Weekly update call with advisors |
| Jamie O'Connell | 05/25/21 | 1.0 | Dialed into board meeting |
| Jamie O'Connell | 05/25/21 | 0.5 | Weekly update call with advisors |
| Jamie O'Connell | 05/27/21 | 0.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 05/27/21 | 0.5 | Dialed into board call |
| Jamie O'Connell | 05/27/21 | 0.5 | Call with J. Turner regarding various matters |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 05/03/21 | 1.5 | Board meeting (inc. prep time) |
| Joe Turner | 05/03/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 05/04/21 | 1.0 | Weekly advisor call |
| Joe Turner | 05/05/21 | 0.5 | Call with J. O'Connell regarding disclosure statement |
| Joe Turner | 05/06/21 | 0.5 | Call with J. O'Connell regarding disclosure statement |
| Joe Turner | 05/06/21 | 1.5 | Various correspondences regarding financial matters |
| Joe Turner | 05/07/21 | 1.5 | Review of various financial analyses |
| Joe Turner | 05/07/21 | 1.0 | Various correspondences regarding financial matters |
| Joe Turner | 05/09/21 | 0.5 | Various correspondences regarding financial matters |
| Joe Turner | 05/10/21 | 0.5 | Dialed into special committee call |
| Joe Turner | 05/11/21 | 1.0 | Dialed into board meeting |
| Joe Turner | 05/11/21 | 0.5 | Meeting with J. O'Connell to discuss various matters |
| Joe Turner | 05/13/21 | 0.5 | Weekly update call with management and call |
| Joe Turner | 05/13/21 | 0.5 | Call with J. O'Connell to discuss business matter |
| Joe Turner | 05/13/21 | 1.0 | Calls with Alix and management regarding financial matter |
| Joe Turner | 05/13/21 | 1.0 | Various correspondences regarding financial matter |
| Joe Turner | 05/14/21 | 0.5 | Review of various financial analyses |
| Joe Turner | 05/18/21 | 1.5 | Review of various financial analyses |
| Joe Turner | 05/18/21 | 1.0 | Various correspondences regarding financial matter |
| Joe Turner | 05/18/21 | 0.5 | Weekly update call with advisors |
| Joe Turner | 05/20/21 | 6.0 | Dialed in to court hearing |
| Joe Turner | 05/21/21 | 1.0 | Various correspondences regarding financial matter |
| Joe Turner | 05/25/21 | 1.5 | Review of various financial analyses |
| Joe Turner | 05/25/21 | 2.0 | Dialed into board and special committee meetings |
| Joe Turner | 05/25/21 | 0.5 | Weekly update call with advisors |
| Joe Turner | 05/26/21 | 2.0 | Dialed in to court hearing |
| Joe Turner | 05/27/21 | 0.5 | Weekly update call with management and advisors |
| Joe Turner | 05/27/21 | 0.5 | Review of various financial analyses |
| Joe Turner | 05/27/21 | 2.0 | Dialed into board call (inc. prep time) |
| Joe Turner | 05/27/21 | 0.5 | Call with J. O'Connell regarding various matters |
| | | **33.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/03/21 | 1.0 | Attended Board meeting |
| Thomas Melvin | 05/03/21 | 1.5 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 05/03/21 | 2.0 | Review and prepare responses to diligence requests from various stakeholders |
| Thomas Melvin | 05/04/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 05/04/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 05/04/21 | 2.0 | Review and prepare responses to diligence requests from various stakeholders |
| Thomas Melvin | 05/05/21 | 1.0 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 05/05/21 | 1.0 | Prepare and review agenda for weekly call |
| Thomas Melvin | 05/05/21 | 2.0 | Review and prepare responses to requests from Company management |
| Thomas Melvin | 05/06/21 | 1.0 | Weekly call with advisors and Company management |
| Thomas Melvin | 05/06/21 | 0.5 | Call with Company management to discuss diligence request |
| Thomas Melvin | 05/06/21 | 2.0 | Review responses to requests from Company management |
| Thomas Melvin | 05/06/21 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding various matters |
| Thomas Melvin | 05/07/21 | 0.5 | Call with AlixPartners and creditor financial advisors regarding diligence request |
| Thomas Melvin | 05/07/21 | 3.0 | Review and prepare responses to requests from DPW and Company management |
| Thomas Melvin | 05/07/21 | 1.0 | E-mail correspondence with AlixPartners regarding various financial analyses |
| Thomas Melvin | 05/09/21 | 1.5 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 05/09/21 | 1.0 | Review and prepare responses to requests from Company management |
| Thomas Melvin | 05/10/21 | 0.5 | Attended Special Committee meeting |
| Thomas Melvin | 05/10/21 | 1.5 | Review and prepare responses to requests from Company management |
| Thomas Melvin | 05/10/21 | 2.0 | Review analysis from AlixPartners |
| Thomas Melvin | 05/11/21 | 1.0 | Attended Board meeting |
| Thomas Melvin | 05/11/21 | 2.0 | Review analysis from AlixPartners |
| Thomas Melvin | 05/11/21 | 0.5 | E-mail correspondence with AlixPartners regarding financial analysis |
| Thomas Melvin | 05/12/21 | 1.0 | Dialed into court hearing |
| Thomas Melvin | 05/12/21 | 2.0 | Review analysis from AlixPartners |
| Thomas Melvin | 05/13/21 | 1.5 | Review draft presentation from Company management |
| Thomas Melvin | 05/13/21 | 2.5 | Analyze and prepare commentary on draft presentation from Company management |
| Thomas Melvin | 05/13/21 | 0.5 | Call with internal team to discuss various matters |
| Thomas Melvin | 05/18/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 05/18/21 | 1.5 | Review and update analysis at request of DPW |
| Thomas Melvin | 05/18/21 | 1.5 | E-mail correspondence with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 05/18/21 | 2.5 | Review analysis from AlixPartners |
