**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

----------------------------------------------------------------

### FIFTH JOINT INTERIM FEE APPLICATION OF KPMG LLP
### AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE
### OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR
### SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
### FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020 *Nunc Pro Tunc* to December 23, 2019 |
| Period for which Compensation and Expense Reimbursement is sought: | February 1, 2021 through May 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $    298,267.40[2] |
| Amount of Expense reimbursement sought as actual, reasonable and necessary: | $            0.00 |

This is a _____Monthly ___X___Interim _____ Final Application

The Application does not request compensation at this time for services rendered in preparing
this Fifth Joint Interim Fee Application. The Applicant intends to seek such compensation at a later date.

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]     Amount includes reduction of $40.40 related to KPMG March monthly fee statement.

## **Prior Interim Applications Filed:**

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amount Requested: | | Total Holdback Fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 12/23/2019–1/31/2020 Docket # 893 Filed: 3/3/2020 (First Interim) | $580,539.30 | $614.93 | $465,046.37 | $614.93 | $116,107.86 |
| Less agreed upon reduction with Fee Examiner related to KPMG's 1st Interim: | | | | | ($15,000.00) |
| **Total Holdback Fees Requested:** | | | | | **$101,107.86** |

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amounts Requested: | | Total Holdback fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 2/1/2020–5/31/2020 Docket # 1396 / Filed: 7/15/2020 (Second Interim) | $2,000,637.75 | $592.22 | $1,600,510.20 | $592.22 | $400,127.55 |
| **Subtotals:** | **$2,000,637.75** | **$592.22** | **$1,600,510.20** | **$592.22** | **$400,127.55** |
| Less agreed upon reduction with Fee Examiner related to KPMG's 2nd Interim: | | | | | ($30,000.00) |
| **TOTAL Holdback Fees Requested:** | | | | | **$370,127.55** |

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amounts Requested: | | Total Holdback fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 6/1/2020–9/30/2020 Docket # 1921 / Filed: 11/11/2020 (Third Interim) | $650,638.50 | $0.00 | $520,510.80 | $0.00 | $130,127.70 |
| **Subtotals:** | **$650,638.50** | **$0.00** | **$520,510.80** | **$0.00** | **$130,127.70** |
| Less agreed upon reduction with Fee Examiner related to KPMG's 3rd Interim: | | | | | ($8,500.00) |
| **TOTAL Holdback Fees Requested:** | | | | | **$121,627.70** |

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amounts Requested: | | Total Holdback fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 6/1/2020–9/30/2020 Docket # 2465 / Filed: 3/11/2021 (Fourth Interim) | $436,821.60 | $0.00 | $349,457.28 | $0.00 | $87,364.32 |
| **Subtotals:** | **$436,821.60** | **$0.00** | **$349,457.28** | **$0.00** | **$87,364.32** |
| Less agreed upon reduction with Fee Examiner related to KPMG's 4th Interim: | | | | | ($5,099.40) |
| **TOTAL Holdback Fees Requested:** | | | | | **$82,265.72** |

**Prior Monthly Fee Statements Filed:** Three

| Period Covered: | Monthly Fee Statement Totals: | | Total Monthly Amount Requested: | | Total Holdback Fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 2/1/2020 – 3/31/2020 Docket # 2821 Filed: 5/7/2021 (Fourteenth Monthly) | $174,832.40 | $0.00 | $139,865.92 | $0.00 | $34,966.48 |
| 4/1/2021 – 4/30/2021 Docket # 2973 Filed: 6/2/2021 (Fifteenth Monthly) | $100,865.00 | $0.00 | $80,692.00 | $0.00 | $20,173.00 |
| 5/1/2021 – 5/31/2021 Docket # 3072 Filed: 6/28/2021 (Sixteenth Monthly) | $22,610.40 | $0.00 | $18,088.32 | $0.00 | $4,522.08 |
| **Subtotals** | **$298,307.80** | | **$238,646.24** | | **$59,661.56** |
| Less reduction related to KPMG 14th monthly fee statement | ($40.40) | | ($32.32) | | ($8.08) |
| **Totals:** | **$298,267.40** | **$0.00** | **$238,613.92** | **$0.00** | **$59,653.48** |

## ATTACHMENT A TO FEE APPLICATION

| Professional Person | Position & Department | Total Hours Billed | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Anouk Portengen | Paraprofessional - Tax | 2.6 | $ 295 | $ | 767.00 |
| Anthony Minervini | Managing Director - Washington National Tax | 9.0 | $ 893 | $ | 8,037.00 |
| Aroen Rambhadjan | Partner - Tax | 1.6 | $ 884 | $ | 1,414.40 |
| Ashley Armfield | Senior Associate - M&A Tax | 127.9 | $ 534 | $ | 68,298.60 |
| Ben Solaimani | Senior Manager - Washington National Tax | 0.7 | $ 744 | $ | 520.80 |
| Casey Nunez | Managing Director - M&A Tax | 54.1 | $ 794 | $ | 42,955.40 |
| Devon Rowles | Associate - M&A Tax | 62.5 | $ 350 | $ | 21,875.00 |
| Diego Lipp | Senior Associate - Tax | 1.0 | $ 430 | $ | 430.00 |
| Douglas Holland | Principal - Washington National Tax | 7.7 | $ 985 | $ | 7,584.50 |
| Emilien Lebas | Partner - Tax | 1.2 | $ 985 | $ | 1,182.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | 0.5 | $ 533 | $ | 266.50 |
| Howard Steinberg | Partner - M&A Tax | 44.5 | $ 856 | $ | 38,092.00 |
| Isaac Hirsch | Managing Director - International Tax | 68.8 | $ 819 | $ | 56,347.20 |
| Jared Curzan | Manager - International Tax | 5.5 | $ 650 | $ | 3,575.00 |
| Jess Commisso | Associate - M&A Tax | 58.2 | $ 350 | $ | 20,370.00 |
| Lukas van der Veen | Manager - Tax | 2.6 | $ 565 | $ | 1,469.00 |
| Mark Hoffenberg | Principal - Washington National Tax | 9.6 | $ 980 | $ | 9,408.00 |
| Monica Plangman | Director - Bankruptcy | 4.7 | $ 279 | $ | 1,311.30 |
| Robin Lijzenga | Manager - Tax | 2.7 | $ 730 | $ | 1,971.00 |
| Scott Salmon | Partner - Washington National Tax | 2.9 | $ 905 | $ | 2,624.50 |
| Simon Juon | Partner - Tax | 0.8 | $ 850 | $ | 680.00 |
| Tracy Stone | Principal - Washington National Tax | 0.4 | $ 906 | $ | 362.40 |
| Wendy Shaffer | Manager - Bankruptcy | 35.4 | $ 202 | $ | 7,150.80 |
| Wouter de Win | Senior Manager - Tax | 2.1 | $ 750 | $ | 1,575.00 |
| **Subtotal Hours and Fees and Discounted Rates** | | **507.0** | | | **$ 298,267.40** |
| | | | | | |
| **Total Discounted Fees** | | | | | **$ 298,267.40** |
| Out of Pocket Expenses | | | | $ | - |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | **$ 298,267.40** |
| **Blended Rate** | | **$ 588.30** | | | |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours Billed | Total Fees Requested |
|---|---:|---:|
| Bankruptcy Tax Consulting Services | 467.3 | $ 289,886.10 |
| Non -Working Travel Time | 0.0 | $ - |
| Retention Services | 0.0 | $ - |
| Fee Application Preparation Services | 39.7 | $ 8,381.30 |
| | **507.0** | **$ 298,267.40** |

## EXPENSE SUMMARY

| Service Description | Amount |
|---|---:|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| **Total** | **$ -** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

---

**INDEX OF FIFTH JOINT INTERIM FEE APPLICATION OF KPMG LLP**
**AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

INDEX

SCHEDULE 1          Copy of KPMG Fourteenth Monthly Fee Statement

SCHEDULE 2          Copy of KPMG Fifteenth Monthly Fee Statement

SCHEDULE 3          Copy of KPMG Sixteenth Monthly Fee Statement

SCHEDULE 4          Copy of Retention Order

SCHEDULE 5          Certification of Professional

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

---

# FIFTH JOINT INTERIM FEE APPLICATION OF KPMG LLP
## AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
### FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

KPMG LLP, ("KPMG"), as Tax Consultant to the above captioned Debtors and Debtors-in-possession (the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee") files this Fifth Joint Interim Fee Application (the "Joint Application") for Allowance of Compensation for Services Rendered and Reimbursement of Expenses pursuant to sections 328(a) and 1103 (a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2014(a) of the Federal Rules of Bankruptcy Procedure and Rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the General Order M-412 (Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated December 21, 2010), Administrative Order M-447 (Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013, the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 issued by the Executive Office of the United States Trustee's Guidelines (the "Guidelines"), and this Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals dated November 21,

2019 (the "Interim Compensation Order") [Docket No. 529]. By this Fifth Joint Interim Application, KPMG seeks the allowance of compensation for professional services performed and actual and necessary expenses incurred by KPMG for the period from February 1, 2021 through May 31, 2021 (the "Compensation Period"), in the amount of $298,267.40 (the "Compensation Amount"), and respectfully represents:

## Background

1.      On September 15, 2019 and September 16, 2019, the (the "Petition Dates"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Court entered an order directing the joint administration and procedural consolidation of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 59].

2.      On September 26, 2019, the Office of the United States Trustee (the "US Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 131]. No request for the appointment of a trustee or fee examiner has been made in these chapter 11 cases.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue in this Court is proper under 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are section 330, and 331 and 1103 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy Rules 2014 and 2016, and Rules 2014-1 and 2016-1 of the Local Rules for the Southern District of New York (the "Local Rules").

8

**Relief Requested**

5.       By this Court's Order, dated February 24, 2020, (the "<u>Retention Order</u>"), [Docket No. 867] the Debtors and the Committee were authorized to retain KPMG as tax consultants *nunc pro tunc* to December 23, 2019. The Retention Order authorized the Debtors and the Committee to compensate KPMG in accordance with the procedures set forth in section 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Retention Order and any order of this Court establishing procedures for compensation and reimbursement of expenses for retained professionals.

**Summary of Joint Application**

6.       During the Compensation Period, KPMG performed the services for  which it is seeking compensation on behalf of or for the Debtors and the Committee. By this Joint Application, KPMG requests interim allowance of and approval of compensation of professional fees totaling $298,267.40 and reimbursement of necessary and actual out-of-pocket expenses in the amount of $0.00.

**Summary of Services During the Compensation Period**

7.       This Joint Application is KPMG's fifth interim application for compensation and expense reimbursement filed in these chapter 11 cases as referenced in Attachment A. During the Compensation Period, KPMG provided professional services to the Debtors and the Committee in their efforts to navigate their business through the chapter 11 process.

8.       Set forth below is a summary of the significant professional services that KPMG rendered to the Debtors and the Committee during the Compensation Period:

**Tax Consulting Services**

    a.       Tax analysis and proposal of structuring alternatives with respect to any disposition of the assets of the Debtors, their affiliates, and any Independent Affiliated Companies pursuant to any plan proposed in the Chapter 11 Cases;

b.  Quantitative analysis, including preparation of cash tax models, regarding the projection of cash taxes arising from, dispositions, reorganization, and repatriation of funds held by the Debtors and IACs;

c.  Sensitivity analysis of cash tax modeling to determine the potential impact of information that is not available and potential variations in facts;

d.  Diligence regarding the historical tax positions and tax attributes of the Debtors and the IACs; and

e.  Analysis of the tax implications of any payments made by the Debtors to settle claims.

**Fee Application Preparation Services**

a.  The billing procedures required by the Local Rules and the Interim Compensation Order entered in these cases is different from KPMG's normal billing procedures and as such, have required additional effort to inform the timekeepers of their responsibilities, compile detailed time entries, prepare detailed and summary schedules of fees incurred, and draft the cover sheet, narrative and schedules included in monthly fee statements and interim applications.

9.  During the Compensation Period, KPMG billed the Debtors and the Committee for time expended by professionals based on hourly rates ranging from $202 to $985 per hour. The rates reflected in this Joint Application represent a discount of up to 38% from KPMG's standard rates. Of the aggregate time expended, 68.7 hours were expended by partners and principals, 136.6 hours were expended by managing directors and directors, 49.0 hours were expended by senior managers and managers, 250.1 were expended by senior associates and associates and 2.6 hours were expended by paraprofessionals. KPMG's blended hourly rate provided during the Compensation Period is $588.30.

10.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary

services rendered . . . and reimbursement for actual, necessary expenses." Id. § 330(a)(1). Section

330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded…the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

11.    In addition to Attachment A, a copy of KPMG's fourteenth, fifteenth and sixteenth

monthly fee statements filed with the Court is annexed hereto as Schedules, 1, 2 and 3, respectively.

KPMG maintains contemporaneous records of the time expended for the professional services and

expenses related hereto performed in connection with these chapter 11 cases and such records are

maintained in the ordinary course of business.

12.    KPMG charges its fees in these cases in accordance with the terms set forth in the

retention application and the corresponding Steinberg declaration. The fees applied for herein are

based on the usual and customary fees KPMG charges to tax clients and are commensurate with the

usual and customary rates charged for services performed.

13.     KPMG respectfully submits that the amounts applied for herein for professional services rendered on behalf of the Debtors and the Committee in these cases to date are fair and reasonable given: (a) the time expended; (b) the nature and extent of the services performed at the time at which such services were rendered; (c) the value of such services; and (d) the costs of comparable services other than in these chapter 11 cases.

14.     The time and labor expended by KPMG during the Compensation Period has been commensurate with the size and complexity of these cases. In rendering these services, KPMG has made every effort to maximize the benefit to the Debtors' and the Committee to work efficiently with the other professionals employed in these cases, and to leverage staff appropriately in order to minimize duplication of effort.

15.     Except as provided in section 504(b) of the Bankruptcy Code, KPMG has not shared, or agreed to share, any compensation received as a result of these cases with any person, firm or entity. Except as set forth in the Retention Order, no promises concerning compensation have been made to KPMG by any firm, person or entity.

### Summary of Actual and Necessary Expenses During the Compensation Period

16.     As set forth on Exhibit D and D1 of each monthly fee statement, KPMG is not seeking reimbursement of actual and necessary expenses incurred by KPMG during the Compensation Period.

### Reservation

17.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of this Joint Application, KPMG reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application. Furthermore, KPMG reserves the right to seek interim approval of the fees and expenses requested herein.

## **Conclusion**

17.    WHEREFORE, subject to the terms of the Interim Compensation Order, KPMG respectfully requests (a) approving and allowing, on an interim basis, compensation in the amount of $298,267.40 for professional services performed on behalf of the Debtors and the Committee during the Compensation Period of February 1, 2021 through May 31, 2021 and reimbursement of $0.00 for actual and necessary expenses incurred during the Compensation Period; (b) authorizing and directing the Debtors and the Committee to pay KPMG an amount equal to the sum of such allowed compensation and reimbursement; and (c) granting such other further relief as the Court deems just and proper.

