AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWENTIETH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MAY 1, 2021 THROUGH MAY 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2021 through May 31, 2021 |
| Fees Incurred: | $1,625,642.00 |
| 20% Holdback: | $325,128.40 |
| Total Compensation Less 20% Holdback: | $1,300,513.60 |
| Monthly Expenses Incurred: | $59,429.87 |
| Total Fees and Expenses Requested: | $1,685,071.87 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twentieth Monthly Fee Statement") covering the period from May 1, 2021 through and including May 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated April 8, 2020 [ECF No. 1023]. By the Twentieth Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $1,300,513.60 (80% of $1,625,642.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $59,429.87[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($1,685,071.87) reflects: (i) a voluntary reduction of $159,050.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions; and (ii) a reduction of $17.66 in expenses incurred during the Compensation Period to comply with section F of General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013.  Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $55,306.75 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twentieth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twentieth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing**

4

**Eastern Time) on July 28, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Twentieth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twentieth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twentieth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York         AKIN GUMP STRAUSS HAUER & FELD LLP
July 14, 2021

By: */s/ Arik Preis*  _____
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

     *Counsel to the Official Committee of*
     *Unsecured Creditors of Purdue Pharma L.P.,*
     et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | NY | 2011 | $1,265.00 | 126.2 | $159,643.00 |
| Cono Carrano | Intellectual Property | DC | 1994 | $1,235.00 | 6.7 | $8,274.50 |
| Olivier De Moor | Tax | NY | 2009 | $1,235.00 | 23.2 | $28,652.00 |
| Ira Dizengoff | Financial Restructuring | NY | 1992 | $1,655.00 | 6.5 | $10,757.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,655.00 | 39.9 | $66,034.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,310.00 | 44.6 | $58,426.00 |
| Eli Miller | Corporate | NY | 2009 | $1,135.00 | 182.6 | $207,251.00 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,655.00 | 177.2 | $293,266.00 |
| Elizabeth Scott | Litigation | DA | 2007 | $1,135.00 | 9.9 | $11,236.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,425.00 | 8.2 | $11,685.00 |
| David Vondle | Intellectual Property | DC | 2002 | $1,175.00 | 23.2 | $27,260.00 |
| Scott Welkis | Corporate | NY | 1997 | $1,450.00 | 97.4 | $141,230.00 |
| **Partner Total** | | | | | **745.6** | **$1,023,716.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Melissa Gibson | Intellectual Property | PH | 2010 | $1,005.00 | 32.3 | $32,461.50 |
| Elizabeth Harris | Tax | NY | 1987 | $1,125.00 | 37.9 | $42,637.50 |
| Kristi Kirksey | Tax | NY | 2014 | $1,045.00 | 18.7 | $19,541.50 |
| Edan Lisovicz | Financial Restructuring | NY | 2014 | $1,045.00 | 102.2 | $106,799.00 |
| Anthony Loring | Financial Restructuring | NY | 2017 | $1,010.00 | 22.2 | $22,422.00 |
| Brennan Meier | Litigation | DA | 2012 | $980.00 | 7.6 | $7,448.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,145.00 | 21.1 | $24,159.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,020.00 | 32.5 | $33,150.00 |
| **Senior Counsel & Counsel Total** | | | | | **274.5** | **$288,619.00** |

| Associates | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Sudhana Bajracharya | Health | DC | 2018 | $785.00 | 12.8 | $10,048.00 |
| Brooks Barker | Financial Restructuring | NY | 2018 | $895.00 | 65.8 | $58,891.00 |
| Megi Belegu | Litigation | NY | 2020 | $695.00 | 42.4 | $29,468.00 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $735.00 | 5.1 | $3,748.50 |
| Sanzana Faroque | Corporate | NY | 2020 | $695.00 | 25.9 | $18,000.50 |
| Madison Gardiner | Financial Restructuring | NY | 2020 | $735.00 | 13.7 | $10,069.50 |
| McKenzie Miller | Litigation | DC | 2020 | $625.00 | 32.7 | $20,437.50 |
| James Salwen | Financial Restructuring | NY | 2017 | $895.00 | 77.2 | $69,094.00 |
| Grace Zhu | Financial Restructuring | NY | 2021 | $650.00 | 20.3 | $13,195.00 |
| **Associate Total** | | | | | **295.9** | **$232,952.00** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Anna Anisimova | Law Clerk, Litigation | DC | N/A | $360.00 | 16.0 | $5,760.00 |
| Daniel Chau | EDiscovery | NY | N/A | $390.00 | 32.2 | $12,558.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | HO | N/A | $350.00 | 6.0 | $2,100.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $370.00 | 63.6 | $23,532.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | NY | N/A | $440.00 | 59.4 | $26,136.00 |
| Gisselle Singleton | EDiscovery | NY | N/A | $390.00 | 17.5 | $6,825.00 |
| Karen Woodhouse | Practice Attorney, Litigation | NY | 2003 | $420.00 | 8.2 | $3,444.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | | 202.9 | 80,355.0 |
| **Total Hours / Fees Requested:** | | | | | **1,518.9** | **$1,625,642.00** |

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 40.5 | $21,573.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 32.1 | $28,853.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 8.4 | $5,241.50 |
| 6 | Retention of Professionals | 3.8 | $3,894.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 135.8 | $158,309.00 |
| 8 | Hearings and Court Matters/Court Preparation | 78.4 | $95,930.00 |
| 13 | Prepetition Transactions (incl. all Sackler transactions/ distributions) | 282.2 | $177,308.00 |
| 14 | Insurance Issues | 40.6 | $43,851.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 1.5 | $1,567.50 |
| 18 | Tax Issues | 63.4 | $80,771.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 30.0 | $17,542.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 766.0 | $948,926.00 |
| 31 | Business Operations | 0.2 | $209.00 |
| 32 | Intellectual Property | 29.2 | $34,699.00 |
| 33 | Sackler Rule 2004 Discovery | 6.8 | $6,967.00 |
| | **TOTAL:** | **1,518.9** | **$1,625,642.00** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1943127 |
| Invoice Date | 07/14/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 40.50 | $21,573.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 32.10 | $28,853.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 8.40 | $5,241.50 |
| 0006 | Retention of Professionals | 3.80 | $3,894.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 135.80 | $158,309.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 78.40 | $95,930.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 282.20 | $177,308.00 |
| 0014 | Insurance Issues | 40.60 | $43,851.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 1.50 | $1,567.50 |
| 0018 | Tax Issues | 63.40 | $80,771.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 30.00 | $17,542.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 766.00 | $948,926.00 |
| 0031 | Business Operations | 0.20 | $209.00 |
| 0032 | Intellectual Property | 29.20 | $34,699.00 |
| 0033 | Sackler Rule 2004 Discovery | 6.80 | $6,967.00 |
| | TOTAL | 1518.90 | $1,625,642.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/03/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1); correspond with G. Zhu re above (.2); set up ECF notifications for new district court case (.2). | 1.70 |
| 05/03/21 | YZ | 0002 | Review (.4) and circulate (.3) docket updates; correspondence with D. Krasa-Berstell re same (.1); update internal case calendar (.2). | 1.00 |
| 05/04/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1); correspond with J. Salwen and G. Zhu re above (.2). | 1.50 |
| 05/04/21 | TJS | 0002 | Correspondence with G. Zhu and D. Krasa-Berstell re case admin transition issues and open work streams. | 0.40 |
| 05/04/21 | YZ | 0002 | Circulate docket updates (.2); correspond with J. Salwen and D. Krasa-Berstell re same (.2). | 0.40 |
| 05/06/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update internal folder re docket filings (.4); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.3); update internal calendars re hearing dates and related deadlines (.7). | 2.30 |
| 05/06/21 | YZ | 0002 | Review docket filings (.3); update internal case calendar (.3). | 0.60 |
| 05/07/21 | DK | 0002 | Confer with J. Salwen and G. Zhu re calendar (.3); prepare updated internal calendar (1.6); review main case and adversary proceedings dockets (.6); update docket folder (.3); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2). | 3.60 |
| 05/07/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 05/07/21 | TJS | 0002 | Call with G. Zhu and D. Krasa-Berstell re case admin and internal calendar (.3); review correspondence re same (.2). | 0.50 |
| 05/07/21 | BKB | 0002 | Review docket updates (.2); circulate docket filings (.3); revise internal case calendar (.2). | 0.70 |
| 05/07/21 | YZ | 0002 | Review docket filings (.2); review (.3) and update (.3) internal case calendar; call with J. Salwen and D. Krasa-Berstell re same (.3). | 1.10 |
| 05/09/21 | BKB | 0002 | Circulate docket filings. | 0.20 |
| 05/10/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.1). | 1.30 |
| 05/11/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); update docket folder (.2); review and organize newly filed pleadings for attorney team (.4); circulate new pleadings to team (.1). | 1.10 |
| 05/11/21 | ESL | 0002 | Review docket updates. | 0.20 |
| 05/11/21 | BKB | 0002 | Review anc circulate docket updates. | 0.40 |
| 05/12/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.3); review and circulate newly filed (.6). | 1.40 |
| 05/12/21 | ESL | 0002 | Review docket updates. | 0.30 |
| 05/13/21 | DK | 0002 | Review main case and adversary proceedings dockets (.4); update docket folder (.2); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.1). | 1.00 |
| 05/13/21 | BKB | 0002 | Circulate docket filings (.2); review docket updates (.2). | 0.40 |
| 05/14/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review newly filed pleadings (.4); circulate new pleadings to team (.1); update internal calendar (.3). | 1.50 |
| 05/14/21 | ESL | 0002 | Review docket filings. | 0.30 |
| 05/16/21 | BKB | 0002 | Circulate docket filings. | 0.20 |
| 05/17/21 | DK | 0002 | Review main case and adversary proceedings dockets (.3); update | 1.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1943127

Page 3

July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | internal folder re docket filings (.3); review and organize newly filed pleadings for attorney team (.2); circulate new pleadings to team (.2); update internal calendars re hearing dates and related deadlines (.3). | |
| | | | [MOVE (1.3) to 5/17/2021]  Review main case and adversary proceedings dockets (.3); update internal folder re docket filings (.2); review and organize newly filed pleadings for attorney team (.3); circulate new pleadings to team (.2); update internal calendars re hearing dates and related deadlines (.3). | |
| 05/17/21 | BKB | 0002 | Review and circulate docket filings (.3); review internal calendar re hearing dates and deadlines (.2). | 0.50 |
| 05/18/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.1); review and organize newly filed pleadings for attorney review (.2); circulate new docket filings to team (.1). | 0.90 |
| 05/18/21 | BKB | 0002 | Circulate and review docket filings (.3); review docket updates (.2). | 0.50 |
| 05/19/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.2); review and organize newly filed docket filings for attorney team's review (.3); circulate new pleadings to team (.1); update detailed case calendar (.5). | 1.60 |
| 05/20/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar re hearing dates and filing deadlines (.4). | 1.90 |
| 05/20/21 | BKB | 0002 | Review and circulate docket filings. | 0.30 |
| 05/21/21 | DK | 0002 | Review main case and adversary proceedings dockets (1.0); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3); update internal case calendar re hearing dates and filing deadlines (.2). | 2.20 |
| 05/24/21 | DK | 0002 | Review main case and adversary proceedings dockets (1.0); update docket folder (.4); review and organize newly filed pleadings for attorney team (.6); circulate new pleadings to team (.2); update internal case calendar re filing deadlines (.2); correspond with A. Carrillo re status of ongoing work streams (.2). | 2.60 |
| 05/24/21 | CAC | 0002 | Coordinate update of internal case calendar re hearing dates and filing deadlines (0.2); correspond with D. Krasa-Berstell re same (0.1). | 0.30 |
| 05/25/21 | DK | 0002 | Review main case and adversary proceedings dockets (.5); update docket folder (.4); review and organize newly filed pleadings for attorney team (.7); circulate new pleadings to team (.2). | 1.80 |
| 05/25/21 | BKB | 0002 | Review docket updates. | 0.20 |
| 05/26/21 | DK | 0002 | Review main case and adversary proceedings dockets (.6); update docket folder (.3); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.2); update internal case calendar (.3). | 1.90 |
| 05/26/21 | CAC | 0002 | Review docket filings. | 0.10 |
| 05/27/21 | CAC | 0002 | Review recent docket fililngs. | 0.10 |
| 05/28/21 | DK | 0002 | Review main case and adversary proceedings dockets (.2); update docket folder (.2); review and organize newly filed pleadings for attorney team (.5); circulate new pleadings to team (.3). | 1.20 |
| 05/28/21 | ESL | 0002 | Review docket updates. | 0.30 |
| 05/29/21 | BKB | 0002 | Review and circulate docket filings (.2); update internal calendars re hearing dates and deadlines (.2). | 0.40 |
| 05/31/21 | CAC | 0002 | Review docket updates. | 0.10 |
| 05/03/21 | ESL | 0003 | Review (.2) and finalize (.2) Akin fee statement for filing; attend to filing of same (.1). | 0.50 |
| 05/04/21 | MRG | 0003 | Review March invoice for privilege and confidentiality. | 1.00 |
| 05/04/21 | BKB | 0003 | Begin preparation of fee application (1.9); review invoice for compliance with UST guidelines (2.2). | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/06/21 | DK | 0003 | Review and update exhibits to Akin's fee statement (1.3); confer with B. Barker and E. Lisovicz re procedures for preparation of fee statements (.4). | 1.70 |
| 05/06/21 | ESL | 0003 | Review for privilege and confidentiality and compliance with UST guidelines (3.0); call with B. Barker and D. Krasa-Berstell re monthly fee statement prep (.4). | 3.40 |
| 05/06/21 | BKB | 0003 | Confer with E. Lisovicz and D. Krasa-Berstell re preparation of fee statement schedules (.4); review invoice for compliance with UST guidelines and privilege issues (1.8); revise exhibits re same (.4). | 2.60 |
| 05/11/21 | MRG | 0003 | Review March invoice for privilege and confidentiality. | 0.70 |
| 05/13/21 | BKB | 0003 | Review invoice for compliance with UST guidelines. | 2.10 |
| 05/14/21 | MRG | 0003 | Review March invoice for privilege and confidentiality. | 0.20 |
| 05/17/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege (.7); draft tracker re invoice review status (.2). | 0.90 |
| 05/18/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.7); call with B. Barker and M. Gardiner re same (.4). | 2.10 |
| 05/18/21 | MRG | 0003 | Attend call with FR team members re invoice review. | 0.40 |
| 05/18/21 | BKB | 0003 | Review invoice for compliance with UST guidelines (1.9); confer with FR team members re same (.4). | 2.30 |
| 05/20/21 | ESL | 0003 | Correspond with Debtors re February fee statement (.2); review materials re same (.2). | 0.40 |
| 05/20/21 | MRG | 0003 | Review March invoice for privilege and confidentiality. | 1.80 |
| 05/20/21 | BKB | 0003 | Review correspondence with Debtors re fee statement (.2); research issue re same (.3); correspondence with FR team members re same (.3); review invoice for compliance with UST guidelines and privilege issues (1.4). | 2.20 |
| 05/24/21 | SLB | 0003 | Review Akin invoice in connection with preparation of fee application (.8); correspondence with members of FR team re same and related billing issues (.3). | 1.10 |
| 05/24/21 | ESL | 0003 | Correspondence with FR team members re invoice review. | 0.40 |
| 05/24/21 | BKB | 0003 | Update invoice status tracker (.2); correspondence with FR team members re same (.2). | 0.40 |
| 05/25/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines in connection with preparation of fee application. | 0.80 |
| 05/25/21 | MRG | 0003 | Review April invoice for privilege and confidentiality issues. | 1.00 |
| 05/26/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.00 |
| 05/31/21 | MRG | 0003 | Review April invoice for privilege and confidentiality issues. | 1.00 |
| 05/03/21 | DK | 0004 | Correspond with E. Lisovicz re filing of monthly fee statements for Committee professionals (.2); prepare statements to be efiled (.6); file same (.7); prepare documents for service (.3); follow up with KCC re above (.2); update professionals' fee tracking chart (.7). | 2.70 |
| 05/03/21 | ESL | 0004 | Prepare filing versions of UCC professional fee statements (.5); correspond with UCC professionals re same (.2); correspondence with D. Krasa-Berstell re filing of same (.1). | 0.80 |
| 05/03/21 | YZ | 0004 | Review various monthly fee statements. | 0.30 |
| 05/04/21 | DK | 0004 | Prepare Bedell monthly fee statement to be efiled (.2); file same (.3); prepare documents for service (.1); follow up with KCC re above (.1). | 0.70 |
| 05/04/21 | ESL | 0004 | Correspond with Bedell re Feb. fee statement (.2); prepare filing version of same (.3); attend to filing of same (.1); draft correspondence to fee examiner re UCC professional fee statements (.4). | 1.00 |
| 05/06/21 | ESL | 0004 | Review KPMG monthly fee statement for privilege/confidentiality (.2); correspond with DPW re same (.1). | 0.30 |
| 05/07/21 | DK | 0004 | Update Purdue fee tracker. | 0.60 |
| 05/10/21 | DK | 0004 | Update fee tracker. | 0.60 |
| 05/17/21 | BKB | 0004 | Review professional's fee statement. | 0.20 |
| 05/19/21 | DK | 0004 | Review fee statements (.2); update professional fee tracking chart re | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.3). | |
| 05/27/21 | DK | 0004 | Update professionals fee tracker for recent fee apps. | 0.50 |
| 05/27/21 | ESL | 0004 | Correspond with UCC professionals re March monthly fee statements. | 0.20 |
| 05/11/21 | ESL | 0006 | Draft supplemental declaration re Akin retention. | 0.60 |
| 05/13/21 | DK | 0006 | Revise schedules to Akin retention declaration. | 0.20 |
| 05/13/21 | SLB | 0006 | Review supplemental declaration re Akin retention. | 0.20 |
| 05/13/21 | ESL | 0006 | Review correspondence from Bedell re supplemental declaration re retention. | 0.20 |
| 05/15/21 | ESL | 0006 | Analyze issues re Bedell supplemental declaration (.2); prepare materials in connection with same (.3). | 0.50 |
| 05/17/21 | ESL | 0006 | Revise (.3) and prepare filing version (.1) of supplemental declaration re Akin retention. | 0.40 |
| 05/19/21 | ESL | 0006 | Correspondence with Bedell re supplemental declaration re retention | 0.80 |
| 05/28/21 | ESL | 0006 | Draft supplemental declaration re Bedell retention (.6); review materials re same (.3). | 0.90 |
| 05/01/21 | EYP | 0007 | Correspondence with UCC re various issues. | 1.00 |
| 05/01/21 | YZ | 0007 | Review UCC correspondence and attached documents. | 0.30 |
| 05/03/21 | MPH | 0007 | Participate on UCC call. | 0.90 |
| 05/03/21 | ISD | 0007 | Review update correspondence to UCC re case status and open items. | 0.20 |
| 05/03/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.50 |
| 05/03/21 | ENM | 0007 | Attend UCC call. | 0.90 |
| 05/03/21 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.1); correspondence with members of FR team re claimant inquiries (.3). | 1.30 |
| 05/03/21 | EYP | 0007 | Lead call with UCC. | 0.90 |
| 05/03/21 | SW | 0007 | Review UCC update correspondence and related documents. | 1.10 |
| 05/03/21 | ESL | 0007 | Calls (1.3) and correspondence (.7) with claimants re case issues; revise letter in response to claimant inquiry (.5); correspond with FR team members re same (.2); call with chambers re same (.1); review update correspondence to UCC (.2). | 3.00 |
| 05/03/21 | TJS | 0007 | Correspondence with members of FR team re responses to claimant inquiry (.2); conduct research re same (1.0); analyze open case issues re same (.8). | 2.00 |
| 05/03/21 | YZ | 0007 | Review letter from claimants (.2); draft response letters to same (1.0); correspondence with FR team members re same (.4); review comments on (.2) and revise (.4) same; prepare materials for UCC call (.3). | 2.50 |
| 05/04/21 | DK | 0007 | Update detailed case calendar for creditor website. | 0.50 |
| 05/04/21 | SLB | 0007 | Correspondence with members of FR team re open work streams and related issues (.4); review and revise task list (.5). | 0.90 |
| 05/04/21 | ESL | 0007 | Prepare task list re ongoing UCC work streams (.9); internal correspondence with members of FR team re same (.3); review update correspondence to UCC (.1); calls (.8) and correspondence (.4) with claimants re case issues. | 2.50 |
| 05/04/21 | MRG | 0007 | Correspondence with FR team members re open case work streams (.3); review correspondence with Committee (.2). | 0.50 |
| 05/04/21 | YZ | 0007 | Correspondence with FR team members re work streams (.4); review various UCC correspondence (.3). | 0.70 |
| 05/05/21 | SLB | 0007 | Correspondence with E. Lisovicz re claimant inquiries (.2); review and comment on letter to claimant (.2); review correspondence from DPW re claimant inquiries (.1); review update correspondence to UCC (.2). | 0.70 |
| 05/05/21 | EYP | 0007 | Draft correspondence to UCC re case updates. | 0.20 |
| 05/05/21 | ESL | 0007 | Calls (1.3) and correspondence (.4) with claimants re case inquiries; comment on DPW letter to creditor re claim issue (.5); correspond with S. Brauner (.3) and DPW (.1) re same. | 2.60 |
| 05/05/21 | YZ | 0007 | Review various UCC correspondence (.3) and related materials (.2); update claimant inquiry tracker (.4). | 0.90 |
| 05/06/21 | JLS | 0007 | Call with Committee re case strategy and developments. | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 6
Invoice Number: 1943127                                                                July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/06/21 | MPH | 0007 | Attend UCC call. | 0.60 |
| 05/06/21 | ENM | 0007 | Prepare for (.1) and participate on (.6) Committee call. | 0.70 |
| 05/06/21 | SLB | 0007 | Participate on UCC call. | 0.60 |
| 05/06/21 | EYP | 0007 | Draft correspondence to UCC (.3); call with UCC (.6). | 0.90 |
| 05/06/21 | ESL | 0007 | Calls (.7) and correspondence (.4) with claimants re case issues. | 1.10 |
| 05/06/21 | YZ | 0007 | Review UCC correspondence (.2); analyze open case issues (.2); review claimant's inquiry (.2); review previous letter exchanges with same (.3); update individual claimant tracker (.2); prepare new letter to claimant re counsel inquiries (.7); revise and send same (.1). | 1.90 |
| 05/07/21 | ISD | 0007 | Correspondence with S. Brauner re outstanding case issues. | 0.30 |
| 05/07/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.70 |
| 05/07/21 | SLB | 0007 | Participate on FR team call re status and open work streams (.7); review update correspondence to UCC (.2); correspondence with I. Dizengoff re case issues (.2). | 1.10 |
| 05/07/21 | EYP | 0007 | Draft correspondence to the UCC (.5); calls with UCC members re case issues (.3). | 0.80 |
| 05/07/21 | AL | 0007 | Attend call with FR team re case status and updates. | 0.70 |
| 05/07/21 | ESL | 0007 | Call (.3) and correspondence (.4) with claimants re case issues; revise letter to claimant re case inquiry (.4); review materials re same (.2); correspondence with creditor counsel (.3) and G. Zhu (.3) re same. | 1.90 |
| 05/07/21 | MRG | 0007 | Attend call with FR team members re case updates. | 0.70 |
| 05/07/21 | BKB | 0007 | Review UCC correspondence (.2); call with FR team members re case issues (.7); prepare update to UCC website (.2). | 1.10 |
| 05/07/21 | YZ | 0007 | Review UCC correspondence (.3); review comments on (.2) and revise (.3) letter to individual claimant; correspond E. Lisovicz re same (.1); review open work streams (.2); review claimant letter (.2) and draft response re same (.5). | 1.80 |
| 05/08/21 | EYP | 0007 | Draft correspondence to UCC. | 0.30 |
| 05/10/21 | JLS | 0007 | Call with committee re case status and strategy. | 0.70 |
| 05/10/21 | MPH | 0007 | Attend UCC call. | 0.70 |
| 05/10/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.60 |
| 05/10/21 | ENM | 0007 | Attend UCC call. | 0.70 |
| 05/10/21 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.2); review materials re same (.3). | 1.20 |
| 05/10/21 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 05/10/21 | SW | 0007 | Review UCC update correspondence and related materials (.5); analyze issues re same (.6). | 1.10 |
| 05/10/21 | ESL | 0007 | Correspondence (.7) and calls (1.0) with claimants re case status and updates; correspond with Prime Clerk re claimant inquiry (.2). | 1.90 |
| 05/11/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.70 |
| 05/11/21 | EYP | 0007 | Draft correspondence to the UCC. | 0.50 |
| 05/11/21 | ESL | 0007 | Analyze issues re UCC work streams (.2); draft letter in response to claimant inquiry (.2); correspond with Prime Clerk re same (.1); correspond with counsel to creditor re case issues (.3). | 0.80 |
| 05/11/21 | MRG | 0007 | Review case update correspondence to the UCC. | 0.10 |
| 05/12/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.70 |
| 05/12/21 | EYP | 0007 | Draft correspondence to UCC re case updates. | 0.40 |
| 05/12/21 | ESL | 0007 | Review update correspondence with UCC (.2); review materials related to same (.2). | 0.40 |
| 05/13/21 | JLS | 0007 | Participate on call with Committee re case status and strategy. | 0.60 |
| 05/13/21 | MPH | 0007 | Attend UCC call. | 0.60 |
| 05/13/21 | ISD | 0007 | Review correspondence with Committee (.1) and related materials (.2). | 0.30 |
| 05/13/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.60 |
| 05/13/21 | KPP | 0007 | Attend Committee call. | 0.60 |
| 05/13/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 05/13/21 | EYP | 0007 | Lead call with UCC (.6); draft presentation for UCC (.9); correspondence with UCC (.3). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                           Page 7
Invoice Number: 1943127                                                      July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/13/21 | ESL | 0007 | Draft letter to claimant (.8); calls with creditors re case inquiries (.5). | 1.30 |
| 05/13/21 | TJS | 0007 | Review UCC correspondence and related materials re case status. | 0.60 |
| 05/13/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 05/14/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.80 |
| 05/14/21 | ESL | 0007 | Correspondence with creditors re case issues. | 0.50 |
| 05/15/21 | MPH | 0007 | Review UCC correspondence. | 0.30 |
| 05/16/21 | EYP | 0007 | Draft update correspondence to the UCC (.4); calls (.3) and correspondence (.3) with UCC members re case issues. | 1.00 |
| 05/17/21 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 05/17/21 | ENM | 0007 | Attend UCC call (.6); review UCC correspondence (.1). | 0.70 |
| 05/17/21 | KPP | 0007 | Review correspondence with UCC re case updates (.2); review materials re same (.3). | 0.50 |
| 05/17/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 05/17/21 | EYP | 0007 | Draft correspondence to the UCC (1.0); lead call with UCC (.6). | 1.60 |
| 05/17/21 | ESL | 0007 | Review correspondence with Committee (.2) and related materials (.4); calls (1.3) and correspondence (.6) with claimants re case issues. | 2.50 |
| 05/17/21 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 05/18/21 | ESL | 0007 | Calls (.1) and correspondence (.3) with creditors re case issues. | 0.40 |
| 05/19/21 | EYP | 0007 | Draft correspondence to the UCC re case updates. | 0.40 |
| 05/19/21 | ESL | 0007 | Call with claimant re case issues. | 0.30 |
| 05/20/21 | JLS | 0007 | Correspondence to UCC and related materials. | 0.60 |
| 05/20/21 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 05/20/21 | EMS | 0007 | Review correspondence and materials re case updates. | 0.50 |
| 05/20/21 | KPP | 0007 | Attend Purdue UCC call. | 0.60 |
| 05/20/21 | SLB | 0007 | Attend UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 05/20/21 | EYP | 0007 | Lead call with UCC. | 0.60 |
| 05/20/21 | ESL | 0007 | Analyze outstanding case issues and Committee work streams (.7); review materials re same (.3); review correspondence with UCC members re various case issues (.3). | 1.30 |
| 05/21/21 | DK | 0007 | Update detailed case calendar for UCC website. | 1.20 |
| 05/21/21 | ESL | 0007 | Review update correspondence with UCC (.3); review materials re same (.3). | 0.60 |
| 05/22/21 | ESL | 0007 | Call (.2) and correspondence (.2) with creditors re case status update and issues. | 0.40 |
| 05/23/21 | EYP | 0007 | Various calls (.6) and correspondence (.4) with UCC members re case updates. | 1.00 |
| 05/24/21 | JLS | 0007 | Attend UCC meeting. | 3.20 |
| 05/24/21 | MPH | 0007 | Attend UCC meeting. | 3.20 |
| 05/24/21 | ENM | 0007 | Attend presentation to UCC. | 3.20 |
| 05/24/21 | KPP | 0007 | Attend UCC call re case issues. | 3.20 |
| 05/24/21 | SLB | 0007 | Review materials for (1.2) and participate in (3.2) Zoom UCC meeting; review update correspondence to UCC (.3); follow-up correspondence with E. Lisovicz re same (.3); confer with UCC member's advisor re same (.3); correspondence with UCC member's advisor re same (.1). | 5.40 |
| 05/24/21 | EYP | 0007 | Lead meeting with UCC re plan and DS issues (3.2); correspondence with UCC re same and related open issues (.4); calls with UCC members re plan issues (.4). | 4.00 |
| 05/24/21 | SW | 0007 | Review update correspondence to UCC and related materials. | 0.90 |
| 05/24/21 | ESL | 0007 | Calls (1.0) and correspondence (.2) with claimants re case issues; prepare for (.3) and participate on (3.2) Committee call; correspondence with S. Brauner re UCC matters (.4). | 5.10 |
| 05/25/21 | AL | 0007 | Attend FR team call re open case issues. | 0.50 |
| 05/25/21 | ESL | 0007 | Correspondence (.5) and call (.2) with claimants re case issues; draft letter in response to claimant inquiry (.6); correspond with Prime Clerk re same (.1); review UCC update correspondence (.3). | 1.70 |
| 05/25/21 | TJS | 0007 | Prepare for (.2) and attend (.5) call with members of FR team re work streams and open issues. | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                          Page 8
Invoice Number: 1943127                                                                          July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/25/21 | CAC | 0007 | Call with FR team re open case issues. | 0.50 |
| 05/26/21 | EYP | 0007 | Draft correspondence to UCC re case updates (.5); calls with UCC members re same (.5). | 1.00 |
| 05/26/21 | ESL | 0007 | Correspond with claimants re case inquiries (.9); calls with claimants re same (.4); review UCC update correspondence (.2). | 1.50 |
| 05/26/21 | TJS | 0007 | Correspondence with A. Carrillo re case issues and work streams (.3); analyze same (.5). | 0.80 |
| 05/26/21 | BKB | 0007 | Review UCC correspondence (.2); review FR team members' correspondence re open case issues (.2). | 0.40 |
| 05/26/21 | CAC | 0007 | Correspondence with J. Salwen re open case issues (0.4); review correspondence to UCC re case developments and open issues (0.2). | 0.60 |
| 05/27/21 | MPH | 0007 | Participate on call with UCC. | 0.60 |
| 05/27/21 | DCV | 0007 | Review update correspondence to the UCC (.4) and related materials (.4). | 0.80 |
| 05/27/21 | ENM | 0007 | Attend UCC call (.6); review correspondence to UCC re open case issues (.1). | 0.70 |
| 05/27/21 | KPP | 0007 | Attend UCC call. | 0.60 |
| 05/27/21 | SLB | 0007 | Attend UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 05/27/21 | EYP | 0007 | Lead call with UCC (.6); calls with UCC members re case issues (1.2). | 1.80 |
| 05/27/21 | SW | 0007 | Review update correspondence to the UCC re case issues (.2); review materials related to same (.9). | 1.10 |
| 05/27/21 | ESL | 0007 | Correspondence with creditors re case issues (1.5); calls with creditors re same (1.3); review update correspondence with Committee (.2); call with DPW re letter from claimant (.2); review materials re same (.5). | 3.70 |
| 05/28/21 | DK | 0007 | Update detailed case calendar for UCC website. | 0.50 |
| 05/28/21 | SLB | 0007 | Participate on call with members of FR team re case status and open issues (.5); correspondence with J. Salwen re research into open case issues (.3); review draft letters to claimants (.2); correspondence with E. Lisovicz re same (.1). | 1.10 |
| 05/28/21 | AL | 0007 | Call with FR team members re case updates. | 0.50 |
| 05/28/21 | ESL | 0007 | Calls (.9) and correspondence (.7) with claimants and counsel re case issues; update case task list (.4); analyze same re UCC work streams (.2); call with FR team members re case issues and work streams (.5); review draft correspondence from DPW re claimant letters (.3); correspondence with S. Brauner re same (.1). | 3.10 |
| 05/28/21 | TJS | 0007 | Attend call with members of FR team re open issues and current work streams (.5); correspondence with S. Brauner re outstanding and future research projects (.4); prepare assignments re same (1.2); review materials re same (.8). | 2.90 |
| 05/28/21 | BKB | 0007 | Call with FR team members re case issues and FR work streams (.5); review UCC correspondence (.2); review correspondence with FR team members re FR research and work streams (.2). | 0.90 |
| 05/28/21 | CAC | 0007 | Call with FR team members re open case issues. | 0.50 |
| 05/29/21 | SLB | 0007 | Correspondence with E. Lisovicz re claimant inquiries. | 0.30 |
| 05/29/21 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 05/29/21 | ESL | 0007 | Correspond with claimants re case inquiries (.6); review materials re same (.4); correspond with S. Brauner re same (.1). | 1.10 |
| 05/30/21 | EYP | 0007 | Call with UCC member re case issues (.2); correspondence with UCC re same (.2). | 0.40 |
| 05/30/21 | ESL | 0007 | Correspond with claimants re case issues. | 0.50 |
| 05/31/21 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.20 |
| 05/04/21 | BKB | 0008 | Coordinate status conference logistics and prep of materials for same. | 0.20 |
| 05/05/21 | MPH | 0008 | Attend status conference with Court. | 0.90 |
| 05/05/21 | SLB | 0008 | Prepare for (.2) and participate on (.9) status conference with the Court and parties in interest. | 1.10 |
| 05/05/21 | EYP | 0008 | Attend status conference with the Court (.9); prep for same (.1). | 1.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

