**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWENTIETH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

| | |
|---|---|
| Name of Applicant: | **Province, LLC**[2] <br> Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | May 1, 2021 through and including May 31, 2021 |
| Fees Incurred: | $866,389.50 |
| Less 20% Holdback: | $173,277.90 |
| Fees Requested in this Statement: | $693,111.60 |
| Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested in This Statement: | $693,111.60 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twentieth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of May 1, 2021 through May 31, 2021 (the "Statement Period") for (i) compensation in the amount of $693,111.60 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $866,389.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $0.00.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $696.12/hour for all Timekeepers, and (b) $696.88/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $866,389.50 |
|------|-------------|
| Disbursements | $0.00 |
| **Total** | **$866,389.50** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on July 28, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$693,111.60** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: July 14, 2021

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE, LLC**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee
        of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 107.7 | $65,689.00 |
| Claims Analysis and Objections | 55.5 | $30,350.50 |
| Committee Activities | 80.7 | $60,806.00 |
| Court Filings | 6.7 | $4,391.00 |
| Court Hearings | 16.4 | $13,394.50 |
| Fee/Employment Applications | 10.5 | $6,228.00 |
| Litigation | 269.8 | $165,207.50 |
| Plan and Disclosure Statement | 696.5 | $519,651.00 |
| Sale Process | 0.8 | $672.00 |
| **Grand Total** | **1,244.6** | **$866,389.50** |

## EXHIBIT B

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## MAY 1, 2021 THROUGH MAY 31, 2021

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate[3] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,025 | 247.6 | $253,790.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $850 | 59.7 | $50,745.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $840 | 12.0 | $10,080.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $830 | 58.8 | $48,804.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $680 | 170.8 | $116,144.00 |
| Paul Navid | Senior Director – Investment banking. | $670 | 4.7 | $3,149.00 |
| Joshua Williams | Vice President – Investment banking. | $580 | 115.4 | $66,932.00 |
| Christian Klawunder | Vice President – Investment banking. | $580 | 348.4 | $202,072.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $580 | 86.0 | $49,880.00 |
| Raul Busto | Senior Associate – Data analytics. | $490 | 0.6 | $294.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $480 | 87.2 | $41,856.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $470 | 13.0 | $6,110.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $465 | 6.7 | $3,115.50 |
| Chase Weinberg | Associate – Investment banking. | $410 | 31.8 | $13,038.00 |
| | Subtotal | | 1,242.7 | $866,009.50 |
| | Blended Rate for Professionals | $696.88 | | |
| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Eric Mattson | | $200 | 1.9 | $380.00 |
| | Subtotal | | 1.9 | $380.00 |

---

[3] Effective May 1, 2021, Province has revised the billing rates of its personnel in accordance with an annual rate increase.

|  |  |  | Fee Statement Hours | Total Compensation |
|---|---|---|---|---|
| | Grand Total | | 1,244.6 | $866,389.50 |
| | Blended Rate for all Timekeepers | $696.12 | | |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| Total Expenses |  | $0.00 |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2021 | Jason Crockett | Review of draft plan support letter and provide comments for counsel. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 5/1/2021 | Christian Klawunder | Reviewed and analyzed settlement issues for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/1/2021 | Michael Atkinson | Discuss with counsel side A proposals. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/1/2021 | Christian Klawunder | Drafted correspondence to FAs regarding Sackler financial diligence. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/1/2021 | Michael Atkinson | Review and analyze plan and open release issues. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 5/1/2021 | Christian Klawunder | Reviewed and analyzed collateral proposals from payment groups. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/1/2021 | Christian Klawunder | Analyzed assets of payment groups. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/1/2021 | Eunice Min | Review latest claims report from claims agent to assess updated estimate of late filed claims | Claims Analysis and Objections | 0.60 | 680.00 | $408.00 |
| 5/1/2021 | Michael Atkinson | Review and analyze amended disclosure statement. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/1/2021 | Jason Crockett | Read and review latest amended DS. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/1/2021 | Michael Atkinson | Call with debtor and states regarding pods on Side A. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/1/2021 | Christian Klawunder | Analyzed changes to amended disclosure statement. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/1/2021 | Jason Crockett | Prepare information request related to Sackler assets in support of settlement payments. | Plan and Disclosure Statement | 0.60 | 830.00 | $498.00 |
| 5/1/2021 | Eunice Min | Review redlines to revised plan and DS. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 5/1/2021 | Michael Atkinson | Review proposals for certain Side A pods in advance of call | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/2/2021 | James Bland | Continued litigation analysis re: analysis in support of causes of action | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/2/2021 | Michael Atkinson | Review and analyze Purdue plan issues. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/2/2021 | Christian Klawunder | Analyzed collateral term sheets. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/2/2021 | Christian Klawunder | Prepared correspondence to FAs regarding settlement financial terms. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/2/2021 | James Bland | Analyzed docket 2794, ER physician's objection | Court Filings | 1.90 | 580.00 | $1,102.00 |
| 5/2/2021 | Christian Klawunder | Reviewed and analyzed settlement term sheets. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/2/2021 | Michael Atkinson | Review and analyze UCC plan documents. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/2/2021 | Michael Atkinson | Review and analyze inter-creditor issues. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/2/2021 | Jason Crockett | Prepare comments related to UCC position statement on Plan. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 5/2/2021 | Michael Atkinson | Review and analyze side A credit support agreements. | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 5/2/2021 | Michael Atkinson | Review document request to Sacklers' FA and latest status | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/2/2021 | Christian Klawunder | Reviewed and analyzed pledged entities under settlement. | Plan and Disclosure Statement | 2.00 | 580.00 | $1,160.00 |
| 5/2/2021 | Jason Crockett | Analyze issues related to default provisions and proceeds from litigation. | Committee Activities | 0.60 | 830.00 | $498.00 |
| 5/2/2021 | Christian Klawunder | Analyzed collateral proposals from Sacklers. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/2/2021 | Eunice Min | Review updated term sheets for Side A pods and update tracker. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 5/2/2021 | Jason Crockett | Analyze open plan issues related to protecting rights of creditor parties under settlement. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 5/3/2021 | Timothy Strickler | Reviewed and analyzed Side A asset documents. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 5/3/2021 | James Bland | Calculated possible opioid-related claims for net new claimants | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/3/2021 | Timothy Strickler | Reviewed and analyzed new claims from Prime Clerk claims schedules. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 5/3/2021 | Eunice Min | Amend matrix/grid of family pods information and related excel file support. | Committee Activities | 2.50 | 680.00 | $1,700.00 |
| 5/3/2021 | Eunice Min | Analyze collar sensitivities to assess potential out-of-pocket contributions based on various assumptions. | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 5/3/2021 | Christian Klawunder | Analyzed diligence information provided by settlement parties. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/3/2021 | Michael Atkinson | Call with Huron regarding open diligence on Sackler settlement | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/3/2021 | Eunice Min | Prepare grid outlining obligors, obligations, coverage, etc. for each Sackler pod (side A). | Plan and Disclosure Statement | 2.40 | 680.00 | $1,632.00 |
| 5/3/2021 | Michael Atkinson | Call with debtor and creditor group's FAs. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/3/2021 | Michael Atkinson | Review and analyze Sackler settlement charts. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/3/2021 | Christian Klawunder | Created slides for committee presentation upon request of counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/3/2021 | James Bland | Revised claims analysis to reflect additional claimants | Litigation | 2.50 | 580.00 | $1,450.00 |
| 5/3/2021 | Michael Atkinson | Review and analyze presentation for committee on Sackler settlement. | Plan and Disclosure Statement | 3.20 | 1,025.00 | $3,280.00 |
| 5/3/2021 | Christian Klawunder | Call with Sacklers' FA to discuss settlement financial diligence. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/3/2021 | Eunice Min | Compile net asset information of release parties by pod. | Plan and Disclosure Statement | 2.60 | 680.00 | $1,768.00 |
| 5/3/2021 | Joshua Williams | Review insurance policies held by Purdue for liability coverage | Business Analysis / Operations | 2.20 | 580.00 | $1,276.00 |
| 5/3/2021 | Eunice Min | Continue preparing grid/matrix of Sackler pod information for committee. | Plan and Disclosure Statement | 2.80 | 680.00 | $1,904.00 |
| 5/3/2021 | Michael Atkinson | Review and analyze open diligence issues/ | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 5/3/2021 | Christian Klawunder | Call with FA group to discuss settlement diligence. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/3/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/3/2021 | Christian Klawunder | Reviewed and analyzed counter proposals to settlement agreement. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/3/2021 | Jason Crockett | Prepare analysis related to risk weighted probability of recovery from Sacklers for various causes of action and damages. | Plan and Disclosure Statement | 2.50 | 830.00 | $2,075.00 |
| 5/3/2021 | Michael Atkinson | Review and analyze collar scenario analysis. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/3/2021 | Christian Klawunder | Prepared list of settlement diligence items. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/3/2021 | Jason Crockett | Prepare summary of treatment by various creditor class for UCC presentation. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/3/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement diligence. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/3/2021 | Christian Klawunder | Created slides for committee presentation regarding plan and settlement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/3/2021 | Eunice Min | Prepare slides for committee with overview of plan. | Committee Activities | 2.00 | 680.00 | $1,360.00 |
| 5/3/2021 | Christian Klawunder | Analyzed assets of pledged entities. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/3/2021 | Michael Atkinson | Review Sackler pods (Side A) analysis. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/4/2021 | Michael Atkinson | Review and comment on committee presentation related to Sackler settlement. | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 5/4/2021 | Michael Atkinson | Continue reviewing presentations for Committee on plan and settlement. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/4/2021 | Eunice Min | Analyze illustrative scenarios related to MDT/Newco distributions to creditor trusts and prepare exhibit for counsel. | Committee Activities | 1.80 | 680.00 | $1,224.00 |
| 5/4/2021 | Christian Klawunder | Analyzed financials of settlement payment groups. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/4/2021 | Christian Klawunder | Analyzed location of assets held by settlement parties. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/4/2021 | Christian Klawunder | Reviewed issues and terms of settlement agreement upon request of counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/4/2021 | James Bland | Conducted analysis re: Purdue allocation | Committee Activities | 2.50 | 580.00 | $1,450.00 |
| 5/4/2021 | Eunice Min | Continue reviewing and editing presentation for committee re plan and settlement | Committee Activities | 1.70 | 680.00 | $1,156.00 |
| 5/4/2021 | Byron Groth | Analyzed nalmefene development costs. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 5/4/2021 | Christian Klawunder | Analyzed counter proposals to settlement term sheets. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/4/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement terms and issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/4/2021 | Eunice Min | Review and analyze term sheets for certain Side A pods. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 5/4/2021 | Christian Klawunder | Analyzed supporting information for asset collateral pledges. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/4/2021 | Michael Atkinson | Participate in creditor presentation to ad hoc group. | Committee Activities | 1.00 | 1,025.00 | $1,025.00 |
| 5/4/2021 | Christian Klawunder | Analyzed and reviewed settlement draft term sheets. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/4/2021 | Michael Atkinson | Analyze side A Sackler presentation. | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 5/4/2021 | Christian Klawunder | Created analysis of settlement payment scenarios for counsel. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 5/4/2021 | Michael Atkinson | Call with Sacklers' FA regarding open issues. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/4/2021 | Eunice Min | Analyze financial disclosures by certain Side A pods and related detail. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 5/4/2021 | Helen Dulak | Updated variance and budget trackers. | Business Analysis / Operations | 2.20 | 465.00 | $1,023.00 |