| Thomas Melvin | 05/19/21 | 0.5 | Attended Special Committee meeting |
| Thomas Melvin | 05/19/21 | 1.0 | Attended Board meeting |
| Thomas Melvin | 05/19/21 | 0.5 | Call with internal team to discuss financial analysis |
| Thomas Melvin | 05/19/21 | 2.0 | Review analysis from AlixPartners |
| Thomas Melvin | 05/19/21 | 0.5 | Prepare and review agenda for weekly call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/19/21 | 1.0 | Review analysis requested by DPW |
| Thomas Melvin | 05/20/21 | 2.0 | Dialed into court hearing |
| Thomas Melvin | 05/20/21 | 0.5 | Call with DPW and AlixPartners to discuss financial analysis |
| Thomas Melvin | 05/21/21 | 1.5 | E-mail correspondence with internal team related to data tracker |
| Thomas Melvin | 05/21/21 | 1.5 | Analysis related to data tracker |
| Thomas Melvin | 05/25/21 | 1.0 | Attended Special Committee meeting |
| Thomas Melvin | 05/25/21 | 1.0 | Attended Board meeting |
| Thomas Melvin | 05/25/21 | 0.5 | Weekly debtor advisor call |
| Thomas Melvin | 05/25/21 | 0.5 | Call with DPW and AlixPartners to discuss various matters |
| Thomas Melvin | 05/25/21 | 1.0 | Review materials at request of Company management |
| Thomas Melvin | 05/25/21 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding various matters |
| Thomas Melvin | 05/25/21 | 1.5 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 05/26/21 | 7.0 | Dialed into court hearing |
| Thomas Melvin | 05/26/21 | 0.5 | E-mail correspondence with internal team related to various matters |
| Thomas Melvin | 05/27/21 | 0.5 | Weekly call with advisors and Company management |
| Thomas Melvin | 05/27/21 | 1.5 | Attended Board meeting |
| Thomas Melvin | 05/27/21 | 2.0 | Review analysis from AlixPartners |
| | | **74.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 05/01/21 | 1.0 | Review of financial analysis |
| Jovana Arsic | 05/02/21 | 2.0 | Review of financial analysis |
| Jovana Arsic | 05/03/21 | 1.0 | Review of financial analysis |
| Jovana Arsic | 05/04/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 05/07/21 | 1.5 | Review of various financial analyses |
| Jovana Arsic | 05/13/21 | 0.5 | Weekly update call with management and call |
| Jovana Arsic | 05/13/21 | 1.0 | Calls with Alix and management regarding financial matter |
| Jovana Arsic | 05/13/21 | 1.0 | Various correspondences regarding financial matter |
| Jovana Arsic | 05/14/21 | 0.5 | Review of various financial analyses |
| Jovana Arsic | 05/18/21 | 1.5 | Review of various financial analyses |
| Jovana Arsic | 05/18/21 | 0.5 | Weekly update call with advisors |
| Jovana Arsic | 05/20/21 | 2.0 | Dialed in to court hearing |
| Jovana Arsic | 05/20/21 | 0.5 | Call with DPW and AlixPartners to discuss financial analysis |
| Jovana Arsic | 05/21/21 | 3.0 | Review of financial analysis |
| Jovana Arsic | 05/24/21 | 2.0 | Review of financial analysis |
| Jovana Arsic | 05/25/21 | 1.5 | Review of financial analysis |
| Jovana Arsic | 05/25/21 | 1.5 | Update and review financial analysis requested by DPW |
| Jovana Arsic | 05/25/21 | 0.5 | Weekly update call with advisors |
| Jovana Arsic | 05/26/21 | 2.0 | Dialed in to court hearing |
| Jovana Arsic | 05/26/21 | 0.5 | E-mail correspondence with internal team related to various matters |
| Jovana Arsic | 05/27/21 | 1.0 | Weekly update call with management and advisors |
| Jovana Arsic | 05/27/21 | 1.0 | Review analysis from AlixPartners |
| Jovana Arsic | 05/27/21 | 0.5 | Review of various financial analyses |
| | | **27.5** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Carbaugh | 05/04/21 | 1.0 | Weekly Purdue Advisor Call |
| | | **1.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 05/01/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/02/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/03/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/04/21 | 1.0 | Weekly advisors call |
| Lukas Schwarzmann | 05/04/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/05/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/06/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/06/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 05/07/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/09/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 05/10/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/11/21 | 1.0 | Weekly advisors call |
| Lukas Schwarzmann | 05/12/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/12/21 | 0.5 | Call with operational consultants |
| Lukas Schwarzmann | 05/13/21 | 1.5 | Biweekly call |
| Lukas Schwarzmann | 05/15/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/16/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/17/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/18/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/18/21 | 1.0 | Weekly advisors call |
| Lukas Schwarzmann | 05/19/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 05/20/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/20/21 | 0.5 | Call with operational consultants |
| Lukas Schwarzmann | 05/21/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/24/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/25/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 05/25/21 | 1.0 | Weekly advisors call |
| Lukas Schwarzmann | 05/26/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/27/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 05/27/21 | 1.5 | Biweekly call |
| | | **68.0** | |