*[Remainder of this page left intentionally blank]*

Dated:  July 13, 2021

Respectfully submitted:

*/s/ Howard Steinberg*

Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019

# Schedule 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------------------

**FOURTEENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS
AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MARCH 31, 2021</u>**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | February 1, 2021 through March 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $          174,832.40 |
| Less 20% Holdback: | $          (34,966.48) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                   0.00 |
| Total Fees and Expenses Due: | $          139,865.92 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: May 7, 2021

          */s/ Howard Steinberg*
          Howard Steinberg
          Partner, KPMG LLP
          1350 Avenue of the Americas
          New York, New York 10019
          (212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**

**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

February 1, 2021 through March 31, 2021

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Anouk Portengen | Paraprofessional - Tax | Netherlands | 2.6 | $ | 295 | $ | 767.00 |
| Anthony Minervini | Managing Director - Washington National Tax | US | 9.0 | $ | 893 | $ | 8,037.00 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 1.6 | $ | 884 | $ | 1,414.40 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 73.5 | $ | 534 | $ | 39,249.00 |
| Ben Solaimani | Senior Manager - Washington National Tax | US | 0.7 | $ | 744 | $ | 520.80 |
| Casey Nunez | Managing Director - M&A Tax | US | 37.1 | $ | 794 | $ | 29,457.40 |
| Devon Rowles | Associate - M&A Tax | US | 31.0 | $ | 350 | $ | 10,850.00 |
| Diego Lipp | Senior Associate - Tax | Switzerland | 1.0 | $ | 430 | $ | 430.00 |
| Douglas Holland | Principal - Washington National Tax | US | 4.7 | $ | 985 | $ | 4,629.50 |
| Emilien Lebas | Partner - Tax | Luxembourg | 1.2 | $ | 985 | $ | 1,182.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 0.5 | $ | 533 | $ | 266.50 |
| Howard Steinberg | Partner - M&A Tax | US | 16.6 | $ | 856 | $ | 14,209.60 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 46.3 | $ | 819 | $ | 37,919.70 |
| Jess Commisso | Associate - M&A Tax | US | 34.0 | $ | 350 | $ | 11,900.00 |
| Lukas van der Veen | Manager - Tax | Netherlands | 2.6 | $ | 565 | $ | 1,469.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 4.2 | $ | 980 | $ | 4,116.00 |
| Monica Plangman | Director - Bankruptcy | US | 0.8 | $ | 279 | $ | 223.20 |
| Robin Lijzenga | Manager - Tax | Luxembourg | 2.7 | $ | 730 | $ | 1,971.00 |
| Scott Salmon | Partner - Washington National Tax | US | 0.7 | $ | 905 | $ | 633.50 |
| Simon Juon | Partner - Tax | Switzerland | 0.8 | $ | 850 | $ | 680.00 |
| Tracy Stone | Principal - Washington National Tax | US | 0.4 | $ | 906 | $ | 362.40 |
| Wendy Shaffer | Manager - Bankruptcy | US | 14.7 | $ | 202 | $ | 2,969.40 |
| Wouter de Win | Senior Manager - Tax | Netherlands | 2.1 | $ | 750 | $ | 1,575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotal of Hours and Discounted Fees** | | | **288.8** | | | **$** | **174,832.40** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **174,832.40** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **174,832.40** |
| Less Holdback Adjustment (20%) | | | | | | $ | (34,966.48) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **139,865.92** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | **$** | **605.38** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
February 1, 2021 through March 31, 2021