Page 9
July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/07/21 | BKB | 0008 | Attention to logistics re hearing (.4); draft correspondence to D. Krasa-Berstall re same (.2); prepare materials for hearing (.3). | 0.90 |
| 05/11/21 | EYP | 0008 | Review pleadings in preparation for upcoming hearing. | 0.30 |
| 05/11/21 | BKB | 0008 | Attention to logistics re hearing (.3); prepare hearing materials (.3). | 0.60 |
| 05/12/21 | JLS | 0008 | Prepare for (.1) and attend (1.0) hearing in connection with confirmation procedures. | 1.10 |
| 05/12/21 | MPH | 0008 | Attend hearing (1.0); prepare for same (.1). | 1.10 |
| 05/12/21 | SLB | 0008 | Attend hearing. | 1.00 |
| 05/12/21 | EYP | 0008 | Attend court hearing. | 1.00 |
| 05/12/21 | BHM | 0008 | Review summary of hearing. | 0.10 |
| 05/12/21 | TJS | 0008 | Attend hearing (1.0); draft summary of same (1.8). | 2.80 |
| 05/12/21 | BKB | 0008 | Prepare materials for hearing (.4); review summary of hearing (.3); review hearing transcripts (.3). | 1.00 |
| 05/14/21 | DK | 0008 | Register attorneys for CourtSolutions lines for upcoming hearing (.6); confer with B. Barker re same (.2); review hearing transcripts (.7); draft correspondence to attorneys re hearing prep (.1). | 1.60 |
| 05/14/21 | BKB | 0008 | Correspondence with D. Krasa-Berstell re hearing logistics (.2); attention to issue re hearing scheduling (.2). | 0.40 |
| 05/19/21 | EYP | 0008 | Prep for hearing (.3); correspondence with B. Barker re same (.1). | 0.40 |
| 05/19/21 | BKB | 0008 | Prepare materials for 5.20 hearing (.3); attention to hearing logistics (.2); correspondence with A. Preis re same and hearing materials (.1). | 0.60 |
| 05/20/21 | MPH | 0008 | Attend hearing. | 1.70 |
| 05/20/21 | SLB | 0008 | Attend hearing. | 1.70 |
| 05/20/21 | EYP | 0008 | Attend Purdue hearing. | 1.70 |
| 05/20/21 | ESL | 0008 | Prepare for (.5) and attend (1.7) hearing; prepare summary re same for UCC (1.1); revise same (.3). | 3.60 |
| 05/20/21 | BKB | 0008 | Prepare materials for hearing (.3); review hearing summary (.2). | 0.50 |
| 05/21/21 | BKB | 0008 | Attention to hearing logistics issue (.2); prepare hearing materials for May 20 hearing (.4). | 0.60 |
| 05/22/21 | ESL | 0008 | Correspondence with Davis Polk (.2) and UCC member (.2) re attendance at DS hearing. | 0.40 |
| 05/23/21 | BKB | 0008 | Review hearing transcripts. | 0.30 |
| 05/24/21 | BKB | 0008 | Prepare materials for DS hearing (.7); attention to logistics re same (.3). | 1.00 |
| 05/25/21 | DK | 0008 | Review hearing transcripts. | 0.50 |
| 05/25/21 | ESL | 0008 | Correspond with UCC members re Disclosure Statement hearing. | 0.20 |
| 05/25/21 | TJS | 0008 | Correspondence with B. Barker re preparations for upcoming hearing (.1); prepare for same (.3). | 0.40 |
| 05/25/21 | BKB | 0008 | Review agenda for Disclosure Statement hearing (.2); prepare materials for same(.4); correspondence with J. Salwen re hearing logistics (.2). | 0.80 |
| 05/26/21 | MPH | 0008 | Attend Disclosure Statement hearing. | 6.90 |
| 05/26/21 | ENM | 0008 | Attend Disclosure statement hearing. | 6.90 |
| 05/26/21 | KPP | 0008 | Attend hearing on Disclosure Statement. | 6.90 |
| 05/26/21 | SLB | 0008 | Attend Disclosure Statement hearing (6.9); coordinate logistics in connection with the same (.4); review summary of same (.4). | 7.70 |
| 05/26/21 | EYP | 0008 | Prep for hearing (1.6); attend Disclosure Statement hearing (6.9). | 8.50 |
| 05/26/21 | TJS | 0008 | Prepare for (1.0) and attend (6.9) hearing; draft summary of same for UCC (3.3). | 11.20 |
| 05/26/21 | BKB | 0008 | Review summary re Disclosure Statement hearing (.5); prepare materials for hearing (.3). | 0.80 |
| 05/01/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 05/01/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 0.40 |
| 05/02/21 | SDB | 0013 | Review documents re investigation into estate claims. | 0.70 |
| 05/03/21 | MPH | 0013 | Review lit team members' correspondence (.4) and hot docs re estate claims investigation (.9). | 1.30 |
| 05/03/21 | EMS | 0013 | Analyze materials re upcoming document and log productions re estate claims discovery (0.4); review exhibit deadlines and stipulation (0.2). | 0.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