| 5/4/2021 | Timothy Strickler | Reviewed objections to disclosure statement. | Plan and Disclosure Statement | 1.70 | 480.00 | $816.00 |
| 5/4/2021 | Eunice Min | Prepare illustrative scenarios related to MDT/Newco distributions to creditor trusts. | Business Analysis / Operations | 2.50 | 680.00 | $1,700.00 |
| 5/4/2021 | Michael Atkinson | Call with debtors and creditors regarding Sackler settlements. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/4/2021 | Timothy Strickler | Analyzed Side A ICSPs and ACSPs. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 5/4/2021 | Jason Crockett | Analyze risk factors and hypothetical scenarios that put creditor settlement payments at risk. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 5/4/2021 | Michael Atkinson | Review and analyze side B settlement analysis. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2021 | Christian Klawunder | Call with FA group to discuss settlement diligence items. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/4/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 5/4/2021 | James Bland | Analyzed datasite hot documents related to opioid claims | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/4/2021 | Eunice Min | Create slides sent by counsel re: Sackler settlement and plan. | Committee Activities | 2.10 | 680.00 | $1,428.00 |
| 5/5/2021 | Michael Atkinson | Review and analyze ERP motion. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/5/2021 | Christian Klawunder | Revised model of settlement payment scenarios for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/5/2021 | Stilian Morrison | Analyze Rhodes Pharma weekly sales report. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/5/2021 | Michael Atkinson | Call regarding side B proposals | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/5/2021 | Timothy Strickler | Reviewed and analyzed financial documents related to Side B asset analysis. | Litigation | 2.60 | 480.00 | $1,248.00 |
| 5/5/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement diligence items. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 5/5/2021 | Eunice Min | Continue reviewing and preparing presentation to creditors regarding plan and settlement issues. | Committee Activities | 1.60 | 680.00 | $1,088.00 |
| 5/5/2021 | Michael Atkinson | Review and analyze insurance issues for counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/5/2021 | Eunice Min | Review redline changes to draft UCC letter re: plan. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 5/5/2021 | Jason Crockett | Prepare analysis related to various hypothetical sale scenarios to determine impact to settlement payments. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 5/5/2021 | Eunice Min | Reconcile waterfall priority to plan language | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 5/5/2021 | Helen Dulak | Updated Rhodes Pharma product sales tracker. | Business Analysis / Operations | 0.50 | 465.00 | $232.50 |
| 5/5/2021 | Stilian Morrison | Analyze cash forecast as of 4/27/2021. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/5/2021 | Michael Atkinson | Review materials and prepare for committee call. | Committee Activities | 1.80 | 1,025.00 | $1,845.00 |
| 5/5/2021 | Michael Atkinson | Review, analyze and prepare materials for committee. | Committee Activities | 2.90 | 1,025.00 | $2,972.50 |
| 5/5/2021 | Timothy Strickler | Updated analysis of non-litigation claims. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 5/5/2021 | Paul Navid | Analyzed weekly cash flow report provided to assess cumulative performance and compared to weekly variance. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 5/5/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement terms. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/5/2021 | Eunice Min | Prepare edits to illustrative scenario analysis of downside case distributions. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 5/5/2021 | Christian Klawunder | Reviewed and analyzed settlement payment model created by FA to payment party. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/5/2021 | Michael Atkinson | Review and analyze side A pods settlement updates for two pods | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 5/5/2021 | Eunice Min | Review Side A financials on SPV entities proposed as collateral. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/5/2021 | Stilian Morrison | Analyze last three weeks' cash reporting. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 5/5/2021 | Stilian Morrison | Analyze Nalmefene development court report for March 2021. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2021 | Michael Atkinson | Call with Huron re Sackler settlement diligence | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 5/5/2021 | Paul Navid | Reviewed estimated forecast for the following next 13 weeks of budget. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 5/5/2021 | Paul Navid | Analyzed cash flow report for 4/09, 4/16, and 4/23 to evaluated changes in earned interest. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 5/5/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement term sheets. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/5/2021 | Timothy Strickler | Reviewed and analyzed financial documents for Side B asset analysis. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 5/5/2021 | Eunice Min | Prepare exhibit of Sackler family tree for creditor presentation and verify information. | Committee Activities | 1.20 | 680.00 | $816.00 |
| 5/5/2021 | Christian Klawunder | Reviewed and applied edits to committee presentation for counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/5/2021 | Eunice Min | Analyze Side B information provided as support for collateral. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 5/5/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement credit security term sheets. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/5/2021 | Jason Crockett | Analyze Sackler pod ability to pay and default risk. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/5/2021 | Christian Klawunder | Reviewed counter proposals to credit security term sheets. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/5/2021 | Christian Klawunder | Created analysis of settlement payment scenarios under terms proposed by payment parties. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/5/2021 | Eunice Min | Review plan language regarding MDT priority waterfall of certain proceeds. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 5/5/2021 | Jason Crockett | Analyze historical and projected cash flow activity for IACs related to excess cash available for distribution. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 5/5/2021 | Christian Klawunder | Call with FA group to discuss settlement diligence. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/5/2021 | Helen Dulak | Updated weekly cash activity deck. | Business Analysis / Operations | 1.50 | 465.00 | $697.50 |
| 5/5/2021 | Eunice Min | Analyze mechanics of prepayments in plan. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 5/6/2021 | Eunice Min | Review and revise draft financial update to committee with liquidity results and YTD financial reporting. | Committee Activities | 2.10 | 680.00 | $1,428.00 |
| 5/6/2021 | Michael Atkinson | Analyze claims issues for counsel. | Claims Analysis and Objections | 0.70 | 1,025.00 | $717.50 |
| 5/6/2021 | Timothy Strickler | Reviewed discovery documents related to Side A assets. | Litigation | 1.90 | 480.00 | $912.00 |
| 5/6/2021 | Eunice Min | Analyze February flash report to revise analysis showing YTD results to UCC. | Business Analysis / Operations | 1.80 | 680.00 | $1,224.00 |
| 5/6/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement diligence. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/6/2021 | Jason Crockett | Review of litigation documents related to awareness of opioid liability by key insider parties. | Litigation | 0.90 | 830.00 | $747.00 |
| 5/6/2021 | Christian Klawunder | Reviewed and analyzed counter proposals to settlement agreement term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/6/2021 | Christian Klawunder | Reviewed issues and terms of settlement agreement for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/6/2021 | Eunice Min | Revise outline regarding key risks to payments based on input from team. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/6/2021 | Eunice Min | Prepare draft presentation on plan and Sackler agreement for UCC. | Committee Activities | 0.60 | 680.00 | $408.00 |
| 5/6/2021 | Timothy Strickler | Analyzed litigation claims. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/6/2021 | Christian Klawunder | Prepared coverage analysis of settlement parties. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/6/2021 | Eunice Min | Research entity proposed to be an excluded party for plan | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 5/6/2021 | Michael Atkinson | Review and analyze downside cash flow analysis post confirmation. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/6/2021 | Michael Atkinson | Review release analysis vs values. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/6/2021 | Christian Klawunder | Analyzed assets proposed for settlement collateral. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/6/2021 | Jason Crockett | Review of issues related to nalmefene development status and broader market impacts of actions of competitors. | Business Analysis / Operations | 0.30 | 830.00 | $249.00 |
| 5/6/2021 | Eunice Min | Draft outline regarding key risks to trust payments. | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 5/6/2021 | Eunice Min | Review proposed plan language re: asset sales. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/6/2021 | Michael Atkinson | Review and analyze collar scenarios. | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 5/6/2021 | Christian Klawunder | Analyzed credit support proposals for settlement agreement. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/6/2021 | Eunice Min | Review plan related to treatment of certain parties. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 5/6/2021 | Christian Klawunder | Drafted correspondence for counsel regarding terms and issues of settlement agreement. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/6/2021 | Eunice Min | Review latest information on debtors' pipeline products including PHI products | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 5/6/2021 | Michael Atkinson | Review, analyze and prepare analysis for committee. | Committee Activities | 1.20 | 1,025.00 | $1,230.00 |
| 5/6/2021 | Christian Klawunder | Call with FA group to discuss settlement diligence items. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/6/2021 | Michael Atkinson | Review and analyze UCC initial statement regarding plan. | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 5/6/2021 | Jason Crockett | Analyze potential alternatives to current proposed Sackler settlement and impact on various creditor parties. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 5/6/2021 | Jason Crockett | Review of information related to timing of distribution and likely source of funds. | Plan and Disclosure Statement | 0.60 | 830.00 | $498.00 |
| 5/6/2021 | Christian Klawunder | Drafted correspondence for counsel regarding update of FAs' settlement financial diligence. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/6/2021 | Christian Klawunder | Reviewed latest drafts of settlement agreement term sheets. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/6/2021 | Timothy Strickler | Analyzed activity for Side A assets. | Litigation | 2.80 | 480.00 | $1,344.00 |
| 5/6/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement issues. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze Mortimer-side assets and potential collateral issues. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 5/7/2021 | Jason Crockett | Assess discount to various asset classes in event of forced liquidation. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 5/7/2021 | James Bland | Analyzed Purdue marketing activities | Litigation | 2.50 | 580.00 | $1,450.00 |
| 5/7/2021 | Eunice Min | Read and review revised DS draft and prepare comments. | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 5/7/2021 | Stilian Morrison | Analyze last six weeks' worth of drug sales by product. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze new Pod settlement documents. | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 5/7/2021 | Christian Klawunder | Reviewed IAC cash report. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 5/7/2021 | Helen Dulak | Updated various prescription reports and relevant slides. | Business Analysis / Operations | 2.50 | 465.00 | $1,162.50 |

6

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2021 | Eunice Min | Pull market report and update tracker to analyze trends on branded opioid market. | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 5/7/2021 | Timothy Strickler | Analyzed and summarized certain creditor claims filed to date. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 5/7/2021 | Joshua Williams | Read revised plan and DS | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/7/2021 | Michael Atkinson | Call with debtors and side A. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 5/7/2021 | Michael Atkinson | Review and analyze disclosure statement issues for counsel. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/7/2021 | Christian Klawunder | Continued to analyze assets of pledged entities. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/7/2021 | Christian Klawunder | Analyzed impact of proposed settlement agreement terms on credit support. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/7/2021 | James Bland | Continued to analyze Purdue marketing activities | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze plan risks. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/7/2021 | Timothy Strickler | Prepared summary of filed claims including involved parties. | Litigation | 0.80 | 480.00 | $384.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze IAC settlement issues and cash flows. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/7/2021 | Christian Klawunder | Continued to analyze assets pledged as security for settlement obligations. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/7/2021 | Christian Klawunder | Prepared potential recommendation for collateral proposal. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 5/7/2021 | Stilian Morrison | Analyze February and March drug sales by product. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/7/2021 | Christian Klawunder | Analyzed liquidity of assets proposed as collateral. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/7/2021 | Eunice Min | Review and revise draft March fee statement. | Fee / Employment Applications | 1.70 | 680.00 | $1,156.00 |