| Category | Exhibit | Total Billed Hours | | Total Fees Requested |
|---|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 273.7 | $ | 171,720.60 |
| Non -Working Travel Time | C2 | 0.0 | $ | - |
| Retention Services | C3 | 0.0 | $ | - |
| Fee Application Preparation Services | C4 | 15.1 | $ | 3,111.80 |
| **Total** | | **288.8** | **$** | **174,832.40** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/01/21 | 0.4 Senior Associate review of updated illustrative tax calculation prepared by J. Commisso (after incorporation of revisions requested by I. Hirsch and C. Nunez - both KPMG). | 0.4 | $534 | $ 213.60 |
| Howard Steinberg | 02/01/21 | Partner review of the updated illustrative tax adjustment model, including key modeling assumptions, prior to issuing client deliverable. | 1.0 | $856 | $ 856.00 |
| Jess Commisso | 02/01/21 | 1.4 Updates to the illustrative tax adjustment model pursuant to review comments received from KPMG managing director (I. Hirsch). | 1.4 | $350 | $ 490.00 |
| Casey Nunez | 02/01/21 | (2.3) Perform Tax Managing Director review of updates to illustrative cash tax model to reflect tax impact of potential contemplated adjustments. | 2.3 | $794 | $ 1,826.20 |
| Jess Commisso | 02/03/21 | Updates to the illustrative tax adjustment model pursuant to review comments received from C. Nunez (KPMG Managing Director). | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 02/03/21 | 0.6 Brainstorming regarding updates to cash tax model relating to potential tax adjustments and related impact on settlement. | 0.6 | $534 | $ 320.40 |
| Isaac Hirsch | 02/03/21 | Performed managing director review of updates to certain illustrative tax adjustment examples in preparation for upcoming discussion and pursuant to implementing in the Purdue cash tax model. | 0.6 | $819 | $ 491.40 |
| Casey Nunez | 02/03/21 | (1.9) Performed M&A Tax Managing Director review of updates to stated assumptions in adjustment example of cash tax modeling. | 1.9 | $794 | $ 1,508.60 |
| Ashley Armfield | 02/04/21 | (0.6) Call with C. Nunez (core engagement team - Managing Director M&A Tax) and A. Armfield (core engagement team - Senior Associate M&A Tax) to discuss open items and assumptions relating to illustrative cash tax scenarios and impact of tax adjustment | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 02/04/21 | (0.6) Call with C. Nunez (core engagement team - Managing Director M&A Tax) and A. Armfield (core engagement team - Senior Associate M&A Tax) to discuss open items and assumptions relating to illustrative cash tax scenarios and impact of tax adjustment | 0.6 | $794 | $ 476.40 |
| Ashley Armfield | 02/04/21 | 0.8 Senior Associate level review of cash contributions to settlement vehicle pursuant to cash tax modeling. | 0.8 | $534 | $ 427.20 |
| Mark Hoffenberg | 02/04/21 | Performed Washington National Tax partner level review of illustrative calculation depicting the impact of potential tax adjustments. | 1.1 | $980 | $ 1,078.00 |
| Howard Steinberg | 02/04/21 | Partner review of cash tax model, specifically regarding assumptions for potential tax adjustments. | 1.5 | $856 | $ 1,284.00 |
| Isaac Hirsch | 02/05/21 | Performed managing director review of updates to certain tax adjustment examples to incorporate comments from KPMG Washington National Tax. | 2.3 | $819 | $ 1,883.70 |
| Casey Nunez | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $794 | $ 317.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|------|--------|
| Devon Rowles | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $350 | $ | 140.00 |
| Jess Commisso | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $350 | $ | 140.00 |
| Ashley Armfield | 02/08/21 | (0.4) Call with C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates required to the illustrative tax adjustment model - per KPMG Washington National Tax comments received. | 0.4 | $534 | $ | 213.60 |
| Ashley Armfield | 02/08/21 | 0.7 Drafting updated assumptions for illustrative examples of potential tax adjustment. | 0.7 | $534 | $ | 373.80 |
| Howard Steinberg | 02/08/21 | Review of latest version of illustrative examples for a potential tax adjustment and concurrently draft review comments. | 1.0 | $856 | $ | 856.00 |
| Ashley Armfield | 02/08/21 | 1.4 Review of email communication between I. Hirsch (KPMG International tax) and M. Hoffenberg (KPMG WNT) relating to the impact on illustrative tax adjustments an concurrently considered how that may impact KPMG analysis. | 1.4 | $534 | $ | 747.60 |
| Ashley Armfield | 02/08/21 | 1.9 Drafted an outline of key assumptions in cash tax model surrounding the potential impact of a tax adjustment. | 1.9 | $534 | $ | 1,014.60 |
| Devon Rowles | 02/08/21 | 2.6 Updating the illustrative tax adjustment model per direction from KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 2.6 | $350 | $ | 910.00 |
| Ashley Armfield | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $534 | $ | 480.60 |
| Casey Nunez | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $794 | $ | 714.60 |
| Isaac Hirsch | 02/09/21 | (0.9) C. Nunez (Core Team Member Mergers & Acquisitions tax), I. Hirsch (Core Team Member International Tax), and A. Armfield (Core Team Member Mergers & Acquisitions tax) brainstorming session pursuant to updating tax modeling analysis relating to a potential tax adjustment following review comments from KPMG Washington National Tax (M. Hoffenberg). | 0.9 | $819 | $ | 737.10 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/10/21 | 0.7 Drafting email to D. Rowles (KPMG) relating to illustrative tax adjustment calculation based on discussions with I. Hirsch and C. Nunez (KPMG). | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 02/10/21 | 1.1 Call with A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) (both KPMG) to discuss updates to the illustrative tax adjustment model, including simplifying assumptions and sensitivity analysis depicting the impact of different variables. | 1.1 | $534 | $ 587.40 |
| Devon Rowles | 02/10/21 | 1.1 Call with A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) (both KPMG) to discuss updates to the illustrative tax adjustment model, including simplifying assumptions and sensitivity analysis depicting the impact of different variables. | 1.1 | $350 | $ 385.00 |
| Devon Rowles | 02/10/21 | Continue (from 2/8) updating the illustrative tax adjustment model per KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 3.9 | $350 | $ 1,365.00 |
| Isaac Hirsch | 02/11/21 | (0.9) Performed managing director review of updates to certain adjustment examples (for purposes of cash tax modeling) to incorporate comments from KPMG Washington National Tax | 0.9 | $819 | $ 737.10 |
| Ashley Armfield | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax  core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax  core US team member), and D. Rowles (M&A tax  core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $534 | $ 587.40 |
| Casey Nunez | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $794 | $ 873.40 |
| Devon Rowles | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax  core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $350 | $ 385.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 02/11/21 | (1.1) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss the methodologies/assumptions used in computing the tax impact of a potential tax adjustment at different valuations, as well as potential tax attributes for local country tax purposes. | 1.1 | $819 | $   900.90 |
| Devon Rowles | 02/11/21 | 2.9 Continued (from prior day) to update the illustrative tax adjustment model per KPMG Washington National Tax comments (M. Hoffenberg), and concurrently finalizing the deliverable for client delivery. | 2.9 | $350 | $ 1,015.00 |
| Isaac Hirsch | 02/12/21 | (0.9) Performed analysis regarding partnership basis effects of refund on foreign taxes for purposes of cash tax modeling | 0.9 | $819 | $   737.10 |
| Isaac Hirsch | 02/12/21 | (1.6) Perform Managing director review of updates to potential tax adjustment examples pursuant to implementing into overall Purdue cash tax model. | 1.6 | $819 | $ 1,310.40 |
| Anthony Minervini | 02/12/21 | Performed research related to potential tax attributes, specifically relating to pass-through structures pursuant to incorporating into the Purdue cash tax model. | 3.9 | $893 | $ 3,482.70 |
| Ashley Armfield | 02/15/21 | 0.9 Reviewing comments posed by I. Hirsch (KPMG) relating to inclusion of certain tax items in illustrative tax adjustment example and concurrently updating as needed. | 0.9 | $534 | $   480.60 |
| Anthony Minervini | 02/15/21 | Performed additional research specifically pertaining to impact of certain tax elections / deductions relating to pass through structures pursuant to incorporating into the Purdue cash tax model. | 2.7 | $893 | $ 2,411.10 |
| Jess Commisso | 02/15/21 | 1.2 Updates to the illustrative tax adjustment model with regards to review comments received from I. Hirsch (KPMG Managing Director). | 1.2 | $350 | $   420.00 |
| Anthony Minervini | 02/15/21 | Drafting detailed summary discussing research findings based on key assumptions pertaining to pass through structures in preparation send via email to I. Hirsch and C. Nunez (KPMG) | 1.4 | $893 | $ 1,250.20 |
| Anthony Minervini | 02/16/21 | Drafted email to S. Green (KPMG) regarding potential tax attributes (0.1); review and concurrently analyze email response from S. Green (KPMG) regarding potential tax attributes (0.4) | 0.5 | $893 | $   446.50 |
| Isaac Hirsch | 02/17/21 | Performed analysis of the tax basis consequences related to certain refunds for purposes of updating the Purdue cash tax model | 1.9 | $819 | $ 1,556.10 |
| Anthony Minervini | 02/17/21 | Drafted email to I. Hirsch (KPMG) regarding potential tax attributes (pursuant to incorporating into the Purdue cash tax model). | 0.5 | $893 | $   446.50 |
| Casey Nunez | 02/18/21 | (0.8) Perform M&A Tax Managing Director review of updated deliverable for certain adjustments | 0.8 | $794 | $   635.20 |
| Jess Commisso | 02/18/21 | 0.8 Updates to the illustrative tax adjustment model - per comments received from KPMG managing director (I. Hirsch). | 0.8 | $350 | $   280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 02/19/21 | 0.6 Drafted updated assumptions relating to cash tax model impact on net proceeds. | 0.6 | $534 | $ 320.40 |
| Ashley Armfield | 02/19/21 | 3.4 Integrated latest tax adjustment methodology into cash tax model based on current assumptions. | 3.4 | $534 | $ 1,815.60 |
| Howard Steinberg | 02/22/21 | Performed Partner review of the key modeling assumptions/methodologies utilized to compute the tax impact of a potential tax adjustment at different valuations and concurrently provide review comments. | 0.8 | $856 | $ 684.80 |
| Ashley Armfield | 02/22/21 | 1.8 Senior Associate review of cash tax model formulas calculating the US estimated taxes. | 1.8 | $534 | $ 961.20 |
| Ashley Armfield | 02/24/21 | 0.6 Review of draft email summarizing various changes that have been made to illustrative tax adjustment model prepared by I. Hirsch (KPMG) pursuant to requests from Davis Polk (T. Matlock). | 0.6 | $534 | $ 320.40 |
| Ashley Armfield | 02/24/21 | 2.1 Updating the Purdue cash tax modeling calculation check figures to align cash flow and income subject to tax. | 2.1 | $534 | $ 1,121.40 |
| Casey Nunez | 02/25/21 | (1.4) Performed M&A Tax Managing Director review of updates to cash tax modeling reflecting certain adjustments | 1.4 | $794 | $ 1,111.60 |
| Howard Steinberg | 02/26/21 | Partner review and concurrently drafted comments on latest tax research regarding potential tax attributes. | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 02/26/21 | 1.6 Reconciled cash tax model relating to income subject to US tax and available cash (as a result of any tax adjustments and the proposed sale of certain disposition entities). | 1.6 | $534 | $ 854.40 |
| Howard Steinberg | 03/01/21 | Partner review of client deliverables for updated cash tax model regarding tax analysis of potential disposition entities, including a sensitivity analysis for various valuations. | 0.8 | $856 | $ 684.80 |
| Douglas Holland | 03/01/21 | Performed KPMG Washington National Tax core team member review of updated client deliverable and assumptions of US tax impact. | 1.0 | $985 | $ 985.00 |
| Devon Rowles | 03/01/21 | 1.1 Reviewing the basis file and concurrently summarizing information into a schedule to import into the cash tax model | 1.1 | $350 | $ 385.00 |
| Casey Nunez | 03/02/21 | (0.4) Tax Managing Director review of transmittal messaging for illustrative adjustment cash tax model. | 0.4 | $794 | $ 317.60 |
| Ashley Armfield | 03/02/21 | 0.8 Drafting email explaining updates that have been made to illustrative tax adjustment model pursuant to providing an updated deliverable to external counsel (Akin and Davis Polk); 0.6 Revised draft email based on review comments received from C. Nunez (KPMG) relating to tax adjustment. | 1.4 | $534 | $ 747.60 |
| Jess Commisso | 03/02/21 | 1.6 Review of updated version of cash tax model and simultaneously updating deliverable to be shared with Akin and Davis Polk. | 1.6 | $350 | $ 560.00 |
| Jess Commisso | 03/03/21 | 0.6 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax) to discuss tax calculations in the cash tax model and updates that need to be made as of 3/3/2021. | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/03/21 | 0.6 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax) to discuss tax calculations in the cash tax model and updates that need to be made as of 3/3/2021. | 0.6 | $ 534 | $  320.40 |
| Jess Commisso | 03/03/21 | 1.4 Updating the cash tax model to include various scenarios to test the impact of certain adjustment to valuation and tax rate. | 1.4 | $ 350 | $  490.00 |
| Ashley Armfield | 03/04/21 | 2.7 Performing sensitivity analysis on cash tax model to test the impact of certain tax adjustments. | 2.7 | $ 534 | $ 1,441.80 |
| Ashley Armfield | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $ 534 | $  213.60 |
| Casey Nunez | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $ 794 | $  317.60 |
| Isaac Hirsch | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $ 819 | $  327.60 |
| Jess Commisso | 03/08/21 | (0.4) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) to discuss outstanding facts which need confirmation related to current cash tax model assumptions. | 0.4 | $ 350 | $  140.00 |
| Ashley Armfield | 03/08/21 | 0.7 Updating draft email based on catch-up discussion with team (I. Hirsch, C. Nunez, J. Commisso) pursuant to sharing illustrative tax adjustment with external counsel (Akin and Davis Polk). | 0.7 | $ 534 | $  373.80 |
| Isaac Hirsch | 03/08/21 | (0.8) Perform international tax managing director review of cover email to Akin Gump and Davis Polk related to assumptions related to certain tax adjustments. | 0.8 | $ 819 | $  655.20 |
| Ben Solaimani | 03/09/21 | (0.3) Performed Senior Manager Washington National Tax review of draft assumptions document sent by KPMG core M&A team. | 0.3 | $ 744 | $  223.20 |
| Ashley Armfield | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $ 534 | $  213.60 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ben Solaimani | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $744 | $    297.60 |
| Casey Nunez | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $794 | $    317.60 |
| Devon Rowles | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $350 | $    140.00 |
| Howard Steinberg | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $856 | $    342.40 |
| Isaac Hirsch | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $819 | $    327.60 |
| Jess Commisso | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $350 | $    140.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 03/09/21 | (0.4) Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (KPMG M&A), B. Solaimani (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss potential Purdue tax adjustment analysis as well as discussing refinements to the analysis and key modeling assumptions; | 0.4 | $980 | $ 392.00 |
| Jess Commisso | 03/09/21 | 0.4 Drafting of key modeling assumptions related to a potential tax adjustment analysis incorporated into the Purdue cash tax model. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A) and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/09/21 | (0.6) Conference call with I. Hirsch (KPMG International tax team), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss assumptions surrounding the potential Purdue tax adjustment analysis pursuant to the cash tax model. | 0.6 | $350 | $ 210.00 |
| Ashley Armfield | 03/09/21 | 0.8 Updating illustrative calculation based on review comments received during conference call with project team (same day). | 0.8 | $534 | $ 427.20 |
| Isaac Hirsch | 03/10/21 | Drafted email to Akin Gump and Davis Polk regarding updated examples of the tax effects related to certain adjustment. | 0.8 | $819 | $ 655.20 |
| Jess Commisso | 03/10/21 | 1.5 Review of a tax analysis to determine which potential disposition entities will be subject to certain tax adjustments (pursuant to implementing into the cash tax model). | 1.5 | $350 | $ 525.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $350 | $ 210.00 |
| Jess Commisso | 03/11/21 | (0.6) Conference call between C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss the facts surrounding which entities are likely connected to the potential Purdue tax adjustment for purposes of allocation in the cash tax model. | 0.6 | $350 | $ 210.00 |
| Jess Commisso | 03/11/21 | Continue (from 3/10) to review a tax analysis to determine which potential disposition entities will be subject to certain tax adjustments (pursuant to implementing into the cash tax model). | 0.9 | $350 | $ 315.00 |
| Frankie Angeleri | 03/12/21 | 0.5 Updating certain chart. | 0.5 | $533 | $ 266.50 |
| Howard Steinberg | 03/12/21 | Partner review of cash tax model, specifically regarding assumptions for potential tax adjustments. | 1.2 | $856 | $ 1,027.20 |
| Ashley Armfield | 03/15/21 | 0.3 Reviewed publicly available information to support certain tax analysis. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 03/15/21 | 0.4 Review of bankruptcy court docket as of 3.15.2021 to identify relevant tax information and case updates. | 0.4 | $534 | $ 213.60 |
| Isaac Hirsch | 03/15/21 | Performed international tax managing director review of assumptions related to cash tax model for purposes of updating modeling around new settlement discussions | 1.4 | $819 | $ 1,146.60 |
| Ashley Armfield | 03/16/21 | (0.4) Meeting between C. Nunez (M&A tax - core US team member) and A. Armfield (M&A tax - core US team member) to discuss key changes to cash tax model resulting from external call with Davis Polk and Akin. | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/16/21 | (0.4) Meeting between C. Nunez (M&A tax - core US team member) and A. Armfield (M&A tax - core US team member) to discuss key changes to cash tax model resulting from external call with Davis Polk and Akin. | 0.4 | $794 | $ 317.60 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 03/16/21 | 0.6 Call with A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) in order to prepare for upcoming call with M. Hoffenberg (KPMG) WNT) to discuss cash tax model updates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 03/16/21 | 0.6 Review of debt wire document discussing changes to Purdue Pharma with focus on changes in settlement. | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $ 794 | $ 635.20 |
| Ashley Armfield | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $ 534 | $ 427.20 |
| Devon Rowles | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $ 350 | $ 280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $985 | $ 788.00 |
| Howard Steinberg | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $856 | $ 684.80 |
| Mark Hoffenberg | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $980 | $ 784.00 |
| Jess Commisso | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $350 | $ 280.00 |
| Isaac Hirsch | 03/16/21 | Call with Davis Polk (B. Sherman, T. Matlock), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss the newly filed Chapter 11 plan of reorganization and next steps for the overall engagement, specifically additional updates to the cash tax model and related assumptions. | 0.8 | $819 | $ 655.20 |
| Jess Commisso | 03/16/21 | 0.8 Review of newly filed Chapter 11 plan of reorganization in preparation for external call. | 0.8 | $350 | $ 280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/16/21 | 1.7 Review of Purdue disclosure statement (Court Docket 2488) regarding the Purdue Pharma updated settlement terms and concurrently summarizing for project team. | 1.7 | $534 | $ 907.80 |
| Casey Nunez | 03/16/21 | (1.9) Review of updated settlement documents for purposes of evaluating tax consequences arising therefrom; | 1.9 | $794 | $ 1,508.60 |
| Isaac Hirsch | 03/16/21 | (2.1) continue to review assumptions re: cash tax model for purposes of updating modeling around new settlement discussions; | 2.1 | $819 | $ 1,719.90 |
| Isaac Hirsch | 03/16/21 | (2.2) Performed international tax managing director review of proposed settlement disclosure for purposes of cash tax modeling. | 2.2 | $819 | $ 1,801.80 |
| Howard Steinberg | 03/16/21 | Partner level review of newly filed Chapter 11 plan of reorganization filed in the bankruptcy docket regarding the updated settlement terms, with focus on related tax considerations, in preparation for external call with Davis Polk and Akin Gump. | 2.2 | $856 | $ 1,883.20 |
| Devon Rowles | 03/16/21 | 2.9 Review of newly filed Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on updates to the cash tax model and related tax consequences. | 2.9 | $350 | $ 1,015.00 |
| Ashley Armfield | 03/17/21 | 0.7 Updating cash tax model to reflect key changes in sensitivity analysis regarding the updated tax settlement. | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $534 | $ 640.80 |
| Casey Nunez | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $794 | $ 952.80 |
| Devon Rowles | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $350 | $ 420.00 |
| Isaac Hirsch | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $819 | $ 982.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/17/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to key modeling assumptions and variables impacted by the newly filed Chapter 11 plan of reorganization. | 1.2 | $350 | $ 420.00 |
| Ashley Armfield | 03/17/21 | 1.1 Review of updated tax settlement proposal relating to certain potential transactions; 0.5 Drafting detailed email to KPMG core team (C. Nunez and I. Hirsch) relating to sensitivity analysis regarding certain potential transactions in connection with the new settlement terms. | 1.6 | $534 | $ 854.40 |
| Ashley Armfield | 03/18/21 | 0.3 Drafting summary of key assumptions relating to trusts based on discussions with T. Stone (KPMG) on same day. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $534 | $ 213.60 |
| Tracy Stone | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $906 | $ 362.40 |
| Casey Nunez | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $794 | $ 317.60 |
| Jess Commisso | 03/18/21 | 0.4 Call with T. Stone (KPMG WNT), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss implications surrounding potential modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/18/21 | 0.4 Updating Purdue cash tax model to reflect key changes to model to be discussed with KPMG WNT (M. Hoffenberg) based on external call on 3/16. | 0.4 | $534 | $ 213.60 |
| Casey Nunez | 03/18/21 | (0.7) Performed M&A Tax Managing Director review of outline of proposed adjustments to cash tax model to reflect differences in revised settlement; | 0.7 | $794 | $ 555.80 |
| Ashley Armfield | 03/18/21 | 0.7 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax - core team) to discuss model assumptions. | 0.7 | $534 | $ 373.80 |
| Jess Commisso | 03/18/21 | 0.7 Meeting with A. Armfield and J. Commisso (both KPMG M&A tax - core team) to discuss model assumptions. | 0.7 | $350 | $ 245.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ashley Armfield | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $ 534 | $    587.40 |
| Devon Rowles | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $ 350 | $    385.00 |
| Casey Nunez | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $ 794 | $    873.40 |
| Isaac Hirsch | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $ 819 | $    900.90 |
| Jess Commisso | 03/18/21 | 1.1 Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan. | 1.1 | $ 350 | $    385.00 |
| Devon Rowles | 03/18/21 | 1.1 Review of newly filed Chapter 11 plan of reorganization to update the key modeling assumptions for the cash tax model, pursuant to sending as client deliverable. | 1.1 | $ 350 | $    385.00 |
| Ashley Armfield | 03/18/21 | 1.1 Updating cash tax model to reflect certain basis adjustments. | 1.1 | $ 534 | $    587.40 |
| Howard Steinberg | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 0.6 | $ 856 | $    513.60 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 0.6 | $ 980 | $ 588.00 |
| Ashley Armfield | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $ 794 | $ 873.40 |
| Devon Rowles | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $ 350 | $ 385.00 |
| Douglas Holland | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $ 985 | $ 1,083.50 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $819 | $ 900.90 |
| Jess Commisso | 03/18/21 | Conference call with M. Hoffenberg (KPMG WNT) - partial attendance, H. Steinberg (KPMG M&A tax Partner) - partial attendance, D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan of reorganization, and the sensitivity analysis for various key modeling assumptions and variables. | 1.1 | $350 | $ 385.00 |