Page 10
July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.70 |
| 05/03/21 | KPP | 0013 | Correspondence with litigation team members re document productions and review (0.6); review and comment on document analysis relating to estate claims discovery (1.3). | 1.90 |
| 05/03/21 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same re estate claims discovery matters (.1); update tracking sheet of requests and responses (.1); review requests to Cleary Gottlieb re NRF diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.80 |
| 05/03/21 | BHM | 0013 | Analyze status of privilege issues re estate claims discovery matters. | 0.20 |
| 05/03/21 | MRG | 0013 | Review (.4) and evaluate (.3) the proposed redactions of confidential material on new exhibits for privileges motion relating to estate claims discovery. | 0.70 |
| 05/03/21 | SDB | 0013 | Review document production in connection with investigation into estate claims. | 3.50 |
| 05/03/21 | MFM | 0013 | Correspondence communications with lit team members re document productions and document review re estate claims investigation. | 0.20 |
| 05/03/21 | MB | 0013 | Update hot docs tracker re analysis of estate claims. | 1.40 |
| 05/03/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 5.30 |
| 05/04/21 | EMS | 0013 | Review proposed update to Stipulation re additional exhibits (0.2); correspondence with K. Porter re same (0.1); review correspondence re additional exhibits in support of privilege motions (0.1). | 0.40 |
| 05/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 05/04/21 | KPP | 0013 | Correspondence with litigation team members re document productions re estate claims discovery issues (0.2); correspondence with E. Scott re hearing exhibits (0.2). | 0.40 |
| 05/04/21 | SMC | 0013 | Review requests to Simpson Thacher re diligence production (.1) and responses to same re investigation of prepetition transactions (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 05/04/21 | GA | 0013 | Update chronology of discovery re estate claims investigation. | 2.20 |
| 05/04/21 | MRG | 0013 | Prepare new schedule for exchange of new documents re production of estate claims discovery materials (0.6); draft correspondence re schedule (0.4); review and analyze privilege logs and downgrades (0.5). | 1.50 |
| 05/04/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.40 |
| 05/04/21 | MFM | 0013 | Review documents in support of potential estate claims (3.4); draft summary of same (0.4); correspondence with lit team members re document productions (0.4). | 4.20 |
| 05/04/21 | AL | 0013 | Update hot docs tracker re analysis of estate claims (6.1); review materials re same (.9). | 7.00 |
| 05/04/21 | GLS | 0013 | Review incoming production documents for estate claims investigation. | 1.00 |
| 05/05/21 | EMS | 0013 | Correspondence with M. Gibson re exhibit redaction issues (0.3); correspondence with B. Meier re claw backs (0.2); review materials re same (0.2); analyze additional documents for use in support of privilege motions re estate claims discovery disputes (0.2); review materials re same (0.1). | 1.00 |
| 05/05/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 05/05/21 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses re estate claims discovery issues (.1). | 0.50 |
| 05/05/21 | GA | 0013 | Update chronology of discovery re estate claims investigation. | 2.90 |
| 05/05/21 | BHM | 0013 | Analyze privilege clawback letter from the Debtors re estate claims discovery disputes (.3); correspondence with E. Scott re same (.2). | 0.50 |
| 05/05/21 | MRG | 0013 | Correspond with E. Scott re exchange and redaction of new exhibits (0.7); analyze new document production in connection with estate | 1.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | claims investigation (0.9). | |
| 05/05/21 | SDB | 0013 | Review documents produced in connection with investigation into estate claims. | 1.10 |
| 05/05/21 | MFM | 0013 | Review documents in support of potential estate claims. | 4.40 |
| 05/05/21 | MB | 0013 | Review documents in response to NYAG subpoena re analysis of prepetition transactions. | 8.40 |
| 05/05/21 | AL | 0013 | Update hot docs tracker re estate claims analysis. | 4.80 |
| 05/05/21 | GLS | 0013 | Prepare incoming document production for attorney review in connection estate claims investigation. | 1.30 |
| 05/06/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 05/06/21 | KPP | 0013 | Analyze issues re document production re estate claims analysis. | 0.60 |
| 05/06/21 | BHM | 0013 | Review status of clawback issues relating to estate claims discovery and investigation. | 0.10 |
| 05/06/21 | MRG | 0013 | Review and analyze new production of documents for estate claims investigation. | 0.80 |
| 05/06/21 | MFM | 0013 | Review documents in support of potential estate claims (1.7); track anticipated and received productions by various parties for estate claims investigation (0.3); review correspondence re open discovery issues (0.3). | 2.30 |
| 05/06/21 | MB | 0013 | Conduct document review in connection with estate claims (7.4); revise hot docs tracker (0.6). | 8.00 |
| 05/06/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 6.50 |
| 05/06/21 | GLS | 0013 | Prepare incoming document production for attorney review as part of estate claims investigation (1.3); review claw back request from Davis Polk (0.3); update document review and database updates due to Debtors' clawback request (0.9). | 2.50 |
| 05/07/21 | EMS | 0013 | Coordinate next steps for Stipulation and additional exhibits re discovery disputes relating to estate claims investigations (0.3); review documents re same (0.1); correspondence with lit team members re claw back issues (0.1); review materials re updated draft disclosure statement (0.1). | 0.60 |
| 05/07/21 | BHM | 0013 | Analyze status of privileges motions hearing issues (.1); draft correspondence re Debtors' clawback letter re estate claims discovery issues (.5); correspondence with lit team members re same (.1). | 0.70 |
| 05/07/21 | MRG | 0013 | Correspond with litigation team members re claw back issues (.1); review and analyze new document production (.3); correspond with Sackler counsel re exchange of privilege documents in connection with estate claims investigation (.2). | 0.60 |
| 05/07/21 | MFM | 0013 | Review documents in support of potential estate claims (3.3); draft summary of same (0.5); track productions by various parties (0.1); analyze outstanding discovery issues (0.3). | 4.20 |
| 05/07/21 | MB | 0013 | Revise hot docs tracker re material produced for investigation of estate claims. | 0.90 |
| 05/07/21 | AL | 0013 | Update hot docs tracker with additional information relating to estate claims investigation (4.8); review materials re same (1.4). | 6.20 |
| 05/07/21 | GLS | 0013 | Conduct document review re estate claims investigation (1.1); review hot documents (0.8). | 1.90 |
| 05/08/21 | BHM | 0013 | Correspond with lit team members re clawback issues relating to estate claims investigation. | 0.10 |
| 05/09/21 | EYP | 0013 | Review correspondence from counsel for NCSG re production of docs for estate claims investigation. | 0.20 |
| 05/10/21 | MPH | 0013 | Review correspondence and attached documents from NCSG counsel re estate claims issues (.5); respond to same (.6). | 1.10 |
| 05/10/21 | EMS | 0013 | Revise draft correspondence to Debtors re additional exhibits relating to estate claims discovery (0.2); review additional privilege log materials (0.4). | 0.60 |
| 05/10/21 | KPP | 0013 | Correspondence with litigation team members re review of document | 0.70 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | productions related to estate claims investigation (.2); review hot docs re same (.5). | |
| 05/10/21 | BHM | 0013 | Correspondence with lit team members re estate claims discovery matters. | 0.20 |
| 05/10/21 | MFM | 0013 | Correspondence with lit team members re document review in connection with estate claims investigation. | 0.20 |
| 05/10/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 5.10 |
| 05/10/21 | GLS | 0013 | Prepare incoming document production for attorney review in connection with estate claims investigation (3.2); review database updates for accuracy and completeness prior to attorney review (0.6). | 3.80 |
| 05/11/21 | MPH | 0013 | Prep for internal call re outstanding discovery issues related to estate claims investigation (1.2); participate in call with lit team members re same (0.4); review correspondence and hot docs re estate claims investigation (2.1). | 3.70 |
| 05/11/21 | KPP | 0013 | Call with litigation team members re open estate claims discovery issues (0.4); correspondence with litigation team members re same (0.2); correspondence to Debtors re document productions (0.2). | 0.80 |
| 05/11/21 | SMC | 0013 | Review requests to Simpson Thacher re diligence production in connection with estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1); review requests to Debtors re diligence production (.5) and responses to same (.5); update tracking sheet of requests and responses (.3). | 1.60 |
| 05/11/21 | GA | 0013 | Update chronology re estate claims discovery. | 3.80 |
| 05/11/21 | MRG | 0013 | Call with M. Belegu and M. Miller re matters related to recent discovery productions for estate claims investigation (0.4); call with litigation team members re same (0.4); review and analyze recent productions re analysis of prepetition transactions (0.8); revise correspondence to Debtors re privilege motions (0.5). | 2.10 |
| 05/11/21 | MFM | 0013 | Call with M. Gibson and M. Belegu re estate claims discovery matters (0.4); review and label documents re same (1.5); draft summary of same (0.3). | 2.20 |
| 05/11/21 | MB | 0013 | Attend call with lit team members re supplemental discovery findings for estate claims investigation (0.4); correspond with same re same (0.2); call with M. Miller and M. Gibson re same (0.4); review estate claims findings and analysis in connection with same (1.5). | 2.50 |
| 05/11/21 | GLS | 0013 | Prepare incoming document production for attorney review in connection with estate claims investigation. | 2.80 |
| 05/12/21 | EMS | 0013 | Analyze internal correspondence re redaction issues (0.3); draft correspondence to Judge Drain re updated draft stipulation re estate claims discovery issues (0.3). | 0.60 |
| 05/12/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.10 |
| 05/12/21 | DK | 0013 | Draft correspondence to M. Gibson re filing of stipulation in connection with privilege motions (.2); prepare notice and stipulation to be efiled (.2); file same (.3); prepare pleadings for service (.2). | 0.90 |
| 05/12/21 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 05/12/21 | MFM | 0013 | Review documents in support of potential estate claims (0.6); correspondence with lit team members re same (0.1). | 0.70 |
| 05/12/21 | MB | 0013 | Review estate claims analysis (1.9); conduct document review (3.5); revise hot docs tracker (0.9). | 6.30 |
| 05/12/21 | TJS | 0013 | Comment on notice of extension of exhibit exchange timeline for privilege motions re estate claims discovery. | 0.30 |
| 05/12/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 2.20 |
| 05/13/21 | EMS | 0013 | Review correspondence re additional proposed exhibits re estate claims discovery matters (0.1);  review analysis re same (0.2);  review | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 13
Invoice Number: 1943127                                                                   July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with Debtors' counsel re additional claw backs (0.1); correspondence with lit team members re same (0.1). | |
| 05/13/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 05/13/21 | KPP | 0013 | Correspondence with lit team members re document productions related to estate claims investigation (0.2); correspondence with lit team members re claw back documents (0.2); correspondence with lit team members re notable documents for analysis of estate claims (0.5). | 0.90 |
| 05/13/21 | BHM | 0013 | Analyze claw back letters from the Debtors (.3); correspond with lit team members re claw back issues (.4); review, analyze, and track claw back related issues (.3). | 1.00 |
| 05/13/21 | MRG | 0013 | Draft correspondence to Debtors' counsel re production of potentially privileged document (0.3); analyze recent productions to identify notable documents (4.7); correspondence with litigation team members re analysis of estate claims (.2). | 5.20 |
| 05/13/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.10 |
| 05/13/21 | MFM | 0013 | Review documents in recent productions in connection with analysis of prepetition transactions and potential estate claims (1.9); review analysis re same (0.4); correspondence with lit team members re same (0.3). | 2.60 |
| 05/13/21 | MB | 0013 | Prepare section of estate claims analysis (1.0); correspond with M. Miller and M. Gibson re same (0.3); revise hot docs tracker (0.2). | 1.50 |
| 05/13/21 | AL | 0013 | Review estate claims investigation discovery materials (2.3); update hot docs tracker re same (4.0). | 6.30 |
| 05/13/21 | GLS | 0013 | Correspond with lit team members re claw back request submitted by Davis Polk relating to estate claims investigation (0.2); update document review database to reflect claw back requests (0.6). | 0.80 |
| 05/14/21 | MPH | 0013 | Review privilege motion related correspondence among parties in interest (0.2) and revise replies re same (0.2); review hot docs re estate claims analysis (0.6). | 1.00 |
| 05/14/21 | EMS | 0013 | Correspondence with B. Meier re additional privilege log analysis (0.2); analyze additional documents in support of privilege motions (0.2). | 0.40 |
| 05/14/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 05/14/21 | KPP | 0013 | Correspondence with lit team members re document analysis for estate claims investigation. | 0.60 |
| 05/14/21 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 05/14/21 | BHM | 0013 | Analyze privilege log issues re estate claims discovery issues (.2); correspondence with E. Scott re same (.1); research (.5) and analyze (.2) clawback issues related to same (.1); correspondence with M. Belegu re same (.1). | 1.20 |
| 05/14/21 | MRG | 0013 | Analyze notable documents from recent productions re estate claims investigation. | 1.50 |
| 05/14/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 1.60 |
| 05/14/21 | MB | 0013 | Review produced documents in connection with clawback requests relating to estate claims discovery (0.3); correspond with B. Meier re same (0.1). | 0.40 |
| 05/15/21 | MRG | 0013 | Analyze newly produced documents re estate claims discovery. | 1.00 |
| 05/15/21 | MFM | 0013 | Review documents in support of potential estate claims (0.4); draft summary of same (0.1). | 0.50 |
| 05/16/21 | EMS | 0013 | Correspondence with B. Meier re document claw backs and related estate claims discovery matters. | 0.10 |
| 05/16/21 | BHM | 0013 | Analyze clawed back documents in connection with potential privilege challenges re estate claims discovery (.6); correspond with E. Scott re same (.2). | 0.80 |
| 05/17/21 | MPH | 0013 | Prep for common interest discovery call with counsel for NCSG re estate | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (0.6); participate on call with counsel for NCSG re same (0.4). | |
| 05/17/21 | EMS | 0013 | Attend common interest call with the counsel for NCSG re newly produced documents for estate claims investigation (0.4); review documents re additional document and privilege log productions (0.3). | 0.70 |
| 05/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.70 |
| 05/17/21 | KPP | 0013 | Participate on common interest call with counsel for NCSG (0.4); prepare for same (0.5). | 0.90 |
| 05/17/21 | SMC | 0013 | Review requests to Side A re diligence production (.1) and responses to same in connection with estate claims discovery (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 05/17/21 | BHM | 0013 | Review claw back and exhibit issues related to privilege motions. | 0.40 |
| 05/17/21 | MRG | 0013 | Confer with M. Miller re production sharing (0.3); review newly produced documents (3.5). | 3.80 |
| 05/17/21 | MFM | 0013 | Review documents in support of potential estate claims (4.9); draft summary of same (0.7); confer with M. Gibson re sharing documents with NCSG (0.3); correspondence with M. Belegu re same (0.2). | 6.10 |
| 05/17/21 | MB | 0013 | Prepare materials for meeting with counsel for NCSG re supplemental estate claims findings (0.4); correspond with M. Miller re same (0.4); review materials in connection with same (0.9); conduct document review in connection with investigation estate claims (1.5). | 3.20 |
| 05/18/21 | EMS | 0013 | Review documents re confidentiality issues relating to estate claims discovery (1.0); call with lit team members re privilege log and claw back review (0.6). | 1.60 |
| 05/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 05/18/21 | ENM | 0013 | Review document review summaries re prepetition transactions analysis. | 0.20 |
| 05/18/21 | KPP | 0013 | Correspondence with litigation team members re discovery review for estate claims investigation (0.2); review and comment on document analysis (0.9). | 1.10 |
| 05/18/21 | SMC | 0013 | Review requests to Debtors' counsel re estate claims discovery (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Side A re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Norton Rose re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 1.30 |
| 05/18/21 | BHM | 0013 | Call with litigation team members re status of privilege log and claw back review relating to estate claims discovery (.6); analyze issues re claw back review projects (.3). | 0.90 |
| 05/18/21 | MRG | 0013 | Review and analyze privilege downgrades, recent productions and privilege logs re estate claims discovery (5.2); attend litigation team call re status of privilege log and claw back review (0.6). | 5.80 |
| 05/18/21 | MFM | 0013 | Correspondence with lit team members re document review in connection with estate claims investigation (.2); review documents in support of potential estate claims (1.8); draft summary of same (0.2). | 2.20 |
| 05/18/21 | MB | 0013 | Review materials produced for estate claims investigation (.6); revise hot docs tracker (1.0); review proposed IAC redactions to UCC exhibits (0.2). | 1.80 |
| 05/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 05/19/21 | SMC | 0013 | Review requests to Side A re diligence production relating to estate claims discovery (.2); update tracking sheet re same (.1). | 0.30 |
| 05/19/21 | BHM | 0013 | Analyze research relating to estate claims discovery issues. | 0.60 |
| 05/19/21 | MB | 0013 | Review materials produced in connection with estate claims investigation (.2); revise hot docs tracker re same (.7). | 0.90 |
| 05/20/21 | GA | 0013 | Update chronology of discovery re estate claims discovery. | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 05/21/21 | BHM | 0013 | Analyze issues related to privileges motions. | 0.30 |
| 05/21/21 | AL | 0013 | Update hot docs tracker for estate claims investigation. | 1.60 |
| 05/24/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 05/24/21 | SMC | 0013 | Review requests to Side A re diligence production re estate claims discovery (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 0.30 |
| 05/24/21 | MRG | 0013 | Analyze status of productions to determine exchange of new exhibits to the privilege motions relating to estate claims discovery. | 0.50 |
| 05/24/21 | MFM | 0013 | Review documents re analysis of estate claims. | 0.40 |
| 05/24/21 | MB | 0013 | Conduct document review in connection with estate claims | 2.30 |
| 05/24/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 3.00 |
| 05/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.50 |
| 05/25/21 | MRG | 0013 | Review (1.1) and identify (.4) key documents from recent productions for investigation of estate claims. | 1.50 |
| 05/25/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (2.5); revise hot docs tracker for same (1.1). | 3.60 |
| 05/25/21 | GLS | 0013 | Assist with preparing incoming production documents for attorney review re estate claims investigation (2.8); update document database to assist with document review workflow prior to attorney review (0.6). | 3.40 |
| 05/26/21 | EMS | 0013 | Correspondence with members of lit team re discovery issues related to estate claims investigation. | 0.10 |
| 05/26/21 | GA | 0013 | Update chronology of discovery re estate claims investigation. | 3.40 |
| 05/26/21 | MRG | 0013 | Prepare new schedule for the exchange of new exhibits to the privileges motions re estate claims discovery. | 1.30 |
| 05/27/21 | KPP | 0013 | Review analysis of documents produced in connection with estate claims investigation. | 0.30 |
| 05/27/21 | MFM | 0013 | Review documents in support of potential estate claims (1.5); track anticipated and received productions by parties (0.2). | 1.70 |
| 05/27/21 | AL | 0013 | Update hot docs tracker for estate claims investigation (6.5); review materials re same (2.1). | 8.60 |
| 05/28/21 | MB | 0013 | Revise hot docs tracker re materials produced in connection with estate claims investigation (0.5); review related materials (0.2). | 0.70 |
| 05/28/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 7.00 |
| 05/30/21 | EEH | 0013 | Review hot docs tracker report in connection with analysis of estate claims. | 0.20 |
| 05/31/21 | EMS | 0013 | Review additional documents for potential use in support of privilege motions re estate claims discovery issues. | 0.10 |
| 05/01/21 | DJW | 0014 | Conduct research for opposition briefing re insurers' various motions. | 1.60 |
| 05/03/21 | MPH | 0014 | Review pleadings re insurance arbitration. | 2.50 |
| 05/03/21 | DJW | 0014 | Conduct research for opposition motions in insurance adversary proceeding. | 2.80 |
| 05/03/21 | SLB | 0014 | Review recent filings in insurance action. | 1.20 |
| 05/03/21 | YZ | 0014 | Review Plaintiffs' Opposition to Certain Insurers' Joint Motion to Stay (.4); summarize same (.4). | 0.80 |
| 05/04/21 | MPH | 0014 | Review insurance adversary proceeding pleadings. | 1.30 |
| 05/04/21 | DJW | 0014 | Conduct research for opposition papers in insurance adversary proceeding. | 4.80 |
| 05/04/21 | ESL | 0014 | Review Debtors' supplemental objection to TIG motion (.2); revise summary re same for UCC (.3); review summary of pleadings filed in insurance adversary proceeding (.2). | 0.70 |
| 05/04/21 | YZ | 0014 | Review insurers' Arbitration Motion (.2); review Debtors' opposition to TIG motion (.2); summarize same (.4); review same (.2). | 1.00 |
| 05/07/21 | DJW | 0014 | Conduct research re insurance adversary proceeding issues. | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 16
Invoice Number: 1943127                                                                       July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/09/21 | DJW | 0014 | Conduct research re insurance issues relating to amended plan (1.6); confer with S. Hanson re same (.2). | 1.80 |
| 05/11/21 | DJW | 0014 | Conduct research re insurance issues in conjunction with insurance adversary proceeding. | 1.40 |
| 05/11/21 | EYP | 0014 | Comment on letter to insurance carrier re insurance issues. | 0.40 |
| 05/12/21 | EYP | 0014 | Analyze materials and strategy re insurance adversary proceeding. | 0.20 |
| 05/13/21 | DJW | 0014 | Conduct research re issues re jurisdictional discovery in connection with insurance adversary proceeding (1.2); correspondence with S. Hanson re same (.2); review draft discovery re same (1.7). | 3.10 |
| 05/14/21 | DJW | 0014 | Conduct research re insurance adversary proceeding issues. | 1.60 |
| 05/17/21 | DJW | 0014 | Review insurance provision revisions to latest draft plan (.7); comment on same (.8); conduct research re insurance issues related to plan (1.0); call with S. Hanson re same (.2); correspondence with S. Hanson re same (.1). | 2.80 |
| 05/18/21 | DJW | 0014 | Analyze draft revised plan (.9); analyze insurance implications of same (.3). | 1.20 |
| 05/19/21 | DJW | 0014 | Comment on draft personal jurisdiction reply brief in insurance adversary proceeding. | 1.10 |
| 05/21/21 | DJW | 0014 | Conduct research re open insurance issues (1.3); analyze filings in insurance adversary proceeding (3.9); prepare analysis re same (1.7). | 6.90 |
| 05/25/21 | DJW | 0014 | Conduct review of insurance related production. | 1.40 |
| 05/26/21 | DJW | 0014 | Review of draft amended plan re insurance implications and issues. | 0.60 |
| 05/11/21 | ESL | 0017 | Review objections to PI extension motion (.4); prepare summaries for UCC re same (.2). | 0.60 |
| 05/14/21 | ESL | 0017 | Review objections to preliminary injunction extension motion (.3); prepare summaries re same for UCC (.2). | 0.50 |
| 05/20/21 | ESL | 0017 | Review Debtors' reply in support of PI extension (.2); revise summary re same (.2). | 0.40 |
| 05/05/21 | HBJ | 0018 | Review revised tax disclosures from Davis Polk. | 0.40 |
| 05/06/21 | HBJ | 0018 | Review revisions to tax disclosures and settlement provisions of Plan and DS. | 0.90 |
| 05/07/21 | HBJ | 0018 | Review Settlement Agreement to prepare for call with Davis Polk and Akin tax. | 0.40 |
| 05/07/21 | OJD | 0018 | Review DPW tax comments to tax disclosure section of bankruptcy plan. | 0.50 |
| 05/08/21 | HBJ | 0018 | Review Sackler B Side Term Sheet for tax issues. | 0.20 |
| 05/08/21 | OJD | 0018 | Review revised contribution agreement (1.3); analyze tax issues re same (.9); call with DPW tax team re same (.7). | 2.90 |
| 05/09/21 | OJD | 0018 | Analyze tax issues re contribution agreement (.3); and related materials (.4). | 0.70 |
| 05/10/21 | HBJ | 0018 | Review Term Sheet and Plan revisions re open tax issues (0.8); call with O. de Moor re open tax issues related to Contribution Agreement, Term Sheet and Plan/Disclosure Statement (0.8). | 1.60 |
| 05/10/21 | OJD | 0018 | Call with H. Jacobson re contribution agreement and settlement taxation issues. | 0.80 |
| 05/11/21 | HBJ | 0018 | Review Plan, Disclosure Statement, Term Sheets and Settlement Agreement for tax implications and suggested revisions (1.9); call with O. de Moor re contribution agreement and related documents (1.1); review Settlement Agreement provisions re open tax issues (0.4). | 3.40 |
| 05/11/21 | OJD | 0018 | Review Sackler counsel's revisions to contribution agreement (.4); call with H. Jacobson re same (1.1). | 1.50 |
| 05/12/21 | HBJ | 0018 | Call with O. de Moor re tax issues associated with settlement agreement (0.3); review draft term sheet re same (0.3); review Plan and Sackler Settlement documents (1.1); call with UCC advisors re tax issues related to collateral term sheet (0.3). | 2.00 |
| 05/12/21 | OJD | 0018 | Call with H. Jacobson re tax issues related to contribution agreement (.3); revise covenant re contribution agreement (.3). | 0.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

Page 17
July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/21 | HBJ | 0018 | Calls with O. de Moor re tax issues re IAC issues relating to Sackler settlement (0.5); review additional revisions (0.4) and prepare comments (0.4) re term sheets. | 1.30 |
| 05/13/21 | OJD | 0018 | Calls with H. Jacobson re IAC tax aspects of Sackler settlement. | 0.50 |
| 05/14/21 | HBJ | 0018 | Review revisions to tax provisions of Settlement Agreement (0.6); correspondence with Sacklers' counsel re same (0.3); review revisions to related documents (0.8). | 1.70 |
| 05/17/21 | HBJ | 0018 | Review comments to Side B collateral term sheet for tax-related issues (0.3); correspondence with E. Miller and O. de Moor re same (0.2); review (0.3) and comment on (0.6) revised provisions of Settlement Agreement and related tax provisions. | 1.40 |
| 05/17/21 | ENM | 0018 | Correspond with Akin tax team members re tax issues related to Side B collateral term sheet and DPW comments to same (0.4); analyze issues re same (0.3). | 0.70 |
| 05/17/21 | OJD | 0018 | Review Side-B collateral term sheet (.5); correspondence with H. Jacobson and E. Miller re same (.1); review comments from DPW to contribution agreement (.3); draft analysis re same (.5). | 1.40 |
| 05/18/21 | HBJ | 0018 | Review internal comments to contribution agreement related documents in connection with tax analysis (0.3); review comments to Sackler settlement tax provisions (0.2). | 0.50 |
| 05/18/21 | ENM | 0018 | Analyze tax provisions related to collateral term sheet (0.5); call (0.5) and correspondence (0.2) with O. de Moor re same. | 1.20 |
| 05/18/21 | OJD | 0018 | Call (.5) and correspondence (.2) with E. Miller re tax issues related to side B collateral term sheet re contribution agreement (.5); draft comments on same (.4); call with DPW re contribution agreement related tax issue (.4); review materials re same (.2); correspondence with DPW on tax disclosures (.7). | 2.90 |
| 05/19/21 | HBJ | 0018 | Correspondence with Debtors' tax team re Settlement Agreement tax language and Term Sheet (0.9); analyze tax issues re Plan and Disclosure Statement (0.2). | 1.10 |
| 05/19/21 | OJD | 0018 | Review revisions to contribution agreement term sheet for tax implications. | 0.50 |
| 05/20/21 | HBJ | 0018 | Call with DPW tax team re tax issues related to collateral term sheet. | 1.20 |
| 05/20/21 | OJD | 0018 | Analyze tax issues re collateral term sheets. | 0.50 |
| 05/21/21 | HBJ | 0018 | Review comments on tax provision re IAC sales (0.3); review revisions to Term Sheets and Settlement Agreement (0.8); comment on tax sections of revised Disclosure Statement and Plan (1.3); correspondence with Davis Polk re same (0.2). | 2.60 |
| 05/21/21 | OJD | 0018 | Analyze IAC related tax issues re contribution agreement and term sheets. | 0.50 |
| 05/22/21 | HBJ | 0018 | Review (0.6) and prepare (0.8) tax comments to drafts of collateral term sheets, Plan and Disclosure statement; call with E. Miller and O. de Moor re tax issues and comments to collateral term sheet and related documents (0.7); correspondence with E. Miller and Davis Polk Tax re same (0.4). | 2.50 |
| 05/22/21 | ENM | 0018 | Call with Akin tax team members re tax issues related to collateral term sheet (0.7); correspond with H. Jacobson re tax issues and markups to collateral term sheets (0.5). | 1.20 |
| 05/22/21 | OJD | 0018 | Analyze tax issues re collateral term sheet (.5); call with H. Jacobson and E. Miller re same (.7). | 1.20 |
| 05/23/21 | HBJ | 0018 | Review tax revisions to A and B Side collateral term sheets re Sackler settlement (0.8); correspondence with Davis Polk tax team re same (0.1); correspondence with O. de Moor re revisions to tax portions of Disclosure Statement and Plan (0.8); call with Davis Polk tax team re Disclosure Statement and Term Sheet tax comments and open issues related to same (0.2); review additional Plan modifications and tax comments (0.4). | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                 Page 18
Invoice Number: 1943127                                                                July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/23/21 | OJD | 0018 | Correspondence with H. Jacobson re tax provisions in plan and DS. | 0.50 |
| 05/24/21 | HBJ | 0018 | Analyze (0.7) and comment on (2.4) tax provisions to Side A and Side B Term Sheets and Contribution Agreement; correspondence with UCC professionals re same (0.4); review materials re same (1.2); call with O. de Moor re same (0.3); correspondence with Davis Polk tax team re same (0.3). | 5.30 |
| 05/24/21 | OJD | 0018 | Review collateral term sheet (.2); call with H. Jacobson re same (.3). | 0.50 |
| 05/25/21 | HBJ | 0018 | Prepare comments to tax related provisions in Contribution Agreement term sheets (1.5); analyze revised tax provisions of Plan and Disclosure Statement (0.9); correspondence re same with DPW tax team (0.3); call with O. de Moor re same (0.5). | 3.20 |
| 05/25/21 | OJD | 0018 | Analyze tax issues related to Side A term sheets (.9); analyze tax issues related to Side B term sheet (.9); call with H. Jacobson re same (.5); draft summary correspondence to DPW tax team re same (.9). | 3.20 |
| 05/26/21 | HBJ | 0018 | Analyze tax issues related to collateral term sheets re contribution agreement (0.4); review collateral term sheet and Plan markups (2.1); correspondence with Davis Polk Tax re same (0.5); analyze IAC tax issues related to same (0.3); review tax-related provisions of revised contribution agreement term sheet (0.5). | 3.80 |
| 05/27/21 | HBJ | 0018 | Review revised versions of Settlement Agreement, term sheets, related documents and Disclosure statement for tax provisions revisions and open issues. | 0.90 |
| 05/28/21 | HBJ | 0018 | Analyze open items on tax issues list re contribution agreement. | 0.40 |
| 05/29/21 | HBJ | 0018 | Review revisions to term sheets re contribution agreement (.2); prepare summary of outstanding tax issues re same (.3); correspondence with O. de Moor re same (.1). | 0.60 |
| 05/29/21 | OJD | 0018 | Correspondence with H. Jacobson re tax inquiries related to Side A collateral term sheets (.2); draft correspondence to DPW re same in connection with contribution agreement (.2). | 0.40 |
| 05/30/21 | HBJ | 0018 | Review documents and correspondence re tax issues relating to Plan and contribution agreement (0.3); call with E. Miller, M. Atkinson and O. de Moor re same (0.7). | 1.00 |
| 05/30/21 | ENM | 0018 | Prepare for tax team call re tax issues re Plan and contribution agreement (0.3); attend call with Province and tax team members re same (0.7); review correspondence re open tax items on collateral term sheets (0.5). | 1.50 |
| 05/30/21 | OJD | 0018 | Call with Province, H. Jacobson and E. Miller re tax issues related to contribution agreement and Plan (partial). | 0.60 |
| 05/31/21 | HBJ | 0018 | Analyze open tax issues re Plan and contribution agreement. | 0.40 |
| 05/02/21 | BKB | 0020 | Review materials re ongoing opioid litigations. | 0.50 |
| 05/03/21 | BKB | 0020 | Review NY opioid lit docket (.1); review filings on same (.3); review articles re ongoing opioid litigations (.2). | 0.60 |
| 05/03/21 | YZ | 0020 | Review materials re pending opioid-related litigation. | 0.30 |
| 05/04/21 | BKB | 0020 | Review NY opioid lit docket filings (.6); prepare summaries for same (.5). | 1.10 |
| 05/04/21 | YZ | 0020 | Review news articles re opioid-related litigation (.6); prepare update correspondence re same (.3). | 0.90 |
| 05/05/21 | KCW | 0020 | Review docket entries from NY opioid litigation (3.5); prepare summaries re same (3.9); update litigation tracker with same (.5); correspond with B. Barker re same (.3). | 8.20 |
| 05/05/21 | BKB | 0020 | Correspond with K. Woodhouse re update of NY opioid litigation tracker. | 0.30 |
| 05/05/21 | YZ | 0020 | Draft update re opioid-related litigation. | 0.40 |
| 05/06/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 05/06/21 | BKB | 0020 | Review articles re opioids and ongoing opioid lit trials. | 0.40 |
| 05/06/21 | YZ | 0020 | Review news articles re opioid-related litigation (.6); draft update | 0.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