| 5/7/2021 | Jason Crockett | Review and analyze recent cash flow activity and operating performance compared to budget. | Business Analysis / Operations | 0.40 | 830.00 | $332.00 |
| 5/7/2021 | Jason Crockett | Review of plan support letter from UCC and prepare comments. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 5/7/2021 | Christian Klawunder | Analyzed assets pledged as security for settlement obligations. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 5/8/2021 | Christian Klawunder | Prepared analysis of settlement party asset coverage for counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/8/2021 | James Bland | Conducted analysis related to certain inter-creditor claims | Committee Activities | 2.10 | 580.00 | $1,218.00 |
| 5/8/2021 | Christian Klawunder | Reviewed terms and issues of settlement proposals for counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/8/2021 | Eunice Min | Review liquidity of assets held by certain Side A pods by asset type | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 5/8/2021 | Joshua Williams | Map insurance carriers for Purdue over time | Business Analysis / Operations | 1.40 | 580.00 | $812.00 |
| 5/8/2021 | Eunice Min | Continue analyzing liquidity of assets held by certain Side A pods by asset type | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 5/8/2021 | Michael Atkinson | Review financial update for committee. | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 5/8/2021 | Christian Klawunder | Reviewed and analyzed recently proposed settlement agreement terms. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 5/8/2021 | Michael Atkinson | Analyze intercreditor claims issues for counsel related to certain creditor groups | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/8/2021 | Christian Klawunder | Analyzed supporting information for settlement party assets. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/8/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement term sheet issues. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2021 | Jason Crockett | Prepare information to aid in drafting of risk factors under plan. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 5/8/2021 | Michael Atkinson | Call with debtor and creditors regarding Sackler settlement regarding collateral. | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 5/8/2021 | Michael Atkinson | Call with debtor and creditors regarding other open items. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/8/2021 | Joshua Williams | Compare insurance policies held by Purdue for liability coverage to other cases' general liability policies | Business Analysis / Operations | 1.80 | 580.00 | $1,044.00 |
| 5/8/2021 | Michael Atkinson | Review and analyze settlement agreement and provide comments to counsel. | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 5/8/2021 | James Bland | Conducted analysis related to certain creditor claims filed | Claims Analysis and Objections | 1.00 | 580.00 | $580.00 |
| 5/9/2021 | Christian Klawunder | Drafted correspondence to FA group regarding settlement issues. | Plan and Disclosure Statement | 0.30 | 580.00 | $174.00 |
| 5/9/2021 | Eunice Min | Review April time entries to ensure adherence to guidelines. | Fee / Employment Applications | 2.50 | 680.00 | $1,700.00 |
| 5/9/2021 | Michael Atkinson | Review and analyze updated financial update for committee. | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 5/9/2021 | Christian Klawunder | Reviewed and analyzed amended disclosure statement. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/9/2021 | Michael Atkinson | Review and analyze documents produced identified by counsel. | Litigation | 1.70 | 1,025.00 | $1,742.50 |
| 5/9/2021 | Michael Atkinson | Review and analyze settlement documents. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 5/9/2021 | Joshua Williams | Pull list of interesting IAC docs | Business Analysis / Operations | 0.50 | 580.00 | $290.00 |
| 5/9/2021 | Michael Atkinson | Review latest draft of plan filed for counsel | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 5/9/2021 | Jason Crockett | Analyze potential litigation actions against third party marketing and consulting firms. | Litigation | 1.00 | 830.00 | $830.00 |
| 5/9/2021 | Christian Klawunder | Analyzed for counsel the proposed lists of released parties. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/9/2021 | Jason Crockett | Prepare list of risk factors associated with Plan and achieving projections/settlement payments. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 5/10/2021 | Michael Atkinson | Analyze plan and intercreditor issues related to certain creditor group | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/10/2021 | Joshua Williams | Review IAC historical 10-year forecast | Litigation | 0.50 | 580.00 | $290.00 |
| 5/10/2021 | Michael Atkinson | Call with debtor and creditor group regarding settlement negotiations. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/10/2021 | Christian Klawunder | Reviewed and analyzed family group issues upon request of counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/10/2021 | Timothy Strickler | Analyzed claims data from new Prime Clerk schedules. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 5/10/2021 | Christian Klawunder | Updated summary of credit support proposals by payment group. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/10/2021 | Eunice Min | Continue reviewing April entries for adherence to guidelines. | Fee / Employment Applications | 2.00 | 680.00 | $1,360.00 |
| 5/10/2021 | Christian Klawunder | Prepared comments for counsel regarding revised drafts of settlement credit support term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/10/2021 | Christian Klawunder | Analyzed revised drafts of settlement credit support term sheets. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/10/2021 | Christian Klawunder | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 1.60 | 580.00 | $928.00 |
| 5/10/2021 | Boris Steffen | Continue updating analysis and report in support of causes of action Session 3. | Litigation | 3.20 | 850.00 | $2,720.00 |
| 5/10/2021 | Eunice Min | Assess asset carrying value at various points in time. | Business Analysis / Operations | 0.90 | 680.00 | $612.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/10/2021 | Michael Atkinson | Review latest on Sackler diligence requests and follow up with Huron | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/10/2021 | Boris Steffen | Continue updating analysis and report in support of causes of action Session 2. | Litigation | 3.10 | 850.00 | $2,635.00 |
| 5/10/2021 | Michael Atkinson | Call with counsel regarding certain motions. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/10/2021 | Jason Crockett | Review of litigation production documents related to director liability and involvement in business. | Litigation | 0.80 | 830.00 | $664.00 |
| 5/10/2021 | Christian Klawunder | Continued to analyze the impact of revised Net Proceeds provision in the latest settlement agreement. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/10/2021 | Jason Crockett | Review and analysis of amended disclosure statement. | Plan and Disclosure Statement | 2.00 | 830.00 | $1,660.00 |
| 5/10/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/10/2021 | Eunice Min | Analyze additional filed responses to debtors' plan/DS. | Court Filings | 1.90 | 680.00 | $1,292.00 |
| 5/10/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 5/10/2021 | Michael Atkinson | Participate in weekly committee call. | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 5/10/2021 | Christian Klawunder | Analyzed impact of revised Net Proceeds provision in the latest settlement agreement. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/10/2021 | Boris Steffen | Updating analysis and report relevant to causes of action | Litigation | 2.40 | 850.00 | $2,040.00 |
| 5/10/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/10/2021 | Christian Klawunder | Analyzed changes to plan. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/10/2021 | Eunice Min | Prepare outline for key points related to financial update. | Committee Activities | 0.80 | 680.00 | $544.00 |
| 5/10/2021 | Christian Klawunder | Reviewed and analyzed changes to settlement agreement. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/10/2021 | James Bland | Revised analysis relevant to causes of action to reflect updated ability to pay | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/10/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding settlement diligence. | Plan and Disclosure Statement | 0.30 | 580.00 | $174.00 |
| 5/10/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's inquiries. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 5/10/2021 | Jason Crockett | Analyze risk of potential settlement payments not being made. | Plan and Disclosure Statement | 1.40 | 830.00 | $1,162.00 |
| 5/10/2021 | Michael Atkinson | Review and analyze certain creditor claims for counsel. | Claims Analysis and Objections | 0.60 | 1,025.00 | $615.00 |
| 5/10/2021 | Timothy Strickler | Reviewed objections to disclosure statement. | Plan and Disclosure Statement | 1.60 | 480.00 | $768.00 |
| 5/11/2021 | Christian Klawunder | Analyzed credit support issues upon request of counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/11/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement issues. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/11/2021 | Michael Atkinson | Call with creditor group regarding settlement issues. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze side A settlement issues. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 5/11/2021 | Christian Klawunder | Prepared comments and issues list for counsel regarding collateral term sheet proposals. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 5/11/2021 | Joshua Williams | Review insurer's opposition to withdraw motion and other Purdue insurance policies re: general liabilities | Court Filings | 1.10 | 580.00 | $638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2021 | Joshua Williams | Compare any coverage changes in Purdue insurance policies re: general liabilities | Litigation | 1.60 | 580.00 | $928.00 |
| 5/11/2021 | Byron Groth | Analyzed potential excluded parties from releases and corresponding comments. | Litigation | 0.80 | 470.00 | $376.00 |
| 5/11/2021 | Eunice Min | Finish reviewing April time entries for fee application preparation. | Fee / Employment Applications | 2.40 | 680.00 | $1,632.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze insurance issues for counsel. | Business Analysis / Operations | 0.70 | 1,025.00 | $717.50 |
| 5/11/2021 | James Bland | Continued to review datasite hot documents related to opioid marketing practices | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/11/2021 | Timothy Strickler | Revised Side A asset analysis. | Litigation | 1.60 | 480.00 | $768.00 |
| 5/11/2021 | Joshua Williams | Breakdown historical IAC product sales forecast by formulation and run comparison | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 5/11/2021 | Joshua Williams | Compare historical IAC 10-year forecast to actual results | Business Analysis / Operations | 3.10 | 580.00 | $1,798.00 |
| 5/11/2021 | Boris Steffen | Prepare updates to analysis and report in support of causes of action | Litigation | 3.20 | 850.00 | $2,720.00 |
| 5/11/2021 | Christian Klawunder | Analyzed changes to collateral term sheets. | Plan and Disclosure Statement | 3.50 | 580.00 | $2,030.00 |
| 5/11/2021 | Christian Klawunder | Continued to cross reference lists of released parties and snap-back parties. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/11/2021 | Jason Crockett | Review of distinction of liability and impact on value or claims that can be asserted against insurers related to bodily injury for opioid abuse. | Litigation | 0.60 | 830.00 | $498.00 |
| 5/11/2021 | Christian Klawunder | Cross referenced lists of released parties and snap-back parties. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze open plan issues with counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/11/2021 | Timothy Strickler | Reviewed and analyzed discovery financial data related to Side A assets. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 5/11/2021 | Michael Atkinson | Call with counsel regarding discovery document review. | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 5/11/2021 | Jason Crockett | Prepare analysis of net asset values after costs of collection, enforcement and liquidation of property. | Plan and Disclosure Statement | 1.70 | 830.00 | $1,411.00 |
| 5/11/2021 | Michael Atkinson | Analyze updated side B information | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/12/2021 | Jason Crockett | Review and analyze recent cash flow and operating performance. | Business Analysis / Operations | 0.90 | 830.00 | $747.00 |
| 5/12/2021 | Michael Atkinson | Review and analyze discovery document review. | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 5/12/2021 | Christian Klawunder | Continued to analyze tax issues with collateral proposals upon request of counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/12/2021 | Joshua Williams | Compare IAC docs to actual results from production | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/12/2021 | Michael Atkinson | Call with Huron re outstanding Sackler settlement diligence | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/12/2021 | James Bland | Continued analysis re: possible payouts for alternative TDP construction | Committee Activities | 1.90 | 580.00 | $1,102.00 |
| 5/12/2021 | Joshua Williams | Process discovery production of files from debtors | Litigation | 1.50 | 580.00 | $870.00 |
| 5/12/2021 | Michael Atkinson | Review and analyze side B issues for counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/12/2021 | Joshua Williams | Analyze UCC production for all mentions of IACs | Business Analysis / Operations | 2.70 | 580.00 | $1,566.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2021 | Michael Atkinson | Call with Side B for settlement purposes | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/12/2021 | Christian Klawunder | Reviewed recently proposed settlement agreement terms for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/12/2021 | Eunice Min | Review documents from debtors and other sources re generic sales in last year and projections by product and type | Business Analysis / Operations | 2.20 | 680.00 | $1,496.00 |
| 5/12/2021 | Timothy Strickler | Reviewed current plan and disclosure statement. | Plan and Disclosure Statement | 1.40 | 480.00 | $672.00 |