| Howard Steinberg | 03/18/21 | Performed Mergers & Acquisitions tax partner review of latest round of updates to the cash tax model, including sensitivity analysis and key modeling assumptions. | 1.8 | $856 | $ 1,540.80 |
| Jess Commisso | 03/18/21 | 3.9 Updates to the cash tax model for the incorporation of new key modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 3.9 | $350 | $ 1,365.00 |
| Casey Nunez | 03/19/21 | (1.8) Performed M&A Tax Managing Director review of latest round of updates to cash tax modeling. | 1.8 | $794 | $ 1,429.20 |
| Jess Commisso | 03/19/21 | 2.6 Updates to the cash tax model for the incorporation of new key modeling assumptions related to the newly filed Chapter 11 plan of reorganization. | 2.6 | $350 | $ 910.00 |
| Ashley Armfield | 03/21/21 | 2.3 Updating cash tax model to reflect potential tax adjustments pursuant to performing sensitivity analysis requested by Davis Polk and Akin. | 2.3 | $534 | $ 1,228.20 |
| Jess Commisso | 03/22/21 | 0.4 Performed analysis on certain tax structuring issues for incorporation into cash tax model. | 0.4 | $350 | $ 140.00 |
| Ashley Armfield | 03/22/21 | 0.7 Drafted outstanding items list with respect to Purdue cash tax model. | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 03/22/21 | 0.7 Drafting email to be shared with KPMG Washington National tax regarding most recent changes to Purdue cash tax model. | 0.7 | $534 | $ 373.80 |
| Devon Rowles | 03/22/21 | Drafting emails to the KPMG member firms Netherlands (0.3) and Switzerland (0.4) to discuss various local country assumptions relevant for the Purdue cash tax model. | 0.7 | $350 | $ 245.00 |
| Casey Nunez | 03/22/21 | (1.1) Performed M&A Tax Managing Director review of updates to cash tax model for updated settlement agreement; | 1.1 | $794 | $ 873.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $ 794 | $ 873.40 |
| Ashley Armfield | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $ 350 | $ 385.00 |
| Isaac Hirsch | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate; | 1.1 | $ 819 | $ 900.90 |
| Jess Commisso | 03/22/21 | 1.1 Conference call between I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a sensitivity analysis for variables impacting the overall effective tax rate. | 1.1 | $ 350 | $ 385.00 |
| Ashley Armfield | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $ 534 | $ 640.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $794 | $ 952.80 |
| Devon Rowles | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $350 | $ 420.00 |
| Isaac Hirsch | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $819 | $ 982.80 |
| Jess Commisso | 03/22/21 | (1.2) Conference call between I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (M&A tax core US team member), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) (all KPMG) to discuss updates to the Purdue cash tax model, specifically including changes to our key modeling assumptions; | 1.2 | $350 | $ 420.00 |
| Ashley Armfield | 03/22/21 | 1.2 Preparing consolidated draft deliverable based on multiple sensitivity analysis scenarios (cash tax modeling). | 1.2 | $534 | $ 640.80 |
| Ashley Armfield | 03/22/21 | Integrating comments from KPMG project team relating to assumptions (0.8) and updating presentation of deliverable (1.1) pursuant to providing an updated cash tax model as requested by Davis Polk and Akin. | 1.9 | $534 | $ 1,014.60 |
| Ashley Armfield | 03/22/21 | 2.3 Updating the Purdue cash tax model presentation of results based on updated cash tax modeling assumptions discussed with external counsel last week (Akin and Davis Polk). | 2.3 | $534 | $ 1,228.20 |
| Isaac Hirsch | 03/22/21 | (2.4) Performed international tax managing director review of updates to withholding tax analysis | 2.4 | $819 | $ 1,965.60 |
| Wouter de Win | 03/23/21 | Performed senior manager level analysis of Dutch non-resident taxation rules on certain potential transactions. | 0.2 | $750 | $ 150.00 |
| Ashley Armfield | 03/23/21 | 0.2 Drafted review comments on response drafted by D. Rowles (KPMG Associate) to Dutch tax specialist (KPMG - L. Van Der Veen) question. | 0.2 | $534 | $ 106.80 |
| Simon Juon | 03/23/21 | Preparation of follow-up email to J. Commisso (KPMG US) after the conference call with KPMG US Team (I. Hirsch et al.) including Swiss tax input related to the working assumptions of KPMG US' Swiss cash tax model. | 0.2 | $850 | $ 170.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wouter de Win | 03/23/21 | Discussion with A. Portengen and W. de Win (both KPMG Netherlands) on relevant considerations for application non-resident taxation rules on certain potential transactions. | 0.3 | $ 750 | $    225.00 |
| Ashley Armfield | 03/23/21 | 0.3 Drafted a response to email from C. Nunez (KPMG Core tax team) regarding most recent changes to Purdue cash tax model. | 0.3 | $ 534 | $    160.20 |
| Ashley Armfield | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 534 | $    213.60 |
| Casey Nunez | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 794 | $    317.60 |
| Devon Rowles | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 350 | $    140.00 |
| Douglas Holland | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 985 | $    394.00 |
| Howard Steinberg | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 856 | $    342.40 |
| Isaac Hirsch | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $ 819 | $    327.60 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $350 | $ 140.00 |
| Mark Hoffenberg | 03/23/21 | (0.4) Conference call with M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (International tax core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), D. Rowles (KPMG M&A), and J. Commisso (KPMG M&A) to discuss updates to the Purdue cash tax model, as of 3/23/2021, pursuant to the newly filed Chapter 11 plan of reorganization; | 0.4 | $980 | $ 392.00 |
| Casey Nunez | 03/23/21 | (0.4) Perform M&A Tax Managing Director review of notes resulting from calls with local country tax experts for purposes of updating cash tax modeling; | 0.4 | $794 | $ 317.60 |
| Ashley Armfield | 03/23/21 | 0.4 Draft response to email from KPMG Swiss tax specialist (S. Juon). | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 03/23/21 | 0.4 Drafted key assumptions based on call with KPMG Luxembourg tax specialists in regards to cash tax model. | 0.4 | $534 | $ 213.60 |
| Anouk Portengen | 03/23/21 | Discussion with A. Portengen and W. de Win (both KPMG Netherlands) on relevant considerations for application non-resident taxation rules on certain potential transactions. | 0.3 | $295 | $ 88.50 |
| Lukas van der Veen | 03/23/21 | Communication via email to provide A. Portengen (KPMG Netherlands) with input relevant for analysis of application Dutch non-resident taxation rules on certain proposed transactions. | 0.4 | $565 | $ 226.00 |
| Diego Lipp | 03/23/21 | Review of prior year communication between KPMG Switzerland and KPMG US on Swiss Cash Tax Model, specifically, email communication dated April 21 and 22, 2020 in order to prepare for conference call with KPMG US Team (I. Hirsch et al.). | 0.4 | $430 | $ 172.00 |
| Aroen Rambhadjan | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $884 | $ 530.40 |
| Lukas van der Veen | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $565 | $ 339.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/23/21 | 0.6 Conference call between A. Rambhadjan (Dutch tax specialist), L. van der Veen (Dutch tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Dutch tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Ashley Armfield | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Diego Lipp | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $430 | $   258.00 |
| Isaac Hirsch | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $819 | $   491.40 |
| Jess Commisso | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $350 | $   210.00 |
| Simon Juon | 03/23/21 | 0.6 Conference call between S. Juon (Swiss tax specialist), D. Lipp (Swiss tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Swiss tax considerations and assumptions | 0.6 | $850 | $   510.00 |
| Ashley Armfield | 03/23/21 | 0.6 Updates to the Purdue cash tax model assumptions based on latest assumptions included in cash tax model. | 0.6 | $534 | $   320.40 |
| Ashley Armfield | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $534 | $   320.40 |
| Devon Rowles | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $350 | $   210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Emilien Lebas | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $985 | $ 591.00 |
| Isaac Hirsch | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $350 | $ 210.00 |
| Robin Lijzenga | 03/23/21 | Conference call between R. Lijzenga (Luxembourg tax specialist), E. Lebas (Luxembourg tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the Purdue cash tax model, specifically regarding Luxembourg tax considerations and assumptions. | 0.6 | $730 | $ 438.00 |
| Ashley Armfield | 03/23/21 | 0.8 Analyzed newest version of cash tax model output in comparison to prior version of model circulated to external counsel (Akin & Davis Polk) to consider the key drivers of change. | 0.8 | $534 | $ 427.20 |
| Devon Rowles | 03/23/21 | 0.9 Drafting email to KPMG Netherlands regarding specific Dutch tax considerations/assumptions in connection with the updated Purdue cash tax model | 0.9 | $350 | $ 315.00 |
| Isaac Hirsch | 03/23/21 | 1.4 Performed an international tax managing director review of analysis of withholding on proposed transfers | 1.4 | $819 | $ 1,146.60 |
| Casey Nunez | 03/23/21 | (1.8) Performed an M&A Tax Managing Director review of updates to cash tax modeling for withholding tax revisions. | 1.8 | $794 | $ 1,429.20 |
| Ashley Armfield | 03/23/21 | 1.8 Updating cash tax model disposition inputs and functionality based on call with KPMG WNT review team (on same day). | 1.8 | $534 | $ 961.20 |
| Anouk Portengen | 03/23/21 | Perform analysis of Dutch non-resident taxation rules on certain potential transactions. | 2.3 | $295 | $ 678.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 03/23/21 | (2.9) Perform international tax Managing director review of summary related to cash tax model for purposes of delivery of same to Akin and DPW | 2.9 | $819 | $ 2,375.10 |
| Lukas van der Veen | 03/24/21 | Draft e-mail to J. Commisso (KPMG US) with critical assumptions relating to Dutch non-resident taxation rules on distributions. | 0.6 | $565 | $ 339.00 |
| Jess Commisso | 03/24/21 | 0.4 Review of updated cash tax model to ensure accuracy prior to sharing with external bankruptcy team. | 0.4 | $350 | $ 140.00 |
| Douglas Holland | 03/24/21 | 0.5 Performed KPMG WNT review of cover email to send to creditor counsel explaining changes to KPMG Model of cash tax consequences and concurrently revised (as needed). | 0.5 | $985 | $ 492.50 |
| Robin Lijzenga | 03/24/21 | Review latest slide deck regarding the Mundipharma Disposition Analysis from a Luxembourg tax perspective. | 0.5 | $730 | $ 365.00 |
| Emilien Lebas | 03/24/21 | Performed KPMG Luxembourg Partner review of the draft high-level Luxembourg direct tax comments on the latest Mundipharma Disposition Analysis slide deck | 0.6 | $985 | $ 591.00 |
| Ashley Armfield | 03/24/21 | 0.7 Drafted email to be sent to external counsel (Akin, Davis Polk) regarding updated cash tax model deliverable. | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 03/24/21 | 0.7 Updated the Purdue cash tax deliverable based on managing director comments received via email. | 0.7 | $534 | $ 373.80 |
| Isaac Hirsch | 03/24/21 | (0.8) Performed tax analysis of non-US withholding tax rates based on changes in 2021 tax law. | 0.8 | $819 | $ 655.20 |
| Lukas van der Veen | 03/24/21 | Perform analysis of Dutch non-resident taxation rules on certain proposed transactions. | 1.0 | $565 | $ 565.00 |
| Aroen Rambhadjan | 03/24/21 | Performed Dutch Partner review of analysis of certain Dutch taxation rules on certain proposed transactions, performed by W. de Win (KPMG Netherlands), L. van der Veen (KPMG Netherlands) and A. Portengen (KPMG Netherlands) (0.6); Drafted e-mail with critical assumptions resulting from analysis to be shared with J. Commisso (KPMG US) on March 24, 2021 (0.4) | 1.0 | $884 | $ 884.00 |
| Ashley Armfield | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $534 | $ 747.60 |
| Casey Nunez | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $794 | $ 1,111.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $350 | $  490.00 |
| Isaac Hirsch | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $819 | $ 1,146.60 |
| Jess Commisso | 03/24/21 | (1.4) Call with I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) to discuss updates to the Purdue cash tax model pursuant to the newly filed Chapter 11 plan; | 1.4 | $350 | $  490.00 |
| Isaac Hirsch | 03/24/21 | (1.4) Managing director review of latest cash tax model deliverable for purposes of circulating same to Davis Polk and Akin Gump | 1.4 | $819 | $ 1,146.60 |
| Wouter de Win | 03/24/21 | Review analysis on application of Dutch non-resident taxation rules on certain proposed transactions. | 1.6 | $750 | $ 1,200.00 |
| Robin Lijzenga | 03/24/21 | Manager review latest slide deck regarding Luxembourg tax considerations (0.7); Drafted high-level Luxembourg direct tax comments (i.e. withholding tax comments) to J. Commisso (KPMG US) regarding current structure (0.9). | 1.6 | $730 | $ 1,168.00 |
| Ashley Armfield | 03/24/21 | 2.6 Updating cash tax model based on discussion with KPMG project team (call same day). | 2.6 | $534 | $ 1,388.40 |
| Isaac Hirsch | 03/24/21 | (2.7) Performed international tax managing director review of list of assumptions in cash tax model for purposes of circulating the same to Davis Polk and Akin Gump; | 2.7 | $819 | $ 2,211.30 |
| Isaac Hirsch | 03/25/21 | Performed final Managing Director review of updated summary of cash tax model in preparation for delivery to Akin and DPW | 0.9 | $819 | $  737.10 |
| Ashley Armfield | 03/25/21 | 1.3 Senior Associate review of assumptions related to changes associated with cash tax modeling. | 1.3 | $534 | $  694.20 |
| Ashley Armfield | 03/26/21 | 0.4 Drafting email to core team (I. Hirsch, C. Nunez, D. Rowles, J. Commisso) regarding next steps of cash tax modeling following call with external counsel (the same day). | 0.4 | $534 | $  213.60 |
| Ashley Armfield | 03/26/21 | 0.5 Created updated executive summary for effective tax rates based on current scenarios (24 total). | 0.5 | $534 | $  267.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $794 | $ 476.40 |
| Isaac Hirsch | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 03/26/21 | (0.6) Call with I. Hirsch (International tax  core US team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) in preparation for external discussion with client regarding cash tax model results per the newly filed Chapter 11 plan; | 0.6 | $350 | $ 210.00 |
| Casey Nunez | 03/26/21 | (0.8) Review of Purdue cash tax modeling results in preparation for upcoming call with law firms; | 0.8 | $794 | $ 635.20 |
| Ashley Armfield | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $534 | $ 480.60 |
| Casey Nunez | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $794 | $ 714.60 |
| Isaac Hirsch | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $819 | $ 737.10 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $985 | $  886.50 |
| Howard Steinberg | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $856 | $  770.40 |
| Jess Commisso | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $350 | $  315.00 |
| Mark Hoffenberg | 03/26/21 | (0.9) Call with Davis Polk (T. Matlock), Akin (H. Jacobson), FTI Consulting (S. Joffe), M. Hoffenberg (KPMG WNT), H. Steinberg (KPMG M&A), D. Holland (KPMG WNT), I. Hirsch (KPMG International tax core team member), C. Nunez (KPMG M&A), A. Armfield (KPMG M&A), and J. Commisso (KPMG M&A) to discuss certain updated tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.9 | $980 | $  882.00 |
| Isaac Hirsch | 03/26/21 | (1.1) Prepare for upcoming call with Akin and DPW regarding Purdue cash tax modeling by reviewing the cash tax model deliverable; | 1.1 | $819 | $  900.90 |
| Ashley Armfield | 03/26/21 | 1.3 Updated the Purdue cash tax model to illustrate effective tax rates per request by external counsel (Davis Polk). | 1.3 | $534 | $  694.20 |
| Ashley Armfield | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $534 | $  373.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|--|--------|
| Casey Nunez | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $ 794 | $ | 555.80 |
| Isaac Hirsch | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $ 819 | $ | 573.30 |
| Scott Salmon | 03/29/21 | (0.7) Meeting with S. Salmon (KPMG state & local tax expert - Partner), I. Hirsch (KPMG Core team member - Managing Director International tax), C. Nunez (KPMG Core team member - Managing Director M&A tax), and A. Armfield (KPMG Core team member - Senior Associate M&A tax) to discuss state and local tax open items and next steps pursuant to cash tax modeling; | 0.7 | $ 905 | $ | 633.50 |
| Ashley Armfield | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $ 534 | $ | 587.40 |
| Casey Nunez | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $ 794 | $ | 873.40 |
| Isaac Hirsch | 03/29/21 | (1.1) Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key takeaways from external call last week (with Akin and Davis Polk) and related changes to cash tax modeling; | 1.1 | $ 819 | $ | 900.90 |
| Casey Nunez | 03/29/21 | Performed M&A Tax Managing Director review of most recent updates to global cash tax model. | 3.3 | $ 794 | $ | 2,620.20 |
| Isaac Hirsch | 03/30/21 | Perform international tax managing director review of updated cash tax model with focus on effective tax rates | 0.4 | $ 819 | $ | 327.60 |
| Howard Steinberg | 03/30/21 | Performed M&A tax partner review of most recent updates to cash tax model, specifically with a focus on effective tax rates and key modeling assumptions/methodologies. | 1.8 | $ 856 | $ | 1,540.80 |
| Wendy Shaffer | 03/31/21 | 0.1 Review court docket information (related to tax consulting services) sent by YCS&T and 0.1 communication with C. Nunez (KPMG) regarding go forward related to same. | 0.2 | $ 202 | $ | 40.40 |
| Wendy Shaffer | 03/31/21 | 0.2 Updated share drive to include Zohar docket updates sent by YCS&T per direction from C. Nunez (KPMG). | 0.2 | $ 202 | $ | 40.40 |
| Casey Nunez | 03/31/21 | (1.1) Performed M&A Tax Managing Director review of additional refinements to current iteration of cash tax model | 1.1 | $ 794 | $ | 873.40 |
| | | **Total Bankruptcy Tax Consulting Services** | **273.7** | | **$** | **171,720.60** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $          - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/04/21 | 0.2 Updates Purdue 12th monthly fee application per direction from Davis Polk and send 0.1 email with follow-up question regarding same, 0.2 Finalized (PDF) updated version and send to Davis Polk for filing, 0.1 review court docket for bankruptcy updates as well as objection deadline related to Purdue Pharma monthly fee application; | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 02/09/21 | 0.2 Prepared Purdue 12th monthly fee statement in Excel to send to fee examiner and 0.1 send copy of same to M. Plangman (KPMG) for approval. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 02/09/21 | 0.7 Begin to draft 4th Interim Fee Application documents for Purdue. | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 02/10/21 | 0.1 Began to prepare exhibits for Purdue 13th monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/10/21 | 0.1 Drafted email to T. Nobis (Purdue Fee Examiner) to provide copy of KPMG's 12th monthly fee statement in Excel - as requested; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/10/21 | 0.1 Review of work in progress report to confirm billable hours for Purdue for the monthly of January; 0.1 send via email to T. Williams (KPMG) to incorporate assigned data received from professionals as of 2/10/21; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 02/10/21 | 1.8 Updated designated portion of Purdue Pharma 13th monthly fee statement to include data received from professionals as of 2/10/21; | 1.8 | $ 202 | $ 363.60 |
| Wendy Shaffer | 02/11/21 | 0.2 Finalized Purdue 13th monthly fee statement exhibits and 0.1 send to A. Armfield (KPMG) for review with regards to previous comments from Davis Polk. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 02/15/21 | 0.3 Finalized exhibit C4 of Purdue 13th monthly fee statement and 0.1 send copy of same to M. Plangman (KPMG) for initial review; | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 02/15/21 | 0.6 Updated Purdue Pharma 13th monthly fee statement exhibits per direction from A. Armfield (KPMG). | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 02/16/21 | 0.8 Began to combine data form Purdue monthly fee statements for inclusion in Purdue 4th Interim statement; | 0.8 | $ 202 | $ 161.60 |
| Monica Plangman | 02/19/21 | Director review and concurrently provide comments regarding January fee statement. | 0.5 | $ 279 | $ 139.50 |
| Wendy Shaffer | 02/21/21 | Updates to Purdue Pharma 13th monthly fee statement per direction from M. Plangman (KPMG Director); | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Drafted email to D. Consla (Davis Polk) to request filing and service of KPMG's 13th monthly fee statement; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Finalized Purdue Pharma 13th monthly cover sheet and send to M. Plangman (KPMG) for review: | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/22/21 | 0.1 Finalized (PDF) Purdue 13th monthly fee statement and 0.1 send via email to M. Plangman (KPMG) to request final approval; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 02/22/21 | 0.2 Drafted email to H. Steinberg (KPMG) to request approval of Purdue Pharma 13th monthly fee statement and advise regarding next steps related to KPMG 4th Interim application; | 0.2 | $ 202 | $ 40.40 |
| Monica Plangman | 02/22/21 | Director review of monthly fee statement and concurrently provide comments. | 0.2 | $ 279 | $ 55.80 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/22/21 | 0.4 Continued to draft Purdue Pharma 4th Interim fee application documents by incorporating data from 13th monthly fee statement. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 02/22/21 | 0.5 Updates to Purdue Pharma 13th monthly fee statement to include data received from professionals. | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 02/23/21 | 0.3 Begin to prepare Purdue Pharma February monthly fee statement exhibits. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 02/24/21 | 0.1 Drafted email to D. Consla (Davis Polk) regarding status of review of KPMG's 13th monthly fee statement; 0.2 updates to Purdue Pharma 13th monthly fee statement per M. Pera (Davis Polk) and 0.1 drafted email with follow-up question; 0.1 Finalized (PDF) updated version of the fee statement and 0.1 send via email to M. Pera (Davis Polk) to for filing and service; | 0.6 | $ 202 | $ 121.20 |
| Monica Plangman | 02/25/21 | Director review and approval of fee examiner file. | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 02/25/21 | 1.8 Continued to draft Purdue Pharma 4th Interim fee application documents; | 1.8 | $ 202 | $ 363.60 |
| Wendy Shaffer | 02/26/21 | 0.1 Send copies of Purdue Pharma monthly fee apps in the 4th interim period to A. Armfield (KPMG) to assist in creation of description of services for 4th Interim Narrative; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 02/26/21 | 0.2 Drafted emails to US Trustee and Fee examiner to provide copies of KPMG's 13th monthly fee statement. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 02/26/21 | 0.2 Finalized Purdue Pharma 4th interim fee application documents and 0.1 send copy of same to M. Plangman (KPMG) to request Director review; | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/08/21 | 0.2 Updates to Purdue Pharma 4th Interim fee statement documents per direction from M. Plangman (KPMG) and 0.1 send copy of same to C. Nunez (KPMG) and H. Steinberg (KPMG) for review/approval. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/10/21 | 0.2 Updates to Purdue PDF per direction from M. Plangman (KPMG) and re-PDF and 0.1 send copy of same to Davis Polk to request filing and service; | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 03/10/21 | 0.4 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3/10/2021; | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/10/21 | 0.3 Finalized (PDF) Purdue Pharma 4th Interim Application and 0.1 send to M. Plangman (KPMG) for final approval. Prepared allocation spreadsheet | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 03/11/21 | 0.2 Review of Work in Progress report to confirm billable hours received to date to be included in Purdue Pharma 14th monthly fee statement; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/11/21 | 0.9 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3/11/2021; | 0.9 | $ 202 | $ 181.80 |
| Wendy Shaffer | 03/24/21 | 0.2 Updates to Purdue Pharma 14th monthly fee statement to include data received from professionals as of 3.25.2020; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 03/25/21 | 0.1 Drafted email to C. Nunez (KPMG) re suggest filing a combined Feb/March fee app for Purdue and 0.1 drafted email to Davis Polk to advise regarding same. | 0.2 | $ 202 | $ 40.40 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
February 1, 2021 through March 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 03/30/21 | 0.1 Updates to Purdue Pharma 14th monthly fee statement to include data received from KPMG foreign member firms; | 0.1 | $ 202 | $   20.20 |
| | | **Total Fee Application Preparation Services** | **15.1** | | **$  3,111.80** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
February 1, 2021 through March 31, 2021