Page 19
July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence re same (.2). | |
| 05/07/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 05/07/21 | BKB | 0020 | Review remanded opioidcases docket filings (.8); update opioid litigation tracker (.8). | 1.60 |
| 05/07/21 | YZ | 0020 | Review articles related to opioid litigation (.2); update litigation tracker (.3). | 0.50 |
| 05/08/21 | BKB | 0020 | Review filings in opioid litigation and appeal. | 0.60 |
| 05/10/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 05/10/21 | TJS | 0020 | Review materials re parallel opioid litigations. | 0.10 |
| 05/10/21 | BKB | 0020 | Review docket filings in remanded opioid cases (.4); review materials re same (.2). | 0.60 |
| 05/11/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 05/11/21 | BKB | 0020 | Review materials re ongoing opioid litigations and related developments (.2); update tracker re same (.3). | 0.50 |
| 05/12/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 05/13/21 | DK | 0020 | Review (.6) and circulate (.2) articles related to opioid litigations. | 0.80 |
| 05/13/21 | BKB | 0020 | Review opioid articles re ongoing litigations. | 0.30 |
| 05/14/21 | DK | 0020 | Review and organize articles related to opioid litigations (.6); circulate the above to team (.2). | 0.80 |
| 05/14/21 | BKB | 0020 | Review opioid litigation materials. | 0.30 |
| 05/18/21 | DK | 0020 | Review and organize articles related to opioid litigations (.5); circulate the above to team (.1). | 0.60 |
| 05/18/21 | BKB | 0020 | Review opioid lit articles. | 0.30 |
| 05/19/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2). | 0.60 |
| 05/19/21 | ESL | 0020 | Review opioid litigation updates. | 0.30 |
| 05/20/21 | DK | 0020 | Review and organize materials related to opioid litigations (.7); circulate the above to team (.2). | 0.90 |
| 05/20/21 | BKB | 0020 | Review articles re ongoing opioid litigations. | 0.40 |
| 05/21/21 | DK | 0020 | Review and organize materials related to opioid litigations (.5); circulate the above to team (.2). | 0.70 |
| 05/23/21 | BKB | 0020 | Review opioid articles re ongoing litigation. | 0.30 |
| 05/24/21 | DK | 0020 | Review and organize materials related to opioid litigations (.4); circulate same (.2). | 0.60 |
| 05/25/21 | DK | 0020 | Review and organize articles related to opioid litigations (.4); circulate the above to team (.2). | 0.60 |
| 05/26/21 | DK | 0020 | Review and organize articles related to opioid litigations (.3); circulate the above to team (.2). | 0.50 |
| 05/28/21 | DK | 0020 | Review and organize materials related to opioid litigations (.5); circulate same (.1). | 0.60 |
| 05/28/21 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 05/01/21 | MPH | 0022 | Confer with A. Preis re status of open plan issues. | 0.30 |
| 05/01/21 | EEH | 0022 | Call with counsel to Debtors and States re contribution agreement and credit support. | 1.30 |
| 05/01/21 | ENM | 0022 | Review comments from States' counsel on collateral term sheets relating to contribution agreement (0.8); call with counsel to Debtors and States re same (1.3); review Debtors' markup re same (0.5); correspond with S. Welkis and A. Preis re comments to same (0.2). | 2.80 |
| 05/01/21 | SLB | 0022 | Revise Plan Support Letter (1.7); correspondence with A. Preis re same (.3); review correspondence among parties in interest re open Plan issues (.4). | 2.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1943127                                                                      July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/01/21 | EYP | 0022 | Call with M. Hurley re plan issues (.3); call with supporting creditors and Debtors re contribution agreement (1.3); call with DPW re plan issues (.5); review contribution agreement issues (.3); correspondence with corporate team members re same (.2); correspondence with S. Brauner re plan issues (.4). | 3.00 |
| 05/01/21 | SW | 0022 | Correspondence with E. Miller and A. Preis re Side-A collateral term sheets relating to contribution agreement (.2); analyze revised term sheet (.8); call with Debtors' and states' advisors re Side-A credit support issues (1.3). | 2.30 |
| 05/01/21 | SF | 0022 | Review and analyze contribution agreement and related materials. | 1.80 |
| 05/01/21 | BKB | 0022 | Review amended Disclosure Statement. | 1.30 |
| 05/02/21 | HBJ | 0022 | Review revisions to Committee letter (.1) and Disclosure Statement (1.2). | 1.30 |
| 05/02/21 | SLB | 0022 | Review correspondence among parties in interest re plan issues (.4) and related materials (.8). | 1.20 |
| 05/02/21 | EYP | 0022 | Call with UCC member re plan issues (.6); comment on presentation for UCC re plan (.6); analyze Sackler Settlement issues (.5); comment on related term sheets (1.2); analyze plan issues (.4); correspond with various paries re same (.7). | 4.00 |
| 05/02/21 | SW | 0022 | Review correspondence re Side-A proposals relating to contribution agreement (.3); analyze same (.8). | 1.10 |
| 05/02/21 | YZ | 0022 | Prepare materials re plan issues (.1) and DS objections (.2). | 0.30 |
| 05/03/21 | JLS | 0022 | Review revised Plan and DS (.6) review correspondence with various parties re Sackler settlement issues (.3). | 0.90 |
| 05/03/21 | EEH | 0022 | Summarize maaterials re Sackler trusts in connection with contribution agreement (0.5); analyze revised Side A credit support (0.8); analyze materials re IAC Payment Party trusts (0.8). | 2.10 |
| 05/03/21 | ENM | 0022 | Review provision in contribution agreement (0.2); correspond with S. Faroque re collateral term sheet summaries (0.2); review new collateral term sheet markups (1.4); call with S. Welkis, S. Faroque and M. Atkinson re issues related to same (0.6); review (0.3) and revise (0.4) collateral term sheets (0.7); review comments to same (0.3); review comments from counsel to the State AHG re same (0.3); review (0.6) and revise (0.9) collateral package summary materials; correspond with Province re same (0.2). | 6.10 |
| 05/03/21 | SLB | 0022 | Revise Plan Support Letter (.4); correspondence with UCC advisors re open plan issues (.4); review correspondence among parties in interest re same (.8); confer with UCC member re same (.5); review recent filings re DS and related summaries (1.5). | 3.60 |
| 05/03/21 | EYP | 0022 | Correspondence with advisors re private side plan issues (.5); draft UCC presentation re plan (2.6); various calls with UCC members re plan issues (1.5); calls with counsel for NCSG re plan matters (.5); call with Debtors' counsel re same (.3); call with AHC's counsel re same (1.0). | 6.40 |
| 05/03/21 | AL | 0022 | Review pleadings re confirmation procedures (.4) and disclosure statement (.5). | 0.90 |
| 05/03/21 | SW | 0022 | Analyze revised Side-A pod proposals re contribution agreement (1.6); review comments to term sheets (.9); correspondence with corporate team members re term sheet and pod issues (.4); call with corporate team members and Province re collateral term sheets (.6); analyze (.6) and comment on (1.1) draft presentation for UCC re contribution agreement. | 5.20 |
| 05/03/21 | ESL | 0022 | Review amended disclosure statement. | 0.50 |
| 05/03/21 | KLK | 0022 | Analyze (.8) and prepare (.9) summaries of side B IAC trusts re contribution agreement. | 1.70 |
| 05/03/21 | SF | 0022 | Review collateral term sheets relating to contribution agreement (.7); draft correspondence to E. Miller re next steps re same (.7); call with E. Miller, M. Atkinson and S. Welkis re collateral term sheets (.6); correspondence with E. Miller and S. Welkis re same (.3); revise terms | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                              Page 21
Invoice Number: 1943127                                                                             July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sheets (1.4). | |
| 05/03/21 | TJS | 0022 | Review Side B statement re confirmation procedures (.2); revise summary of same (.2). | 0.40 |
| 05/03/21 | YZ | 0022 | Review ER physicians' supplemental DS objection (.2); review Side B statement ISO Debtors' confirmation procedures motion (.2); summarize foregoing (.8). | 1.20 |
| 05/04/21 | MPH | 0022 | Attend credit support call with counsel to Debtors and CAHC (1.1); review related correspondence and materials (0.8). | 1.90 |
| 05/04/21 | ISD | 0022 | Review correspondence re Sackler settlement. | 0.30 |
| 05/04/21 | EEH | 0022 | Analyze revised Side B collateral term sheet re contribution agreement (0.7); correspond with E. Miller re same (0.2); review additional Side A credit support (0.4); review release term sheet (0.3). | 1.60 |
| 05/04/21 | ENM | 0022 | Call with counsel to Debtors and state AHC re collateral term sheets relating to contribution agreement (1.1); review B-side term sheet markup (1.2); correspond with E. Harris re same (0.4); review revised term sheet markups (3.1); call with S. Welkis re term sheet markups (0.7); call with counsel to Debtors re plan treatment issue (0.3); review Sackler draft remedies language (0.8). | 7.60 |
| 05/04/21 | SLB | 0022 | Revise Plan Support Letter. | 0.40 |
| 05/04/21 | EYP | 0022 | Draft presentation re trust issues relating to contribution agreement (2.9); calls with UCC members re various open plan issues (1.0); call with counsel for Debtors and AHC re contribution agreement (1.1); review analysis re same (1.0). | 6.00 |
| 05/04/21 | AL | 0022 | Conduct research re open plan issues (3.5); review summaries of additional research re same (1.9). | 5.40 |
| 05/04/21 | SW | 0022 | Analyze revised Side-A proposals re Sackler settlement (.7); participate on call with advisors to Debtors and AHC re Side-A collateral term sheets (1.1); review comments to term sheets (.8); call with E. Miller re same (.7); revise same (1.3); analyze contribution agreement related issues (.6). | 5.20 |
| 05/04/21 | ESL | 0022 | Review ER Physician's supplemental objection to DS (.4); revise summary re same for UCC (.4); review amended DS (.5). | 1.30 |
| 05/04/21 | SF | 0022 | Review revised collateral term sheets re Sackler settlement (.9); draft summary re same (.9). | 1.80 |
| 05/04/21 | YZ | 0022 | Review revised plan. | 0.30 |
| 05/05/21 | MPH | 0022 | Attend presentation to UCC re plan issues (1.0); call with DPW re mediation (.3); analyze issues re same (.2). | 1.50 |
| 05/05/21 | ISD | 0022 | Comment on draft plan support letter. | 0.20 |
| 05/05/21 | EEH | 0022 | Call with counsel to States and Debtors re Side B collateral term sheet re contribution agreement (1.1); review presentation to creditors re plan issues (0.6); analyze provisions of draft contribution agreement (0.5); correspond with E. Miller re same (0.1). | 2.30 |
| 05/05/21 | ENM | 0022 | Call with foreign counsel re contribution agreement (0.5); analyze related issues (0.3); call with S. Welkis re same (0.2); review B-side term sheet markup (0.5); call with counsel to Debtors and States re B-side collateral term sheet (1.1); analyze issues re same (1.0); call with S. Welkis re collateral term sheets (0.3); review (0.3) and revise (0.5) B-side collateral term sheet markup; review addition to contribution agreement (0.5); correspond with E. Harris re contribution agreement issues (0.6); attend presentation to creditors re plan issues (1.0); review (0.3) and revise (0.4) comments to contribution agreement. | 7.50 |
| 05/05/21 | SLB | 0022 | Participate on various calls with private-side groups re plan and related open issues (1.7); attend presentation re Plan issues (1.0); correspondence with UCC advisors re same (.3); review correspondence among parties in interest re same (.5); attend call with counsel for the Debtors, AHC and UCC re contribution agreement issues (1.1); analyze open plan issues (1.5). | 6.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1943127                                                  July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/05/21 | EYP | 0022 | Call with advisors to Debtors and AHC re plan issues (1.3); call with advisors to Debtors and AHC re contribution agreement credit support (1.1); call with counsel for Debtors re plan issues (.3); calls with UCC members re plan issues (1.0); revise presentation materials re plan issues (2.4); presentation to creditors re same (1.0); call with creditor group re same (.6); call with counsel for Debtors re chambers conference (.3); call with counsel for AHC re mediation (.5); call with counsel for NCSG re chambers conference (.3). | 8.80 |
| 05/05/21 | AL | 0022 | Review Province deck re open plan issues (.4); conduct research re same (3.0); prepare memorandum re same (1.1). | 4.50 |
| 05/05/21 | SW | 0022 | Call with foreign counsel re contribution agreement related issues (.5); call with E. Miller re same (.2); analyze materials re same (2.3); call with advisors to Debtors and states re Side-B term sheet (1.1); call with E. Miller re same (.3); analyze materials re same (1.0). | 5.40 |
| 05/05/21 | ESL | 0022 | Analyze issues re TDP (.3); attend call with creditor constituencies re open plan issues (1.0); attend follow up call with creditor group re same (.6); review correspondence with various parties re open plan issues (.5). | 2.40 |
| 05/05/21 | SF | 0022 | Review revised collateral term sheet for Side B re contribution agreement (.3); call with Davis Polk, Brown Rudnick and financial advisors re Side B collateral term sheet issues (1.1); review revised contribution agreement and Side B collateral term sheets (.3). | 1.70 |
| 05/05/21 | TJS | 0022 | Update Plan issues list (2.6); review materials re same (1.9). | 4.50 |
| 05/05/21 | BKB | 0022 | Review presentation re plan issues. | 0.50 |
| 05/06/21 | ISD | 0022 | Analyze outstanding plan issues and related correspondence. | 0.20 |
| 05/06/21 | EEH | 0022 | Call with E. Miller re contribution agreement issues (0.1); review revised Side A credit support analysis (0.5); analyze materials re Side A and Side B collateral (1.3); analyze Side A trust provisions (0.5); review financial diligence analysis re same (0.4). | 2.80 |
| 05/06/21 | ENM | 0022 | Correspond with S. Faroque re issues with updated collateral term sheets relating to contribution agreement (0.3); call with S. Welkis re term sheet comments and process (0.3); call with E. Harris re contribution agreement issues and term sheets (0.1); review (0.1) and revise (0.4) updated collateral term sheets; correspond with S. Faroque re DOJ comments (0.2); review revised provisions of contribution agreement (0.9); review new collateral term sheets (0.7); comment on same (1.1); review (0.2) and revise (0.2) term sheet process tracker. | 4.50 |
| 05/06/21 | SLB | 0022 | Prepare UCC statement re DS (2.0); confer with J. Salwen re same (.2); correspondence with members of FR team re same (.3); review correspondence among parties in interest re open plan issues (.5); review draft provisions of same (.8); analyze open issues in connection with plan (.8); participate on call with Debtor, AHC and UCC counsel re open plan issues (.6); review follow-up correspondence re same (.2). | 5.40 |
| 05/06/21 | EYP | 0022 | Call with Consenting States and DPW re DS timing and plan issues (.6); review DS pleading (.4); calls with parties in interest re PI-NAS issues (.5); analyze issues with plan (.3); analyze open issues re Sackler settlement (1.0); analyze open issues re document repository (.3); review DS pleadings (.4); calls with various individual UCC members re plan issues (.9); calls with DPW re mediation (.3). | 4.70 |
| 05/06/21 | AL | 0022 | Calls (.5) and correspondence (.3) with claimants re case issues. | 0.80 |
| 05/06/21 | SW | 0022 | Analyze revised Side-A term sheets re Sackler settlement (1.4); analyze contribution agreement and related issues (1.1); call with E. Miller re term sheet issues (.3); review correspondence with UCC advisors and parties in interest re Sackler settlement issues (.4). | 3.20 |
| 05/06/21 | ESL | 0022 | Review proposed solicitation procedures (.4); correspond with DPW re master ballot (.1); call (.3) and correspondence (.3) with PI counsel re same; review P. Jackson objection to DS (.5); revise summary re same for UCC (.4); review correspondence (.4) and related materials (.5) re | 2.90 |