| 5/12/2021 | Christian Klawunder | Reviewed and analyzed settlement party diligence information. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/12/2021 | Christian Klawunder | Analyzed tax issues with collateral proposals upon request of counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/12/2021 | Christian Klawunder | Drafted correspondence for counsel regarding update of FAs' settlement financial diligence. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/12/2021 | Michael Atkinson | Update counsel on call with Huron. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/12/2021 | Michael Atkinson | Review and analyze open items for Huron. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/12/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement party issues. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 5/12/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 5/12/2021 | James Bland | Continued to analyze datasite hot documents related to opioid liabilities | Litigation | 1.30 | 580.00 | $754.00 |
| 5/12/2021 | James Bland | Conducted analysis related to possible alternative TDP | Committee Activities | 2.50 | 580.00 | $1,450.00 |
| 5/12/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding settlement diligence requests. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/12/2021 | Michael Atkinson | Analyze financials related to certain Side B Sackler and potential considerations for making obligor | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 5/12/2021 | Michael Atkinson | Call regarding taxes and settlement | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/12/2021 | Michael Atkinson | Review and analyze schedule related to intercreditor agreement between two groups of claimants | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/12/2021 | Eunice Min | Review notes from Province call with Sackler's FA related to IAC cash needs and other matters | Business Analysis / Operations | 0.40 | 680.00 | $272.00 |
| 5/12/2021 | Eunice Min | Review draft plan supplement document to understand counterproposal | Plan and Disclosure Statement | 0.40 | 680.00 | $272.00 |
| 5/12/2021 | Christian Klawunder | Continued to cross reference lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/12/2021 | Eunice Min | Continue doing research on certain Sackler-controlled entities | Litigation | 1.80 | 680.00 | $1,224.00 |
| 5/12/2021 | Eunice Min | Court hearing regarding confirmation schedule. | Court Hearings | 1.10 | 680.00 | $748.00 |
| 5/12/2021 | Christian Klawunder | Call with FA group and Sacklers' FA to discuss settlement diligence. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 5/12/2021 | Jason Crockett | Analyze potential litigation actions against non-released parties if settlement payments not made. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 5/12/2021 | Eunice Min | Search and analyze public filings on certain Sackler foundations and who controls | Litigation | 1.20 | 680.00 | $816.00 |
| 5/12/2021 | Christian Klawunder | Cross referenced lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 5/12/2021 | Eunice Min | Search information on certain Side B trust and its beneficiaries. | Litigation | 1.10 | 680.00 | $748.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2021 | Timothy Strickler | Updated analysis of non-litigation claims. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 5/13/2021 | Paul Navid | Evaluated monthly operating report for the month of March. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 5/13/2021 | Eunice Min | Review certain creditor group's plan discovery served to other creditor groups | Committee Activities | 0.50 | 680.00 | $340.00 |
| 5/13/2021 | Michael Atkinson | Call with Sacklers and debtors regarding settlement agreement for side B. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/13/2021 | Joshua Williams | IAC production review re: liability awareness in certain regions | Litigation | 1.10 | 580.00 | $638.00 |
| 5/13/2021 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 5/13/2021 | Michael Atkinson | Review and IAC ownership documents. | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 5/13/2021 | James Bland | Continued to review datasite hot documents identified by Akin | Litigation | 1.20 | 580.00 | $696.00 |
| 5/13/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/13/2021 | Christian Klawunder | Reviewed and analyzed supporting documents for settlement party collateral asset pledges. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/13/2021 | Eunice Min | Review IAC holdings support provided by A-side | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |
| 5/13/2021 | Christian Klawunder | Prepared recommendations for counsel regarding collateral term sheet proposals. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/13/2021 | Timothy Strickler | Reviewed proofs of claim of non-litigation claims. | Claims Analysis and Objections | 1.70 | 480.00 | $816.00 |
| 5/13/2021 | Joshua Williams | Analyze and compile listing of historical loans using mentions of promissory notes in IAC production | Litigation | 3.20 | 580.00 | $1,856.00 |
| 5/13/2021 | Michael Atkinson | Review, analyze and prepare side B family funds flow analysis. | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 5/13/2021 | Paul Navid | Reviewed court filings to assess case progress. | Court Filings | 0.90 | 670.00 | $603.00 |
| 5/13/2021 | Christian Klawunder | Continued to cross reference lists of IACs in settlement agreement exhibits to ownership structure charts. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/13/2021 | Joshua Williams | IAC production review re: certain insider emails & opioid risks | Business Analysis / Operations | 0.90 | 580.00 | $522.00 |
| 5/13/2021 | Eunice Min | Assess asset carrying value | Business Analysis / Operations | 0.30 | 680.00 | $204.00 |
| 5/13/2021 | Christian Klawunder | Drafted correspondence to counsel regarding issues with settlement agreement collateral term sheets. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/13/2021 | Michael Atkinson | Participate in weekly call with UCC | Committee Activities | 1.10 | 1,025.00 | $1,127.50 |
| 5/13/2021 | Stilian Morrison | Analyze March 2021 monthly report. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 5/13/2021 | Eunice Min | Prepare responses and assist M. Atkinson in preparation for financial update for UCC | Business Analysis / Operations | 0.70 | 680.00 | $476.00 |
| 5/13/2021 | Eunice Min | Review response from Sacklers' FA regarding IAC ownership diligence | Plan and Disclosure Statement | 0.30 | 680.00 | $204.00 |
| 5/13/2021 | Jason Crockett | Analyze potential litigation actions available against individual Sackler members. | Plan and Disclosure Statement | 1.60 | 830.00 | $1,328.00 |
| 5/13/2021 | Eunice Min | Analyze B-side support for IAC ownership and reconcile to II-way ownership known holdings by A side | Litigation | 1.60 | 680.00 | $1,088.00 |
| 5/13/2021 | Stilian Morrison | Analyze PHI pipeline product update as of March 31, 2021. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/13/2021 | Joshua Williams | Compile opioid market assessment materials from discovery production | Business Analysis / Operations | 2.50 | 580.00 | $1,450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2021 | Christian Klawunder | Reviewed issues and terms of settlement agreement collateral term sheets for counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/13/2021 | Joshua Williams | IAC production review re: opioid considerations | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/13/2021 | Boris Steffen | Updating analysis and report in support of causes of action | Litigation | 2.80 | 850.00 | $2,380.00 |
| 5/13/2021 | Christian Klawunder | Analyzed ownership structure of IACs. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/13/2021 | Christian Klawunder | Drafted correspondence to FAs regarding IAC diligence. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/13/2021 | Joshua Williams | Review materials on historical assessment by IAC management of gov't regulations regarding opioids ex. US | Litigation | 1.70 | 580.00 | $986.00 |
| 5/14/2021 | Michael Atkinson | Review and analyze IAC charts provided by Sacklers. | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 5/14/2021 | Christian Klawunder | Drafted comments for counsel regarding collateral term sheets. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/14/2021 | Christian Klawunder | Analyzed latest drafts of collateral term sheets. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 5/14/2021 | Jason Crockett | Prepare schedule of potential actions against Sacklers, gross value and estimated net proceeds collectable. | Plan and Disclosure Statement | 1.30 | 830.00 | $1,079.00 |
| 5/14/2021 | Eunice Min | Review latest update presentation re: naloxone partner to assess PHI project progress | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 5/14/2021 | Joshua Williams | Search production materials for additional country-related opioid risks disclosed to the board | Litigation | 1.60 | 580.00 | $928.00 |
| 5/14/2021 | Timothy Strickler | Analyzed transfers to IAC entities. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 5/14/2021 | Joshua Williams | Review IAC productions re: opioid risk awareness findings by region | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/14/2021 | Boris Steffen | Updating analysis and report in support of causes of action Session 2. | Litigation | 2.70 | 850.00 | $2,295.00 |
| 5/14/2021 | Eunice Min | Reconciled IAC holdcos, reported trust owners to presentations provided by Sacklers | Plan and Disclosure Statement | 2.60 | 680.00 | $1,768.00 |
| 5/14/2021 | Christian Klawunder | Continued to analyze ownership structure of IACs. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/14/2021 | Christian Klawunder | Analyzed ownership structure of IACs and cross referenced to settlement agreement exhibits. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 5/14/2021 | Christian Klawunder | Prepared comments for counsel regarding collateral term sheets. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/14/2021 | Michael Atkinson | Call regarding IAC's and settlement. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/14/2021 | Boris Steffen | Updating analysis and report in support of causes of action Session 3. | Litigation | 2.80 | 850.00 | $2,380.00 |
| 5/14/2021 | Christian Klawunder | Reviewed latest drafts of settlement agreement term sheets. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/14/2021 | Michael Atkinson | Review and analyze discovery materials for creditors. | Litigation | 2.60 | 1,025.00 | $2,665.00 |
| 5/14/2021 | Joshua Williams | Review materials on IAC board awareness of opioid litigation ex. US | Business Analysis / Operations | 3.10 | 580.00 | $1,798.00 |
| 5/14/2021 | Eunice Min | Review iterations of pledged entities exhibit and analyze revisions between versions | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 5/14/2021 | Christian Klawunder | Participate in call and presentation by Sacklers' counsel regarding IAC ownership. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/14/2021 | Eunice Min | Analyze various ownership documents related to IAC holding structure | Litigation | 2.20 | 680.00 | $1,496.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2021 | James Bland | Revised exhibits related to physician payments | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/14/2021 | Boris Steffen | Review and revise analysis and report in support of causes of action | Litigation | 3.00 | 850.00 | $2,550.00 |
| 5/14/2021 | Joshua Williams | Read materials related to opioid risks certain regions | Litigation | 0.90 | 580.00 | $522.00 |
| 5/14/2021 | Timothy Strickler | Revised analysis of litigation claims. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 5/14/2021 | James Bland | Analyzed economic studies on opioid crisis | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/14/2021 | Raul Busto | Review march monthly flash report. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/14/2021 | Timothy Strickler | Reviewed financial data regarding IAC assets. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 5/14/2021 | James Bland | Conducted extrapolation analysis to compare relative liabilities of various opioid parties | Claims Analysis and Objections | 2.50 | 580.00 | $1,450.00 |
| 5/14/2021 | Michael Atkinson | Review and analyze materials for committee. | Plan and Disclosure Statement | 3.50 | 1,025.00 | $3,587.50 |
| 5/15/2021 | Michael Atkinson | Review updated settlement document for side B. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/15/2021 | Michael Atkinson | Review and analyze side A settlement issues. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/15/2021 | Christian Klawunder | Reviewed and provided comments on latest drafts of collateral term sheets. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/15/2021 | Michael Atkinson | Analyze side B settlement issues and potential resolutions | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/15/2021 | Joshua Williams | Continue review of UCC production of opioid liability awareness by region | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/15/2021 | Christian Klawunder | Drafted correspondence to counsel regarding IACs and pledged entities listed in settlement agreement exhibits. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/15/2021 | Stilian Morrison | Access Purdue confirmation reserve file-transfer repository. | Plan and Disclosure Statement | 0.60 | 840.00 | $504.00 |
| 5/15/2021 | Christian Klawunder | Analyzed ownership structure of pledged entities/IACs and cross referenced to settlement agreement exhibits. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/15/2021 | Michael Atkinson | Review updated settlement document side A. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/15/2021 | Christian Klawunder | Analyzed liquidity of asset collateral pledges. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/15/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement credit support issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/15/2021 | Christian Klawunder | Reviewed counter proposals to credit security term sheets. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/15/2021 | Jason Crockett | Prepare presentation materials for UCC related to Plan. | Plan and Disclosure Statement | 2.40 | 830.00 | $1,992.00 |
| 5/15/2021 | Eunice Min | Prepare additional revisions to deck for UCC on plan | Committee Activities | 1.10 | 680.00 | $748.00 |
| 5/15/2021 | Michael Atkinson | Work on preparing plan update materials for committee. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/15/2021 | Eunice Min | Prepare slides for deck on plan and settlement issues for UCC. | Committee Activities | 2.30 | 680.00 | $1,564.00 |
| 5/15/2021 | Joshua Williams | Start timeline of opioid risk awareness in certain markets | Litigation | 1.80 | 580.00 | $1,044.00 |
| 5/16/2021 | Eunice Min | Prepare presentation on plan and settlement issues for UCC. | Committee Activities | 2.00 | 680.00 | $1,360.00 |