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
February 1, 2021 through March 31, 2021

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| | | **Air Fare Subtotal** | $ | - |
| | | **Lodging Subtotal** | $ | - |
| | | **Meals Subtotal** | $ | - |
| | | **Total Ground Transportation** | $ | - |
| | | **Miscellaneous Subtotal** | $ | - |
| | | **Total Out of Pocket Expenses** | $ | - |

# Schedule 2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

### FIFTEENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | April 1, 2021 through April 30, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $    100,865.00 |
| Less 20% Holdback: | $    (20,173.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $    0.00 |
| Total Fees and Expenses Due: | $    80,692.00 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: June 2, 2021

                     */s/ Howard Steinberg*
                     Howard Steinberg
                     Partner, KPMG LLP
                     1350 Avenue of the Americas
                     New York, New York 10019
                     (212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**

**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

April 1, 2021 through April 30, 2021

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Ashley Armfield | Senior Associate - M&A Tax | US | 36.9 | $ | 534 | $ | 19,704.60 |
| Casey Nunez | Managing Director - M&A Tax | US | 15.6 | $ | 794 | $ | 12,386.40 |
| Devon Rowles | Associate - M&A Tax | US | 21.7 | $ | 350 | $ | 7,595.00 |
| Douglas Holland | Principal - Washington National Tax | US | 2.8 | $ | 985 | $ | 2,758.00 |
| Howard Steinberg | Partner - M&A Tax | US | 24.1 | $ | 856 | $ | 20,629.60 |
| Isaac Hirsch | Managing Director - International Tax | US | 20.7 | $ | 819 | $ | 16,953.30 |
| Jared Curzan | Manager - International Tax | US | 5.5 | $ | 650 | $ | 3,575.00 |
| Jess Commisso | Associate - M&A Tax | US | 17.6 | $ | 350 | $ | 6,160.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 5.2 | $ | 980 | $ | 5,096.00 |
| Monica Plangman | Director - Bankruptcy | US | 3.1 | $ | 279 | $ | 864.90 |
| Scott Salmon | Partner - Washington National Tax | US | 2.2 | $ | 905 | $ | 1,991.00 |
| Wendy Shaffer | Manager - Bankruptcy | US | 15.6 | $ | 202 | $ | 3,151.20 |
| **Subtotal of Hours and Discounted Fees** | | | **171.0** | | | **$** | **100,865.00** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **100,865.00** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **100,865.00** |
| Less Holdback Adjustment (20%) | | | | | | $ | (20,173.00) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **80,692.00** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | **$** | **589.85** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
April 1, 2021 through April 30, 2021