PURDUE CREDITORS COMMITTEE                                              Page 23
Invoice Number: 1943127                                               July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | open plan issues. | |
| 05/06/21 | KLK | 0022 | Prepare summaries of Sackler trust and contribution agreement documents. | 1.00 |
| 05/06/21 | SF | 0022 | Draft tracker for collateral term sheets re contribution agreement (.9); correspondence with E. Miller re same (.1); review contribution agreement and DOJ comments (.2); correspondence with E. Miller re same (.2); review revised collateral term sheets (1.1); draft summaries analyzing same (1.3). | 3.80 |
| 05/06/21 | TJS | 0022 | Draft statement re DS objections/forthcoming plan letter (3.6); confer with S. Brauner re same (.2); review materials re same (.5); correspondence with B. Barker re outstanding confirmation research issue (.2). | 4.50 |
| 05/06/21 | BKB | 0022 | Review materials and prior research re plan issue (.4); correspondence with J. Salwen re same (.1); conduct research re same (.9). | 1.40 |
| 05/06/21 | YZ | 0022 | Review Jackson Objection to Disclosure Statement (.4); summarize same (1.1); review previous objections referenced in the Jackson Objection (.2); review comments on (.1) and revise (.3) summary. | 2.10 |
| 05/07/21 | JLS | 0022 | Review revisions to disclosure statement (.4) and related correspondence (.1). | 0.50 |
| 05/07/21 | MPH | 0022 | Review revised disclosure statement (.9); comment on same (1.3). | 2.20 |
| 05/07/21 | EEH | 0022 | Call with counsel to Debtors and States A credit support relating to contribution agreement (.5); review correspondence with parties in interest re same (.2). | 0.70 |
| 05/07/21 | ENM | 0022 | Review revised contribution agreement terms (0.9); confer with S. Faroque re collateral term sheets (0.2); call with counsel to Debtors and States re collateral term sheet issues (0.5); call with counsel to Debtors, States and Sacklers re A-side collateral term sheets (1.2); call with S. Welkis re plan issue (0.3); review Sackler contribution agreement markup (2.5); analyze issues re B-Side term sheets (0.3); prepare comments re Sackler contribution agreement markup (1.2); prepare for calls with counsel to Debtors and states re settlement issues (0.5). | 7.60 |
| 05/07/21 | SLB | 0022 | Analyze open plan issues (.6); review recent filings re same (.5); review correspondence among parties in interest re open issues in connection with same (.5). | 1.60 |
| 05/07/21 | EYP | 0022 | Call with counsel for hospitals re plan and DS issues (.3); correspondence with counsel to NAS group re same (.2); call with advisors to Debtors and States re contribution agreement issues (.5); call with advisors to Debtors, AHC and Sacklers re contribution agreement collateral (1.2); call with UCC member re plan issues (.5); multiple calls with parties in interest re NAS-PI issues (1.5); review revised DS and plan (1.0); calls with counsel for Debtors re DS issues (.5); various correspondence with parties in interest re contribution agreement (.8). | 6.50 |
| 05/07/21 | SW | 0022 | Participate on call with counsel to Debtors, Sacklers, and States re side-a credit support (1.2); call with counsel to Debtors, States re same (.5); analyze Side-A materials re contribution agreement (.7); review (.5) and comment on (.7) revised contribution agreement; call with E. Miller re contribution agreement and plan issues (.3); review various correspondence with parties in interest re Sackler settlement issues (.4). | 4.30 |
| 05/07/21 | ESL | 0022 | Review amended DS and plan materials (.7); review comments to same (.2); review correspondence with various parties re open plan issues (.4); attend call with hospital creditor constituency and DPW re Plan issues (.3). | 1.60 |
| 05/07/21 | KLK | 0022 | Conduct analysis of Side B IAC trust issues re contribution agreement. | 1.30 |
| 05/07/21 | SF | 0022 | Review correspondence among parties in interest re contribution agreement and collateral term sheets (.5); call with Debevoise, Davis Polk, Brown Rudnick and Kramer Levin re side A collateral term sheets (1.2); call with E. Miller re same (.2). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/07/21 | BKB | 0022 | Conduct research re plan issue (1.2); analyze prior research re same (.3); draft analysis re same (.6). | 2.10 |
| 05/07/21 | YZ | 0022 | Review (.1) and circulate (.1) amended plan. | 0.20 |
| 05/08/21 | ENM | 0022 | Call with counsel to Debtors and States re Sackler counsel markup to IAC and collateral provisions of contribution agreement (2.0); call with counsel to Debtors and states re Sackler counsel re numerous open Plan issues (1.5); call with S. Welkis re  open issues relating to same (0.6); review (0.6) and revise (0.7) provision of contribution agreement. | 5.40 |
| 05/08/21 | SLB | 0022 | Participate on call with parties in interest re open plan issues and contribution agreement (1.5); review materials re same (.5); review correspondence among parties in interest re same (.3). | 2.30 |
| 05/08/21 | EYP | 0022 | Call with UCC member re plan (.3); call with Debtors' and States' counsel re contribution agreement issues (2.0); follow-up call with Debtors' and States' counsel re same (1.5); review amended plan (.8). | 4.60 |
| 05/08/21 | SW | 0022 | Call with Debtors' and State's advisors re open contribution agreement issues (2.0); call with Debtors' and States' advisors re related issues (1.5); analyze contribution agreement issues (.2); draft language to address same (.5); call with E. Miller re same (.6). | 4.80 |
| 05/08/21 | ESL | 0022 | Analyze open plan/Sackler settlement issues (.5); review correspondence among parties in interest and attached materials re same (.3). | 0.80 |
| 05/08/21 | SF | 0022 | Review and analyze open issues re Plan and Sackler settlement documents. | 2.10 |
| 05/08/21 | BKB | 0022 | Review Disclosure Statement and blackline for Second Amended Chapter 11 Plan. | 0.70 |
| 05/09/21 | EYP | 0022 | Calls with Debtors' counsel re plan issues (.5); review revised plan (.7); call with UCC member re plan issues (.2). | 1.40 |
| 05/09/21 | SW | 0022 | Analyze provisions of contribution agreement (.4) and related correspondence with parties in interest (.2). | 0.60 |
| 05/10/21 | ISD | 0022 | Correspond with A. Preis re open plan issues. | 0.30 |
| 05/10/21 | EEH | 0022 | Analyze materials re contribution agreement issues (0.5); analyze revised side A term sheets (0.5); review markup of contribution agreement related document (0.2). | 1.20 |
| 05/10/21 | ENM | 0022 | Attend call with counsel to Debtors and States re open plan issues (1.0); review (.2) and revise (.3) corporate contribution agreement/plan work streams tracker; review DOJ markup to contribution agreement (1.8); analyze plan issues (0.3); review collateral term sheets re contribution agreement (2.7). | 6.30 |
| 05/10/21 | SLB | 0022 | Participate on call with UCC, Debtor and AHC advisors re plan issues (1.0); review correspondence among parties in interest re same (.5); review materials re same (1.4); analyze issues re same (.3); review recent filings re plan and DS (.4); review summaries re same (.3). | 3.90 |
| 05/10/21 | EYP | 0022 | Call with Debtors' counsel re open plan issues (.5); review revised plan (1.2); comment on same (2.1); correspondence with Debtors' counsel re same (.5); correspondence with I. Diszengoff re plan issues (.2); review correspondence re DS with parties in interest (.2); call and correspondence with individual UCC members re plan (.3); call with Debtors' counsel and AHC's counsel re plan issues (1.0); call with mediator and creditor constituencies re open issues related to plan (.5); call with counsel for NAS group re potential resolution to open plan issues (.3). | 6.80 |
| 05/10/21 | SW | 0022 | Review revised Side-A term sheets re contribution agreement. | 1.20 |
| 05/10/21 | ESL | 0022 | Review ERP second supplemental DS objection (.2); revise summary for UCC re same (.3); review Sackler Side A reply in support of disclosure statement motion (.5); revise summary for UCC re same (.3); review revised plan materials (.6) and correspondence re same (.2). | 2.10 |
| 05/10/21 | MRG | 0022 | Review Side A reply in support of disclosure statement (.6); draft summary of same (.5); revise summary of same (.4). | 1.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1943127

Page 25
July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/10/21 | BKB | 0022 | Review ER Physician's second supplemental DS objection (.2); prepare summary re same (.3); update DS objectioni summary chart (.2). | 0.70 |
| 05/11/21 | MPH | 0022 | Review Side A Sackler DS reply (0.3); analyze plan issues (0.5); call with counsel to Debtors, States re same (0.5). | 1.30 |
| 05/11/21 | ISD | 0022 | Review open plan issues and correspondence among parties in interest re same. | 0.20 |
| 05/11/21 | EEH | 0022 | Review revised contribution agreement (0.5); draft settlement provisions re same (0.5); correspond with E. Miller re same (0.2); analyze revised Side A credit support and comments to same (1.1). | 2.30 |
| 05/11/21 | ENM | 0022 | Call with counsel to AHC re markup of contribution agreement provisions (0.6); correspond with E. Harris re same (0.6); call with M. Atkinson re collateral term sheets (0.2); review and revise rider re same (0.7); review term sheet markups (0.7); correspond with S. Welkis re collateral term sheet markups (0.7); revise term sheet markups (0.7); call with advisors to AHC and Debtors re contribution agreement issues (0.5). | 4.70 |
| 05/11/21 | SLB | 0022 | Analyze open plan issues (.5); review correspondence among parties in interest re same (.5); review materials re same (.7); participate on call with counsel to CAHC re open plan and contribution agreement issues (.6). | 2.30 |
| 05/11/21 | EYP | 0022 | Call with AHC counsel re Sackler contribution agreement (.6); call with advisors to AHC and Debtors re plan issues (.5); calls with parties in interest re PI-NAS plan issues (.8); call with counsel for NCSG re repository issues (.5); revise plan support letter (.5); various calls with UCC members re plan (.4); analyze issues re Sackler contribution agreement (.4); call with counsel to AHC and Debtors re contribution agreement (.5); analyze issues re same (.4); correspondence with parties in interest re open plan issues (.3). | 4.90 |
| 05/11/21 | SW | 0022 | Call with counsel to States re issues with contribution agreement provisions (.6); comment on same (1.3); call with Province re collateral term sheets (.2); correspondence with E. Miller re same (.2); analyze contribution agreement issues (.4). | 2.70 |
| 05/11/21 | SF | 0022 | Review revised collateral term sheets re Sackler settlement (.7); call with counsel to Ad Hoc Committee re contribution agreement provisions (.6); review revised contribution agreement (.3); attend call with counsel to Debtors and States re contribution agreement issues (.6). | 2.20 |
| 05/12/21 | ISD | 0022 | Confer with A. Preis re open plan and contribution agreement issues. | 0.40 |
| 05/12/21 | EEH | 0022 | Review Side B collateral term sheets (0.8) and related documents (0.2); analyze issues re same (0.4). | 1.40 |
| 05/12/21 | ENM | 0022 | Review A-side collateral term sheet markups (0.3); call with counsel to Debtors and states re contribution agreement issues (0.6); review riders to contribution agreement (1.8); revise same (1.1); call with S. Faroque re same (0.3); call with counsel to Sacklers, Debtors and state groups re B-side term sheets (1.5); call with S. Welkis re same (0.3); correspond with various parties re open contribution agreement issues (0.7); correspond with A. Preis re same (0.2). | 6.80 |
| 05/12/21 | SLB | 0022 | Participate on call with Debtors and AHC re Sackler settlement issues (.6); review correspondence among parties in interest re same (.7); analyze issues re same (.5); review documents re same (1.4). | 3.20 |
| 05/12/21 | EYP | 0022 | Correspondence with DPW re contribution agreement issues (.2); call with DPW and counsel to States re contribution agreement issues (.6); review correspondence among parties in interest re contribution agreement re open issues (.2); call with I. Dizengoff re same (.4); correspondence with E. Miller re contribution agreement (.1); analyze open plan issues (.2); review pleadings filed re DS (.3); calls with creditor groups re open plan issues (1.1); comment on revised plan support letter (.2); review mediation order (.2). | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/12/21 | AL | 0022 | Conduct research re Plan issues. | 0.30 |
| 05/12/21 | SW | 0022 | Analyze revised term sheets re contribution agreement (.6); correspondence with Province re collateral term sheet issues (.4); call with counsel to Debtors, Sacklers and States re collateral term sheet (1.5); call with E. Miller re same (.3). | 2.80 |
| 05/12/21 | ESL | 0022 | Review correspondence with various parties re open plan issues (.2); analyze materials re same (.3). | 0.50 |
| 05/12/21 | KLK | 0022 | Analyze materials re Side A trust documents (1.9); correspond with foreign counsel re same in connection with contribution agreement (.4). | 2.30 |
| 05/12/21 | SF | 0022 | Review revisions to section of contribution agreement (.2); review revised collateral term sheet (.3); update collateral term sheet tracker (.3); call with E. Miller re riders to contribution agreement (.3). | 1.10 |
| 05/13/21 | HBJ | 0022 | Prepare for (0.3) and attend (0.5) call with Debtors', States' and Sacklers' counsel re IAC issues relating to contribution agreement. | 0.80 |
| 05/13/21 | MPH | 0022 | Review (.5) and comment on (.6) proposed order re Debtors' motion for an order establishing confirmation schedule and protocols. | 1.10 |
| 05/13/21 | EEH | 0022 | Correspond with K. Kirksey re Side B issues relating to contribution agreement (0.1); conduct research re contribution agreement issues (1.3); review materials re same (0.2). | 1.60 |
| 05/13/21 | EMS | 0022 | Correspondence with lit team members re proposed order re Debtors' motion for an order establishing confirmation schedule and protocols. | 0.10 |
| 05/13/21 | ENM | 0022 | Correspond with S. Faroque re rider to contribution agreement (0.7); call with S. Faroque re same (0.3); calls with counsel for Debtors, Sacklers and States re B-side term sheet (1.5), IAC issues (0.5) and B-side collateral issues (0.3); review (0.4) and revise (0.6) rider to contribution agreement. | 4.30 |
| 05/13/21 | SLB | 0022 | Correspondence with B. Barker re recent DS objections (.2); review correspondence among parties in interest re open plan issues (.5); review materials re same (.5); correspondence with A. Preis re status of Plan issues (.2). | 1.40 |
| 05/13/21 | EYP | 0022 | Analyze issues raised in pleadings re DS (.5); calls with parties in interest re contribution agreement (1.0) and open plan issues (.3); analyze open issues re plan and DS (.8); correspondence with S. Brauner re same (.2); comment on UCC letter (.3). | 3.10 |
| 05/13/21 | OJD | 0022 | Participate on call with Sackler, Debtor and AHC advisors re IAC issues relating to Sackler Settlement. | 0.50 |
| 05/13/21 | AL | 0022 | Conduct research re open plan issues (1.0); revise memo re same (1.1). | 2.10 |
| 05/13/21 | MRG | 0022 | Correspondence with lit team members re Debtors' Motion for Order establishing confirmation schedule (.1); review same (.2). | 0.30 |
| 05/13/21 | SW | 0022 | Call with advisors to Debtors, States and Sacklers re Side-B collateral term sheet (1.5); follow-up call with same re Side-B collateral issues (.3); analyze revised documents in connection with same (1.8); comment on same (.7). | 4.30 |
| 05/13/21 | ESL | 0022 | Review Side B Statement re DS (.3); revise summary of same for UCC (.4); review correspondence (.4) and related materials (.2) re open plan issues. | 1.30 |
| 05/13/21 | KLK | 0022 | Analyze (1.8) and summarize (2.9) side B trust materials to contribution agreement; correspondence with E. Harris re same (.3). | 5.00 |
| 05/13/21 | MRG | 0022 | Review Side B pleading and proposed statement to be included in disclosure statement (.7); summarize same (.7); revise same based on internal comments (.2). | 1.60 |
| 05/13/21 | SF | 0022 | Review rider for contribution agreement (1.3); call with E. Miller re markup of same (.3); revise same (1.3); correspondence with E. Miller re same (.1). | 3.00 |
| 05/13/21 | TJS | 0022 | Conduct research re confirmation discovery issues. | 1.20 |
| 05/13/21 | BKB | 0022 | Review tracker re DS objections (.3); prepare summary re WV's statement re previous objection (.5); update tracker re DS objections | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 27
Invoice Number: 1943127                                                                    July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.6); correspondence with S. Brauner re same (.2); conduct research re plan issue (2.1). | |
| 05/14/21 | HBJ | 0022 | Review IAC related documents re contribution agreement (0.3); attend call on IAC issues re contribution agreement with Sackler, Debtor and UCC counsel (1.0). | 1.30 |
| 05/14/21 | ISD | 0022 | Correspondence with S. Brauner re open plan issues. | 0.20 |
| 05/14/21 | ENM | 0022 | Review IAC summary materials related to contribution agreement (2.0); correspond with S. Welkis re same (0.2); comment on A-side term sheets (0.6); review (0.3) and revise (1.3) IAC covenant rider to contribution agreement. | 4.40 |
| 05/14/21 | SLB | 0022 | Participate on call with UCC, Debtor and State reps and advisors re document repository and related issues (1.0); review correspondence among parties in interest re open plan issues (.3); correspond with I. Dizengoff re same (.2); revise Plan Support Letter (1.5); review correspondence among parties in interest re open Plan issues (.4). | 3.40 |
| 05/14/21 | EYP | 0022 | Call with advisors to UCC, Debtors, and States re document repository (1.0); analyze issues re same (.5); draft correspondence to UCC members re open plan issues (.3); review pleadings re plan and DS (.8); call re contribution agreement with Debtors' counsel (.5); call with counsel for Hospitals re plan issues (.3); call re mediation with mediation parties (1.1); review mediation order (.1); call with Debtors' counsel re same (.2). | 4.80 |
| 05/14/21 | OJD | 0022 | Participate on call re IAC issues relating to contribution agreement with counsel to Sacklers and Debtors. | 1.00 |
| 05/14/21 | SW | 0022 | Analyze IAC materials related to contribution agreement (.8); correspondence with E. Miller re same (.1); participate on call with Sackler and Debtor advisors re IAC issues (1.0); analyze revised settlement related documents (.5). | 2.40 |
| 05/14/21 | BKB | 0022 | Review Ad Hoc Committee on Accountability's Limited Objection to Debtors' PI Extension Motion (.3); prepare summary re same (.5); review Non-Consenting States' Continuing Objection to Debtors' PI Extension Motion (.2); prepare summary re same (.2); revise same (.2). | 1.40 |
| 05/15/21 | EEH | 0022 | Analyze revised plan provisions (0.6); review credit support materials re contribution agreement (0.5); analyze trust issues related to same (0.1). | 1.20 |
| 05/15/21 | ENM | 0022 | Call with counsel to Debtors and AHC re contribution agreement (0.7); review and revise rider to contribution agreement (1.4); revise B-side collateral term sheets (0.9); correspond with S. Welkis re same (0.7); correspond with counsel to AHC re same (0.4); review IAC diligence information (0.7); review new A-side collateral term sheets (2.6). | 7.40 |
| 05/15/21 | SLB | 0022 | Participate on calls with parties in interest re open Plan issues (1.2); revise Plan Support Letter (1.1); revise statement re DS (.4): correspondence with A. Preis re same (.2); review correspondence among parties in interest re open Plan issues (.1). | 3.00 |
| 05/15/21 | EYP | 0022 | Revise plan support letter (1.0); call with DPW re open plan issue (.5); draft term sheet re same (1.0); call with counsel to States and DPW re Sackler settlement issues (.7); comment on revised plan of reorg (1.2); review settlement term sheet revisions (1.0); comment on draft pleading re DS (.9); correspondence with S. Brauner re same (.1). | 6.40 |
| 05/15/21 | SW | 0022 | Analyze revised collateral term sheets (1.1); correspondence with E. Miller re same (.5); attend call with Debtor and CAHC advisors re contribution agreement next steps (.7); analyze further revised term sheets and contribution agreement riders (1.0). | 3.30 |
| 05/15/21 | ESL | 0022 | Review draft UCC plan support letter (.4); review revised plan and related materials (.3); analyze open issues re same (.3). | 1.00 |
| 05/15/21 | SF | 0022 | Analyze open issue re Contribution Agreement. | 0.70 |
| 05/16/21 | ENM | 0022 | Call with counsel to Debtors and States re contribution agreement issues (1.0); call with S. Faroque re process related to same (0.2); call with | 6.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 28
Invoice Number: 1943127                                                                  July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | States' counsel re contribution agreement issues (0.3); analyze B-side term sheet issues and process (0.5); review States' and Debtors' counsel term sheet comments (2.2); correspond with counsel to States re B-side term sheet issues (0.4); review (0.4) and revise (0.6) B-side term sheets; review revised contribution agreement (0.5). | |
| 05/16/21 | SLB | 0022 | Participate on call with parties in interest re open Plan issues (1.0); review correspondence among parties in interest re same (.3); review revised drafts of Plan materials (.8); revise Plan Support Letter (.5); prepare revised statement re DS (1.7). | 4.30 |
| 05/16/21 | EYP | 0022 | Calls with advisors to Debtors and CAHC re contribution agreement documents (1.0) and open plan issues (1.0); analyze open issues re Sackler settlement (1.0); analyze issues re document repository (.5); comment on plan of reorg (1.0); call with counsel for Debtors re DOJ-PI issue (.5). | 5.00 |
| 05/16/21 | SW | 0022 | Comment on revised term sheets (1.1); call with Debtors' and states' advisors re contribution agreement issues (1.0); analyze AHC comments to term sheets (1.3). | 3.40 |
| 05/16/21 | ESL | 0022 | Revise UCC Letter re DS (2.4); conduct research re same (1.0). | 3.40 |
| 05/16/21 | SF | 0022 | Review correspondence among parties in interest re contribution agreement negotiations (.1); attend call with Davis Polk, Brown Rudnick, Kramer Levin and financial advisors re status of contribution agreement documents (1.0); call with E. Miller related to same (.2). | 1.30 |
| 05/16/21 | BKB | 0022 | Review revised plan provision. | 0.30 |
| 05/17/21 | ISD | 0022 | Review revisions and correspondence re Sackler Settlement and related documents (.4); confer with A. Preis re open plan issues (.6); comment on UCC plan support letter (.6). | 1.60 |
| 05/17/21 | EEH | 0022 | Analyze trust documents in connection with analysis of contribution agreement (1.3); research issues re same (1.0); review materials re IACs relating to contribution agreement (0.5). | 2.80 |
| 05/17/21 | ENM | 0022 | Review B-side collateral term sheet (0.3); review A-side collateral term sheet markups (0.7); correspond with S. Welkis re same (0.5); revise contribution agreement rider (1.0); call with counsel to Debtors re contribution agreement process and open items (0.4); analyze issues re same (0.4); review B-side IAC chart (1.4). | 4.70 |
| 05/17/21 | KPP | 0022 | Review and comment on revised plan support letter (.2); correspondence with FR and litigation team members re same (.1). | 0.30 |
| 05/17/21 | SLB | 0022 | Participate on calls with parties in interest re open Plan issues (1.0); review correspondence among parties in interest re same (.4); review documents re same (.8); revise Plan Support Letter (1.0); revise statement re DS (1.5); correspondence with lit team members re Plan Support Letter (.1). | 4.80 |
| 05/17/21 | EYP | 0022 | Call with creditor group re plan issues (.3); call with mediator re phase 1 mediation and plan issues (.3); call with DPW re PI-DOJ issues (.3); calls with creditors re plan issues (1.0); review and comment on revised plan (1.0); confer with I. Dizengoff re open plan issues (.6); correspondence with parties in interest re plan issues (.5); review (.5) and comment on (.5) revisions to Sackler settlement documents; analyze issues re document repository (.3); correspondence with parties in interest re mediation (.3). | 5.60 |
| 05/17/21 | BHM | 0022 | Analyze open issues re disclosure statement and plan. | 0.30 |
| 05/17/21 | SW | 0022 | Analyze revised Side-A term sheets re contribution agreement (.7); analyze term sheet provision related to IACs (.4); correspondence with E. Miller re collateral term sheets (.6); analyze open issues re contribution agreement (.6); analyze revised contribution agreement (.5); comment on same (1.2); review materials re same (.3). | 4.30 |
| 05/17/21 | ESL | 0022 | Revise UCC plan support letter. | 2.80 |
| 05/17/21 | KLK | 0022 | Conduct analysis of side B trusts in connection with contribution | 1.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 29
Invoice Number: 1943127                                                   July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | agreement. | |
| 05/17/21 | MFM | 0022 | Revise section of UCC plan support letter (0.3); correspondence with FR and lit team members re same (0.1). | 0.40 |
| 05/17/21 | SF | 0022 | Update Sackler settlement documents tracker. | 0.30 |
| 05/18/21 | ISD | 0022 | Review correspondence among parties in interest re open Sackler settlement and plan issues (.2); analyze issues re same (.5); confer with S. Brauner re same (.2). | 0.90 |
| 05/18/21 | EEH | 0022 | Review contribution agreement provisions (0.6); analyze revisions to same (0.3); review trust materials from DPW (0.4); analyze open trust issues (0.4). | 1.70 |
| 05/18/21 | ENM | 0022 | Call with counsel for Debtors, States and Sacklers re contribution agreement remedies and other open issues (0.8); correspond with S. Welkis re same (0.3); review corporate work streams tracker (0.3); compile current markups of various Sackler settlement term sheets and riders (0.3); review draft contribution agreement revisions (0.4); revise same (1.4); review (0.4) and revise (0.7) collateral term sheets; call with counsel to Debtors and States re process and contribution agreement matters (0.8). | 5.40 |
| 05/18/21 | SLB | 0022 | Participate on calls with parties in interest re open plan issues (1.5); review correspondence among parties in interest and related materials re same (.8); correspondence with E. Lisovicz re same (.4); confer with I. Dizengoff re open plan issues (.2); revise statement re DS (.9); correspondence with J. Salwen re same (.3); review DS objections (.7); confer with UCC member re plan issues (.5). | 5.30 |
| 05/18/21 | EYP | 0022 | Calls with various parties in interest re issues in connection with Sackler contribution agreement (2.5); analyze open issues re plan and DS (.4); correspondence with parties in interest re same (.6); calls with UCC members re plan and DS (1.0); correspondence with UCC members re plan issues (.5). | 5.00 |
| 05/18/21 | SW | 0022 | Attend call with advisors to AHC, Debtors and Sacklers re contribution agreement remedies and termination events (.8); correspondence with E. Miller re same (.3); call with Debtors' and AHC's advisors re contribution agreement documents (.8); analyze revised IAC riders re contribution agreement (1.0) and various correspondence re same (.3). | 3.20 |
| 05/18/21 | ESL | 0022 | Review revised UCC statement re DS (.3); review correspondence with various parties re open plan issues (.5); review revised TDPs (.4); call with counsel to creditor re same (.2); correspondence with S. Brauner re same and other plan issues (.3); draft correspondence to UCC member re same (.3). | 2.00 |
| 05/18/21 | MFM | 0022 | Revise UCC's investigation summary for plan support letter. | 0.40 |
| 05/18/21 | SF | 0022 | Review correspondence with parties in interest re open contribution agreement issues (.2); update contribution agreement status tracker re same (.2). | 0.40 |
| 05/18/21 | TJS | 0022 | Correspondence with S. Brauner re draft UCC statement re DS (.4); revise same (1.4); analyze issues re same (.5). | 2.30 |
| 05/18/21 | BKB | 0022 | Review latest comments to plan and DS. | 0.80 |
| 05/19/21 | ISD | 0022 | Review revised plan (.2); correspond with A. Preis re same (.2). | 0.40 |
| 05/19/21 | EEH | 0022 | Review revised Side A term sheets (0.5); correspond with E. Miller re same and contribution agreement issues (0.3); prepare chart re ACSP trust obligors (0.6); correspond with K. Kirksey re open trust issues (0.2); review production documents (0.7); correspond with K. Kirksey re Side B trusts (0.2). | 2.50 |
| 05/19/21 | ENM | 0022 | Review revised contribution agreement term sheets (0.8); review revised collateral term sheets (2.6); correspond with E. Harris re same (0.6); review materials re same (0.6); call with counsel to States re process (0.4); calls with S. Welkis re term sheets (1.2); call with counsel to States re collateral term sheet markups (0.4); review same (0.6); | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 30
Invoice Number: 1943127                                                                                    July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | correspond with corporate team members re contribution agreement term sheets (0.2); revise same (0.6). | |
| 05/19/21 | SLB | 0022 | Calls with UST re plan issues (.5); correspondence with UST re same (.2); call with UCC member re same (.5); analyze issues re same (.4); review correspondence among parties in interest re same (.5); review revised draft documents re same (1.6); calls with parties in interest re same (.8). | 4.50 |
| 05/19/21 | EYP | 0022 | Call with AHC re Sackler contribution agreement (.8); review (.7) and comment on (1.5) plan; correspondence with I. Dizengoff re same (.3); calls with DPW re open plan issues (1.4) and plan support letter (.4); calls with UCC members re plan and TDP issues (.7). | 5.80 |
| 05/19/21 | AL | 0022 | Review materials re plan issues. | 0.70 |
| 05/19/21 | SW | 0022 | Calls with E. Miller re Side-A term sheet issues relating to Sackler settlement (1.2); analyze revised Side-A term sheets (.8); comment on same (1.5); analyze contribution agreement related documents (.6); correspondence with corporate team members re same (.2); analyze proposed provision re same (.6); analyze correspondence with parties in interest re open contribution agreement and plan issues (.3). | 5.20 |
| 05/19/21 | ESL | 0022 | Review objections to DS (.6); revise summaries re same (.4); review revised PI TDP (.5); attend call with creditor constituency re plan issues (.3); call with UST re plan issues (.4); review correspondence with Debtors and various creditor groups re open plan issues (.4); review materials re same (.7). | 3.30 |
| 05/19/21 | KLK | 0022 | Correspondence with E. Harris re Side B trusts and related contribution agreement issues. | 0.40 |
| 05/19/21 | SF | 0022 | Correspondence with corporate team members re revisions to various contribution agreement-related documents. | 0.10 |
| 05/19/21 | TJS | 0022 | Conduct research re open plan issues (1.0); review materials re same (.2); call with creditor group re plan issues (.3). | 1.50 |
| 05/19/21 | BKB | 0022 | Review revisions to plan (.4); review Peter W. Jackson supplement to DS objection (.3); prepare summary re same (.5); review Claimant No. 104998 objection to DS (.2); prepare summary re same (.2); update chart re same (.2). | 1.80 |
| 05/20/21 | HBJ | 0022 | Participate in call with counsel to Sacklers re IAC issues in connection with contribution agreement (2.0); prep for same (.1). | 2.10 |
| 05/20/21 | ISD | 0022 | Review open Plan and DS issues. | 0.20 |
| 05/20/21 | EEH | 0022 | Review IAC ownership charts and related materials for analysis of contribution agreement issues (0.8); call with E. Miller re IAC trust issues (0.5); research issue re same (0.7); review Bedell materials re contribution agreement related issue (0.3); prepare chart re Side B trusts (0.7). | 3.00 |
| 05/20/21 | ENM | 0022 | Call with counsel to Debtors and States re side A term sheet markups (0.6); call with Province re same and re related contribution agreement issues (0.2); call with E. Harris re trust and IAC matters (0.5); review revised collateral term sheets (1.5); prepare open issues list for contribution agreement (1.2); call re A-side term sheet revisions with counsel for Debtors, States and Sacklers (1.0); attend call with various advisors re IACs and contribution agreement mechanics (2.0); review side B collateral term sheet markup (0.9). | 7.90 |
| 05/20/21 | SLB | 0022 | Confer with UCC member re Plan issues (.4); review correspondence among parties in interest re open Plan issues (.5); review materials re same (.5); revise Plan Support Letter (.7). | 2.10 |
| 05/20/21 | EYP | 0022 | Review revisions to plan and Sackler settlement (.5); comment on same (.5) correspondence with parties in interest re same (.4). | 1.40 |
| 05/20/21 | OJD | 0022 | Participate on call re IAC structures re Sackler settlement. | 2.00 |
| 05/20/21 | SW | 0022 | Call with advisors to Debtors and AHC re Side-A collateral term sheets and related contribution agreement issues (.6); analyze revised term | 4.70 |