| 5/16/2021 | Christian Klawunder | Responded to inquiries from counsel regarding proposed settlement agreement terms. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/16/2021 | Michael Atkinson | Review latest on document repository issues for counsel. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2021 | James Bland | Analyzed Purdue hot documents related to opioid liabilities | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/16/2021 | Christian Klawunder | Call with counsel regarding settlement term sheet issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/16/2021 | Michael Atkinson | Review and analyze open plan issues for counsel. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/16/2021 | Michael Atkinson | Review and analyze open settlement issues for counsel. | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 5/16/2021 | Eunice Min | Prepare sensitivity analysis on reimbursement for certain trust payments. | Plan and Disclosure Statement | 0.70 | 680.00 | $476.00 |
| 5/16/2021 | Michael Atkinson | Review and analyze potential future claims issues. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/16/2021 | Christian Klawunder | Drafted comments for counsel regarding latest drafts of credit support term sheets. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/16/2021 | Michael Atkinson | Prepare for call with debtors and states regarding settlement. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/16/2021 | Christian Klawunder | Reviewed and analyzed latest drafts of credit support term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/16/2021 | Eunice Min | Review revised plan related to DOJ provisions. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 5/17/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 480.00 | $720.00 |
| 5/17/2021 | Eunice Min | Review points made in various creditors' objections to DS | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 5/17/2021 | Eunice Min | Review changes to distribution dates and other changes in amended plan and potential implications. | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze settlement agreement drafts. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/17/2021 | Christian Klawunder | Analyzed IAC historical cash flows and capex information. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/17/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 5/17/2021 | Christian Klawunder | Continued to prepare comments for counsel regarding provided credit support proposals. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/17/2021 | Byron Groth | Analyzed new Side A production materials. | Litigation | 1.40 | 470.00 | $658.00 |
| 5/17/2021 | Eunice Min | Read plan for understanding of certain intercreditor settlements | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 5/17/2021 | Jason Crockett | Review and analyze amended Plan. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/17/2021 | James Bland | Revised claims-related exhibits | Claims Analysis and Objections | 2.40 | 580.00 | $1,392.00 |
| 5/17/2021 | James Bland | Analyzed revised TDP | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze debtors' draft disclosure statement. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/17/2021 | Christian Klawunder | Analyzed asset diligence information provided by settlement parties. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/17/2021 | Christian Klawunder | Continued to analyze latest drafts of settlement collateral term sheets. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/17/2021 | Michael Atkinson | Call with certain creditor group regarding plan. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/17/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement term sheet provisions. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/17/2021 | Byron Groth | Analyzed potential "notable" documents for mediation purposes. | Litigation | 1.30 | 470.00 | $611.00 |
| 5/17/2021 | Eunice Min | Perform research into latest opioid and ER specific trends | Business Analysis / Operations | 2.10 | 680.00 | $1,428.00 |
| 5/17/2021 | Eunice Min | Review latest credit support term sheets and update pod grid. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2021 | Boris Steffen | Updating analysis and report in support of causes of action to support plan development | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 5/17/2021 | Christian Klawunder | Reviewed latest drafts of settlement collateral term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/17/2021 | Michael Atkinson | Emails with Alix partners regarding IAC's. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/17/2021 | Michael Atkinson | Review and analyze plan issues. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/17/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement IAC diligence. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze Sackler pod 8 issues. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/17/2021 | Eunice Min | Research recent overdose product market developments and assess potential impact on debtors' PHI | Business Analysis / Operations | 1.10 | 680.00 | $748.00 |
| 5/17/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement IAC diligence. | Plan and Disclosure Statement | 0.30 | 580.00 | $174.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze IAC issues and correspondence with Huron. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/17/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 1,025.00 | $820.00 |
| 5/17/2021 | Michael Atkinson | Call with creditor group regarding new production documents | Committee Activities | 0.40 | 1,025.00 | $410.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze document repository issue for counsel. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/17/2021 | Timothy Strickler | Analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.60 | 480.00 | $768.00 |
| 5/17/2021 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.70 | 1,025.00 | $717.50 |
| 5/18/2021 | Christian Klawunder | Analyzed settlement agreement trust issues for counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/18/2021 | Christian Klawunder | Reviewed and analyzed latest settlement agreement term sheet. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/18/2021 | Christian Klawunder | Continued to analyze IAC historical cash flows and capex information. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/18/2021 | Stilian Morrison | Analyze and respond to M. Atkinson and team re: latest Mundipharma excess cash considerations. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/18/2021 | Michael Atkinson | Review and analyze potential future claims issues for counsel. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/18/2021 | Boris Steffen | Analysis of follow-up memo from counsel regarding outcome of hearings regarding status and negotiations of plan | Plan and Disclosure Statement | 0.20 | 850.00 | $170.00 |
| 5/18/2021 | Byron Groth | Analyzed newly produced family communications regarding distributions. | Litigation | 1.80 | 470.00 | $846.00 |
| 5/18/2021 | Timothy Strickler | Reviewed recently uploaded discovery documents. | Litigation | 2.30 | 480.00 | $1,104.00 |
| 5/18/2021 | Christian Klawunder | Analyzed settlement agreement issues for counsel. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/18/2021 | Christian Klawunder | Reviewed and analyzed recently produced discovery materials. | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/18/2021 | Michael Atkinson | Review and prepare plan analysis for committee. | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 5/18/2021 | Eunice Min | Reconcile pro fee spend estimates to estimated cash at emergence | Business Analysis / Operations | 0.60 | 680.00 | $408.00 |
| 5/18/2021 | Joshua Williams | Compile support for timeline of opioid awareness by ex. US market | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/18/2021 | Eunice Min | Revise slides in UCC plan presentation based on third amended plan. | Committee Activities | 1.50 | 680.00 | $1,020.00 |
| 5/18/2021 | Jason Crockett | Review and analyze litigation production documents for production to certain creditor group | Litigation | 1.20 | 830.00 | $996.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2021 | Byron Groth | Analyzed newly produced materials regarding IAC decision-making. | Litigation | 1.20 | 470.00 | $564.00 |
| 5/18/2021 | Timothy Strickler | Updated Side A asset schedules. | Litigation | 1.80 | 480.00 | $864.00 |
| 5/18/2021 | Joshua Williams | Draw timeline of opioid issues by ex. US market | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/18/2021 | Michael Atkinson | Call with Sacklers and debtor regarding plan issues | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/18/2021 | Eunice Min | Analyze potential cash at emergence and initial creditor distributions if emergence were to get pushed out some period of time | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 5/18/2021 | Michael Atkinson | Review updated settlement sections. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/18/2021 | Jason Crockett | Review of revised disclosure statement and prepare comments. | Plan and Disclosure Statement | 1.10 | 830.00 | $913.00 |
| 5/18/2021 | Christian Klawunder | Continued to analyze asset information provided by settlement parties. | Plan and Disclosure Statement | 2.80 | 580.00 | $1,624.00 |
| 5/18/2021 | Joshua Williams | Aggregate support re: opioid risks by region from production materials | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/18/2021 | Eunice Min | Search and analyze production materials related to required cash at IACs. | Litigation | 2.50 | 680.00 | $1,700.00 |
| 5/18/2021 | Eunice Min | Read and review draft of third amended plan. | Plan and Disclosure Statement | 2.20 | 680.00 | $1,496.00 |
| 5/18/2021 | Christian Klawunder | Prepared comments for counsel regarding IAC provisions for settlement agreement. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/18/2021 | Christian Klawunder | Reviewed and analyzed IAC provisions for settlement agreement upon request for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/18/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding settlement proposals for IAC provisions. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/18/2021 | Michael Atkinson | Review and analyze AHC changes to plan and provide comments to counsel. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 5/18/2021 | Joshua Williams | Continue mapping timeline of opioid awareness by ex. US market | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/18/2021 | Stilian Morrison | Review litigation adjacent to Purdue case over opioid promotion. | Litigation | 0.40 | 840.00 | $336.00 |
| 5/18/2021 | Michael Atkinson | Review and analyze excess cash analysis and proposal for IAC. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 5/18/2021 | Joshua Williams | Update mapping timeline of opioid issues by ex. US market | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/19/2021 | Stilian Morrison | Attend creditor advisor call with Mundipharma CEO and CFO. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/19/2021 | Eunice Min | Read and review latest turn of Side A pod term sheet and analyze financials for obligors under that pod. | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |
| 5/19/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement provisions for counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/19/2021 | Stilian Morrison | Analyze latest org charts re: settlement discussions. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/19/2021 | Michael Atkinson | Review and analyze documents provided in discovery. | Litigation | 2.80 | 1,025.00 | $2,870.00 |
| 5/19/2021 | Jason Crockett | Participate in call with Mundipharma executives regarding recent business performance. | Business Analysis / Operations | 0.80 | 830.00 | $664.00 |
| 5/19/2021 | Joshua Williams | Research individual email support for each IAC distribution documented in Huron listing | Litigation | 3.10 | 580.00 | $1,798.00 |
| 5/19/2021 | James Bland | Revised opioid liabilities analysis to reflect new economic literature | Claims Analysis and Objections | 2.10 | 580.00 | $1,218.00 |
| 5/19/2021 | Michael Atkinson | Call with IAC executives regarding cash analysis | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2021 | Michael Atkinson | Review and analyze side A term sheets for counsel. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |
| 5/19/2021 | Byron Groth | Analyzed production materials regarding settlements of past litigation. | Litigation | 1.40 | 470.00 | $658.00 |
| 5/19/2021 | Christian Klawunder | Analyzed historical cash flows and capex of IACs. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/19/2021 | Timothy Strickler | Reviewed and analyzed Sackler financial data for asset analysis. | Litigation | 2.50 | 480.00 | $1,200.00 |
| 5/19/2021 | Stilian Morrison | Analyze presentation for creditor advisor call with Mundipharma CEO and CFO. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 5/19/2021 | Christian Klawunder | Continued to analyze latest drafts of settlement collateral term sheets. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/19/2021 | Christian Klawunder | Drafted correspondence to update counsel on FAs' settlement diligence regarding IACs. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/19/2021 | Christian Klawunder | Prepared comments for counsel regarding proposed collateral term sheets. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/19/2021 | Christian Klawunder | Reviewed latest drafts of settlement collateral term sheets for counsel. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/19/2021 | Timothy Strickler | Updated analysis of non-opioid related claims. | Claims Analysis and Objections | 1.90 | 480.00 | $912.00 |
| 5/19/2021 | Stilian Morrison | Updates with counsel on Mundipharma sale process. | Sale Process | 0.50 | 840.00 | $420.00 |
| 5/19/2021 | Christian Klawunder | Reviewed presentation provided by IAC management ahead of call. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/19/2021 | Christian Klawunder | Call with IAC management team regarding cash position, recent performance and sales process. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/19/2021 | James Bland | Continued to analyze economic studies regarding opioid crisis. | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/19/2021 | Joshua Williams | Map IAC distribution procedures for the board | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/19/2021 | Stilian Morrison | Review historical available cash analysis for Mundipharma. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/19/2021 | Eunice Min | Review materials re: cash held by IACs and calculation of available cash. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 5/19/2021 | Michael Atkinson | Review and analyze IAC presentation materials on ownership structure. | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 5/19/2021 | Joshua Williams | Review changes to distribution procedures for IAC board | Litigation | 1.50 | 580.00 | $870.00 |