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 152.3 | $ 96,848.90 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 18.7 | $ 4,016.10 |
| **Total** | | **171.0** | **$ 100,865.00** |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Salmon | 04/01/21 | Began KPMG WNT (Washington National Tax) level research into certain tax considerations (0.3) and drafted a list of items for consideration and discussion to provide to KPMG project team (0.1) | 0.4 | $905 | $ 362.00 |
| Ashley Armfield | 04/01/21 | 0.7 Senior Associate review of KPMG prepared structure deck for disposition structures and location of certain subsidiaries pursuant to request from L. Altus (Davis Polk). | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 04/01/21 | 0.8 Drafting email response regarding certain subsidiaries involved in proposed dispositions pursuant to Davis Polk & Wardwell (DPW) request from L. Altus. | 0.8 | $534 | $ 427.20 |
| Isaac Hirsch | 04/01/21 | (1.4) Prepare for call with Norton Rose, Debevoise & Plimpton, Akin, and Davis Polk (taking place on 4/2) by reviewing most current version of Purdue cash tax model. | 1.4 | $819 | $ 1,146.60 |
| Ashley Armfield | 04/01/21 | 1.6 Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key items of cash tax modeling and settlement in preparation for external call with Norton Rose, Debevoise, Akin, and Davis Polk (taking place on 4/2). | 1.6 | $534 | $ 854.40 |
| Casey Nunez | 04/01/21 | 1.6 Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key items of cash tax modeling and settlement in preparation for external call with Norton Rose, Debevoise, Akin, and Davis Polk (taking place on 4/2). | 1.6 | $794 | $ 1,270.40 |
| Isaac Hirsch | 04/01/21 | 1.6 Meeting with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss key items of cash tax modeling and settlement in preparation for external call with Norton Rose, Debevoise, Akin, and Davis Polk (taking place on 4/2). | 1.6 | $819 | $ 1,310.40 |
| Howard Steinberg | 04/01/21 | Prepare for call with Norton Rose, Debevoise & Plimpton, Akin, and Davis Polk (taking place on 4/2) by performing partner review of the most current version of Purdue cash tax model. | 1.6 | $856 | $ 1,369.60 |
| Ashley Armfield | 04/02/21 | 0.3 Drafted email to team regarding key takeaways from external call related to terms of settlement and effective tax rate. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 04/02/21 | 0.3 Reviewing bankruptcy court docket, as of 4/2/2021, to identify pertinent information relating to the settlement. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 04/02/21 | (0.4) Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss next steps to prepare for external discussion with external counsel (Debevoise & Plimpton, Davis Polk, Akin Gump, etc.) regarding the settlement. | 0.4 | $534 | $ 213.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 04/02/21 | (0.4) Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss next steps to prepare for external discussion with external counsel (Debevoise & Plimpton, Davis Polk, Akin Gump, etc.) regarding the settlement. | 0.4 | $794 | $ 317.60 |
| Howard Steinberg | 04/02/21 | (0.4) Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss next steps to prepare for external discussion with external counsel (Debevoise & Plimpton, Davis Polk, Akin Gump, etc.) regarding the settlement. | 0.4 | $856 | $ 342.40 |
| Isaac Hirsch | 04/02/21 | (0.4) Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss next steps to prepare for external discussion with external counsel (Debevoise & Plimpton, Davis Polk, Akin Gump, etc.) regarding the settlement. | 0.4 | $819 | $ 327.60 |
| Mark Hoffenberg | 04/02/21 | (0.4) Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss next steps to prepare for external discussion with external counsel (Debevoise & Plimpton, Davis Polk, Akin Gump, etc.) regarding the settlement. | 0.4 | $980 | $ 392.00 |
| Ashley Armfield | 04/02/21 | (1.0) External call with family counsel and other external counsel, Alix Partners (G. Koch), FTI (S. Joffee), Davis Polk (L. Altus), Akin Gump (H. Jacobson), Debevoise (J. Rosen), Milbank (B. Kennedy), Norton Rose (L. Schreyer), Kramer Levin (H. Stoopack), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss terms of settlement and effective tax rate. | 1.0 | $534 | $ 534.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 04/02/21 | (1.0) External call with family counsel and other external counsel, Alix Partners (G. Koch), FTI (S. Joffee), Davis Polk (L. Altus), Akin Gump (H. Jacobson), Debevoise (J. Rosen), Milbank (B. Kennedy), Norton Rose (L. Schreyer), Kramer Levin (H. Stoopack), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss terms of settlement and effective tax rate. | 1.0 | $ 794 | $ 794.00 |
| Howard Steinberg | 04/02/21 | (1.0) External call with family counsel and other external counsel Alix Partners (G. Koch), FTI (S. Joffee), Davis Polk (L. Altus), Akin Gump (H. Jacobson), Debevoise (J. Rosen), Milbank (B. Kennedy), Norton Rose (L. Schreyer), Kramer Levin (H. Stoopack), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss terms of settlement and effective tax rate. | 1.0 | $ 856 | $ 856.00 |
| Isaac Hirsch | 04/02/21 | (1.0) External call with family counsel and other external counsel Alix Partners (G. Koch), FTI (S. Joffee), Davis Polk (L. Altus), Akin Gump (H. Jacobson), Debevoise (J. Rosen), Milbank (B. Kennedy), Norton Rose (L. Schreyer), Kramer Levin (H. Stoopack), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss terms of settlement and effective tax rate. | 1.0 | $ 819 | $ 819.00 |
| Mark Hoffenberg | 04/02/21 | (1.0) External call with family counsel and other external counsel, Alix Partners (G. Koch), FTI (S. Joffee), Davis Polk (L. Altus), Akin Gump (H. Jacobson), Debevoise (J. Rosen), Milbank (B. Kennedy), Norton Rose (L. Schreyer), Kramer Levin (H. Stoopack), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member) to discuss terms of settlement and effective tax rate. | 1.0 | $ 980 | $ 980.00 |
| Casey Nunez | 04/02/21 | (1.3) Preparation for upcoming call with family counsel by reviewing key tax drivers in cash tax modeling. | 1.3 | $ 794 | $ 1,032.20 |
| Ashley Armfield | 04/02/21 | 1.3 Review of updates that may be pertinent following discussion with external counsel (same day) regarding the estimated effective tax rate. | 1.3 | $ 534 | $ 694.20 |
| Scott Salmon | 04/02/21 | (1.5) Finalized WNT level research of certain tax considerations and (0.3) drafted detailed email with list of findings to KPMG project team for consideration and discussion | 1.8 | $ 905 | $ 1,629.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 04/02/21 | Preparation for upcoming call with family counsel by reviewing assumptions/methodologies utilized in the most recent version of the Purdue cash tax model | 2.0 | $856 | $ 1,712.00 |
| Ashley Armfield | 04/05/21 | (1.1) Participated in catch-up call with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss family effective tax rates and key assumptions | 1.1 | $534 | $ 587.40 |
| Casey Nunez | 04/05/21 | (1.1) Participated in catch-up call with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss family effective tax rates and key assumptions | 1.1 | $794 | $ 873.40 |
| Isaac Hirsch | 04/05/21 | (1.1) Participated in catch-up call with I. Hirsch, C. Nunez, and A. Armfield (all KPMG core M&A team) to discuss family effective tax rates and key assumptions | 1.1 | $819 | $ 900.90 |
| Casey Nunez | 04/05/21 | (1.2) Performed M&A Tax Managing Director review of list of certain foreign subsidiaries as requested by clients. | 1.2 | $794 | $ 952.80 |
| Isaac Hirsch | 04/05/21 | (1.2) Performed managing director review of updated cash tax model deliverable related to family effective tax rates for purposes of sending same to Akin and DPW. | 1.2 | $819 | $ 982.80 |
| Howard Steinberg | 04/05/21 | Performed partner level review of latest tax research regarding state trust (0.8) and list of certain foreign subsidiaries as requested by client (0.6) | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 04/06/21 | 0.4 Drafting email to J. Commisso (KPMG) regarding to-do items pursuant to providing an updated cash tax deliverable and responding to client request. | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 04/06/21 | (0.6) Discussion with C. Nunez and A. Armfield (both KPMG core M&A team) to discuss certain foreign subsidiaries within disposition structures. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 04/06/21 | (0.6) Discussion with C. Nunez and A. Armfield (both KPMG core M&A team) to discuss certain foreign subsidiaries within disposition structures. | 0.6 | $794 | $ 476.40 |
| Casey Nunez | 04/06/21 | (0.7) Performed M&A Managing Director review of state tax request list provided by KPMG state and local tax team | 0.7 | $794 | $ 555.80 |
| Ashley Armfield | 04/06/21 | 0.8 Updating Purdue cash tax model to include break out of family A versus Family B results pursuant to request from external counsel (Davis Polk. and Akin Gump). | 0.8 | $534 | $ 427.20 |
| Ashley Armfield | 04/06/21 | 0.9 Drafting summary of results, to send via email to KPMG Washington National Tax group, regarding cash tax modeling pursuant to ultimately sharing with external counsel. | 0.9 | $534 | $ 480.60 |
| Ashley Armfield | 04/06/21 | 2.3 Performed Senior Associate review and concurrently updated draft email of certain foreign subsidiaries present in disposition structures. | 2.3 | $534 | $ 1,228.20 |
| Jess Commisso | 04/06/21 | 3.1 Performed analysis of current disposition entity structures to determine inclusion of certain foreign subsidiaries. | 3.1 | $350 | $ 1,085.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 04/07/21 | (0.3) Perform M&A Tax Managing Director review of draft transmittal email to clients to relay tax modeling updates and certain foreign subsidiaries. | 0.3 | $794 | $ 238.20 |
| Casey Nunez | 04/07/21 | (1.1) Perform M&A Tax Managing Director review of updated cash tax model deliverable to present various scenarios. | 1.1 | $794 | $ 873.40 |
| Howard Steinberg | 04/07/21 | Performed Partner level review of updated client deliverable, which includes summary of effective tax rates between families for each model scenario. | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 04/08/21 | (0.3) Discussion with I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A tax core US team member), A. Armfield (KPMG M&A tax core US team member), D. Rowles (KPMG M&A tax core US team member), and J. Commisso (KPMG M&A tax core US team member) regarding status of cash tax model deliverable per the newly filed Chapter 11 plan. | 0.3 | $534 | $ 160.20 |
| Casey Nunez | 04/08/21 | (0.3) Discussion with I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A tax core US team member), A. Armfield (KPMG M&A tax core US team member), D. Rowles (KPMG M&A tax core US team member), and J. Commisso (KPMG M&A tax core US team member) regarding status of cash tax model deliverable per the newly filed Chapter 11 plan. | 0.3 | $794 | $ 238.20 |
| Devon Rowles | 04/08/21 | (0.3) Discussion with I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A tax core US team member), A. Armfield (KPMG M&A tax core US team member), D. Rowles (KPMG M&A tax core US team member), and J. Commisso (KPMG M&A tax core US team member) regarding status of cash tax model deliverable per the newly filed Chapter 11 plan. | 0.3 | $350 | $ 105.00 |
| Isaac Hirsch | 04/08/21 | (0.3) Discussion with I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A tax core US team member), A. Armfield (KPMG M&A tax core US team member), D. Rowles (KPMG M&A tax core US team member), and J. Commisso (KPMG M&A tax core US team member) regarding status of cash tax model deliverable per the newly filed Chapter 11 plan. | 0.3 | $819 | $ 245.70 |
| Jess Commisso | 04/08/21 | (0.3) Discussion with I. Hirsch (KPMG International tax core US team member), C. Nunez (KPMG M&A tax core US team member), A. Armfield (KPMG M&A tax core US team member), D. Rowles (KPMG M&A tax core US team member), and J. Commisso (KPMG M&A tax core US team member) regarding status of cash tax model deliverable per the newly filed Chapter 11 plan. | 0.3 | $350 | $ 105.00 |
| Isaac Hirsch | 04/08/21 | (1.4) Performed managing director review of latest draft deliverable, which includes summary of effective tax rates between families for various scenarios. | 1.4 | $819 | $ 1,146.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 04/08/21 | Performed Partner review of transmittal letter for latest deliverable which summarizes effective tax rates for various scenarios (0.8); Partner review of the state tax information request list provided by KPMG state & local tax team (0.7) | 1.5 | $856 | $ 1,284.00 |
| Ashley Armfield | 04/09/21 | 0.3 Call with I. Hirsch and A. Armfield (both Core M&A tax team) to discuss updates to be made on structures with certain foreign subsidiaries. | 0.3 | $534 | $ 160.20 |
| Isaac Hirsch | 04/09/21 | 0.3 Call with I. Hirsch and A. Armfield (both Core M&A tax team) to discuss updates to be made on structures with certain foreign subsidiaries. | 0.3 | $819 | $ 245.70 |
| Ashley Armfield | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $534 | $ 267.00 |
| Casey Nunez | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $794 | $ 397.00 |
| Devon Rowles | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $350 | $ 175.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $985 | $ 492.50 |
| Howard Steinberg | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $856 | $ 428.00 |
| Isaac Hirsch | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $819 | $ 409.50 |
| Mark Hoffenberg | 04/09/21 | 0.5 Conference call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss key items related to Purdue cash tax modeling, including modeling assumptions and effective tax rates, pursuant to issuing client deliverable. | 0.5 | $980 | $ 490.00 |
| Ashley Armfield | 04/09/21 | 0.7 Drafting email to be sent to external counsel regarding updated cash tax model with regards to deliverable related to certain foreign subsidiaries. | 0.7 | $534 | $ 373.80 |
| Ashley Armfield | 04/09/21 | 0.9 Updating cash tax modeling pursuant to providing to external counsel (Davis Polk and Akin Gump) based on discussion with KPMG Washington National Tax team. | 0.9 | $534 | $ 480.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 04/09/21 | Performing partner level review of updated deliverable regarding certain foreign subsidiaries (0.9) and updated cash tax model deliverable, summarizing effective tax rates for various scenarios in preparation to send to the client (1.1) | 2.0 | $856 | $ 1,712.00 |
| Ashley Armfield | 04/09/21 | 2.1 Updating deck related to certain foreign subsidiaries pursuant to discussion with KPMG managing director (I. Hirsch). | 2.1 | $534 | $ 1,121.40 |
| Isaac Hirsch | 04/09/21 | (2.2) Performed final international tax managing director review of cash tax model deliverable (for various scenarios) in preparation for sending same to Akin and DPW | 2.2 | $819 | $ 1,801.80 |
| Jared Curzan | 04/12/21 | Performed tax research on certain tax issues at the shareholder level. | 2.7 | $650 | $ 1,755.00 |
| Jared Curzan | 04/13/21 | (2.0) Continued, from prior day, to perform tax research related to potential tax attributes available at the trust level and (0.8) drafting email of findings for managing director review (I. Hirsch). | 2.8 | $650 | $ 1,820.00 |
| Howard Steinberg | 04/14/21 | Prepared for external call with advisors by reviewing updated client deliverable, with a focus on key tax drivers in cash tax modeling | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 04/15/21 | 0.3 Conference call with I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for external call with other advisors regarding updated client deliverable and cash tax modeling assumptions. | 0.3 | $534 | $ 160.20 |
| Casey Nunez | 04/15/21 | 0.3 Conference call with I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for external call with other advisors regarding updated client deliverable and cash tax modeling assumptions. | 0.3 | $794 | $ 238.20 |
| Devon Rowles | 04/15/21 | 0.3 Conference call with I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for external call with other advisors regarding updated client deliverable and cash tax modeling assumptions. | 0.3 | $350 | $ 105.00 |
| Isaac Hirsch | 04/15/21 | 0.3 Conference call with I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for external call with other advisors regarding updated client deliverable and cash tax modeling assumptions. | 0.3 | $819 | $ 245.70 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 04/15/21 | 0.3 Conference call with I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for external call with other advisors regarding updated client deliverable and cash tax modeling assumptions. | 0.3 | $350 | $ 105.00 |
| Ashley Armfield | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $534 | $ 213.60 |
| Douglas Holland | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $985 | $ 394.00 |
| Howard Steinberg | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $856 | $ 342.40 |
| Isaac Hirsch | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $819 | $ 327.60 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $ 350 | $ 140.00 |
| Mark Hoffenberg | 04/15/21 | 0.4 Call with M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to prepare for discussion with Norton Rose regarding proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 0.4 | $ 980 | $ 392.00 |
| Ashley Armfield | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $ 534 | $ 747.60 |
| Devon Rowles | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $ 350 | $ 490.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $985 | $  1,379.00 |
| Howard Steinberg | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $856 | $  1,198.40 |
| Isaac Hirsch | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $819 | $  1,146.60 |
| Jess Commisso | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $350 | $    490.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 04/15/21 | (1.4) Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), H. Jacobson (Akin), L. Kelly (Norton Rose), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss a comparison of KPMG and Norton Rose's proposed effective tax rates pursuant to the newly filed Chapter 11 plan of reorganization. | 1.4 | $980 | $ 1,372.00 |
| Isaac Hirsch | 04/15/21 | Prepared for call with L. Kelly (Norton Rose) by reviewing Norton Rose calculations (1.1) and updated cash tax model (1.2). | 2.3 | $819 | $ 1,883.70 |
| Howard Steinberg | 04/15/21 | Reviewing updated modeling assumptions (1.4) and newly filed Chapter 11 bankruptcy proceeding (1.4) to prepare for upcoming client call. | 2.8 | $856 | $ 2,396.80 |
| Devon Rowles | 04/15/21 | Reviewing updated modeling assumptions (1.3); reviewing cash tax model to prepare for client call (0.9); additional review of the newly filed Chapter 11 bankruptcy proceeding to ensure takeaways related to same (1.7). | 3.9 | $350 | $ 1,365.00 |
| Casey Nunez | 04/16/21 | (0.4) Reviewed summary of results from call with Debevoise in preparation for upcoming call with Davis Polk and Akin regarding effective tax rates. | 0.4 | $794 | $ 317.60 |
| Ashley Armfield | 04/16/21 | 0.4 Drafting email to KPMG project team regarding key takeaways from external call with DPW and Akin (regarding cash tax model and effective tax rates). | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 04/16/21 | (0.7) Meeting with I. Hirsch (KPMG Core team - International tax) and A. Armfield (KPMG Core team – M&A) to discuss updates to be made to the cash tax model in preparation for external call with Davis Polk and Akin relating to entity valuations | 0.7 | $534 | $ 373.80 |
| Isaac Hirsch | 04/16/21 | (0.7) Meeting with I. Hirsch (KPMG Core team - International tax) and A. Armfield (KPMG Core team – M&A) to discuss updates to be made to the cash tax model in preparation for external call with Davis Polk and Akin relating to entity valuations | 0.7 | $819 | $ 573.30 |
| Ashley Armfield | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $534 | $ 534.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Casey Nunez | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $794 | $ | 794.00 |
| Devon Rowles | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $350 | $ | 350.00 |
| Isaac Hirsch | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $819 | $ | 819.00 |
| Jess Commisso | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $350 | $ | 350.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 04/16/21 | (1.0) External call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), C. Nunez (KPMG M&A tax – core US team member), I. Hirsch (KPMG International tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), D. Rowles (KPMG M&A tax – core US team member), and J. Commisso (KPMG M&A tax – core US team member) to discuss the updated effective tax rates, specifically to adjust for revised cash tax modeling assumptions, and overall engagement next steps following discussion with Norton Rose. | 1.0 | $980 | $ 980.00 |
| Ashley Armfield | 04/16/21 | 1.9 Updated the Purdue cash tax model for value allocation and key assumptions based on updated facts from external call on 4/15 with client and Norton Rose. | 1.9 | $534 | $ 1,014.60 |
| Isaac Hirsch | 04/16/21 | 2.1 Prepare for call with DPW and Akin by reviewing updated cash tax model and assumptions - that reflects revisions since call with Norton Rose | 2.1 | $819 | $ 1,719.90 |
| Ashley Armfield | 04/19/21 | 0.6 Brainstorming and concurrently drafting email to J. Commisso and D. Rowles (KPMG) regarding what information needs to be included in detailed cash tax model explanation. | 0.6 | $534 | $ 320.40 |
| Jess Commisso | 04/19/21 | 1.2 Began to prepare process memo related to the Purdue cash tax model. | 1.2 | $350 | $ 420.00 |
| Ashley Armfield | 04/20/21 | 0.4 Conference call between A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss drafting a memo which documents the methodologies utilized in the Purdue cash tax model, including specific inputs, key modeling assumptions, and overall flow of the tax calculation, to support prior client deliverables. | 0.4 | $534 | $ 213.60 |
| Devon Rowles | 04/20/21 | 0.4 Conference call between A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss drafting a memo which documents the methodologies utilized in the Purdue cash tax model, including specific inputs, key modeling assumptions, and overall flow of the tax calculation, to support prior client deliverables. | 0.4 | $350 | $ 140.00 |
| Jess Commisso | 04/20/21 | 0.4 Conference call between A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss drafting a memo which documents the methodologies utilized in the Purdue cash tax model, including specific inputs, key modeling assumptions, and overall flow of the tax calculation, to support prior client deliverables. | 0.4 | $350 | $ 140.00 |
| Jess Commisso | 04/20/21 | Continued (from 4/19) preparation of process memo related to the Purdue cash tax model. | 3.9 | $350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| Howard Steinberg | 04/20/21 | Performed partner level review of the updated cash tax model and concurrently drafted email to KPMG core US team members regarding overall next steps for the engagement, specifically regarding documentation of a process memo. | 1.7 | $ 856 | $ | 1,455.20 |
| Jess Commisso | 04/20/21 | 1.1 Continued (same day) preparation of process memo related to the Purdue cash tax model. | 1.1 | $ 350 | $ | 385.00 |
| Devon Rowles | 04/20/21 | 3.9 Drafting a memo which documents the methodologies utilized in the Purdue cash tax model, including specific inputs, key modeling assumptions, and overall flow of the tax calculation, to support prior client deliverables. | 3.9 | $ 350 | $ | 1,365.00 |
| Ashley Armfield | 04/21/21 | 0.3 Performed research related to international taxation concept with regards to external call (same day) with L. Altus (Davis Polk) and H. Jacobson (Akin). | 0.3 | $ 534 | $ | 160.20 |
| Ashley Armfield | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $ 534 | $ | 267.00 |
| Casey Nunez | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $ 794 | $ | 397.00 |
| Devon Rowles | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $ 350 | $ | 175.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Douglas Holland | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $985 | $ | 492.50 |
| Howard Steinberg | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $856 | $ | 428.00 |
| Isaac Hirsch | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $819 | $ | 409.50 |
| Jess Commisso | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $350 | $ | 175.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 04/21/21 | Call with T. Matlock (Davis Polk), L. Altus (Davis Polk), J. Koachian (Akin), and H. Jacobson (Akin), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (KPMG M&A tax – core US team member), D. Holland (KPMG Washington National Tax), I. Hirsch (KPMG International tax – core US team member), C. Nunez (KPMG M&A tax – core US team member), A. Armfield (KPMG M&A tax – core US team member), J. Commisso (KPMG M&A tax – core US team member), and D. Rowles (KPMG M&A tax – core US team member) to discuss potential US tax considerations as a result of the sale of various disposition entities. | 0.5 | $980 | $ 490.00 |
| Isaac Hirsch | 04/21/21 | 0.6 Prepare for external conference call with Davis Polk and Akin Gump by performing research regarding potential US tax implications of the sale of various disposition entities | 0.6 | $819 | $ 491.40 |
| Ashley Armfield | 04/21/21 | 0.6 Review of Purdue bankruptcy docket, as of 4/21/2021, for pertinent information regarding the tax settlement of Purdue. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 04/21/21 | 1.2 Prepare for external conference call with Davis Polk and Akin Gump by performing research regarding potential US tax implications of the sale of various disposition entities | 1.2 | $794 | $ 952.80 |
| Jess Commisso | 04/21/21 | 1.4 Continued, from previous day, preparation of process memo related to the Purdue cash tax model. | 1.4 | $350 | $ 490.00 |
| Howard Steinberg | 04/21/21 | Prepare for external conference call with Davis Polk and Akin Gump by performing partner level review of research regarding potential US tax implications of the sale of various disposition entities | 1.4 | $856 | $ 1,198.40 |
| Ashley Armfield | 04/21/21 | 1.6 Senior Associate review and concurrently updating the model narrative facts section in support of KPMG's cash tax modeling regarding the settlement. | 1.6 | $534 | $ 854.40 |
| Ashley Armfield | 04/21/21 | 1.8 Review of draft of narrative documentation to support cash tax model provided by D. Rowles and J. Commisso (both KPMG). | 1.8 | $534 | $ 961.20 |
| Devon Rowles | 04/21/21 | 3.9 Continue (from prior day) drafting a memo which documents the methodologies utilized in the Purdue cash tax model, including specific inputs, key modeling assumptions, and overall flow of the tax calculation, to support prior client deliverables. | 3.9 | $350 | $ 1,365.00 |
| Devon Rowles | 04/22/21 | Review of bankruptcy court docket, as of 4.23.2021, to identify relevant tax information / case updates. | 1.4 | $350 | $ 490.00 |
| Howard Steinberg | 04/26/21 | Partner review and concurrently commenting on latest tax research regarding potential US tax implications of the sale of various disposition entities. | 1.7 | $856 | $ 1,455.00 |
| Ashley Armfield | 04/27/21 | 0.4 Drafted summary that contains nuanced tax considerations with regards to the amended plan settlement - in order to provide to KPMG project team. | 0.4 | $534 | $ 213.60 |
| Ashley Armfield | 04/27/21 | 0.5 Performed Senior Associate review of summary email regarding the amended plan of reorganization of Purdue (as drafted by J. Commisso - KPMG) and concurrently drafted review comments. | 0.5 | $534 | $ 267.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 04/27/21 | 0.6 Reviewing bankruptcy docket, as of 4/27/2021, for amended filing relating to Purdue settlement. | 0.6 | $ 534 | $ 320.40 |
| Ashley Armfield | 04/27/21 | 1.6 Review of public creditor trust distribution procedures court document 2737 with focus on pertinent tax considerations of the settlement. | 1.6 | $ 534 | $ 854.40 |
| Ashley Armfield | 04/27/21 | 1.8 Reviewing amended plan of reorganization Court docket No. 2731 for pertinent tax information and related funds flow. | 1.8 | $ 534 | $ 961.20 |
| Devon Rowles | 04/27/21 | Review of the amended Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on related tax considerations and concurrently summarizing the plan for KPMG project team. | 1.9 | $ 350 | $ 665.00 |
| Jess Commisso | 04/27/21 | 2.6 Review of disclosure statement that supports the Amended Plan of Reorganization and concurrently drafted summary of same in order to share with KPMG project team. | 2.6 | $ 350 | $ 910.00 |
| Howard Steinberg | 04/29/21 | Partner level review of the amended Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on related tax considerations. | 1.0 | $ 856 | $ 856.00 |
| Casey Nunez | 04/29/21 | (2.1) Performed M&A Tax Managing Director review of disclosure statement for tax consequences. | 2.1 | $ 794 | $ 1,667.40 |
| Devon Rowles | 04/29/21 | 2.3 Drafted memo which documents the methodologies utilized in the Purdue cash tax model, including appendices for legal entity structures for each of the potential disposition entities. | 2.3 | $ 350 | $ 805.00 |
| Ashley Armfield | 04/30/21 | 2.8 Performed senior associate review of comments on write up regarding foreign tax calculation as prepared by J. Commisso and D. Rowles (KPMG) as part of the cash tax model. | 2.8 | $ 534 | $ 1,495.20 |
| **Total Bankruptcy Tax Consulting Services** | | | **152.3** | | **$ 96,848.90** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $           - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$    -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 04/05/21 | Continue, from earlier in the day, to update Purdue February/March monthly fee statement to include data received from professionals as of 4/5/2021. | 2.0 | $ 202 | $ 404.00 |
| Wendy Shaffer | 04/05/21 | Updates to Purdue February/March monthly fee statement to include data received from professionals as of 4/5/2021. | 3.9 | $ 202 | $ 787.80 |
| Monica Plangman | 04/15/21 | Review of Purdue fee examiner report and discussion with W. Shaffer (KPMG) regarding next steps to address. | 0.6 | $ 279 | $ 167.40 |
| Wendy Shaffer | 04/15/21 | 0.6 Review of Purdue fee examiner report and discussion with M. Plangman (KPMG) regarding next steps to address; 0.7 Performed procedures to address Fee examiner comments related to Purdue Pharma 4th Interim application and 0.2 drafted detailed email to C. Nunez (KPMG) with results of same and questions regarding go forward to address. | 1.5 | $ 202 | $ 303.00 |
| Wendy Shaffer | 04/16/21 | 0.1 Review response from C. Nunez (KPMG) regarding items questions by Fee Examiner in Purdue Pharma 4th Interim application. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 04/16/21 | 2.5 Updates to Purdue 14th monthly fee statement to include data received from professionals as of 4/16/2021 and | 2.5 | $ 202 | $ 505.00 |
| Wendy Shaffer | 04/19/21 | 0.4 Updates to Exhibit C4 of Purdue Pharma 14th monthly fee statement to include data received from professionals as of 4/19/2021. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 04/20/21 | 0.2 Drafted email to Purdue Fee Examiner regarding response related to comments on Purdue Pharma 4th Interim fee application. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 04/20/21 | 0.2 Updates to Exhibit C4 of Purdue Pharma 14th monthly fee statement to include data received from professionals as of 4/20/2021 | 0.2 | $ 202 | $ 40.40 |
| Monica Plangman | 04/20/21 | 0.1 review response emails regarding Fee Examiner documents and KPMG's respons, (0.1) transmit email to  S. Carlin (KPMG) regarding same. | 0.2 | $ 279 | $ 55.80 |
| Monica Plangman | 04/20/21 | 0.8 Review Fee Examiner documents and transmit emails to draw to a conclusion and address reduction due to upcoming deadline. | 0.8 | $ 279 | $ 223.20 |
| Wendy Shaffer | 04/21/21 | 0.1 Review of Proposed Order related to Purdue Pharma 4th Interim fee application and 0.1 drafted email to D. Consla (YCS&T) to provide approval of same. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 04/22/21 | 0.2 Review of updated Work in Progress report for Purdue Pharma to confirm billable hours for February and March. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 04/22/21 | 1.7 Updates to exhibit C1 of Purdue 14th monthly fee statement to include data received from professionals as of 4/22/2021 and 0.1 send copy of same to A. Armfield (KPMG) with questions related to services to be billed. | 1.8 | $ 202 | $ 363.60 |
| Wendy Shaffer | 04/26/21 | 0.8 Updates to Purdue Pharma 14th monthly fee statement per A. Armfield (KPMG) and 0.1 Drafted email to M. Plangman (KPMG) to request review approval of Purdue Pharma 14th monthly fee statement exhibits. | 0.9 | $ 202 | $ 181.80 |
| Monica Plangman | 04/27/21 | Begin Director review and concurrently provide comments regarding monthly fee statement. | 0.2 | $ 279 | $ 55.80 |