PURDUE CREDITORS COMMITTEE                                                          Page 31
Invoice Number: 1943127                                                          July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sheets (.7); call with advisors to Debtors, AHC, and Sacklers re Side-A term sheets (1.0); conference call with various advisors re IAC structure issues re contribution agreement (2.0); analyze settlement issues and related correspondence with parties in interest (.4). | |
| 05/20/21 | KLK | 0022 | Review documents in connection with analysis of side B trusts and contribution agreement. | 1.00 |
| 05/20/21 | TJS | 0022 | Conduct research re open plan issue. | 1.90 |
| 05/21/21 | ISD | 0022 | Review correspondence with parties in interest re open plan and DS issues (.5); review revisions to UCC letter re plan support (.3). | 0.80 |
| 05/21/21 | EEH | 0022 | Analyze issues re contribution agreement and trusts (0.5); call with Bedell re same (1.0); prepare chart re open issues re same (1.3); confer with K. Kirksey re same (0.2); review materials re term sheet and contribution agreement issues (0.5). | 3.50 |
| 05/21/21 | ENM | 0022 | Call with foreign counsel and E. Harris re Sackler settlement and contribution agreement issues (1.0); review materials re same (0.3); correspond with Debtors' counsel re trust diligence (0.2); review collateral term sheet markups (0.5); correspond with S. Welkis re diligence on collateral (0.3); call with counsel to States re B-side collateral term sheet (0.8); revise contribution agreement term sheet (0.3); review Debtors' and States' comments re same (0.3); correspond with Debtors re same (0.4); review internal comments to collateral term sheets (0.5); review termination events rider (0.5). | 5.10 |
| 05/21/21 | SLB | 0022 | Participate on call with Debtor, UCC and AHC advisors re plan issues (.8); review correspondence among parties in interest re same (.5); analyze issues re same (1.5); update Plan Support Letter (.8); confer with A. Preis re same (.3). | 3.90 |
| 05/21/21 | EYP | 0022 | Call (.8) and follow up call (.7) with DPW and AHC advisors re open plan issues; correspondence with UCC re plan (.5); call with S. Brauner re plan issues and support letter (.3); review correspondence re plan and Sackler contribution agreement (.7); review and comment on revised drafts of plan and Sackler settlement (2.0). | 5.00 |
| 05/21/21 | SW | 0022 | Analyze revised term sheets and open contribution agreement issues (.8); call with advisors to States re Side-B term sheets (.8); correspondence with E. Miller re diligence related to collateral term sheets (.2); analyze Sackler settlement issues (.5). | 2.30 |
| 05/21/21 | ESL | 0022 | Review revised draft of Plan (.4); review correspondence with Debtors (.2) and various creditor groups (.3) re open plan issues. | 0.90 |
| 05/21/21 | KLK | 0022 | Summarize provisions of IAC trust documents in connection with contribution agreement analysis (2.2); confer with E. Harris re same (.2). | 2.40 |
| 05/21/21 | TJS | 0022 | Analyze confirmation issues (.5); conduct research re same (.4); analyze plan amendments (.3); review materials re same (2.0). | 3.20 |
| 05/21/21 | BKB | 0022 | Review revisions to plan. | 0.40 |
| 05/22/21 | MPH | 0022 | Review (.3) and revise (.4) plan support letter; correspondence with FR team members re same (.3). | 1.00 |
| 05/22/21 | ENM | 0022 | Review (1.8) and draft sections of (3.0) UCC presentation re Sackler contribution agreement; correspondence with Province re same (1.3); review contribution agreement remedies markup (1.1); correspond with S. Welkis re same (0.1); review markup of contribution agreement document (0.3); correspond with S. Welkis re same (0.1); review revised collateral term sheets (1.3). | 9.00 |
| 05/22/21 | SLB | 0022 | Revise Plan Support Letter (.3); correspondence with A. Preis and M. Hurley re same (.1); review correspondence among parties in interest re open Plan issues (.4); revise analysis re plan issue (.5); draft correspondence to A. Preis re same (.1). | 1.40 |
| 05/22/21 | EYP | 0022 | Calls with parties in interest re plan related issue (.6); call with DPW re separate plan issue (.3); review (.4) and comment on (1.2) revised draft plan; corre-spondence with S. Brauner and M. Hurley re plan support | 4.10 |

PURDUE CREDITORS COMMITTEE                                     Page 32

Invoice Number: 1943127                                             July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | letter (.1); review (.6) and comment on (.9) Sackler settlement documents. | |
| 05/22/21 | SW | 0022 | Analyze revised term sheets relating to contribution agreement (1.1); analyze Sackler settlement issues (.8); correspondence with E. Miller re contribution agreement provisions (.5). | 2.40 |
| 05/22/21 | TJS | 0022 | Review (1.5) and comment on (.5) updated plan draft; conduct preliminary research re plan issue (1.3). | 3.30 |
| 05/23/21 | ENM | 0022 | Call with advisors to Debtors and States re proposed provision for contribution agreement (1.0); review (1.3) and draft slides for (2.3) UCC presentation on contribution agreement; various calls with advisors to Debtors and States re contribution agreement issues (1.1); review (.6) and revise (1.1) collateral term sheets; correspond with S. Welkis re same (0.5); analyze outstanding issues re same (0.4). | 8.30 |
| 05/23/21 | SLB | 0022 | Participate on call with Debtor, AHC and UCC counsel re open contribution agreement issues (1.0); review correspondence among parties in interest re same (.1); review materials re same (.4); review materials for presentation to UCC re Plan (.5); correspondence with members of FR team re same (.3). | 2.30 |
| 05/23/21 | EYP | 0022 | Various calls with parties in interest re Sackler contribution agreement (1.0); comment on contribution agreement (.6); review Sackler collateral term sheets (.4); call with counsel to Debtors and States re contribution agreement issues (1.0). | 3.00 |
| 05/23/21 | SW | 0022 | Analyze revised collateral term sheets (.8); correspondence with E. Miller re same (.2); call with counsel to Debtors and AHC re contribution agreement (1.0); analyze settlement issues and related correspondence with parties in interest (.3). | 2.30 |
| 05/23/21 | ESL | 0022 | Prepare slides for presentation to UCC re plan (3.3); revise same (.5); correspondence with FR team members re same (.1); review correspondence with various parties re open plan issues (.2). | 4.10 |
| 05/23/21 | TJS | 0022 | Draft additional slides for UCC presentation re plan (2.7); correspondence with members of FR team re same (.4); review materials re same (1.3); analyze issues re proposed plan amendments (.5). | 4.90 |
| 05/23/21 | BKB | 0022 | Review comments to plan and correspondence among parties in interest re same. | 0.30 |
| 05/24/21 | EEH | 0022 | Review Sackler trust documents in connection with contribution agreement diligence (1.3); correspond with Bedell re same (0.2); correspondence with parties in interest re Side-B trusts (0.1); review diligence materials re same (1.7). | 3.30 |
| 05/24/21 | DK | 0022 | Correspond with S. Brauner re filing of statement re disclosure statement (.1); prepare (.3) and file (.3) same; follow up with KCC re above (.1). | 0.80 |
| 05/24/21 | ENM | 0022 | Revise provision re contribution agreement (1.6); correspond with S. Welkis and Province re same (0.8); review (1.3) and revise (2.2) draft slides re UCC presentation re Sackler contribution agreement; correspond with counsel to States to re proposed provision for contribution agreement (0.8); review correspondence re key open issues on contribution agreement and Plan (0.5); review (0.6) and commnet on (1.1) revised drafts of collateral term sheets. | 8.90 |
| 05/24/21 | SLB | 0022 | Finalize UCC statement re DS (1.7); correspondence with D. Krasa-Berstell re filing of the same (.2); correspondence with A. Preis re same (.3); review correspondence among counsel for the Debtors, AHC and UCC re open Plan issues (.7); review materials re same (1.0). | 3.90 |
| 05/24/21 | EYP | 0022 | Various calls with counsel to Debtors and States re plan and Sackler contribution agreement (2.0); review revised plan and DS (1.4); revise presentations for UCC re plan and Sackler settlement (2.5); correspondence with S. Brauner re statement related to DS (.1). | 6.00 |
| 05/24/21 | BHM | 0022 | Review revised disclosure statement. | 0.20 |
| 05/24/21 | AL | 0022 | Review ad hoc committee filing in response to disclosure statement | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objections (.9); prepare summary of same (1.2); conduct research re plan issue (2.9). | |
| 05/24/21 | SW | 0022 | Analyze revised Side-A term sheets, revised Side-B term sheet, and revised Sackler settlement term sheet (1.5); analyze contribution agreement revisions and open issues (1.3); correspondence with E. Miller re same (.2); review correspondence among UCC and Debtor advisors re contribution agreement and DS issues (.5); analyze materials re same (.6). | 4.10 |
| 05/24/21 | ESL | 0022 | Revise presentation to UCC re plan issues (1.7); draft slides re same (.8); correspond with Province re same (.3); review revised presentations re plan issues (.5) and Sackler settlement (.5); review revised draft of Plan (.4). | 4.20 |
| 05/24/21 | KLK | 0022 | Update summaries of side B payment parties trusts. | 2.00 |
| 05/24/21 | MRG | 0022 | Conduct research re open plan issue (2.4); draft analysis re same (.8). | 3.20 |
| 05/24/21 | TJS | 0022 | Draft research assignments re plan issues (1.7); conduct preliminary research re same (2.9); draft slides for UCC presentation re amended plan (2.9). | 7.50 |
| 05/24/21 | BKB | 0022 | Revise DS objections chart for withdrawals of objections/joinders (.5); review revisions to plan (.6); conduct research re open issues re plan (3.5). | 4.60 |
| 05/24/21 | CAC | 0022 | Conduct research re plan issues. | 2.40 |
| 05/25/21 | EEH | 0022 | Analyze trust production materials in connection with plan and contribution agreement (0.9); analyze revised draft plan supplement document (0.7). | 1.60 |
| 05/25/21 | ENM | 0022 | Call with counsel to Debtors and States re collateral term sheets and process for Disclosure Statement hearing (0.7); review (1.4) and comment on (2.6) collateral term sheet markups re contribution agreement; correspond with S. Welkis re same (0.3); correspond with counsel to States re same (0.4); call with counsel to States re contribution agreement and collateral term sheets (1.2); review correspondence re process matters related to same (0.4); revise contribution agreement remedies rider (1.3); correspond with counsel to Debtors re same (0.4); review correspondence among parties in interest re related matters (0.4); review (0.6) and comment on (1.1) revised contribution agreement term sheet; correspond with S. Welkis re same (0.8); call with counsel to Debtors and States re plan issues and Disclosure Statement hearing (1.8). | 13.40 |
| 05/25/21 | SLB | 0022 | Participate on call with counsel to the Debtors, the UCC and the AHC re open plan issues (.7); correspondence with parties in interest re same (.4); review materials re open plan issues (.9); prepare alternate plan position letter (2.3); confer with A. Preis re same (.2); correspondence with D. Klein (DPW) re plan issues (.1); correspondence with members of FR team re recent Disclosure Statement filings (.2); review the same (.3). | 5.10 |
| 05/25/21 | EYP | 0022 | Calls with advisors to Debtors and AHC re plan issues (.7) and prep for Disclosure Statement hearing (1.8); calls (.9) and correspondence (.4) with UCC members re Disclosure Statement hearing; calls (2.1) and correspondence (.4) with various parties re Sackler settlement and related matters; call with S. Brauner re plan position letter (.2). | 6.50 |
| 05/25/21 | AL | 0022 | Prepare summary of ad hoc committee response in support of Disclosure Statement approval. | 0.80 |
| 05/25/21 | SW | 0022 | Call with AHC's advisors re Side-B term sheets and contribution agreement issues (1.2); call with Debtors' and AHC's advisors re collateral term sheet and plan issues (.7); analyze revised Side-B term sheets re contribution agreement (.5); analyze revised Side-A term sheets (1.0); correspondence with E. Miller re term sheets (.5); review various correspondence with parties in interest re contribution agreement | 4.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 34
Invoice Number: 1943127                                                                             July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and Disclosure Statement issues (.7). | |
| 05/25/21 | ESL | 0022 | Review objections to and replies in support of Disclosure Statement (1.0); comment on summaries re same (.9); correspondence with FR team members re same (.1); review correspondence with various parties re open plan issues (.4) and related materials (.3); review revised plan documents (.6). | 3.30 |
| 05/25/21 | BKB | 0022 | Review Ad Hoc Group of Individual Victims' Statement in Support of Disclosure Statement (.3); prepare summary re same (.3); review Public School District's Second Supplement to Disclosure Statement Objection (.4); prepare summary re same (.4); update chart re Disclosure Statement objections (.9); correspondence with FR team members re same (.2); review Debtors' Omnibus Reply in Support of Motion to Approve Disclosure Statement (.6); prepare summary re same (.7); research issue re same (.7); review Statement and Reservation of Rights of Blue Cross and Blue Shield Association with Respect to the Debtors' Disclosure Statement (.2). | 4.70 |
| 05/26/21 | SLB | 0022 | Correspondence with members of FR team re Plan issues (.5); analyze same (.5); review correspondence among counsel for the Debtors, the UCC and the AHC re same (.3); update Plan Support Letter (.3); review updated plan and Disclosure Statement (.8). | 2.40 |
| 05/26/21 | EYP | 0022 | Call with creditor re open plan issue (.4); correspondence with FR team members re plan and DS issues (.1); correspondence with parties in interest re same (.4). | 0.90 |
| 05/26/21 | TJS | 0022 | Review correspondence and related materials re ongoing plan negotiations (.2); correspondence with members of FR team re same (.1); revise summary re research re open plan issues (.6). | 0.90 |
| 05/26/21 | BKB | 0022 | Review Ad Hoc Committee on Accountability's Supplemental Objection to Disclosure Statement (.4); prepare summary re same (.4); update chart re same (.1); review Debtors' Reply to Distributors', Manufacturers' and Pharmacies' Joint Disclosure Statement Objection (.6); prepare summary re same (.7); review correspondence with Debtors and various creditor groups re open plan issues (.2); correspondence with members of FR team re same (.2). | 2.60 |
| 05/27/21 | ENM | 0022 | Review appendices to amended Disclosure Statement re contribution agreement matters (0.3); review most recent versions of various term sheets and stand-alone riders and update tracker re same (0.3); prepare for (0.4) and attend (0.5) process call with counsel to States and Debtors. | 1.50 |
| 05/27/21 | SLB | 0022 | Review correspondence among Debtor, UCC and AHC advisors re plan issues (.5); review materials re same (1.5); participate on call among UCC, Debtor and AHC advisors re issues related to contribution agreement (.5); review summary of research re open plan issue (.6). | 3.10 |
| 05/27/21 | EYP | 0022 | Call with advisors to States and Debtors re contribution agreement (.5); review revisions to materials re same (.6); comment on same (.9); calls with parties in interest re open plan issue (.5); various correspondence with parties in interest re plan and contribution agreement issues (.5). | 3.00 |
| 05/27/21 | SW | 0022 | Attend call with advisors to AHC and Debtors re contribution agreement issues (.5); analyze revised terms sheets (.8), settlement issues lists (.5) and open plan issues (.6). | 2.40 |
| 05/27/21 | ESL | 0022 | Review revised TDPs (.3); review research re plan issue (.2). | 0.50 |
| 05/28/21 | ENM | 0022 | Analyze contribution agreement and collateral term sheet open items. | 0.50 |
| 05/28/21 | SLB | 0022 | Revise Plan Support Letter (1.5); correspondence with A. Preis re same (.2); review correspondence among Debtor, UCC and AHC advisors re open plan issues (.4); review materials re same (.5); review list of open research issues re plan (.3); correspondence with J. Salwen re same (.2). | 3.10 |
| 05/28/21 | EYP | 0022 | Various calls (1.0) and correspondence (.8) with parties in interest re plan and Sackler contribution agreement; correspondence with S. Brauner re plan support letter (.2). | 2.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 35
Invoice Number: 1943127                                                              July 14, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/28/21 | ESL | 0022 | Review revised TDPs (.6); review correspondence with various parties re open plan issues (.3). | 0.90 |
| 05/28/21 | TJS | 0022 | Review correspondence among multiple parties in interest re ongoing plan negotiations (.5); analyze issues re same (.3); conduct research re same (1.0); prepare list re open plan research issues (.7); correspondence with S. Brauner re plan research (.1). | 2.60 |
| 05/28/21 | CAC | 0022 | Review materials re Disclosure Statement and plan. | 0.40 |
| 05/29/21 | ENM | 0022 | Analyze issues related to contribution agreement and collateral term sheets (1.0); review correspondence re same (0.6). | 1.60 |
| 05/29/21 | SLB | 0022 | Correspondence with A. Preis re Plan Support Letter (.2); review UCC member comments to same (.2); revise same (.5); review revised Disclosure Statement (.5); analyze issue re same (.4); correspondence with A. Preis re same (.2); review correspondence among parties in interest re open plan issues (.5); review revised Plan (.7). | 3.20 |
| 05/29/21 | EYP | 0022 | Review revised plan (.7); comment on same (1.3); correspondence with S. Brauner re plan support letter (.2) and plan research issue (.2); correspondence with various parties in interest re Sackler settlement issues (.4) and plan issues (.7). | 3.50 |
| 05/29/21 | SW | 0022 | Analyze revised materials re plan confirmation and contribution agreement. | 0.80 |
| 05/29/21 | ESL | 0022 | Review correspondence with various parties re open plan issues. | 0.40 |
| 05/29/21 | TJS | 0022 | Review updated plan and Disclosure Statement language re open issues (1.3); analyze issues re same (.4); conduct related research (4.1); draft correspondence to members of FR team re research re same (.4). | 6.20 |
| 05/29/21 | BKB | 0022 | Review revisions to plan. | 0.80 |
| 05/30/21 | EEH | 0022 | Research issue related to contribution agreement (0.5); correspond with A. Preis re same (0.3). | 0.80 |
| 05/30/21 | ENM | 0022 | Draft analysis re open plan issue (0.7); analyze contribution agreement issues list (0.9); review DPW issues list re same (0.4); correspond with S. Welkis re same (0.2); review term sheet re contribution agreement (0.6); correspond with DPW re same (0.4); correspond with S. Welkis re open issues on collateral term sheets (0.5). | 3.70 |
| 05/30/21 | SLB | 0022 | Correspondence with A. Preis re Plan Support Letter (.2); correspondence with DPW re same (.1); update same (.4); review correspondence among parties in interest re open plan issues (.5); review materials re same (.7). | 1.90 |
| 05/30/21 | EYP | 0022 | Various calls with parties in interest re Sackler settlement issues (1.4); correspondence with E. Harris re same (.1); review and comment on plan (1.7); correspondence with S. Brauner re plan support letter (.3); analyze open plan issues and related correspondence (.5). | 4.00 |
| 05/30/21 | SW | 0022 | Analyze revised provisions of contribution agreement and related documents (1.1); correspondence with E. Miller re contribution agreement issues and collateral term sheets (.3). | 1.40 |
| 05/30/21 | ESL | 0022 | Review correspondence with Debtors' counsel (.2) and various creditor constituencies (.2) re open plan issues; analyze same (.2); review comments to revised plan (.3). | 0.90 |
| 05/30/21 | TJS | 0022 | Conduct research re open plan issues (3.3); review correspondence and attached materials in connection with same (2.1). | 5.40 |
| 05/30/21 | BKB | 0022 | Review internal comments to plan draft (.4); review correspondence re same (.2). | 0.60 |
| 05/31/21 | ENM | 0022 | Prepare for call re contribution agreement issues  (0.3); call with counsel to Debtors, States and Sacklers re same (2.3); follow-up correspondence with parties in interest re same (0.4); review revised Debtor issues list re contribution agreement (0.5); correspond with S. Welkis re same (0.4); analyze issues re same (0.6). | 4.50 |
| 05/31/21 | SLB | 0022 | Attend call with Debtors', Creditors' and Sacklers' advisors re open plan issues (2.3); review correspondence among parties in interest re same | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.6); review revised drafts of plan and contribution agreement materials (1.2). | |
| 05/31/21 | EYP | 0022 | Call with advisors to Debtors, AHC, and Sacklers re contribution agreement (2.3); calls with advisors to AHC and Debtors re plan issues (2.0); review (.8) and comment on (1.2) plan; various calls (1.0) and correspondence (.7) with creditors re open plan issues. | 8.00 |
| 05/31/21 | SW | 0022 | Attend call with advisors to Sacklers, AHC and Debtors re contribution agreement issues (2.3); review FA correspondence re same (.7); correspondence with E. Miller re contribution agreement issues list (.3). | 3.30 |
| 05/31/21 | ESL | 0022 | Review revised draft plan (.5); review correspondence with various parties re open issues related to same (.4). | 0.90 |
| 05/31/21 | TJS | 0022 | Review correspondence among various parties re plan negotiations (.6); review updated materials in connection with same (.5); conduct research re open plan issues (3.1). | 4.20 |
| 05/31/21 | CAC | 0022 | Review correspondence with Debtors' counsel re plan confirmation issues. | 0.10 |
| 05/27/21 | ESL | 0031 | Review internal correspondence re adverse event reporting. | 0.20 |
| 05/04/21 | DCV | 0032 | Analyze materials relating to pending patent litigation and proceeding at the United States Patent and Trademark Office. | 3.00 |
| 05/06/21 | DCV | 0032 | Analyze materials relating to intellectual property litigation (2.9); prepare analysis re same (1.5). | 4.40 |
| 05/07/21 | DCV | 0032 | Analyze materials relating to pending proceeding at Patent Trial and Appeal Board. | 1.20 |
| 05/10/21 | ESL | 0032 | Review correspondence from claimant re adverse event reporting. | 0.10 |
| 05/12/21 | DCV | 0032 | Analyze materials relating to pending patent litigation (3.8); confer with C. Carrano re same (.2). | 4.00 |
| 05/12/21 | CAC | 0032 | Call with D. Vondle re issues re IP litigation and PTAB proceeding. | 0.20 |
| 05/13/21 | CAC | 0032 | Conduct research re patent litigation and PTAB proceeding. | 2.10 |
| 05/14/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 2.50 |
| 05/17/21 | DCV | 0032 | Analyze materials relating to proceedings at the United States Patent and Trademark Office. | 3.80 |
| 05/17/21 | CAC | 0032 | Review materials re IP disputes. | 2.30 |
| 05/25/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.70 |
| 05/26/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 1.80 |
| 05/27/21 | CAC | 0032 | Review patent litigation and PTAB proceeding briefing. | 2.10 |
| 05/03/21 | EMS | 0033 | Revise draft correspondence to counsel to Sacklers re redaction issues (0.6); correspondence with counsel to Sacklers re same (0.2). | 0.80 |
| 05/06/21 | MRG | 0033 | Draft correspondence to Sackler counsel re exchange of new exhibits for privilege motions relating to estate claims discovery. | 0.50 |
| 05/07/21 | MRG | 0033 | Correspond with counsel re exchange of privilege documents in connection with estate claims investigation. | 0.20 |
| 05/09/21 | MRG | 0033 | Review (.7) and revise (.7) stipulation for exchange of new exhibits for privilege motions re estate claims discovery issues. | 1.40 |
| 05/10/21 | EMS | 0033 | Review draft updated stipulation re exhibits to privileges motion (.7); draft correspondence to the Sacklers re updated draft stipulation (.2). | 0.90 |
| 05/10/21 | MRG | 0033 | Draft notice of privileges motion stipulation relating to estate claims discovery (.7); draft correspondence re same (.3). | 1.00 |
| 05/11/21 | MB | 0033 | Draft correspondence to IAC counsel re proposed redactions. | 0.50 |
| 05/12/21 | MRG | 0033 | Revise (.8) and finalize (.2) the stipulation for privilege motions relating to estate claims discovery. | 1.00 |
| 05/17/21 | KPP | 0033 | Draft correspondence to Sackler counsel re document productions. | 0.20 |
| 05/18/21 | EMS | 0033 | Participate in meet-and-confer with counsel for the IACs re confidentiality issues. | 0.30 |