| 5/19/2021 | Eunice Min | Read and review latest redline of multi-pod term sheet and pod 2 term sheet. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 5/19/2021 | Eunice Min | Review mark up to third amended plan draft. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/19/2021 | Eunice Min | Continue analyzing productions by IACs related to operating cash needs and cash available for distribution | Litigation | 2.20 | 680.00 | $1,496.00 |
| 5/19/2021 | Michael Atkinson | Review and analyze settlement documents for counsel. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/19/2021 | Michael Atkinson | Brief counsel on call with IAC's. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/19/2021 | Joshua Williams | Compare IAC distributions in UCC productions to Huron spreadsheet | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/19/2021 | Michael Atkinson | Review IAC excess cash analysis from management | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/19/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/19/2021 | Jason Crockett | Review of Mundipharma recent results v. budget and analyze cash activity. | Business Analysis / Operations | 1.40 | 830.00 | $1,162.00 |
| 5/20/2021 | Eunice Min | Review latest settlement docs and collateral proposals | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 5/20/2021 | Michael Atkinson | Call regarding settlement agreement. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2021 | Christian Klawunder | Revised summary presentation of collateral proposals by settlement party. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/20/2021 | Joshua Williams | Continue searching and analyzing support for IAC distribution document provided by Huron | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/20/2021 | Boris Steffen | Updating analysis and report in support of causes of action to support plan development. | Plan and Disclosure Statement | 2.80 | 850.00 | $2,380.00 |
| 5/20/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 5/20/2021 | Stilian Morrison | Follow up with other creditor advisors re: Mundipharma excess cash/flow discussions. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/20/2021 | Joshua Williams | Continue searching for and reviewing IAC distribution confirmations to support distribution listing from Huron | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/20/2021 | Christian Klawunder | Continued to create analysis for counsel summarizing settlement party collateral proposals. | Plan and Disclosure Statement | 3.10 | 580.00 | $1,798.00 |
| 5/20/2021 | Eunice Min | Review latest credit support term sheets and proposals on collateral by pod. | Plan and Disclosure Statement | 2.10 | 680.00 | $1,428.00 |
| 5/20/2021 | Michael Atkinson | Review and analyze IAC analysis for settlement purposes. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/20/2021 | Christian Klawunder | Continued to create analysis for counsel summarizing collateral proposals by settlement payment group. | Plan and Disclosure Statement | 2.70 | 580.00 | $1,566.00 |
| 5/20/2021 | Michael Atkinson | Review and analyze release issues for counsel. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/20/2021 | Michael Atkinson | Review and analyze settlement side B slides for counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/20/2021 | Joshua Williams | Search and analyze correspondence involving key IAC board member | Litigation | 1.10 | 580.00 | $638.00 |
| 5/20/2021 | Christian Klawunder | Created analysis for counsel summarizing collateral proposals by settlement payment group. | Plan and Disclosure Statement | 2.90 | 580.00 | $1,682.00 |
| 5/20/2021 | Eunice Min | Review latest on IAC cash issues and draft summary. | Plan and Disclosure Statement | 0.80 | 680.00 | $544.00 |
| 5/20/2021 | Christian Klawunder | Prepared comments for counsel regarding proposals in latest draft settlement agreement term sheets. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/20/2021 | Joshua Williams | Begin compiling quarterly IAC distribution support to match Huron listing | Litigation | 1.60 | 580.00 | $928.00 |
| 5/20/2021 | Michael Atkinson | Call with Sacklers Side A regarding settlement. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/20/2021 | Michael Atkinson | IAC call regarding ownership structure. | Plan and Disclosure Statement | 2.00 | 1,025.00 | $2,050.00 |
| 5/20/2021 | Christian Klawunder | Reviewed and analyzed latest draft settlement agreement term sheet. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/20/2021 | Joshua Williams | Research specific quarterly IAC distribution confirmations | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/20/2021 | Michael Atkinson | Attend court hearing / status conference on plan. | Court Hearings | 0.50 | 1,025.00 | $512.50 |
| 5/20/2021 | Eunice Min | Review and search discovery review materials on proposed snapback individual | Litigation | 1.20 | 680.00 | $816.00 |
| 5/20/2021 | Eunice Min | Listen in on court status hearing. | Court Hearings | 1.80 | 680.00 | $1,224.00 |
| 5/20/2021 | Michael Atkinson | Review updated settlement drafts and provide comments to counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/20/2021 | Joshua Williams | Search and analyze support for individual transactions listed in IAC distribution document provided by Huron | Litigation | 1.50 | 580.00 | $870.00 |
| 5/20/2021 | Timothy Strickler | Analyzed financial data for Side A asset analysis. | Litigation | 2.20 | 480.00 | $1,056.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/2021 | Michael Atkinson | Call with creditor group regarding settlement. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/21/2021 | Michael Atkinson | Review open issues for side B credit agreement. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/21/2021 | Eric Mattson | Drafted April fee statement and emailed to E. Min for review. | Fee / Employment Applications | 1.90 | 200.00 | $380.00 |
| 5/21/2021 | Michael Atkinson | Review and discuss plan issues with counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/21/2021 | Eunice Min | Analyze detail on investments held by certain Side A pod parties | Plan and Disclosure Statement | 1.10 | 680.00 | $748.00 |
| 5/21/2021 | Jason Crockett | Analyze Purdue cash flow performance v. budget. | Business Analysis / Operations | 0.60 | 830.00 | $498.00 |
| 5/21/2021 | Michael Atkinson | Review, analyze and prepare summary analysis for counsel related to assets. | Business Analysis / Operations | 2.80 | 1,025.00 | $2,870.00 |
| 5/21/2021 | Jason Crockett | Prepare summary schedule related to anticipated financial recovery if various litigation actions were pursued outside of settlement. | Plan and Disclosure Statement | 2.30 | 830.00 | $1,909.00 |
| 5/21/2021 | Eunice Min | Analyze information on claims against potential non-released parties and prepare summaries | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 5/21/2021 | Christian Klawunder | Prepared comments for counsel regarding latest credit security term sheets. | Plan and Disclosure Statement | 1.00 | 580.00 | $580.00 |
| 5/21/2021 | Christian Klawunder | Reviewed latest counter proposals to credit security term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/21/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/21/2021 | Michael Atkinson | Draft email follow up for open Sackler issues from Huron. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/21/2021 | Eunice Min | Review mark up of plan letter and prepare comments. | Plan and Disclosure Statement | 1.00 | 680.00 | $680.00 |
| 5/21/2021 | Joshua Williams | Continue researching quarterly IAC distribution support in production materials | Litigation | 2.70 | 580.00 | $1,566.00 |
| 5/21/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement party collateral issues. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/21/2021 | James Bland | Continued to review datasite hot documents related to opioid economic studies | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/21/2021 | Eunice Min | Continue analyzing plan and settlement documents | Plan and Disclosure Statement | 2.10 | 680.00 | $1,428.00 |
| 5/21/2021 | Christian Klawunder | Updated summary of credit support proposals by payment group. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/21/2021 | Christian Klawunder | Analyzed collateral information provided by settlement party. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/21/2021 | Michael Atkinson | Review, analyze and create committee presentation materials. | Plan and Disclosure Statement | 2.50 | 1,025.00 | $2,562.50 |
| 5/21/2021 | Christian Klawunder | Drafted correspondence to Sacklers' FA regarding settlement party collateral proposals and issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/21/2021 | Christian Klawunder | Drafted correspondence to counsel regarding issues with settlement party collateral proposals. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/21/2021 | James Bland | Revised opioid liability analysis to reflect newly published research | Claims Analysis and Objections | 2.60 | 580.00 | $1,508.00 |
| 5/21/2021 | Christian Klawunder | Responded to inquires from counsel regarding settlement issues. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/21/2021 | Eunice Min | Analyze payments made to insiders and reconcile to proposed released/non-released parties lists | Business Analysis / Operations | 1.20 | 680.00 | $816.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze Side B credit agreement update. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2021 | Christian Klawunder | Reviewed latest drafts of settlement party collateral term sheets. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/22/2021 | Jason Crockett | Prepare financial risk factors related to recovery of more or less than proposed settlement. | Plan and Disclosure Statement | 1.50 | 830.00 | $1,245.00 |
| 5/22/2021 | Michael Atkinson | Analyze remedies rider for counsel. | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/22/2021 | Christian Klawunder | Prepared comments for counsel regarding latest drafts of settlement collateral term sheets. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/22/2021 | Michael Atkinson | Review and comment on slides for committee on settlement. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/22/2021 | Christian Klawunder | Reviewed latest drafts of settlement collateral term sheets. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/22/2021 | Joshua Williams | Make notations of largest distributions in certain year | Litigation | 1.50 | 580.00 | $870.00 |
| 5/22/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/22/2021 | Boris Steffen | Analysis of memo from counsel regarding outcome of hearings regarding status and negotiations of plan. | Plan and Disclosure Statement | 0.90 | 850.00 | $765.00 |
| 5/22/2021 | Christian Klawunder | Reviewed issues and terms of settlement agreement for counsel. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/22/2021 | Jason Crockett | Review of latest drafts of plan and disclosure statement. | Plan and Disclosure Statement | 1.90 | 830.00 | $1,577.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze insurance summary and related pleadings. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze open issues with counsel. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/22/2021 | Michael Atkinson | Review plan update and provide comments to counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze inter-creditor issues. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/22/2021 | Joshua Williams | Prioritize and search for confirmation re execution of largest quarterly IAC distributions | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze Side A term sheet update. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/23/2021 | Michael Atkinson | Review, analyze and create slides for committee on settlement. | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 5/23/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement collateral diligence. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 5/23/2021 | Christian Klawunder | Reviewed and analyzed latest draft settlement agreement term sheet. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/23/2021 | Michael Atkinson | Review and analyze IAC sweep mechanics and options. | Plan and Disclosure Statement | 1.40 | 1,025.00 | $1,435.00 |
| 5/23/2021 | Christian Klawunder | Created slides for committee presentation regarding collateral proposals. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/23/2021 | Michael Atkinson | Review latest side A proposals. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/23/2021 | Michael Atkinson | Call with debtors and states regarding Sackler settlement. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/23/2021 | Eunice Min | Review mark ups to third amended plan draft. | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/23/2021 | Jason Crockett | Review of potential future claims. | Plan and Disclosure Statement | 0.80 | 830.00 | $664.00 |
| 5/23/2021 | Christian Klawunder | Reviewed latest drafts of settlement party credit support term sheets. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/23/2021 | Boris Steffen | Review and analysis of documents from counsel. | Claims Analysis and Objections | 0.80 | 850.00 | $680.00 |
| 5/23/2021 | Michael Atkinson | Review open settlement issues before call. | Plan and Disclosure Statement | 1.10 | 1,025.00 | $1,127.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2021 | Eunice Min | Prepare plan presentation for committee. | Committee Activities | 2.40 | 680.00 | $1,632.00 |
| 5/23/2021 | James Bland | Drafted written analysis of opioid-related claims | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/23/2021 | Michael Atkinson | Review latest side B proposals. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/23/2021 | Michael Atkinson | Review and analyze Mortimer-side assets and support. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 5/23/2021 | Boris Steffen | Continue updating analysis and report in support of causes of action to support plan development. | Plan and Disclosure Statement | 3.00 | 850.00 | $2,550.00 |
| 5/23/2021 | Jason Crockett | Prepare analysis related to actions that could be brought by individual creditor parties. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 5/23/2021 | Michael Atkinson | Call about Sackler settlement. | Plan and Disclosure Statement | 0.30 | 1,025.00 | $307.50 |
| 5/24/2021 | Boris Steffen | Analysis of Disclosure Statement for third amended plan [ECF No. 2907]. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 5/24/2021 | Timothy Strickler | Analyzed weekly claims reports uploaded by Prime Clerk. | Claims Analysis and Objections | 1.80 | 480.00 | $864.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze remedies document for counsel. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/24/2021 | Christian Klawunder | Prepared comments for counsel regarding credit support proposals from settlement parties. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/24/2021 | Christian Klawunder | Drafted correspondence responsive to counsel's requests regarding Sackler family trusts. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/24/2021 | Chase Weinberg | Reviewed the UCC deck to related to Sackler settlement and the schedule of payments owed. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 5/24/2021 | Boris Steffen | Continue analysis of Disclosure Statement Session 2. | Plan and Disclosure Statement | 2.70 | 850.00 | $2,295.00 |