EXHIBIT C4

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
April 1, 2021 through April 30, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 04/28/21 | 0.7 Begin to draft Purdue Pharma 5th Interim fee application Narrative and Certification. | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 04/28/21 | 0.7 Updates to Purdue 14th monthly fee statement exhibits per direction from M. Plangman and A. Armfield (KPMG) | 0.7 | $ 202 | $ 141.40 |
| Monica Plangman | 04/28/21 | Finalize Director review and concurrently provide comments regarding monthly fee statement. | 1.2 | $ 279 | $ 334.80 |
| Wendy Shaffer | 04/29/21 | 0.1 Drafted email to D. Consla (Davis Polk) to request filing and service of KPMG's 14th monthly fee statement. | 0.1 | $ 202 | $ 20.20 |
| Monica Plangman | 04/29/21 | Final director approval of monthly fee statement, prior to filing. | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 04/29/21 | 0.1 Finalized (PDF) Purdue Pharma 14th monthly fee statement and 0.1 send copy of Purdue Pharma 14th monthly fee statement PDF to M. Plangman (KPMG) for final approval. | 0.2 | $ 202 | $ 40.40 |
| | | **Total Fee Application Preparation Services** | **18.7** | | **$ 4,016.10** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
April 1, 2021 through April 30, 2021

| Category | Amount |
|----------|--------|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
April 1, 2021 through April 30, 2021

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $ - |
| | | **Lodging Subtotal** | $ - |
| | | **Meals Subtotal** | $ - |
| | | **Total Ground Transportation** | $ - |
| | | **Miscellaneous Subtotal** | $ - |
| | | **Total Out of Pocket Expenses** | $ - |

# Schedule 3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------

In re:

PURDUE PHARMA L.P., *et al.*,

                     Debtors.[1]

----------------------------------------------------------------

:
:
:
:
:
:
:
:

Chapter 11

Case No. 19-23649 (RDD)

(Jointly Administered)

**SIXTEENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS
AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021</u>**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2021 through May 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $            22,610.40 |
| Less 20% Holdback: | $            (4,522.08) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                  0.00 |
| Total Fees and Expenses Due: | $            18,088.32 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: June 28, 2021

           */s/ Howard Steinberg*
           Howard Steinberg
           Partner, KPMG LLP
           1350 Avenue of the Americas
           New York, New York 10019
           (212) 872-6562

EXHIBIT A

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
May 1, 2021 through May 31, 2021

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Ashley Armfield | Senior Associate - M&A Tax | US | 17.5 | $ | 534 | $ | 9,345.00 |
| Casey Nunez | Managing Director - M&A Tax | US | 1.4 | $ | 794 | $ | 1,111.60 |
| Devon Rowles | Associate - M&A Tax | US | 9.8 | $ | 350 | $ | 3,430.00 |
| Douglas Holland | Principal - Washington National Tax | US | 0.2 | $ | 985 | $ | 197.00 |
| Howard Steinberg | Partner - M&A Tax | US | 3.8 | $ | 856 | $ | 3,252.80 |
| Isaac Hirsch | Managing Director - International Tax | US | 1.8 | $ | 819 | $ | 1,474.20 |
| Jess Commisso | Associate - M&A Tax | US | 6.6 | $ | 350 | $ | 2,310.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 0.2 | $ | 980 | $ | 196.00 |
| Monica Plangman | Director - Bankruptcy | US | 0.8 | $ | 279 | $ | 223.20 |
| Wendy Shaffer | Manager - Bankruptcy | US | 5.3 | $ | 202 | $ | 1,070.60 |
| **Subtotal of Hours and Discounted Fees** | | | **47.4** | | | **$** | **22,610.40** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **22,610.40** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **22,610.40** |
| Less Holdback Adjustment (20%) | | | | | | $ | (4,522.08) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **18,088.32** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | **$** | **477.01** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
May 1, 2021 through May 31, 2021

| Category | Exhibit | Total Billed Hours | | Total Fees Requested |
|----------|---------|-------------------:|---|--------------------:|
| Bankruptcy Tax Consulting Services | C1 | 41.3 | $ | 21,316.60 |
| Non -Working Travel Time | C2 | 0.0 | $ | - |
| Retention Services | C3 | 0.0 | $ | - |
| Fee Application Preparation Services | C4 | 6.1 | $ | 1,293.80 |
| **Total** | | **47.4** | **$** | **22,610.40** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/03/21 | 0.8 Drafting email to D. Rowles and J. Commisso (both KPMG) regarding next steps related to preparation of Purdue cash tax memorandum. | 0.8 | $ 534 | $ 427.20 |
| Ashley Armfield | 05/03/21 | 1.8 Drafting cash tax memorandum specifically regarding the flow of income subject to tax through various structures. | 1.8 | $ 534 | $ 961.20 |
| Ashley Armfield | 05/03/21 | 1.9 Senior Associate review of cash tax model calculations regarding the proposed settlement amendments. | 1.9 | $ 534 | $ 1,014.60 |
| Jess Commisso | 05/06/21 | 3.2 Updates to the Purdue Cash Tax Model Process Memo per review comments received from KPMG senior associate (A. Armfield). | 3.2 | $ 350 | $ 1,120.00 |
| Devon Rowles | 05/10/21 | 0.7 Review of amended Chapter 11 plan of reorganization filed in the bankruptcy docket regarding the updated settlement terms, with focus on related tax considerations and concurrently summarizing the plan for KPMG project team. | 0.7 | $ 350 | $ 245.00 |
| Devon Rowles | 05/10/21 | 0.9 Review of bankruptcy court docket as of 5.10.2021 to identify relevant tax information and case updates. | 0.9 | $ 350 | $ 315.00 |
| Casey Nunez | 05/11/21 | (1.2) Performed Managing Director review of summary of tax-related provisions in current plan/disclosures | 1.2 | $ 794 | $ 952.80 |
| Devon Rowles | 05/11/21 | 3.9 Continue (from prior day) review of the amended Chapter 11 plan of reorganization filed in the bankruptcy docket regarding the updated settlement terms, with focus on related tax considerations and concurrently summarizing the plan for KPMG project team. | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 05/12/21 | 2.2 Updates to the Purdue Cash Tax Model Process Memo per review comments received from KPMG senior associate (A. Armfield). | 2.2 | $ 350 | $ 770.00 |
| Ashley Armfield | 05/18/21 | 2.1 Review of second amended joint chapter 11 plan of reorganization with focus on potential tax impacts. | 2.1 | $ 534 | $ 1,121.40 |
| Ashley Armfield | 05/19/21 | 2.3 Senior Associate review of cash tax model memorandum describing methodology of tax calculations. | 2.3 | $ 534 | $ 1,228.20 |
| Howard Steinberg | 05/24/21 | Partner level review of the amended Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on related tax considerations | 1.0 | $ 856 | $ 856.00 |
| Howard Steinberg | 05/25/21 | Partner level review of the disclosure schedules provided in the third amended Chapter 11 plan of reorganization, with focus on related tax considerations. | 0.8 | $ 856 | $ 684.80 |
| Devon Rowles | 05/25/21 | Reviewed the third amended Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on related tax considerations and concurrently summarizing the plan for KPMG project team. | 1.2 | $ 350 | $ 420.00 |
| Ashley Armfield | 05/25/21 | Summarizing third amended and restated plan of reorganization (0.5) and accompanied disclosure schedule (1.8) pursuant to summarizing relevant tax updates to provide to broader KPMG project team. | 2.3 | $ 534 | $ 1,228.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 534 | $ 106.80 |
| Mark Hoffenberg | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 980 | $ 196.00 |
| Howard Steinberg | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 856 | $ 171.20 |
| Douglas Holland | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 985 | $ 197.00 |
| Casey Nunez | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 794 | $ 158.80 |
| Isaac Hirsch | 05/26/21 | Call with H. Steinberg (KPMG Lead Partner - bankruptcy and restructuring), C. Nunez (KPMG Core team member  M&A Tax), I. Hirsch (KPMG Core team member  International tax), M. Hoffenberg (KPMG Lead Principal Washington National Tax), D. Holland (KPMG Principal International Tax), and A. Armfield (KPMG core team member M&A tax) to discuss the third amended plan submitted to the bankruptcy court and next steps. | 0.2 | $ 819 | $ 163.80 |
| Isaac Hirsch | 05/26/21 | 0.4 Perform managing director review of the Purdue cash tax model process memorandum describing methodology of tax calculations. | 0.4 | $ 819 | $ 327.60 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/26/21 | 0.6 Performed additional review of Purdue disclosure schedule with regards to questions posed by H. Steinberg (KPMG Partner) during catch up meeting (same day). | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 05/26/21 | 0.8 Review of newly updated Purdue Chapter 11 Plan of Reorganization pursuant to sharing tax liability details with KPMG project team. | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 05/26/21 | 1.8 Reviewing disclosure schedule relating to the fourth amended plan uploaded to the bankruptcy docket, specifically relating to the certain settlement agreements. | 1.8 | $ 534 | $ 961.20 |
| Ashley Armfield | 05/26/21 | 1.8 Senior Associate review and concurrently updating cash tax model process memo (as prepared by J. Commisso and D. Rowles - KPMG) regarding allocation of income between certain Purdue shareholders. | 1.8 | $ 534 | $ 961.20 |
| Howard Steinberg | 05/26/21 | Partner review and concurrently commenting on latest Purdue disclosures schedules filed in the bankruptcy docket, in preparation for call with KPMG project team. | 1.8 | $ 856 | $ 1,540.80 |
| Devon Rowles | 05/26/21 | Review of the fourth amended Chapter 11 plan of reorganization filed in the bankruptcy docket, with focus on related tax considerations and concurrently summarizing the plan for KPMG project team. | 3.1 | $ 350 | $ 1,085.00 |
| Jess Commisso | 05/27/21 | 0.4 Compilation of cash tax model support documentation pursuant to updating the Cash Tax Model Process Memorandum appendix. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 05/27/21 | Continued, from prior day, to perform managing director review of the Purdue cash tax model process memorandum describing methodology of tax calculations. | 1.2 | $ 819 | $ 982.80 |
| Ashley Armfield | 05/27/21 | 1.9 Drafting methodology memo regarding cash tax modeling of potential tax deductions. | 1.9 | $ 534 | $ 1,014.60 |
| | | **Total Bankruptcy Tax Consulting Services** | **41.3** | | **$ 21,316.60** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $         - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$      -** |