Total Hours                                      1518.90

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L  SORKIN | 8.20 | at | $1425.00 | = | $11,685.00 |
| H B  JACOBSON | 44.60 | at | $1310.00 | = | $58,426.00 |
| M P  HURLEY | 39.90 | at | $1655.00 | = | $66,034.50 |
| I S  DIZENGOFF | 6.50 | at | $1655.00 | = | $10,757.50 |
| E M  SCOTT | 9.90 | at | $1135.00 | = | $11,236.50 |
| D C  VONDLE | 23.20 | at | $1175.00 | = | $27,260.00 |
| E N  MILLER | 182.60 | at | $1135.00 | = | $207,251.00 |
| S L  BRAUNER | 126.20 | at | $1265.00 | = | $159,643.00 |
| A  PREIS | 177.20 | at | $1655.00 | = | $293,266.00 |
| C A  CARRANO | 6.70 | at | $1235.00 | = | $8,274.50 |
| O J  DE MOOR | 23.20 | at | $1235.00 | = | $28,652.00 |
| S  WELKIS | 97.40 | at | $1450.00 | = | $141,230.00 |
| E  HARRIS | 37.90 | at | $1125.00 | = | $42,637.50 |
| D J  WINDSCHEFFEL | 32.50 | at | $1020.00 | = | $33,150.00 |
| K P  PORTER | 21.10 | at | $1145.00 | = | $24,159.50 |
| M R  GIBSON | 32.30 | at | $1005.00 | = | $32,461.50 |
| B H  MEIER | 7.60 | at | $980.00 | = | $7,448.00 |
| A  LORING | 22.20 | at | $1010.00 | = | $22,422.00 |
| E S  LISOVICZ | 102.20 | at | $1045.00 | = | $106,799.00 |
| K L  KIRKSEY | 18.70 | at | $1045.00 | = | $19,541.50 |
| S D  BAJRACHARYA | 12.80 | at | $785.00 | = | $10,048.00 |
| M R  GARDINER | 13.70 | at | $735.00 | = | $10,069.50 |
| M F  MILLER | 32.70 | at | $625.00 | = | $20,437.50 |
| M  BELEGU | 42.40 | at | $695.00 | = | $29,468.00 |
| S  FAROQUE | 25.90 | at | $695.00 | = | $18,000.50 |
| J  SALWEN | 77.20 | at | $895.00 | = | $69,094.00 |
| B K  BARKER | 65.80 | at | $895.00 | = | $58,891.00 |
| C A  CARRILLO | 5.10 | at | $735.00 | = | $3,748.50 |
| G  ZHU | 20.30 | at | $650.00 | = | $13,195.00 |
| K C  WOODHOUSE | 8.20 | at | $420.00 | = | $3,444.00 |
| G  ANISIMOVA | 16.00 | at | $360.00 | = | $5,760.00 |
| D  KRASA-BERSTELL | 59.40 | at | $440.00 | = | $26,136.00 |
| S M  CSIZMADIA | 6.00 | at | $350.00 | = | $2,100.00 |
| A  LAARAJ | 63.60 | at | $370.00 | = | $23,532.00 |
| L  CHAU | 32.20 | at | $390.00 | = | $12,558.00 |
| G L  SINGLETON | 17.50 | at | $390.00 | = | $6,825.00 |

|   | Current Fees | | | | $1,625,642.00 |
|---|---|---|---|---|---|

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $145.10 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $3,000.94 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $531.99 |
| Courier Service/Messenger Service- Off Site | $34.80 |
| Meals (100%) | $20.00 |
| Postage | $1.53 |
| Professional Fees - Legal | $55,306.75 |
| Telephone - Long Distance | $350.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 38
Invoice Number: 1943127                                                                 July 14, 2021

---

Local Transportation - Overtime                          $26.78

Current Expenses                                                               $59,429.87

**Total Amount of This Invoice**                                        **$1,685,071.87**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $145.10 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $531.99 |
| Computerized Legal Research - Courtlink- In Contract 50% discount | $3,000.94 |
| Computerized Legal Research - Other | $11.98 |
| Courier Service/Messenger Service - Off Site | $34.80 |
| Meals (100%) | $20.00 |
| Postage | $1.53 |
| Professional Fees - Legal | $55,306.75 |
| Telephone - Long Distance | $350.00 |
| Local Transportation - Overtime | $26.78 |
| **TOTAL:** | **$59,429.87** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



**Akin Gump**
**Strauss Hauer & Feld LLP**

|  |  |
|---|---|
| Invoice Number | 1943127 |
| Invoice Date | 07/14/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $145.10 |
| Computerized Legal Research - Other | $11.98 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $3,000.94 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $531.99 |
| Courier Service/Messenger Service- Off Site | $34.80 |
| Meals (100%) | $20.00 |
| Postage | $1.53 |
| Professional Fees - Legal | $55,306.75 |
| Telephone - Long Distance | $350.00 |
| Local Transportation - Overtime | $26.78 |

| | |
|---|---|
| Current Expenses | $59,429.87 |

| Date | | Value |
|---|---|---|
| 05/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

PURDUE CREDITORS COMMITTEE                                                      Page 2
Invoice Number: 1943127                                                 July 14, 2021

|  |  |  |
|---|---|---|
|  | DORIS Date: 5/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 05/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/03/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E191-21 DATE: 5/8/2021 |TRACKING #: 1Z02E52E1399361720; SHIP DATE: 05/03/2021; SENDER: Daniel Chau; NAME: Kevin Thompson, Esq. COMPANY: Thompson Barney ADDRESS: 2030 Kanawha Blvd E., Charleston, WV 25311 US; | $27.91 |
| 05/03/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E191-21 DATE: 5/8/2021 |TRACKING #: 1Z02E52E1399361720; SHIP DATE: 05/03/2021; SENDER: Daniel Chau; NAME: Kevin Thompson, Esq. COMPANY: Thompson Barney ADDRESS: 2030 Kanawha Blvd E., Charleston, WV 25311 US; | $6.89 |
| 05/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LORING ANTHONY Date: 5/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 05/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/05/21 | Local Transportation - Overtime VENDOR: ANTHONY LORING INVOICE#: 4555732905101903 DATE: 5/10/2021 Working Late in Office Taxi/Car/etc, 05/05/21, Late taxi home after working in office on research projects., Lyft | $26.78 |
| 05/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/06/21 | Postage  US Postage - Zhu, Grace, NY, 1 piece(s) | $1.02 |
| 05/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

PURDUE CREDITORS COMMITTEE                                                  Page 3
Invoice Number: 1943127                                                 July 14, 2021

| | | |
|---|---|---|
| | DORIS Date: 5/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 05/09/21 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-79 DATE: 5/9/2021 Anthony Loring - Fresh Basil's - 5/4/2021 - Overtime Meal | $20.00 |
| 05/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CLAUS AMANDA Date: 5/10/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $167.15 |
| 05/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/12/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 12/01/20-12/31/20. | $1,120.38 |
| 05/12/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 01/01/2021-01/31/2021 | $597.90 |
| 05/12/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4563175005132006 DATE: 5/13/2021 Court Calls, 05/12/21, B. Barker payment for M. Hurley telephonic participation on May 12, 2021 CourtSolutions Purdue hearing call., CourtSolutions LLC | $70.00 |
| 05/12/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4563175005132006 DATE: 5/13/2021 Court Calls, 05/12/21, B. Barker payment telephonic participation on May 12, 2021 CourtSolutions Purdue hearing call., CourtSolutions LLC | $70.00 |
| 05/12/21 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4563175005132006 DATE: 5/13/2021 Court Calls, 05/12/21, B. Barker payment for A. Preis telephonic participation on May 12, 2021 CourtSolutions Purdue hearing call., CourtSolutions LLC | $70.00 |
| 05/12/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4563191105171404 DATE: 5/17/2021 | $70.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1943127                                                               July 14, 2021

|  |  |  |
|---|---|---|
|  | Court Calls, 05/12/21, Telephonic hearing appearance on 05012-21 in Purdue Pharma hearing., CourtSolutions |  |
| 05/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/25/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 2/1/2021-2/28/2021 | $626.22 |
| 05/25/21 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 3/1/2021-3/31/2021 | $656.44 |
| 05/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/26/21 | Postage  US Postage - Lisovicz, Edan, NY, 1 piece(s) | $0.51 |
| 05/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/27/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4580797005271707 DATE: 5/27/2021 Court Calls, 05/27/21, Telephonic hearing appearance in Purdue matter., CourtSolutions | $70.00 |
| 05/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/27/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.10 |

| | | |
|---|---|---|
| 05/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 05/30/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21-03510 DATE: 5/30/2021<br>Professional fees | $55,306.75 |
| 05/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2105 DATE: 5/31/2021<br>- Document retrieval in various courts | $11.98 |
| 05/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| | Current Expenses | $59,429.87 |

**Total Amount of This Invoice**          **$1,685,071.87**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-03510 | 5/30/2021 | | 6/29/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 05–02–2021 | | | |
| 5/2/2021 | Debora Barnes | 21.1 | 44.00 | 928.40 |
| 5/2/2021 | Chris Brown | 27.5 | 44.00 | 1,210.00 |
| 5/2/2021 | Chris Brown – Overtme | 5.4 | 66.00 | 356.40 |
| 5/2/2021 | Josef Conrad | 19 | 44.00 | 836.00 |
| 5/2/2021 | Josef Conrad – Overtime | 11 | 66.00 | 726.00 |
| 5/2/2021 | Mario De Caris | 28.6 | 44.00 | 1,258.40 |
| 5/2/2021 | Mario De Caris – Overtime | 1 | 66.00 | 66.00 |
| 5/2/2021 | Kurt Ehrbar | 23.9 | 44.00 | 1,051.60 |
| 5/2/2021 | Kurt Ehrbar – Overtime | 5.2 | 66.00 | 343.20 |
| 5/2/2021 | Thomas Flinn | 23.3 | 44.00 | 1,025.20 |
| 5/2/2021 | Thomas Flinn (QC) | 3 | 49.00 | 147.00 |
| 5/2/2021 | Thomas Flinn (QC) – Overtime | 4.5 | 73.50 | 330.75 |
| 5/2/2021 | Scott Gilliam | 21.4 | 43.00 | 920.20 |
| 5/2/2021 | Linda Innes | 18 | 44.00 | 792.00 |
| 5/2/2021 | Linda Innes – Overtime | 0.5 | 66.00 | 33.00 |
| 5/2/2021 | Charles Iseman | 17.2 | 44.00 | 756.80 |
| 5/2/2021 | Scott Kramer | 30.6 | 43.00 | 1,315.80 |
| 5/2/2021 | Laura McLeod (QC) | 39 | 49.00 | 1,911.00 |
| 5/2/2021 | Laura McLeod (QC) – Overtime | 5.8 | 73.50 | 426.30 |
| 5/2/2021 | Christopher Murray | 27.8 | 44.00 | 1,223.20 |
| 5/2/2021 | Christopher Murray – Overtime | 7.5 | 66.00 | 495.00 |
| 5/2/2021 | Johnna Shia | 20.8 | 44.00 | 915.20 |
| 5/2/2021 | Aaron Snopek | 20.8 | 44.00 | 915.20 |
| 5/2/2021 | Aaron Snopek – Overtime | 0.2 | 66.00 | 13.20 |
| 5/2/2021 | John Steinhart (QC) | 38.5 | 49.00 | 1,886.50 |
| 5/2/2021 | John Steinhart (QC) – Overtime | 0.1 | 73.50 | 7.35 |
| 5/2/2021 | Carol Stoner | 37.4 | 44.00 | 1,645.60 |
| 5/2/2021 | Carol Stoner – Overtime | 1.4 | 66.00 | 92.40 |
| 5/2/2021 | Matthew Talley | 23.3 | 44.00 | 1,025.20 |
| 5/2/2021 | Matthew Talley – Overtime | 5.4 | 66.00 | 356.40 |
| 5/2/2021 | John Terry | 24.5 | 44.00 | 1,078.00 |
| 5/2/2021 | John Terry – Overtime | 0.3 | 66.00 | 19.80 |
| 5/2/2021 | Sheila Worthy–Williams | 33.5 | 44.00 | 1,474.00 |
| 5/2/2021 | Sheila Worthy–Williams – Overtime | 10 | 66.00 | 660.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #:**
**Account # :**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-03510 | 5/30/2021 | | 6/29/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 5/2/2021 | Nathan Yohey (QC) | 34.8 | 49.00 | 1,705.20 |
| | Week Ending 05-09-2021 | | | |
| 5/9/2021 | Debora Barnes | 10.4 | 44.00 | 457.60 |
| 5/9/2021 | Chris Brown | 24.8 | 44.00 | 1,091.20 |
| 5/9/2021 | Josef Conrad | 18 | 44.00 | 792.00 |
| 5/9/2021 | Mario De Caris | 10.7 | 44.00 | 470.80 |
| 5/9/2021 | Kurt Ehrbar | 17.9 | 44.00 | 787.60 |
| 5/9/2021 | Thomas Flinn | 12.7 | 44.00 | 558.80 |
| 5/9/2021 | Scott Gilliam | 3.7 | 43.00 | 159.10 |
| 5/9/2021 | Linda Innes | 13.8 | 44.00 | 607.20 |
| 5/9/2021 | Charles Iseman | 12.5 | 44.00 | 550.00 |
| 5/9/2021 | Scott Kramer | 14.1 | 43.00 | 606.30 |
| 5/9/2021 | Laura McLeod (QC) | 34.3 | 49.00 | 1,680.70 |
| 5/9/2021 | Laura McLeod (QC) – Overtime | 8 | 73.50 | 588.00 |
| 5/9/2021 | Christopher Murrary | 24.4 | 44.00 | 1,073.60 |
| 5/9/2021 | Johnna Shia | 9.2 | 44.00 | 404.80 |
| 5/9/2021 | Aaron Snopek | 10.8 | 44.00 | 475.20 |
| 5/9/2021 | John Steinhart (QC) | 26.7 | 49.00 | 1,308.30 |
| 5/9/2021 | John Steinhart (QC) – Overtime | 0.4 | 73.50 | 29.40 |
| 5/9/2021 | Matthew Talley | 3 | 44.00 | 132.00 |
| 5/9/2021 | John Terry | 12.1 | 44.00 | 532.40 |
| 5/9/2021 | Sheila Worthy-Williams | 15.5 | 44.00 | 682.00 |
| 5/9/2021 | Nathan Yohey (QC) | 16.6 | 49.00 | 813.40 |
| | Week Ending 05-23-2021 | | | |
| 5/23/2021 | Chris Brown | 10.7 | 44.00 | 470.80 |
| 5/23/2021 | Chris Brown – Overtime | 4 | 66.00 | 264.00 |
| 5/23/2021 | Mario De Caris | 11.9 | 44.00 | 523.60 |
| 5/23/2021 | Kurt Ehrbar | 12.7 | 44.00 | 558.80 |
| 5/23/2021 | Thomas Flinn (QC) | 19.2 | 49.00 | 940.80 |
| 5/23/2021 | Thomas Flinn (QC) – Overtime | 19.2 | 66.00 | 1,267.20 |
| 5/23/2021 | Linda Innes | 7.6 | 44.00 | 334.40 |
| 5/23/2021 | Laura McLeod (QC) – Overtime | 12.7 | 73.50 | 933.45 |
| 5/23/2021 | Christopher Murray | 14.8 | 44.00 | 651.20 |
| 5/23/2021 | Christopher Murray – Overtime | 8.9 | 66.00 | 587.40 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #:
Account # :