| 5/24/2021 | Byron Groth | Analyzed materials from 5/17 and 5/19 Side-A production batches. | Litigation | 1.80 | 470.00 | $846.00 |
| 5/24/2021 | Christian Klawunder | Analyzed settlement agreement provisions upon request of counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/24/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/24/2021 | Timothy Strickler | Analyzed Side A financial data for asset analysis. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 5/24/2021 | Eunice Min | Continue editing presentations for committee re: plan and Sackler settlement. | Committee Activities | 2.20 | 680.00 | $1,496.00 |
| 5/24/2021 | Joshua Williams | Compare earliest transfers by IACs and responsible party | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/24/2021 | Eunice Min | Prepare presentation for committee re: Sackler settlement. | Committee Activities | 2.30 | 680.00 | $1,564.00 |
| 5/24/2021 | Joshua Williams | Continue review of materials produced by financial institutions | Litigation | 1.60 | 580.00 | $928.00 |
| 5/24/2021 | Michael Atkinson | Review and edit second committee presentation on settlement | Committee Activities | 2.70 | 1,025.00 | $2,767.50 |
| 5/24/2021 | Christian Klawunder | Call with group of FAs regarding collateral proposals from settlement family payment groups. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 5/24/2021 | Michael Atkinson | Committee call on plan and settlement | Committee Activities | 3.10 | 1,025.00 | $3,177.50 |
| 5/24/2021 | Byron Groth | Summarized opioid litigation news coverage for team distribution. | Litigation | 0.60 | 470.00 | $282.00 |
| 5/24/2021 | Christian Klawunder | Revised slides for presentation to Committee upon request of counsel. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2021 | Eunice Min | Read and review DS and certain plan supplement materials | Plan and Disclosure Statement | 1.70 | 680.00 | $1,156.00 |
| 5/24/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.40 | 480.00 | $672.00 |
| 5/24/2021 | Eunice Min | Prepare final edits to both plan presentations for committee. | Committee Activities | 1.00 | 680.00 | $680.00 |
| 5/24/2021 | Joshua Williams | Compare information in financial institution productions to huron distribution listing | Litigation | 1.90 | 580.00 | $1,102.00 |
| 5/24/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.10 | 480.00 | $528.00 |
| 5/24/2021 | Michael Atkinson | Call with debtor FA and AHG FA regarding information needed for plan | Plan and Disclosure Statement | 0.40 | 1,025.00 | $410.00 |
| 5/24/2021 | James Bland | Created exhibit related to Purdue-funded opioid study | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/24/2021 | Stilian Morrison | Correspond with Huron re: status of Mundipharma sale process. | Sale Process | 0.30 | 840.00 | $252.00 |
| 5/24/2021 | Chase Weinberg | Parsed through the waterfall of distributions of IAC proceeds and guarantee of distributions | Business Analysis / Operations | 0.90 | 410.00 | $369.00 |
| 5/24/2021 | Christian Klawunder | Drafted summary notes regarding FAs' comments to latest collateral proposals from Sackler family groups. | Plan and Disclosure Statement | 0.40 | 580.00 | $232.00 |
| 5/24/2021 | Christian Klawunder | Revised slides outlining assets of settlement payment parties. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze plan for counsel provide comments. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/24/2021 | Joshua Williams | Compile listing of earliest transfers by IACs and responsible party for initiating | Litigation | 2.80 | 580.00 | $1,624.00 |
| 5/24/2021 | Michael Atkinson | Review, edit and create slides for committee presentation. | Committee Activities | 2.10 | 1,025.00 | $2,152.50 |
| 5/24/2021 | Christian Klawunder | Call with Committee to review the Plan and Disclosure Statement ahead of hearing. | Plan and Disclosure Statement | 3.10 | 580.00 | $1,798.00 |
| 5/24/2021 | Michael Atkinson | Prepare for committee call. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/24/2021 | Joshua Williams | Review financial institution productions for the UCC | Litigation | 1.70 | 580.00 | $986.00 |
| 5/24/2021 | Boris Steffen | Continue analysis of Disclosure Statement for third amended plan [ECF No. 2907] Session 3. | Plan and Disclosure Statement | 2.90 | 850.00 | $2,465.00 |
| 5/24/2021 | Christian Klawunder | Reviewed and analyzed tax matters related to proposed collateral packages. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/24/2021 | Chase Weinberg | Read revised plan relating to the allocation of/value of debtor assets and the claims of each creditor and revised related slides. | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 5/25/2021 | Timothy Strickler | Created queries in database to analyze claims. | Claims Analysis and Objections | 2.40 | 480.00 | $1,152.00 |
| 5/25/2021 | Christian Klawunder | Prepared comments for counsel regarding settlement agreement provisions. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/25/2021 | James Bland | Continued to analyze economic literature on opioid crisis | Litigation | 1.60 | 580.00 | $928.00 |
| 5/25/2021 | Eunice Min | Analyze plan supplement materials related to TDPs | Plan and Disclosure Statement | 1.60 | 680.00 | $1,088.00 |
| 5/25/2021 | Christian Klawunder | Reviewed latest drafts of settlement collateral term sheets for counsel. | Plan and Disclosure Statement | 1.40 | 580.00 | $812.00 |
| 5/25/2021 | James Bland | Analyzed economic literature on opioid crisis relevant to claims analysis | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/25/2021 | Michael Atkinson | Review and analyze open plan issues for counsel. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/25/2021 | Eunice Min | Continue pulling and reviewing plan supplement materials related to TDPs | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement proposals. | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/25/2021 | Chase Weinberg | Analyzed distribution mechanics re: IAC proceeds to prepay creditors and capital sources of distributions | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 5/25/2021 | Christian Klawunder | Reviewed and analyzed latest proposed terms for collateral packages. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/25/2021 | Michael Atkinson | Emails with FA's and Huron on Sackler documents. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/25/2021 | Michael Atkinson | Email committee members regarding plan questions. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/25/2021 | Jason Crockett | Prepare analysis related to deferred settlement payments. | Plan and Disclosure Statement | 1.80 | 830.00 | $1,494.00 |
| 5/25/2021 | Christian Klawunder | Drafted correspondence to Sackler FA regarding settlement diligence. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/25/2021 | Christian Klawunder | Analyzed credit support issues upon request of counsel. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/25/2021 | Christian Klawunder | Analyzed settlement obligor trust's historical cash expenses related to collateral provisions. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/25/2021 | Christian Klawunder | Prepared analysis of payment party's historical cash flows upon request of counsel. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/25/2021 | Timothy Strickler | Imported claims into database for claims analysis. | Claims Analysis and Objections | 2.20 | 480.00 | $1,056.00 |
| 5/25/2021 | Timothy Strickler | Continued analyzing Side A financials for asset analysis. | Litigation | 2.10 | 480.00 | $1,008.00 |
| 5/25/2021 | Chase Weinberg | Continued reviewing analysis and report in support of certain causes of action | Litigation | 0.90 | 410.00 | $369.00 |
| 5/25/2021 | Christian Klawunder | Prepared comments for counsel regarding revised drafts of settlement credit support term sheets. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/25/2021 | Eunice Min | Continue searching and analyzing production materials related to information on snapback parties by pod | Litigation | 1.80 | 680.00 | $1,224.00 |
| 5/25/2021 | Michael Atkinson | Review and analyze side A settlement agreement. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/25/2021 | Eunice Min | Research additional information on snapback parties by pod | Litigation | 2.10 | 680.00 | $1,428.00 |
| 5/25/2021 | Chase Weinberg | Reviewed internal notes regarding waterfall/mechanics of claims distributions between the MDT, NOAT, Topco, Newco and amended notes based on latest developments | Business Analysis / Operations | 2.00 | 410.00 | $820.00 |
| 5/25/2021 | Chase Weinberg | Analyzed mechanics of collar to assess shifting of obligations between side a and side B | Business Analysis / Operations | 1.50 | 410.00 | $615.00 |
| 5/25/2021 | Chase Weinberg | Continued reviewing analysis and report in support of certain causes of action | Litigation | 1.50 | 410.00 | $615.00 |
| 5/26/2021 | Eunice Min | Prepare analysis of plan and DS filed. | Court Hearings | 2.20 | 680.00 | $1,496.00 |
| 5/25/2021 | Michael Atkinson | Review and analyze side B term sheet issues. | Plan and Disclosure Statement | 1.00 | 1,025.00 | $1,025.00 |
| 5/26/2021 | Eunice Min | Update estate distributable value analysis | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 5/26/2021 | Eunice Min | Review plan materials filed for DS hearing. | Court Hearings | 2.30 | 680.00 | $1,564.00 |
| 5/26/2021 | Eunice Min | Attend disclosure statement hearing (partial). | Court Hearings | 2.50 | 680.00 | $1,700.00 |
| 5/26/2021 | Christian Klawunder | Analyzed discovery documents recently flagged by counsel. | Litigation | 2.30 | 580.00 | $1,334.00 |
| 5/26/2021 | Joshua Williams | Determine list of all parties involved on email chains approving certain IAC distributions | Litigation | 1.70 | 580.00 | $986.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2021 | Chase Weinberg | Added to notes on the mechanics of payment and the governance provisions of seniority for IAC proceeds. | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 5/26/2021 | Christian Klawunder | Reviewed and analyzed recently produced discovery materials. | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/26/2021 | Stilian Morrison | Analyze Statement / Notice of Filing of Blackline of Disclosure Statement for Fourth Amended Plan. | Court Filings | 0.90 | 840.00 | $756.00 |
| 5/26/2021 | Christian Klawunder | Analyzed discovery documents flagged by counsel. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/26/2021 | Chase Weinberg | Analyzed latest version of financial exhibits to DS (projections, liquidation analysis, and valuation) | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 5/26/2021 | Timothy Strickler | Prepared analysis of opioid litigation claims filed. | Claims Analysis and Objections | 2.30 | 480.00 | $1,104.00 |
| 5/26/2021 | Chase Weinberg | Analyzed CF impact in projections related to potential litigation fees | Business Analysis / Operations | 1.40 | 410.00 | $574.00 |
| 5/26/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 2.20 | 1,025.00 | $2,255.00 |
| 5/26/2021 | Chase Weinberg | Analyzed risks presented to creditors within the reorganization plan including assessing potential downside scenarios | Business Analysis / Operations | 1.60 | 410.00 | $656.00 |
| 5/26/2021 | Eunice Min | Review blackline changes to filed plan. | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 5/26/2021 | Christian Klawunder | Reviewed and analyzed discovery materials recently flagged by counsel. | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/26/2021 | Eunice Min | Review latest redlines for multi-pod credit support term sheet | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 5/26/2021 | Christian Klawunder | Responded to inquires from counsel regarding settlement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/26/2021 | Eunice Min | Review debtors' changes to financial projections and liquidation analysis of filed DS | Plan and Disclosure Statement | 0.60 | 680.00 | $408.00 |
| 5/26/2021 | Timothy Strickler | Updated analysis of non-litigation claims. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 5/26/2021 | Joshua Williams | Confirm largest IAC distributions in certain year with email correspondence | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/26/2021 | Michael Atkinson | Attend DS hearing | Court Hearings | 6.00 | 1,025.00 | $6,150.00 |
| 5/26/2021 | Joshua Williams | Trace largest IAC distributions in certain year based on production materials. | Litigation | 2.60 | 580.00 | $1,508.00 |
| 5/26/2021 | Timothy Strickler | Analyzed Sackler Side B financial data. | Litigation | 2.20 | 480.00 | $1,056.00 |
| 5/26/2021 | Christian Klawunder | Prepared comments for counsel regarding revised drafts of collateral term sheets. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/26/2021 | James Bland | Revised synopsis of opioid liabilities analysis | Litigation | 2.00 | 580.00 | $1,160.00 |
| 5/26/2021 | Byron Groth | Analyzed 5/21 Side-A production materials. | Litigation | 1.20 | 470.00 | $564.00 |
| 5/26/2021 | James Bland | Analyzed counsel-identified hot documents related to marketing | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/27/2021 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 1,025.00 | $615.00 |
| 5/27/2021 | Timothy Strickler | Updated analysis of opioid litigation claims filed to date. | Claims Analysis and Objections | 2.10 | 480.00 | $1,008.00 |
| 5/27/2021 | Christian Klawunder | Reviewed and analyzed counter proposals to credit security term sheets. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/27/2021 | Chase Weinberg | Prepared analysis of debtors' liquidation analysis | Business Analysis / Operations | 1.60 | 410.00 | $656.00 |
| 5/27/2021 | Eunice Min | Analyze potential impact of extended bankruptcy to cash at emergence and initial distributions | Plan and Disclosure Statement | 1.30 | 680.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/27/2021 | Michael Atkinson | Review and analyze open Sackler issues. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/27/2021 | Chase Weinberg | Analyze Purdue liquidation analysis filed with disclosure statement and prepared exhibit related to same. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 5/27/2021 | Eunice Min | Review revisions to plan | Plan and Disclosure Statement | 1.40 | 680.00 | $952.00 |