EXHIBIT C4

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/04/21 | 0.1 Drafted email to D. Consla (KPMG) regarding status of filing of KPMG Purdue Pharma 14th monthly fee statement; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/07/21 | 0.1 Pulled copy of Purdue Pharma filed 14th monthly off of court docket for use in Interim fee application. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/07/21 | 0.3 Prepared Purdue Pharma 14th monthly fee statement exhibits in Excel to send to fee examiner and 0.1 send copy of Purdue 14th monthly fee statements in Excel to M. Plangman (KPMG) for review/approval. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 05/07/21 | 0.6 Updates to Purdue Pharma 14th monthly fee statement exhibits per direction from M. Pera (Davis Polk) and 0.1 drafted email to D. Pera (Davis Polk) to provide copy of revised KPMG 14th monthly fee statement to request filing and service. | 0.7 | $ 202 | $ 141.40 |
| Monica Plangman | 05/09/21 | Performed Director review of Purdue Fee Examiner file and concurrently provide comments | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 05/11/21 | 0.1 Drafted email to B. Masumoto (US Trustee) to provide copy of KPMG's 14th monthly fee statement for review. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/11/21 | 0.1 Drafted email to Purdue fee examiner to provide copy of Purdue Pharma 14th monthly fee statement (in Excel) for review. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/11/21 | 0.2 Begin to prepare Purdue Pharma 15th monthly fee statement exhibits; | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 05/12/21 | 1.3 Updated exhibit C1 of Purdue Pharma 15th monthly fee statement to include data received from professionals as of 5/12/2021. | 1.3 | $ 202 | $ 262.60 |
| Wendy Shaffer | 05/13/21 | 0.1 Drafted email to A. Armfield (KPMG) to address outstanding questions related to services provided in Purdue Pharma 15th monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/13/21 | 0.2 Updates to exhibit C1 of Purdue Pharma 15th monthly fee statement to include data received from professionals as of 5/13/2021. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 05/20/21 | 0.5 Updates to Purdue Pharma 15th monthly fee statement to include updates received from professionals as of 5/19/2021 and 0.1 review of updated KPMG Work in Progress report to confirm billable hours for April. | 0.6 | $ 202 | $ 121.20 |
| Wendy Shaffer | 05/24/21 | 0.2 Finalize and send Purdue Pharma 15th monthly fee statement exhibits to M. Plangman (KPMG) for review. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 05/24/21 | 0.5 Updates to Purdue Pharma 15th monthly fee statement per direction from A. Armfield (KPMG). | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 05/25/21 | 0.1 Drafted email to C. Nunez (KPMG) regarding status of Purdue Pharma 15th monthly fee statement and next steps related to finalization. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/26/21 | 0.1 Drafted email to H. Steinberg (KPMG) partner) to request approval/permission to electronic signature to Purdue Pharma 15th monthly fee statement; | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 05/26/21 | 0.1 Finalized Purdue Pharma 15th monthly fee statement cover sheet and send to M. Plangman (KPMG) for approval; | 0.1 | $ 202 | $ 20.20 |

EXHIBIT C4

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
May 1, 2021 through May 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/26/21 | 0.2 Updated Purdue Pharma 15th monthly fee statement exhibits per direction from M. Plangman (KPMG). | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 05/26/21 | 0.2 Drafted email to D. Consla (Davis Polk) to request review / filing and service of KPMG's 15th monthly fee statement. | 0.2 | $ 202 | $ 40.40 |
| Monica Plangman | 05/26/21 | Director review of 15th monthly fee statement exhibits and cover sheet and concurrently provide comments. | 0.7 | $ 279 | $ 195.30 |
| | | **Total Fee Application Preparation Services** | **6.1** | | **$ 1,293.80** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
May 1, 2021 through May 31, 2021

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
May 1, 2021 through May 31, 2021

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| | | **Air Fare Subtotal** | $ | - |
| | | **Lodging Subtotal** | $ | - |
| | | **Meals Subtotal** | $ | - |
| | | **Total Ground Transportation** | $ | - |
| | | **Miscellaneous Subtotal** | $ | - |
| | | **Total Out of Pocket Expenses** | $ | - |

# Schedule 4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

In re:

PURDUE PHARMA L.P., *et al*.,

Debtors.[1]

---------------------------------------------------------------

:
:
:
:
:
:
:
:

Chapter 11

Case No. 19-23649 (RDD)

(Jointly Administered)

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF KPMG LLP AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS *NUNC PRO TUNC* TO DECEMBER 23, 2019

Upon the joint application (the "Joint Application")[2] of the Debtors and the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 cases for entry of an order authorizing the Debtors and the Committee to employ and retain KPMG LLP ("KPMG") as their tax consultant *nunc pro tunc* to December 23, 2019, pursuant to section 328(a) and 1103(a) of title 11 of the United States Code, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure and Rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York; and upon the *Declaration of Howard Steinberg in Support of Application for Order Authorizing Employment and Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 23, 2019* (the "Steinberg Declaration"), the *Declaration of Brendan Stuhan in Support of Application for Order Authorizing Employment and*

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  Capitalized terms not otherwise defined herein shall have the definitions ascribed to them in the Joint Application.

*Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 23, 2019* (the "UCC Retention Declaration"), and the *Declaration of Jon Lowne in Support of Application for Order Authorizing Employment and Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 23, 2019* (the "Debtor Retention Declaration," and, collectively with the UCC Retention Declaration, the "Retention Declarations") in support thereof; and the Court being satisfied based on the representations made in the Joint Application and in the Steinberg Declaration that KPMG neither holds nor represents an interest adverse to the Debtors or their estates with respect to the matters upon which they are to be engaged, that they are disinterested as that term is defined under section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and that their employment is necessary and in the best interests of the Committee, the Debtors, and their estates, their creditors, and all parties in interest; and consideration of the Joint Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(a)-(b) and 1334(b) and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Joint Application having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Application and held a hearing to consider the relief requested in the Application on February 21, 2020; and there being no objections to the requested relief; and, after due deliberation and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish good and sufficient cause for the relief granted herein, it is hereby ORDERED that:

    1.    The Joint Application is granted, as set forth herein.

2.       The Debtors and the Committee are authorized to employ and to retain KPMG as

their tax consultant, *nunc pro tunc* to December 23, 2019 in accordance with the terms and

conditions set forth in the Joint Application and this Order.  In the event of any inconsistency

between the Engagement Letter, the Joint Application, and this Order, this Order shall govern.

3.       KPMG is authorized to provide services to the Debtors and the Committee,

including but not limited to the following:

a.   Tax analysis and proposal of structuring alternatives with respect to any
disposition of the assets of the Debtors, their affiliates, and any IACs pursuant
to any plan proposed in the Chapter 11 Cases;

b.   Quantitative analysis, including preparation and/or review of cash tax models,
regarding the projection of cash taxes arising from operations, dispositions,
reorganization, and repatriation of funds held by the Debtors and IACs;

c.   Diligence regarding the historical tax positions and tax attributes of the Debtors
and the IACs;

d.   Interacting with tax authorities in order to assess the impact of historical tax
matters in regards to any proposed transaction;

e.   Analysis of the tax implications of any payments made by the Debtors to settle
claims;

f.   Analysis of any proofs of claims from tax authorities;

g.   Analysis of cancellation of debt ("COD") income as applicable, including the
application of Section 108 and relating to the restructuring of any related party
debt and the completed capitalization/settlement of intercompany debt; and

h.   Analysis and proposal of structuring alternatives with respect to the post-
emergence tax structure of the Debtors and IACs.

4.       KPMG will file fee applications in accordance with sections 330 and 331 of the

Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and any

other fee and expense guidelines and orders of this Court and consistent with the proposed

compensation set forth in the Joint Application and Engagement Letter; *provided, however*, that

the requirements of the Bankruptcy Code, the Bankruptcy Rules, and Local Rule 2016-1 are hereby

modified such that KPMG's professionals shall be required only to maintain records of the services

rendered for the Debtors and the Committee that include reasonably detailed summary descriptions

of those services, the approximate time expended in providing those services (in 0.1 hour increments) and the identity of the professionals who provided those services. KPMG understands that interim and final fee awards are subject to approval by this Court. KPMG shall use its reasonable efforts to avoid duplication of services provided to any of the Debtors' or the Committee's other retained professionals in these chapter 11 cases. KPMG shall also make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures in connection with the Joint Application and any fee applications filed by KPMG.

5.      The terms and conditions of the Engagement Letter between KPMG, the Debtors and the Committee, as modified by this Order, are approved.

6.      To the extent the Debtors, the Committee and KPMG enter into any additional engagement letter(s), the Debtors and the Committee will file such engagement letter(s) with the Bankruptcy Court and serve such engagement letter(s) upon the United States Trustee. If within 10 days of such new engagement letter(s) being served, any parties-in-interest object to the additional services to be provided by KPMG, a hearing before the Court will promptly be scheduled. All additional services will be subject to the provisions of this Order.

7.      The Engagement Letter's indemnification provisions are hereby modified and restated in their entirety as follows:

    (a) All requests by KPMG for payment of indemnity pursuant to the Engagement Letter shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought; *provided, however*, that in no event shall KPMG be indemnified in the case of its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct;

    (b) In the event that KPMG seeks reimbursement from the Debtors or the Committee for reasonable attorneys' fees in connection with a request by KPMG for payment of indemnity pursuant to the Engagement Letter, as

3

modified by this Order, the invoices and supporting time records from such attorneys shall be included in KPMG's own application (both interim and final) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code; and

(c)   KPMG shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of KPMG's counsel other than those incurred in connection with a request of KPMG for payment of indemnity.

8.      Before implementing any increases in KPMG's rates for any individual retained by KPMG and providing services in these cases, KPMG shall file a supplemental affidavit with this Court and provide at least 10 business days' notice to the Debtors, the Committee, and the United States Trustee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors and the Committee have consented to the rate increases.  All parties in interest retain all rights to object to any rate increase on all grounds including the reasonableness standard provided for in section 330 of the Bankruptcy Code.

9.      During the pendency of the Chapter 11 Cases, this Court retains exclusive jurisdiction with respect to any matters, claims, rights or disputes arising out of and/or pertaining to KPMG's engagement and the implementation of this Order until such jurisdiction is relinquished.

10.     KPMG shall (i) to the extent that KPMG uses the services of independent contractors, subcontractors, or employees of foreign or domestic affiliates or subsidiaries (collectively, the "Contractors") in these cases, KPMG shall pass-through the cost of such Contractors to the Debtors at the same rate that KPMG pays the Contractors, (ii) seek reimbursement for actual costs only, (iii) ensure that the Contractors are subject to the same

4

conflict checks as required for KPMG, and (iv) file with the Court such disclosures required by Bankruptcy Rule 2014.

11.     The Debtors and the Committee shall comply with the notice requirement set forth in paragraph 4(c) of KPMG's Standard Terms and Conditions for Advisory and Tax Services (the "Standard Terms and Conditions"), including providing the written notice required prior to disseminating or advancing any of KPMG's advice, recommendations, information, or work product to third parties.

12.     During the pendency of these Chapter 11 Cases, paragraph 6 of the Standard Terms and Conditions is deleted.

13.     Any Bankruptcy Rule (including but not limited to Bankruptcy Rule 6004(h)) or Local Rule that might otherwise delay the effectiveness of this Order is hereby waived, for cause, and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

14.     The Debtors, the Committee, and KPMG are authorized to take all such actions as are necessary and appropriate to implement the terms of this Order.

Dated:  February 24, 2020
         White Plains, New York

         */s/Robert D. Drain*
         THE HONORABLE ROBERT D. DRAIN
         UNITED STATES BANKRUPTCY JUDGE

# Schedule 5

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | |
|---|---|
| | : |
| In re: | : Chapter 11 |
| | : |
| PURDUE PHARMA L.P., *et al.*, | : Case No. 19-23649 (RDD) |
| | : |
| Debtors.[1] | : (Jointly Administered) |
| | : |

---

<div align="center">

**CERTIFICATION PURSUANT TO**
**ADMINISTRATIVE ORDER RE: GUIDELINES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

</div>

I, Howard Steinberg, certify as follows:

1.        I am a Partner of KPMG LLP ("KPMG"), a professional services firm.

2.        By Order dated February 24, 2020, KPMG was retained as tax consultant for the above-captioned debtors and debtors in possession (the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee").

3.        I submit this certification in conjunction with KPMG's Fifth Joint Interim Fee Application, dated July 13, 2021 (the "Joint Application"), for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 (the "Compensation Period").

4.        I am the professional designated by KPMG with the responsibility for KPMG's compliance in these cases with the administrative order regarding guidelines for fees and disbursements for professionals in Southern District of New York bankruptcy cases (the "Amended Guidelines").

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

5.      I have read KPMG's Joint Application and, to the best of my knowledge, information and belief formed after reasonable inquiry, except as stated herein or in the Joint Application:  (i) the fees sought in the Joint Application fall within the Amended Guidelines and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. §330 promulgated by the Office of the United States Trustee (61 Fed. Reg. 24890 (May 17, 1996); 28 C.F.R. Part 58, appendix) (the "UST Guidelines" and together with the Amended Guidelines the "Guidelines");  (ii) the fees sought are billed at rates in accordance with those customarily charged by KPMG and generally accepted by KPMG's clients for the types of services rendered to the Debtors and (iii) in providing a reimbursable disbursement, KPMG does not make a profit on the service, whether the service is performed by KPMG in-house or through a third party.

6.      A copy of the Joint Application is being provided to the United States Trustee, any official statutory committees appointed in these cases and the Debtors, contemporaneously with the filing hereof.

7.      To the extent that the Joint Application is not in compliance with the Guidelines, KPMG requests a waiver of any such requirements.

*[Remainder of page left intentionally blank]*

Dated:  July 13, 2021

/s/ Howard Steinberg

Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
212 872 6562