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-03510 | 5/30/2021 | **$55,306.75** | 6/29/2021 |

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 5/23/2021 | Rhonda Ross | 5.5 | 44.00 | 242.00 |
| 5/23/2021 | Rhonda Ross - Overtime | 6 | 66.00 | 396.00 |
| 5/23/2021 | Johnna Shia | 4 | 44.00 | 176.00 |
| 5/23/2021 | Aaron Snopek | 9.8 | 44.00 | 431.20 |
| 5/23/2021 | John Steinhart (QC) | 10.5 | 49.00 | 514.50 |
| 5/23/2021 | Carol Stoner | 14.2 | 44.00 | 624.80 |
| 5/23/2021 | Matthew Talley | 11.1 | 44.00 | 488.40 |
| 5/23/2021 | John Terry | 11.5 | 44.00 | 506.00 |
| 5/23/2021 | Sheila Worthy-Williams | 4 | 44.00 | 176.00 |
| 5/23/2021 | Sheila Worthy-Williams - Overtime | 8.5 | 66.00 | 561.00 |
| 5/23/2021 | Nathan Yohey (QC) | 2.1 | 49.00 | 102.90 |
| | Week Ending 05-30-2021 | | | |
| 5/30/2021 | Mario De Caris | 2.8 | 44.00 | 123.20 |
| 5/30/2021 | Scott Kramer | 5 | 43.00 | 215.00 |
| 5/30/2021 | Christopher Murray | 1 | 44.00 | 44.00 |
| 5/30/2021 | Nathan Yohey | 0.1 | 49.00 | 4.90 |
| | E-Discovery Consultant Hours | | | |
| 5/30/2021 | Mary Johnson | 28.5 | 85.00 | 2,422.50 |

**TOTAL**          **$55,306.75**

**Payments/Credits**          $0.00

**Balance Due**          **$55,306.75**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: ████
Account # : ████

*Thank you for choosing TrustPoint.One*



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/26/2021 - 05/02/2021, Page 1**

| Project | Contractor | Sum | Mon 04/26/2021 | Tue 04/27/2021 | Wed 04/28/2021 | Thu 04/29/2021 | Fri 04/30/2021 | Sat 05/01/2021 | Sun 05/02/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:06:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 18:06:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 1.80 | 0 | 0 | 0 | 08:30:00 | 10:18:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 12:24:00 | 13:42:00 | 0 | | |
| Subtotal (Barnes, Debora) | | **21.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:18:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 11:25:00 | 18:53:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 | 07:00:00 | 12:23:00 | 0 | | |
| Subtotal (Brown, Chris) | | **32.90** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:50:00 | 1.4 | **Jacy Schoen** | 04/27 1.40 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 4 | | 04/28 4.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 12:50:00 | 17:50:00 | 1 | | 04/30 1.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 09:00:00 | 15:30:00 | 0 | | |
| Subtotal (Conrad, Josef) | | **30.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 1.30 | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 10:17:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 18:45:00 | 0 | | |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 08:20:00 | 18:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 08:08:00 | 19:45:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 12:50:00 | 16:55:00 | 0 | | |
| Subtotal (De Caris, Mario) | | **29.60** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:50:00 | 0 | **Jacy Schoen** | 04/27 8.00 hrs Document Review |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 11:00:00 | 15:00:00 | 0 | | 04/28 4.00 hrs Document Review |
| | | 2.60 | 0 | 0 | 0 | 2.60 | 0 | 0 | 0 | 10:30:00 | 13:48:00 | 0 | | 04/29 2.60 hrs Document Review |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 14:36:00 | 21:00:00 | 0 | | 04/30 4.50 hrs Document Review |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:02:00 | 20:27:00 | 0 | | 05/01 10.00 hrs Document Review |
| Subtotal (Ehrbar, Kurt) | | **29.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Flinn, Thomas | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 13:24:00 | 16:24:00 | 0 | **Jacy Schoen** | 04/28 0.90 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 12:00:00 | 16:30:00 | 0 | | 04/29 0.90 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | **7.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 0 | **Jacy Schoen** | 04/28 0.90 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:30:00 | 17:18:00 | 0.9 | | 04/29 0.90 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 08:24:00 | 14:42:00 | 0.9 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 12:06:00 | 13:24:00 | 0 | | |
| Subtotal (Flinn, Thomas) | | **23.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 1.00 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 16:45:00 | 17:45:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.40 | 0 | 6.40 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | | 2.80 | 0 | 0 | 2.80 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 4.30 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 07:25:00 | 17:45:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | **21.40** | | | | | | | | | | | | |
| Page Total | | **194.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/26/2021 - 05/02/2021, Page 2**

| Project | Contractor | Sum | Mon 04/26/2021 | Tue 04/27/2021 | Wed 04/28/2021 | Thu 04/29/2021 | Fri 04/30/2021 | Sat 05/01/2021 | Sun 05/02/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:35:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:10:00 | 17:57:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 13:32:00 | 16:32:00 | 0 | | |
| | Subtotal (Innes, Linda) | 18.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 09:14:00 | 18:44:00 | 4.6 | **Jacy Schoen** | 04/27 4.60 hrs On Break / Lunch |
| | | 4.10 | 0 | 0 | 4.10 | 0 | 0 | 0 | 0 | 08:48:00 | 18:54:00 | 11.2 | | 04/28 11.20 hrs On Break / Lunch |
| | | 5.90 | 0 | 0 | 0 | 0 | 5.90 | 0 | 0 | 12:24:00 | 18:40:00 | 0.8 | | 04/30 0.80 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 17.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Kramer, Scott** | 6.70 | 6.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:42:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 4.30 | 0 | 4.30 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 11:30:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 07:24:00 | 16:42:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:06:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 1.80 | 0 | 0 | 07:07:00 | 09:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 30.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30:00 | 17:00:00 | 1.5 | **Jacy Schoen** | 04/26 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 06:30:00 | 17:00:00 | 1.5 | | 04/27 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 04/28 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 1.5 | | 04/29 1.50 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 07:00:00 | 12:45:00 | 1.5 | | 04/30 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 44.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:52:00 | 8.2 | **Jacy Schoen** | 04/27 8.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:36:00 | 19:52:00 | 4.8 | | 04/28 4.80 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:45:00 | 15:30:00 | 2.6 | | 04/29 2.60 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 12:03:00 | 19:00:00 | 5 | | 04/30 5.00 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:48:00 | 14:45:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 35.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 10.30 | 0 | 10.30 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.50 | 0 | 0 | 10.50 | 0 | 0 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 20.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 09:01:00 | 17:05:00 | 0 | **Jacy Schoen** | 04/27 4.50 hrs document review |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:25:00 | 16:00:00 | 0 | | 04/28 6.50 hrs document review |
| | | 1.80 | 0 | 0 | 0 | 1.80 | 0 | 0 | 0 | 07:40:00 | 09:30:00 | 0 | | 04/29 1.80 hrs document review |
| | | 2.20 | 0 | 0 | 0 | 0 | 2.20 | 0 | 0 | 12:31:00 | 14:45:00 | 0 | | 04/30 2.20 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 07:00:00 | 16:00:00 | 0 | | 05/01 6.00 hrs document review |
| | Subtotal (Snopek, Aaron) | 21.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:15:00 | 19:15:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:15:00 | 19:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:00:00 | 13:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 38.60 | | | | | | | | | | | | |
| | Page Total | 226.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 04/26/2021 - 05/02/2021, Page 3**

| Project | Contractor | Sum | Mon 04/26/2021 | Tue 04/27/2021 | Wed 04/28/2021 | Thu 04/29/2021 | Fri 04/30/2021 | Sat 05/01/2021 | Sun 05/02/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 15:30:00 | 2 | **Jacy Schoen** | 04/26 2.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1 | | 04/27 1.00 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 10:48:00 | 19:30:00 | 0.8 | | 04/28 0.80 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 11:00:00 | 16:00:00 | 2 | | 04/29 0.80 hrs Team Meeting |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:48:00 | 21:00:00 | 0.4 | | 04/29 3.20 hrs Many 30-tabbed XL Docs. |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 10:42:00 | 16:00:00 | 2.6 | | 04/29 2.00 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 05/01 2.60 hrs On Break / Lunch |
| | Subtotal (Stoner, Carol) | 38.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08:00:00 | 13:30:00 | 0 | | |
| | | 2.70 | 0 | 0 | 0 | 0 | 2.70 | 0 | 0 | 13:00:00 | 15:42:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 09:00:00 | 14:12:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 28.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:12:00 | 19:30:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 1.80 | 0 | 0 | 0 | 10:30:00 | 12:18:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 12:12:00 | 17:48:00 | 0 | | |
| | Subtotal (Terry, John) | 24.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | **Jacy Schoen** | 04/27 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 4 | | 04/28 4.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 2 | | 04/29 2.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 4 | | 04/30 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:00:00 | 2 | | 05/01 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 43.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Yohey, Nathan | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:18:00 | 1.5 | **Jacy Schoen** | 04/26 1.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | | 04/28 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:48:00 | 16:18:00 | 1.5 | | 04/29 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 1.5 | | 04/30 1.50 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 08:00:00 | 16:30:00 | 1.5 | | |
| | Subtotal (Yohey, Nathan) | 34.80 | | | | | | | | | | | | |
| | Page Total | 170.60 | | | | | | | | | | | | |
| | Overall Total | 592.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 05/03/2021 - 05/09/2021, Page 1**

| Project | Contractor | Sum | Mon 05/03/2021 | Tue 05/04/2021 | Wed 05/05/2021 | Thu 05/06/2021 | Fri 05/07/2021 | Sat 05/08/2021 | Sun 05/09/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 2.90 | 0 | 2.90 | 0 | 0 | 0 | 0 | 0 | 15:54:00 | 18:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:54:00 | 17:42:00 | 0 | | |
| Subtotal (Barnes, Debora) | | 10.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 11:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 2.70 | 0 | 2.70 | 0 | 0 | 0 | 0 | 0 | 15:34:00 | 18:18:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 07:00:00 | 16:42:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:30:00 | 18:11:00 | 0 | | |
| Subtotal (Brown, Chris) | | 24.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 12:45:00 | 4 | Jacy Schoen | 05/03 4.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 19:30:00 | 4 | | 05/04 4.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 08:05:00 | 17:00:00 | 2.8 | | 05/05 2.80 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 08:35:00 | 11:35:00 | 3.2 | | 05/06 3.20 hrs On Break / Lunch |
| Subtotal (Conrad, Josef) | | 18.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 2.00 | 0 | 2.00 | 0 | 0 | 0 | 0 | 0 | 16:23:00 | 18:25:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 09:06:00 | 18:25:00 | 0 | | |
| Subtotal (De Caris, Mario) | | 10.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 4.90 | 4.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:05:00 | 0 | Jacy Schoen | 05/03 4.90 hrs Document Review |
| | | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 17:30:00 | 21:00:00 | 0 | | 05/04 3.50 hrs Document Review |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:00:00 | 18:21:00 | 0 | | 05/05 9.50 hrs Document Review |
| Subtotal (Ehrbar, Kurt) | | 17.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Flinn, Thomas | 3.10 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 11:24:00 | 0.9 | Jacy Schoen | 05/03 0.90 hrs On Break / Lunch |
| | | 1.90 | 0 | 1.90 | 0 | 0 | 0 | 0 | 0 | 15:24:00 | 17:18:00 | 0.9 | | 05/04 0.90 hrs On Break / Lunch |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 07:48:00 | 15:30:00 | 0 | | |
| Subtotal (Flinn, Thomas) | | 12.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 1.20 | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 08:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 1.30 | 0 | 0 | 1.30 | 0 | 0 | 0 | 0 | 14:45:00 | 16:00:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 1.20 | 0 | 0 | 0 | 09:30:00 | 10:40:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 3.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 09:06:00 | 0 | Jacy Schoen | (No notes) |
| | | 0.80 | 0 | 0.80 | 0 | 0 | 0 | 0 | 0 | 16:12:00 | 17:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:06:00 | 15:28:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:05:00 | 11:05:00 | 0 | | |
| Subtotal (Innes, Linda) | | 13.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 3.60 | 0 | 3.60 | 0 | 0 | 0 | 0 | 0 | 16:07:00 | 19:43:00 | 6.2 | Jacy Schoen | 05/04 6.20 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 08:00:00 | 18:01:00 | 2.4 | | 05/05 2.40 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 12.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:12:00 | 0 | Jacy Schoen | (No notes) |
| | | 0.40 | 0 | 0.40 | 0 | 0 | 0 | 0 | 0 | 16:36:00 | 17:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 1.40 | 0 | 0 | 0 | 11:36:00 | 13:00:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 14.10 | | | | | | | | | | | | |
| Page Total | | 138.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 05/03/2021 - 05/09/2021, Page 2**

| Project | Contractor | Sum | Mon 05/03/2021 | Tue 05/04/2021 | Wed 05/05/2021 | Thu 05/06/2021 | Fri 05/07/2021 | Sat 05/08/2021 | Sun 05/09/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00:00 | 15:30:00 | 1.5 | **Jacy Schoen** | 05/03 1.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 06:00:00 | 12:00:00 | 1.5 | | 05/04 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 1.5 | | 05/05 1.50 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 06:00:00 | 14:15:00 | 1.5 | | 05/06 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 17:00:00 | 1.5 | | 05/07 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | **42.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:15:00 | 0 | **Jacy Schoen** | 05/04 3.00 hrs On Break / Lunch |
| | | 0.20 | 0 | 0.20 | 0 | 0 | 0 | 0 | 0 | 20:51:00 | 21:00:00 | 3 | | 05/05 7.00 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 7 | | 05/06 3.40 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11:27:00 | 19:30:00 | 3.4 | | 05/07 1.00 hrs On Break / Lunch |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 08:12:00 | 09:27:00 | 1 | | |
| | Subtotal (Murray, Christopher) | **24.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 5.20 | 0 | 5.20 | 0 | 0 | 0 | 0 | 0 | 15:50:00 | 21:00:00 | 2 | **Jacy Schoen** | 05/04 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 7 | | 05/05 7.00 hrs On Break / Lunch |
| | Subtotal (Shia, Johnna) | **9.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 12:35:00 | 0 | **Jacy Schoen** | 05/03 5.30 hrs document review |
| | | 2.00 | 0 | 2.00 | 0 | 0 | 0 | 0 | 0 | 16:35:00 | 18:35:00 | 0 | | 05/04 2.00 hrs document review |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | 05/05 3.50 hrs document review |
| | Subtotal (Snopek, Aaron) | **10.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 16:00:00 | 18:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 07:15:00 | 13:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 10:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | **27.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 15:30:00 | 18:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | Subtotal (Talley, Matthew) | **3.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 4.20 | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 16:00:00 | 20:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 12:06:00 | 20:18:00 | 0 | | |
| | Subtotal (Terry, John) | **12.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 13:00:00 | 1 | **Jacy Schoen** | 05/03 1.00 hrs On Break / Lunch |
| | | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 18:00:00 | 1 | | 05/04 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 1 | | 05/05 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **15.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 3 | **Jacy Schoen** | 05/03 3.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 1.5 | | 05/04 1.50 hrs On Break / Lunch |
| | | 0.80 | 0 | 0 | 0.80 | 0 | 0 | 0 | 0 | 16:42:00 | 17:30:00 | 1.5 | | 05/05 1.50 hrs On Break / Lunch |
| | | 4.80 | 0 | 0 | 0 | 4.80 | 0 | 0 | 0 | 06:54:00 | 13:24:00 | 1.8 | | 05/06 1.80 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **16.60** | | | | | | | | | | | | |
| | Page Total | **161.00** | | | | | | | | | | | | |
| | Overall Total | **299.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 05/17/2021 - 05/23/2021, Page 1

| Project | Contractor | Sum | Mon 05/17/2021 | Tue 05/18/2021 | Wed 05/19/2021 | Thu 05/20/2021 | Fri 05/21/2021 | Sat 05/22/2021 | Sun 05/23/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 1.90 | 0 | 0 | 1.90 | 0 | 0 | 0 | 0 | 15:45:00 | 17:36:00 | 0 | Jacy Schoen | (No notes) |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 08:22:00 | 16:28:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:05:00 | 13:35:00 | 0 | | |
| | Subtotal (Brown, Chris) | 14.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | De Caris, Mario | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:05:00 | 17:35:00 | 0 | Jacy Schoen | (No notes) |
| | | 1.90 | 0 | 0 | 0 | 0 | 1.90 | 0 | 0 | 08:15:00 | 10:09:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 11.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Ehrbar, Kurt | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | Jacy Schoen | 05/20 6.50 hrs Document Review |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 11:00:00 | 18:39:00 | 0 | | 05/21 6.20 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 12.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 0.10 | 0.10 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 11:36:00 | 0.9 | Jacy Schoen | 05/17 0.90 hrs On Break / Lunch |
| | | 3.80 | 0 | 3.80 | 0 | 0 | 0 | 0 | 0 | 11:48:00 | 15:36:00 | 0.9 | | 05/18 0.90 hrs On Break / Lunch |
| | | 1.60 | 0 | 0 | 1.60 | 0 | 0 | 0 | 0 | 15:30:00 | 17:06:00 | 0.9 | | 05/19 0.90 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:12:00 | 17:00:00 | 0 | | 05/21 0.90 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 07:18:00 | 14:48:00 | 0.9 | | |
| | Subtotal (Flinn, Thomas) | 20.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Gilliam, Scott | 2.40 | 0 | 0 | 0 | 0 | 2.40 | 0 | 0 | 13:20:00 | 16:40:00 | 0 | Jacy Schoen | (No notes) |
| | Subtotal (Gilliam, Scott) | 2.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Innes, Linda | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 14:00:00 | 17:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 4.60 | 0 | 0 | 0 | 0 | 4.60 | 0 | 0 | 07:03:00 | 11:39:00 | 0 | | |
| | Subtotal (Innes, Linda) | 7.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 2.70 | 0 | 0 | 0 | 0 | 2.70 | 0 | 0 | 14:15:00 | 17:25:00 | 1.5 | Jacy Schoen | 05/21 0.90 hrs actually worked until 5:30 to make it a complete 10 hours |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 06:30:00 | 17:00:00 | 1.5 | | 05/22 1.50 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 12.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Murray, Christopher | 2.20 | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 | 11:51:00 | 14:00:00 | 4 | Jacy Schoen | 05/18 4.00 hrs On Break / Lunch |
| | | 1.70 | 0 | 0 | 1.70 | 0 | 0 | 0 | 0 | 19:06:00 | 20:45:00 | 4.6 | | 05/19 4.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 20:40:00 | 6.6 | | 05/20 6.60 hrs On Break / Lunch |
| | | 5.60 | 0 | 0 | 0 | 0 | 5.60 | 0 | 0 | 07:12:00 | 12:45:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 07:06:00 | 11:15:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 23.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Ross, Rhonda | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 13:30:00 | 19:00:00 | 0 | Jacy Schoen | (No notes) |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:00:00 | 15:45:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 11.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 14:00:00 | 18:00:00 | 0 | Jacy Schoen | (No notes) |
| | Subtotal (Shia, Johnna) | 4.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Snopek, Aaron | 1.70 | 0 | 0 | 0 | 1.70 | 0 | 0 | 0 | 14:51:00 | 16:30:00 | 0 | Jacy Schoen | 05/20 1.70 hrs document review |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 07:25:00 | 16:35:00 | 0 | | 05/21 5.80 hrs document review |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 07:00:00 | 09:15:00 | 0 | | 05/22 2.30 hrs document review |
| | Subtotal (Snopek, Aaron) | 9.80 | | | | | | | | | | | | |
| | Page Total | 131.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 05/17/2021 - 05/23/2021, Page 2**

| Project | Contractor | Sum | Mon 05/17/2021 | Tue 05/18/2021 | Wed 05/19/2021 | Thu 05/20/2021 | Fri 05/21/2021 | Sat 05/22/2021 | Sun 05/23/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 1.50 | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 19:30:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | **10.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 13:48:00 | 21:00:00 | 0.4 | **Jacy Schoen** | 05/20 7.20 hrs Many, many docs 25 pages, plus. |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 10:30:00 | 17:30:00 | 1 | | 05/21 1.00 hrs On Break / Lunch |
| | Subtotal (Stoner, Carol) | **14.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 08:00:00 | 14:06:00 | 0 | | |
| | Subtotal (Talley, Matthew) | **11.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 13:18:00 | 19:48:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Terry, John) | **11.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 14:30:00 | 18:30:00 | 1 | **Jacy Schoen** | 05/20 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:00:00 | 16:30:00 | 1 | | 05/21 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **12.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 13:00:00 | 16:30:00 | 4.5 | **Jacy Schoen** | 05/21 4.50 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **2.10** | | | | | | | | | | | | |
| | Page Total | **61.90** | | | | | | | | | | | | |
| | Overall Total | **193.40** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 05/24/2021 - 05/30/2021, Page 1**

| Project | Contractor | Sum | Mon 05/24/2021 | Tue 05/25/2021 | Wed 05/26/2021 | Thu 05/27/2021 | Fri 05/28/2021 | Sat 05/29/2021 | Sun 05/30/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **De Caris, Mario** | 2.80 | 0 | 0 | 2.80 | 0 | 0 | 0 | 0 | 08:37:00 | 13:30:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (De Caris, Mario) | | **2.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 12:36:00 | 0 | **Jacy Schoen** | (No notes) |
| Subtotal (Kramer, Scott) | | **5.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 18:51:00 | 19:48:00 | 3 | **Jacy Schoen** | 05/25 3.00 hrs On Break / Lunch |
| Subtotal (Murray, Christopher) | | **1.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 0.10 | 0.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 07:36:00 | 2.1 | **Jacy Schoen** | 05/24 2.10 hrs On Break / Lunch |
| Subtotal (Yohey, Nathan) | | **0.10** | | | | | | | | | | | | |
| Page Total | | **8.90** | | | | | | | | | | | | |
| Overall Total | | **8.90** | | | | | | | | | | | | |

| Date | Client | Project | Project Code | Notes | Hours | First Name | Last Name |
|---|---|---|---|---|---|---|---|
| 5/1/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Confer re: batch status and batch priority, track team progress re: replacement batches | 4.00 | Mary | Johnson |
| 5/3/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. | 5.00 | Mary | Johnson |
| 5/4/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. | 6.00 | Mary | Johnson |
| 5/5/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. | 2.50 | Mary | Johnson |
| 5/6/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. | 5.00 | Mary | Johnson |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/7/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. | 5.00 | Mary | Johnson |
| 5/10/2021 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Track completion of priority documents.  Field questions from first level and QC team re: coding protocol and Relativity functionality.  Confer re: batch completion and incoming batches. **Total Hours** | 1.00 | Mary | Johnson |
| | | | | | **28.50** | | |