| 5/27/2021 | Christian Klawunder | Reviewed proposed terms for settlement agreement collateral packages. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/27/2021 | Michael Atkinson | Review and analyze open Sackler issues. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/27/2021 | Christian Klawunder | Continued to analyze latest draft settlement agreement collateral packages. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/27/2021 | Michael Atkinson | Review and analyze financial analysis for committee. | Business Analysis / Operations | 1.20 | 1,025.00 | $1,230.00 |
| 5/27/2021 | Michael Atkinson | Review and analyze plan issues for counsel. | Plan and Disclosure Statement | 2.30 | 1,025.00 | $2,357.50 |
| 5/27/2021 | Michael Atkinson | Review and analyze disclosure statement. | Plan and Disclosure Statement | 1.30 | 1,025.00 | $1,332.50 |
| 5/27/2021 | Boris Steffen | Continue updating analysis in support of causes of action to reflect revised disclosure statement Session 3. | Plan and Disclosure Statement | 3.00 | 850.00 | $2,550.00 |
| 5/27/2021 | Christian Klawunder | Reviewed and analyzed latest draft settlement agreement term sheet provisions upon request of counsel. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/27/2021 | Boris Steffen | Updating analysis in support of causes of action to reflect revised disclosure statement. | Plan and Disclosure Statement | 2.60 | 850.00 | $2,210.00 |
| 5/27/2021 | Chase Weinberg | Prepared analysis and exhibits on recent financial results, including consolidated P&L and variance, for committee update | Business Analysis / Operations | 1.50 | 410.00 | $615.00 |
| 5/27/2021 | Christian Klawunder | Cross referenced lists of IACs in settlement agreement exhibits to lists provided in litigation. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/27/2021 | Boris Steffen | Continue updating analysis to reflect revised disclosure statement Session 2. | Plan and Disclosure Statement | 3.10 | 850.00 | $2,635.00 |
| 5/27/2021 | Chase Weinberg | Reviewed analysis and report in support of certain causes of action | Litigation | 1.70 | 410.00 | $697.00 |
| 5/27/2021 | Eunice Min | Analyze March monthly flash results for Purdue and Rhodes. | Business Analysis / Operations | 1.40 | 680.00 | $952.00 |
| 5/27/2021 | Eunice Min | Review and revise slides on liquidation analysis | Plan and Disclosure Statement | 0.90 | 680.00 | $612.00 |
| 5/27/2021 | Michael Atkinson | Call with debtor regarding open Sackler issues. | Plan and Disclosure Statement | 0.70 | 1,025.00 | $717.50 |
| 5/27/2021 | Chase Weinberg | Continued working on the Purdue weekly update for 5.21 creating the variance report for net product sales. | Business Analysis / Operations | 1.70 | 410.00 | $697.00 |
| 5/27/2021 | Timothy Strickler | Reviewed fourth amended plan and disclosure statement. | Plan and Disclosure Statement | 1.70 | 480.00 | $816.00 |
| 5/27/2021 | James Bland | Continued to analyze hot documents identified by counsel related to marketing | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/27/2021 | Christian Klawunder | Reviewed latest markups of collateral term sheets. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/27/2021 | Christian Klawunder | Reviewed disclosure statement version filed ahead for hearing. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/27/2021 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.30 | 480.00 | $624.00 |
| 5/28/2021 | Timothy Strickler | Reviewed discovery documents identified by counsel. | Litigation | 1.90 | 480.00 | $912.00 |
| 5/28/2021 | Eunice Min | Researched status of certain IACs either defunct, wound down, or otherwise non | Plan and Disclosure Statement | 1.50 | 680.00 | $1,020.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | operating to verify statements by Sacklers FA | | | | |
| 5/28/2021 | Eunice Min | Continued searching support re certain IACs either defunct, wound down, or otherwise non operating to verify statements by Sacklers FA | Plan and Disclosure Statement | 1.20 | 680.00 | $816.00 |
| 5/28/2021 | Eunice Min | Prepare summary of estimated inflows and outflows at MDT/Newco/Topco and to creditor trusts. | Business Analysis / Operations | 1.30 | 680.00 | $884.00 |
| 5/28/2021 | Boris Steffen | Continue updating analysis in support of causes of action to reflect revised disclosure statement Session 2. | Plan and Disclosure Statement | 2.70 | 850.00 | $2,295.00 |
| 5/28/2021 | Eunice Min | Continued searching support re certain IACs either defunct, wound down, or otherwise non operating to verify information from Sacklers | Plan and Disclosure Statement | 1.80 | 680.00 | $1,224.00 |
| 5/28/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement open issues. | Plan and Disclosure Statement | 0.50 | 580.00 | $290.00 |
| 5/28/2021 | Christian Klawunder | Prepared analysis of Sackler contribution obligations given the payment mechanics as provided in latest draft settlement agreement. | Plan and Disclosure Statement | 2.20 | 580.00 | $1,276.00 |
| 5/28/2021 | Chase Weinberg | Updated budget tracker for latest two weeks of results | Business Analysis / Operations | 2.30 | 410.00 | $943.00 |
| 5/28/2021 | Michael Atkinson | Review committee letter for DS hearing. | Plan and Disclosure Statement | 1.70 | 1,025.00 | $1,742.50 |
| 5/28/2021 | Eunice Min | Continue reviewing plan documents | Plan and Disclosure Statement | 2.20 | 680.00 | $1,496.00 |
| 5/28/2021 | Christian Klawunder | Reviewed and analyzed updated settlement agreement model provided by Sackler family office. | Plan and Disclosure Statement | 2.60 | 580.00 | $1,508.00 |
| 5/28/2021 | James Bland | Continued to analyze Akin-identified hot documents related to marketing | Litigation | 2.40 | 580.00 | $1,392.00 |
| 5/28/2021 | Eunice Min | Revise distribution analysis based on latest changes to plan and verify mechanics of model. | Business Analysis / Operations | 1.60 | 680.00 | $1,088.00 |
| 5/28/2021 | Chase Weinberg | Prepared exhibits of Purdue's variance reports for the weekly update and edited the description that accompanies these tables. | Business Analysis / Operations | 2.10 | 410.00 | $861.00 |
| 5/28/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement terms. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/28/2021 | Chase Weinberg | Analyzed P&L variance for Purdue and Rhodes for March YTD and prepared schedules. | Business Analysis / Operations | 1.30 | 410.00 | $533.00 |
| 5/28/2021 | Michael Atkinson | Review and analyze materials for committee. | Committee Activities | 1.70 | 1,025.00 | $1,742.50 |
| 5/28/2021 | Michael Atkinson | Review mechanics of collar analysis for committee. | Plan and Disclosure Statement | 1.60 | 1,025.00 | $1,640.00 |
| 5/28/2021 | Christian Klawunder | Continued to analyze settlement agreement model provided by Sackler family office. | Plan and Disclosure Statement | 2.10 | 580.00 | $1,218.00 |
| 5/28/2021 | Christian Klawunder | Continued to analyze settlement payment model provided by FA to the Sacklers. | Plan and Disclosure Statement | 1.20 | 580.00 | $696.00 |
| 5/28/2021 | Boris Steffen | Continue updating analysis in support of causes of action to reflect revised disclosure statement Session 3. | Plan and Disclosure Statement | 3.20 | 850.00 | $2,720.00 |
| 5/28/2021 | Christian Klawunder | Reviewed latest settlement agreement draft provisions related to payment mechanics. | Plan and Disclosure Statement | 2.40 | 580.00 | $1,392.00 |
| 5/28/2021 | Boris Steffen | Updating analysis in support of causes of action to reflect revised disclosure statement. | Plan and Disclosure Statement | 2.80 | 850.00 | $2,380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2021 | Michael Atkinson | Review and analyze side A and Side B analysis. | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 5/29/2021 | Joshua Williams | Review plan emails and correspondence | Plan and Disclosure Statement | 0.70 | 580.00 | $406.00 |
| 5/29/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 1.30 | 580.00 | $754.00 |
| 5/29/2021 | Christian Klawunder | Continued to review and analyze latest settlement agreement draft provisions regarding payment mechanics. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze potential future claims analysis for counsel. | Plan and Disclosure Statement | 1.90 | 1,025.00 | $1,947.50 |
| 5/29/2021 | Christian Klawunder | Reviewed and analyzed recently provided settlement agreement draft provisions regarding payment mechanics. | Plan and Disclosure Statement | 1.90 | 580.00 | $1,102.00 |
| 5/29/2021 | Michael Atkinson | Review updated collar analysis. | Plan and Disclosure Statement | 1.50 | 1,025.00 | $1,537.50 |
| 5/29/2021 | James Bland | Conducted analysis of possible future claims | Committee Activities | 2.40 | 580.00 | $1,392.00 |
| 5/29/2021 | James Bland | Continued analysis of possible future claims | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 5/29/2021 | Christian Klawunder | Updated analysis of settlement payment scenarios under latest proposed terms. | Plan and Disclosure Statement | 2.30 | 580.00 | $1,334.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze tax issues | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/30/2021 | Michael Atkinson | Review claims latency studies. | Claims Analysis and Objections | 1.60 | 1,025.00 | $1,640.00 |
| 5/30/2021 | Michael Atkinson | Analyze tax issues related to Sackler settlements. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/30/2021 | James Bland | Assisted M. Atkinson in preparation for call related to potential futures claims | Committee Activities | 1.50 | 580.00 | $870.00 |
| 5/30/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement proposals regarding released parties. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/30/2021 | James Bland | Conducted analysis related to magnitude of potential future claims | Committee Activities | 2.50 | 580.00 | $1,450.00 |
| 5/30/2021 | Christian Klawunder | Call with tax counsel regarding collateral term sheets. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 5/30/2021 | Christian Klawunder | Continued to analyze latest settlement agreement draft provisions regarding payment mechanics. | Plan and Disclosure Statement | 1.50 | 580.00 | $870.00 |
| 5/30/2021 | Christian Klawunder | Analyzed tax matters related to proposed collateral packages upon request of counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/30/2021 | Christian Klawunder | Updated payment scenario model for latest proposed terms. | Plan and Disclosure Statement | 1.70 | 580.00 | $986.00 |
| 5/30/2021 | Michael Atkinson | Review and analyze OUD historical analysis. | Claims Analysis and Objections | 1.20 | 1,025.00 | $1,230.00 |
| 5/30/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |
| 5/30/2021 | Michael Atkinson | Review and analyze plan presentation materials for committee. | Plan and Disclosure Statement | 2.70 | 1,025.00 | $2,767.50 |
| 5/30/2021 | Christian Klawunder | Prepared responses related to open issues on settlement agreement. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/30/2021 | Jason Crockett | Prepare outline of key components of plan and issues that would impact recovery to individual creditor groups including collection of settlement payments, monetization of additional assets, and adjudication of claims. | Plan and Disclosure Statement | 2.10 | 830.00 | $1,743.00 |
| 5/30/2021 | Michael Atkinson | Review and analyze potential future claims issues. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2021 | Michael Atkinson | Review and analyze plan and provide comments to counsel. | Plan and Disclosure Statement | 1.20 | 1,025.00 | $1,230.00 |
| 5/30/2021 | Michael Atkinson | Call regarding potential future claims. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/30/2021 | Michael Atkinson | Call with Akin tax regarding settlement agreement. | Plan and Disclosure Statement | 0.60 | 1,025.00 | $615.00 |
| 5/31/2021 | Joshua Williams | Perform review of risk awareness of opioid marketing for certain IAC | Litigation | 2.20 | 580.00 | $1,276.00 |
| 5/31/2021 | Michael Atkinson | Review updated plan for counsel. | Plan and Disclosure Statement | 0.80 | 1,025.00 | $820.00 |
| 5/31/2021 | Christian Klawunder | Analyzed and reviewed open issues related to the settlement agreement upon request of counsel. | Plan and Disclosure Statement | 1.10 | 580.00 | $638.00 |
| 5/31/2021 | Jason Crockett | Prepare comments to latest draft of plan for counsel. | Plan and Disclosure Statement | 1.20 | 830.00 | $996.00 |
| 5/31/2021 | Joshua Williams | List path of IAC distribution approvals over time (parties, banks, etc.) | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/31/2021 | Joshua Williams | Research production gap years for IAC distributions and distribution stops by entity | Litigation | 2.90 | 580.00 | $1,682.00 |
| 5/31/2021 | Michael Atkinson | Call with counsel regarding plan. | Plan and Disclosure Statement | 0.90 | 1,025.00 | $922.50 |
| 5/31/2021 | Christian Klawunder | Reviewed and analyzed latest collateral term sheets provided by Sackler family groups. | Plan and Disclosure Statement | 1.60 | 580.00 | $928.00 |
| 5/31/2021 | Joshua Williams | Continue research related to gaps in IAC distribution information | Litigation | 2.10 | 580.00 | $1,218.00 |
| 5/31/2021 | Christian Klawunder | Drafted correspondence to FAs regarding settlement agreement issues. | Plan and Disclosure Statement | 0.60 | 580.00 | $348.00 |
| 5/31/2021 | James Bland | Continued analysis of potential future personal injury claims | Committee Activities | 2.30 | 580.00 | $1,334.00 |
| 5/31/2021 | Michael Atkinson | Review and analyze collateral value and obligor value for counsel. | Plan and Disclosure Statement | 1.80 | 1,025.00 | $1,845.00 |
| 5/31/2021 | Joshua Williams | Analyze IAC distributions to Sacklers from certain IAC entity | Litigation | 1.10 | 580.00 | $638.00 |
| 5/31/2021 | James Bland | Continued analysis of potential future personal injury claims per M. Atkinson request | Committee Activities | 2.00 | 580.00 | $1,160.00 |
| 5/31/2021 | Michael Atkinson | Review and analyze potential future claims issues for counsel. | Plan and Disclosure Statement | 2.80 | 1,025.00 | $2,870.00 |
| 5/31/2021 | Joshua Williams | Estimate value of IAC pipeline drugs and go-forward position in remainco | Business Analysis / Operations | 1.60 | 580.00 | $928.00 |
| 5/31/2021 | Michael Atkinson | Call regarding open Sackler settlement issues. | Plan and Disclosure Statement | 2.40 | 1,025.00 | $2,460.00 |
| 5/31/2021 | Christian Klawunder | Reviewed and analyzed open issues regarding collateral proposals upon request of counsel. | Plan and Disclosure Statement | 0.80 | 580.00 | $464.00 |
| 5/31/2021 | Michael Atkinson | Call with counsel regarding plan fees issues. | Plan and Disclosure Statement | 0.50 | 1,025.00 | $512.50 |
| 5/31/2021 | Christian Klawunder | Reviewed and analyzed settlement agreement issues upon request of counsel. | Plan and Disclosure Statement | 1.80 | 580.00 | $1,044.00 |
| 5/31/2021 | Christian Klawunder | Drafted correspondence to counsel regarding settlement agreement issues. | Plan and Disclosure Statement | 0.90 | 580.00 | $522.00 |