Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE FOURTH INTERIM APPLICATION OF
BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,
FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of February 1, 2021 through May

31, 2021 (the "**Fee Period**").

| *General Information* | |
|---|---|
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
|---|---|
| Time Period Covered by this Application: | February 1, 2021 through May 31, 2021 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
|---|---|
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)        ___monthly        x  interim        ___final application

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**FOURTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR
FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"), submits this *Fourth Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from February 1, 2021 Through May 31, 2021* (this "**Application**"). By this Application, B&K seeks allowance of compensation for actual and necessary professional services rendered for the Fee Examiner in the total amount of $220,000.00 during the period of February 1, 2021 through May 31, 2021 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder was appointed as the Fee Examiner for these cases.

## The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

  a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

  b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

  c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

  d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

e.   assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.   assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.   assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.   assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.   providing such other services as the Fee Examiner may request

**Compensation Paid and Its Sources**

7.   All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.   To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**<u>Summary of Professional Compensation and Reimbursement of Expenses Requested</u>**

9.      Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.     Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.     Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K <u>including</u> the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.     Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.     Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.     Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Fourth Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-four (24) Retained Professionals for a total amount of approximately $95 million in fees and expenses.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 24 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 2698], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of over $400,000.00.

**Summary of Services Rendered**

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.      BK/Fee Examiner – Retention and Fee Applications

Total Hours:  47.2

This category includes time spent regarding preparation of employment and fee

applications for Bielli & Klauder, LLC.

b.      Case Administration

Total Hours:  61.6

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.      Fee/Employment Applications- Retained Professionals

Total Hours: 248.5

This category includes time spent regarding review, analysis, discussions and

negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

a.  the time spent on such services;
b.  the rates charged for such services;
c.  whether the services were necessary to the administration of,

or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e.   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.     The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.     B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 24 Retained Professionals for the Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.  As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

## **Notice**

24.     B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: July 14, 2021                    **BIELLI & KLAUDER LLC**


                                        _/s/ Thomas D. Bielli_____
                                        Thomas D. Bielli, Esquire
                                        1905 Spruce Street
                                        Philadelphia, PA 19103
                                        Phone: (215) 642-8271
                                        Fax: (215) 754-4177
                                        tbielli@bk-legal.com

                                        *Counsel to Fee Examiner*
                                        *David M. Klauder, Esquire*

**<u>Exhibit A</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "Application")[2] of David M. Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11 cases of Purdue Pharma L.P., *et al.*, (collectively, the "Debtors"), for entry of an order, pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and 2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli & Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully described in the Application, and upon consideration of the Bielli Declaration and the Fee Examiner Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is granted as provided herein.

2.      In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.      Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.      The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.


Dated:   White Plains, New York
         May 26, 2020                    /s/Robert D. Drain
                                         UNITED STATES BANKRUPTCY JUDGE

## **Exhibit B**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (ID No. 5831474)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE FOURTH INTERIM APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

I, Thomas D. Bielli, hereby certify that:

1.     I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.     I have reviewed the *Fourth Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from February 1, 2021 Through May 31, 2021* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**"). The Application covers the period February 1, 2021 through May 31, 2021 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the

variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: July 14, 2021
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
    Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 82.4 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 48.3 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 144.5 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 77.2 |
| Melissa Hartlipp | Summer Associate; joined B&K in 2021 | $150.00 | 5.2 |

Exhibit D

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 47.5 |
| Case Administration | 61.6 |
| Fee/Employment Applications- Retention Professionals | 248.5 |
| | |
| **Total** | **357.6** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (February 1, 2021 – May 31, 2021)**

| <u>**Fee Description**</u> | <u>**Amount**</u> |
|---|---|
| Monthly Fee for February 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for March 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for April 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for May 2021 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

April 23, 2021

Purdue Pharma, L.P.

**Invoice Number: 2325**
Invoice Period: 02-01-2021 - 02-28-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-03-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to BK fee apps | | | |
| 02-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Cornerstone fee data | | | |
| 02-04-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Draft december monthly fee application | | | |
| 02-05-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 375.00 | 300.00 |
| | | Attention to BK monthly fee app including review of same | | | |
| 02-05-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review revise and edit December Fee App | | | |
| 02-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 350.00 | 210.00 |
| | | Review Motion for approval of Monitor's Fees and Expenses | | | |
| 02-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with counsel to Debtors with respect to hearing on interim compensation | | | |
| 02-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review monitor fee application issue | | | |
| 02-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Emails/discussions re: next interim fee app hearing | | | |
| 02-10-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Call with Legal Decoder re: upcoming hearing date and publishing needs; duplication of effort issue and capabilities | | | |
| 02-15-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Receipt of Brown Rudnick's 14th month data; email correspondence with Legal Decoder regarding published data; Receipt and review of Dechert's Notice of Hourly Rate Increase and email correspondence to I. Bielli regarding same; Receipt of E&Y's Combined 6th Monthly Fee Statement and corresponding data; Receipt of Davis Polk's 16th monthly fee statement; Receipt of Kramer Levin's 14th monthly fee statement; Receipt of Cornerstone's 8th monthly fee statement and corresponding data | | | |
| 02-15-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | Receipt of KPMG's 12th monthly fee statement and corresponding data; Receipt of Skadden's 15th monthly fee statement; Receipt of Houlihan's 10-12th month data; Receipt of Wilmer Hale's 14th monthly fee statement; Receipt of Dechert's 15th monthly fee statement; Receipt of Alix Partners' 16th monthly fee statement; Receipt of Arnold & Porter's 16th monthly fee statement; Request data from Alix Partners, Arnold & Porter, Brown Rudnick, Dechert, FTI, Kramer Levin, PJT, Skadden, & Wilmer Hale | | | |
| 02-15-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Review of Assignment Log; email correspondence to I. Bielli re: outstanding reviews and plan for 4th interim reviews; email correspondence to T. Bielli and D. Klauder re: review status | | | |
| 02-16-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |
| | | Finalize BK Fee Application; electronically file same | | | |
| 02-21-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | Receipt of Skadden's 15th month data; Receipt of Davis Polk's 16th month data; Receipt of Kramer Levin's 14th monthly; Receipt of Arnold & Porter's 16th monthly data; Receipt of Wilmer Hale's 14th month data; Receipt of Jones Day's 14th monthly fee statement; Receipt of Cornerstone's 9th monthly fee statement and corresponding fee data; email correspondence with Dechert re: Fifteenth Month data; Receipt of Alix Partners' 16th monthly data file; Receipt of FTI's 14th monthly data; Receipt of PJT's 10th & 11th Month data; Review of Prime Clerk for PJT's 11th month filing and correspondence to PJT re: status of interim filing | | | |
| 02-21-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Email correspondence with I. Bielli re: review status; Receipt of Gilbert's 15th monthly fee statement; Receipt of Cornerstone's Amended Ninth Monthly Fee Statement; Review of Assignment Log and correspondence to Legal Decoder re: publishing status; correspondence to Brown Rudnick re: 15th month fee data; Receipt of Dechert's 15th month data | | | |
| 02-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | | Review of Bedell Cristin's 6-7 month data | | | |
| 02-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of DOJ Bankruptcy Review Guidelines specifically relating to retention -related conflict checks and duplication of effort | | | |
| 02-22-2021 | David Klauder | B110 - Case Administration | 1.00 | 375.00 | 375.00 |
| | | Conference call with Legal Decoder re: update on fee review | | | |
| 02-22-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Conference with LD team re next interim hearing date | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-23-2021 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Correspond with LD team re next interim hearing date | | | |
| 02-23-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Phone call with T. Nobis, address next round of interim fee apps | | | |
| 02-23-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Conference with team re next interim hearing date | | | |
| 02-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attention to BK monthly fee app | | | |
| 02-24-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Bi-Weekly call with Legal Decoder re: publishing and interim update and duplication of effort issue | | | |
| 02-24-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.60 | 100.00 | 160.00 |
| | | Draft January fee application for Bielli & Klauder | | | |
| 02-28-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | Review of Assignment Log and published data; email correspondence to I. Bielli re: review status; Receipt of PJT's 11th monthly fee statement; Receipt of Gilbert's 15th month data and redaction key; email correspondence with PJT re: January filing; Receipt of KCC's 13th monthly fee statement; Receipt of Jefferies' 14th monthly fee statement; Receipt of Bedell's 8th monthly fee statement; Receipt of Cole Schotz's 10th monthly fee statement; Receipt of Akin Gump's 15th monthly fee statement; Receipt of UCC professionals' data for December fee statements | | | |
| 02-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of Dechert's 16th monthly fee statement; Receipt of E&Y's 7th monthly fee statement and data and correspondence to I. Bielli re: review due date; Receipt of KPMG's 13th monthly fee statement and corresponding data; Receipt of King & Spalding's 17th monthly fee statement and data; Receipt of PJT's 12th monthly fee statement and correspondence to Jerome DeAlmeida requesting data | | | |
| 02-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 195.00 | 663.00 |
| | | Review of Cole Schotz's 8th & 9th month data | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

April 23, 2021

Purdue Pharma, L.P.

**Invoice Number: 2326**
Invoice Period: 03-01-2021 - 03-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| 03-01-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Review issues with Akin Gump data | | | |
| 03-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss Akin Gump issue | | | |
| 03-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Download Akin Gump data and start review. | | | |
| 03-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Download Brown Rudnick data and start review | | | |
| 03-01-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 100.00 | 240.00 |
| | | Download data for Dechert, Kramer Levin, and FTI. Start review process for FTI. | | | |
| 03-03-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with I. Bielli re: data discrepancy; Email correspondence with PJT re: data from January's fee statement; Receipt of Davis Polk's 17th monthly fee statement and correspondence to Davis Polk with data request | | | |
| 03-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 195.00 | 663.00 |
| | | Review of Alix Partners' 14-16 month data | | | |
| 03-09-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | Review of Akin Gump data issue and correspondence to Legal Decoder re: same; Receipt and review of email correspondence from Legal Decoder re: published data; Receipt of Davis Polk's 17th month data; Receipt of PJT's 12th month data; Review of Notice of Increase of Ordinary Course Professionals; Receipt of Jones Day's 15th monthly fee statement; Receipt of Brown Rudnick's 16th monthly fee statement and correspondence requesting corresponding data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-10-2021 | Tracey Nobis | [ALL] Case Administration | 2.40 | 195.00 | 468.00 |
| | | Call with Legal Decoder to trouble shoot Akin Gump data issues; continued review of data and call with I. Bielli re: same; correspondence to Akin Gump requesting correct data | | | |
| 03-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review file re Akin Gump | | | |
| 03-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review emails re: Akin Gump fee data | | | |
| 03-10-2021 | Isabel Bielli | [ALL] Case Administration | 1.00 | 100.00 | 100.00 |
| | | Call with Tracey re: Akin Gump time entry issues | | | |
| 03-11-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review of January Fee Application | | | |
| 03-12-2021 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 0.80 | 350.00 | 280.00 |
| | | Review file re January BK Fee App | | | |
| 03-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Akin data discrepency | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Receipt and review of email from Akin Gump and corrected data from 13-15 monthly fee statements; Receipt of Jones Day's 14-15 month data; Receipt of Dechert's 17th monthly fee statement and corresponding data; Receipt of KPMG's 4th Interim Fee Application; Receipt of KCC's 14th monthly fee statement; Receipt of Province's 16th monthly fee statement; Receipt of Jefferies' 15th monthly fee statement; Receipt of Bedell Cristin's 9th monthly fee statement | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Receipt of Cole Schotz's 11th monthly fee statement; Receipt of Akin Gump's 16th monthly fee statement; Receipt of Arnold & Porter's 17th monthly fee statement; Receipt of Cornerstone's 3rd Interim Fee Application; Receipt of Alix Partners' 17th monthly fee statement; Email correspondence to professionals requesting fee data (Akin Gump, Alix Partners, Arnold & Porter, Bedell Cristin, Cole Schotz, Jefferies, KCC, Province); Receipt of Province's 16th month data | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 195.00 | 546.00 |
| | | Review of KPMG 4th interim data | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Preparation of KPMG 4th interim review report | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Review of Cornerstone's 8 & 9 Monthly Data | | | |
| 03-13-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Begin preparation of Cornerstone's Third Interim Review Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Preparation of review report for Cornerstone Research | | | |
| 03-14-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: Dechert's data and correspondence to Dechert with request for January data; Receipt of KCC's 14th month data; Receipt of Jefferies' 15th month data; correspondence with Klauder and Bielli with completed reviews for Cornerstone and KPMG | | | |
| 03-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 7.80 | 195.00 | 1,521.00 |
| | | Review of Davis Polk fee data from November and December | | | |
| 03-14-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Jefferies' 12-15th month data | | | |
| 03-14-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 3.60 | 100.00 | 360.00 |
| | | Draft third interim fee application. | | | |
| 03-15-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Update fourth interim application | | | |
| 03-15-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 100.00 | 140.00 |
| | | Create PDF exhibits for legal decoder and time entries. | | | |
| 03-15-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 3.00 | 350.00 | 1,050.00 |
| | | Prepare, review, revise and edit Third Interim Fee App | | | |
| 03-15-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | E file and Serve Third Interim Fee App | | | |
| 03-15-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 375.00 | 225.00 |
| | | Review BK January monthly fee app | | | |
| 03-15-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 375.00 | 375.00 |
| | | Review and BK 3rd interim fee app | | | |
| 03-16-2021 | Thomas Bielli | [ALL] Case Administration | 2.00 | 350.00 | 700.00 |
| | | Review Plan | | | |
| 03-16-2021 | David Klauder | B110 - Case Administration | 0.40 | 375.00 | 150.00 |
| | | Discuss ch 11 plan with T. Bielli | | | |
| 03-17-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | Receipt of Arnold & Porter's 17th Monthly data; Email correspondence with T. Bielli re: interim reviews completed; Receipt of Cole Schotz's 11th monthly data; Receipt of Akin Gump's 16th monthly data; Email | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

correspondence with Legal Decoder re: Davis Polk's 17th month data analysis; Receipt of Alix Partners' 17th monthly data; Receipt of Wilmer Hale's 15th monthly fee statement and corresponding data; Receipt of Otterbourg's 4th Interim Fee Application, 13-15th monthly fee statement and corresponding data

| 03-17-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |

Receipt of Gilbert's 16th monthly fee application, redaction key and corresponding data; Receipt of King & Spalding's 4th Interim Fee Application; Receipt of Skadden's 16th monthly fee statement and corresponding data; Receipt of Skadden's 4th Interim fee Application; Receipt of Kramer Levin's 15-16 monthly fee statements and 4th Interim Fee Application; correspondence to Kramer Levin requesting 4th interim data

| 03-19-2021 | Tracey Nobis | [ALL] Case Administration | 1.60 | 195.00 | 312.00 |

Receipt of Bedell Cristin's 3rd Interim Fee Application; Receipt of Houlihan Lokey's 13th monthly fee statement and third interim fee application; Receipt of Jefferies' 4th Interim Fee Application; Receipt of Province's 4th Interim Fee Application; Receipt of Akin Gump's 4th Interim Fee Application; Receipt of Brown Rudnick's 4th Interim Fee Application; Receipt Alix Partners' 4th Interim Fee Application; Receipt of Arnold & Porter's 4th Interim Fee Application; Receipt of Davis Polk's 4th Interim Fee Application; Receipt of Jones Day's 4th Interim Fee Application; Receipt of Wilmer Hale's 4th Interim Fee Application; Receipt and review of Dechert's 4th Interim Fee Application

| 03-19-2021 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |

Receipt of Brown Rudnick's January data; Receipt of Kramer Levin's 15-16 monthly fee data; Receipt of Dechert's 17th Monthly data; Receipt of E&Y's 4th Interim Fee Application; Receipt and review of PJT's 4th Interim Fee Application; Email correspondence with Legal Decoder re: data published and data uploaded; Email correspondence with E&Y re: fee schedules; Email to Fee Examiner re: Ad Hoc Professional Filing from Nov. 2020

| 03-19-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |

Email correspondence requesting outstanding fee data from FTI, Bedell, and Houlihan; correspondence to I. Bielli re: review status; email correspondence with legal Decoder re: Kramer Levin data; review of Assignment Log for planning on interim report completions

| 03-19-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |

Review of Jefferies' 4th Interim fee data

| 03-19-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |

Review and compilation of Davis Polk's 4th Interim data in preparation for review report

| 03-19-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |

Review of Jones Day's 14-15 month data

| 03-19-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 195.00 | 585.00 |

Preparation of Jones Day's 4th Interim Review Report

| 03-20-2021 | Tracey Nobis | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 195.00 | 117.00 |

Begin preparation of King & Spalding's 4th Interim Review Report

| 03-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |

Receipt of FTI's 15th and 16th monthly fee statements and 4th interim fee application; receipt and review of November's Ad Hoc Professionals' filing and update assignment log to reflect filings; Receipt of Kurtzman's 4th Interim fee application; Receipt of Gilbert's 4th Interim fee application; Receipt of Cole Schotz's 3rd Interim Fee Application

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-20-2021 | Tracey Nobis | [ALL] BK/Fee Examiner - Retention and Fee Applications | 6.40 | 195.00 | 1,248.00 |
| | | Review of King & Spalding's 16-17 month data | | | |
| 03-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 4.20 | 195.00 | 819.00 |
| | | Preparation of Davis Polk's 4th Interim Review Report | | | |
| 03-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: publishing status; email correspondence to T. Bielli and D. Klauder with completed interim review reports and status of balance of interims | | | |
| 03-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Preparation of Jefferies' 4th Interim Review Report | | | |
| 03-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 4.80 | 195.00 | 936.00 |
| | | Review of Davis Polk's 17th month data | | | |
| 03-21-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Revisions to Davis Polk's 16 month review | | | |
| 03-22-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Houlihan's 13th month data; pull data from Legal Decoder for I. Bielli's KCC review; correspondence to Legal Decoder re: KCC's December data | | | |
| 03-22-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | | Finalize preparation of King & Spalding's 4th Interim Review Report | | | |
| 03-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 100.00 | 360.00 |
| | | Download and review 4th interim data for PJT. Draft review report | | | |
| 03-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 100.00 | 240.00 |
| | | Review 4th interim data for Province | | | |
| 03-22-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.20 | 100.00 | 320.00 |
| | | Review province fourth interim fee and expense data, draft review report | | | |
| 03-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Attention to interim fee review including initial review of reports | | | |
| 03-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various emails re: ad hoc committee professionals and fee allocation | | | |
| 03-23-2021 | David Klauder | B110 - Case Administration | 0.40 | 375.00 | 150.00 |
| | | Review mediation report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-23-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Allocation Fee Statement data from FTI; email correspondence to FTI requesting outstanding data for fourth interim; email correspondence with Legal Decoder and I. Bielli re: Kurtzman's December data; email correspondence from I. Bielli re: review status | | | |
| 03-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review of Houlihan data and preparation of 3rd Interim Review Report | | | |
| 03-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of Arnold & Porter's 16-17 month and 4 interim aggregated data | | | |
| 03-23-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Preparation of Arnold & Porter's 4th Interim Review Report | | | |
| 03-23-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 100.00 | 200.00 |
| | | Look through Ernst & Young interim application and data to determine fee and expense amount. Draft review report | | | |
| 03-24-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 100.00 | 200.00 |
| | | Review data for Kurtzman fourth interim | | | |
| 03-24-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Project status call with Legal Decoder re: partner SM-OQ flagging, published data and upcoming data schedule | | | |
| 03-24-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 1.00 | 195.00 | 195.00 |
| | | Receipt and review of review reports for Province, E&Y, and PJT; correspondence to I. Bielli re: PJT report | | | |
| 03-24-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 3.00 | 195.00 | 585.00 |
| | | Review of Skadden's 15th month fee and expense data; aggregate with 13-14 in preparation for interim fee review | | | |
| 03-24-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 2.00 | 195.00 | 390.00 |
| | | Review of Gilbert's 14 & 15 fee data | | | |
| 03-24-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Review and revision of PJT's 4th Interim Review Report; review of Assignment log; Correspondence to fee examiners with completed review reports for the 4th interim and status of outstanding reviews; email to I. Bielli with review due dates | | | |
| 03-24-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Discuss fee review with T. Bielli | | | |
| 03-24-2021 | Thomas Bielli | [ALL] Case Administration | 0.60 | 350.00 | 210.00 |
| | | Review Notice of Fee Hearing | | | |
| 03-25-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Discuss fee review with T. Bielli | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-26-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | Review of completed Fee Reviews for Review | | | | |
| 03-26-2021 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | Email correspondence with T. Bielli re: Wilmer Hale review status; Receipt of Bedell Cristin's 9th monthly fee data; Receipt of Wilmer Hale's 16th monthly fee statement and corresponding data; review of Assignment Log and re-prioritization of reviews | | | | |
| 03-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 375.00 | 1,125.00 |
| | Review various interim fee apps | | | | |
| 03-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Download and sort fourth interim data for Akin Gump | | | | |
| 03-26-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.60 | 100.00 | 460.00 |
| | Download and review Akin Gump fee data | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 100.00 | 220.00 |
| | Review Akin Gump Fee data | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | Review Akin Gump Fee Data | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 100.00 | 220.00 |
| | Review expense data for Akin Gump fourth interim | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 100.00 | 160.00 |
| | Draft review report for Kurtzman fourth interim | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 100.00 | 180.00 |
| | Draft review report for akin gump | | | | |
| 03-27-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | Finish reviewing kurtzman fourth interim data | | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 195.00 | 585.00 |
| | Review of Alix Partners' 14-16 month data in light of multi-staffing trends | | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | Preparation of Alix Partners' 4th Interim Review Report | | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review of Cole Schotz's 10-11 month data; consolidation of interim data for interim review | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Preparation of Cole Schotz's 3rd Interim Review Report | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of Gilbert's 16th month data | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Begin preparation of Gilbert's 4th Interim Review Report; correspondence to Gilbert requesting allocation data; Review of interim applications for balance of professionals included in allocation statement and correspondence to each requesting data | | | |
| 03-27-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Review of Alix Partners' 17th monthly fee data | | | |
| 03-28-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 1.40 | 195.00 | 273.00 |
| | | Consolidation and review of Wilmer Hale's 4th Interim fee and expense data | | | |
| 03-28-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 2.60 | 195.00 | 507.00 |
| | | Preparation of Wilmer Hale's 4th Interim Review Report | | | |
| 03-28-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 1.00 | 195.00 | 195.00 |
| | | Review and revision of Akin Gump's 4th Interim Review Report | | | |
| 03-28-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 1.60 | 195.00 | 312.00 |
| | | Review and revision of KCC's 4th Interim Review Report; correspondence to I. Bielli with revisions made to reports; correspondence to Fee Examiner with completed reports; email correspondence to FTI and Kramer re: outstanding data requests | | | |
| 03-28-2021 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 2.40 | 195.00 | 468.00 |
| | | Review of Wilmer Hale's 14-15 fee data | | | |
| 03-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Finish drafting review report for Kurtzman fourth interim | | | |
| 03-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 100.00 | 300.00 |
| | | Finish drafting review report for Akin Gump fourth interim | | | |
| 03-28-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Upload review report and reviewed data to google drive for Akin Gump and Kurtzman, email final drafts to Tracey | | | |
| 03-29-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 100.00 | 220.00 |
| | | Download and review data for Dechert fourth interim | | | |
| 03-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.40 | 375.00 | 150.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Professionals | | | |
| | | Review interim fee review status from T. Nobis | | | |
| 03-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 100.00 | 240.00 |
| | | Review Dechert fourth interim fee and expense data | | | |
| 03-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Finish reviewing fee and expense data for Dechert fourth interim | | | |
| 03-30-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 100.00 | 280.00 |
| | | Draft review report for Dechert, upload documents to GD and email to Tracey | | | |
| 03-31-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Review file with respect to AHC's allocation issue | | | |
| 03-31-2021 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Oversee formats going forward | | | |
| 03-31-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to interim fee review and reports | | | |
| 03-31-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Review of Supplemental Order filed regarding AHC allocation fee statement; email correspondence to Fee Examiner re: relevance/impact on interim reviews; correspondence with Brown Rudnick re: allocation data; Receipt of FTI's December and January data; Receipt of Otterbourg's allocation data; Receipt of allocation data from Kramer and Gilbert; email correspondence with Legal Decoder re: published data and allocation data issues | | | |
| 03-31-2021 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | | Email correspondence with Legal Decoder re: allocation data; Receipt of Brown Rudnick's allocation data; Receipt of King & Spalding's 18th monthly fee statement and corresponding data; Receipt of PJT's 13th monthly fee statement and corresponding data; Review of Statement of Amounts Paid by OCP; | | | |
| 03-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 195.00 | 585.00 |
| | | Review and revision of Dechert's 4th Interim Review Report | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

July 12, 2021

Purdue Pharma, L.P.

**Invoice Number: 2368**
Invoice Period: 04-01-2021 - 04-30-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-01-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review allocation fee issue for ad hoc committee professionals and discuss with T. Bielli | | | |
| 04-02-2021 | Isabel Bielli | [ALL] Case Administration | 1.60 | 100.00 | 160.00 |
| | | Draft interim report letters. Upload to google drive and send to Dave | | | |
| 04-02-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Interim fee app analysis for various professionals | | | |
| 04-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | | Preparation of Bedell Cristin's 3rd Interim Review Report | | | |
| 04-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Prepare interim reports for Province, Jefferies and King & Spalding | | | |
| 04-03-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Arnold & Porter's 18th monthly fee statement and corresponding data; Receipt of Cornerstone's 10th monthly fee statement; Receipt of Brown Rudnick's 17th monthly fee statement | | | |
| 04-03-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Bedell Cristin's 8th and 9th monthly fee data | | | |
| 04-04-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Draft interim report for AlixPartners | | | |
| 04-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Edit interim report to AlixPartners | | | |
| 04-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Edit interim report to Cole Schotz | | | |
| 04-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Edit interim report to Akin Gump | | | |
| 04-05-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit interim report to Davis Polk | | | |
| 04-05-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Download and review data for fourth interim Brown Rudnick | | | |
| 04-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Create spreadsheets for Akin Gump, Cole Schotz, and Province for the fourth interim final letters | | | |
| 04-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Create spreadsheets for Davis Polk and Alix Partners for the fourth interim final letters | | | |
| 04-06-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 100.00 | 240.00 |
| | | Review Brown Rudnick fourth interim data and draft review report | | | |
| 04-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review file with respect to data from Brown Rudnick and other professionals | | | |
| 04-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Prep and send various interim reports to UCC professionals | | | |
| 04-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Dechert interim fee app and prep interim report | | | |
| 04-06-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Work on various interim reports | | | |
| 04-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and provide attachments re Province review | | | |
| 04-06-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Alix Partners Review backup documents | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.40 | 350.00 | 140.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review final Akin Gump Fee Reduction letter; update same | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Province Fee Reduction letter; update same | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Jefferies Fee Reduction letter; update same | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Cole Shotz Fee Reduction letter; update same | | | |
| 04-07-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Create spreadsheets for final letter for Dechert fourth interim | | | |
| 04-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Phone call with Legal Decoder regarding data publishing status | | | |
| 04-07-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create spreadsheets for final letter for King & Spalding fourth interim | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review/Prepare Arnold Porter Fee request | | | |
| 04-07-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Create spreadsheets for final letter for Bedell Cristin and Cornerstone fourth interim | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review/Prepare Wilmer Hale Fee request | | | |
| 04-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Review of Skadden's 16th month data and compilation of 4th interim data for review report | | | |
| 04-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Preparation of Skadden's 4th Interim Review Report | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review/Prepare Jones Day Fee request | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence with Cole Shotz with respect to Fee Review | | | |
| 04-07-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 0.50 | 195.00 | 97.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of Brown Rudnick's 4th interim review report; correspondence to Fee Examiner with completed reports and status; Receipt of E&Y's 8th monthly fee statement and corresponding data; Receipt of Cornerstone's February data; email correspondence with Legal Decoder re: status of published data | | | |
| 04-07-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspondence and conference with team regarding reviews | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Final edits to Dechert interim report and send out same | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Final edits to AlixPartners interim report and send out same | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit King & Spalding interim report and send out same | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Edit Davis Polk interim report and send out same | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Begin prep of interim reports for Bedell and Cornerstone | | | |
| 04-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Arnold & Porter and WilmerHale with T. Bielli | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to and review of E&Y Fee/Expenses report | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to and review of PJT Fee/Expenses report | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Prepare examiner's review letter for PJT | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Prepare examiner's review letter for Arnold & Porter | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Prepare examiner's review letter for Wilmer Hale | | | |
| 04-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Draft and send out Cornerstone research interim report | | | |
| 04-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Draft and send out Bedell Cristin research interim report | | | |
| 04-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: PJT interim fee app | | | |
| 04-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discuss fee app review status with T. Bielli | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review detailed analysis regarding overlap of Jeffries and Province | | | |
| 04-08-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 100.00 | 150.00 |
| | | Download and review data for fourth interim Kramer Levin | | | |
| 04-08-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 100.00 | 270.00 |
| | | Download and review data for fourth interim FTI | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final AlixPartners Fee Reduction letter; update same | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Dechert Fee Reduction letter; update same | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Davis Polk Fee Reduction letter; update same | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review of correspondence from Dechert with respect to Fee Review | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final King & Spalding Fee Reduction letter; update same | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Baker Botts regarding Jefferies fee issues | | | |
| 04-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspondence and conference with team regarding reviews | | | |
| 04-09-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 0.40 | 100.00 | 40.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review data for fourth interim Kramer Levin | | | |
| 04-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Phone call with I. Bielli re: allocation data for FTI and Kramer Levin; pull allocation data for review; brief research on allocation of assets and administration costs associated | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of final correspondence to Arnold & Porter regarding fee examiner's report | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of final correspondence to Wilmer Hale regarding fee examiner's report | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of final correspondence to PJT regarding fee examiner's report | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Akin Gump's response to Fee Examiner's report | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review King & Spalding's response to Fee Examiner's report | | | |
| 04-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee reports and discuss same with T. Bielli | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Bedell Fee Examiner letter; update same | | | |
| 04-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review final Cornerstone Fee Examiner letter; update same | | | |
| 04-09-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 100.00 | 210.00 |
| | | Review allocation data for Kramer Levin and FTI | | | |
| 04-09-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Call with Tracey about allocation data | | | |
| 04-10-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Finish fourth interim review for Kramer Levin, draft review report. | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Compilation and review of Gilbert's 4th Interim data; preparation of review report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-10-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 100.00 | 150.00 |
| | | Finish fourth interim review for FTI, draft review report. | | | |
| 04-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare Fee Examiner Report for KPMG | | | |
| 04-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Fee Examiner Report for Jones Day | | | |
| 04-10-2021 | Melissa Hartlipp | P280 - Other | 0.70 | 150.00 | 105.00 |
| | | P280 - Other; compared and confirmed billing rates between documents | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review and revision of Interim Review Reports for Kramer Levin and FTI | | | |
| 04-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Initial review of fee requests; correspondence with lead reviewer regarding same | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Otterbourg's 4th Interim and allocation data | | | |
| 04-10-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Fee Examiner Report for Jones Day | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Preparation of Otterbourg's 4th Interim Review Report | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of Gilbert's 16th and Allocation data | | | |
| 04-10-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Davis Polk's 18th monthly fee statement; review of Assignment Log; Review itinerant biller issue in KPMG's 4th Interim report; review Skadden report re: voluntary fee reductions; correspondence with T. Bielli with completed interim reports | | | |
| 04-10-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to interim fee review and preparing interim reports | | | |
| 04-11-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Attention to interim fee review and preparing interim reports | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.60 | 350.00 | 910.00 |
| | | Prepare Gilbert's Fee Examiner Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review edits to KPMG's Fee Report | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review edits to Jones Day's Fee Report | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for Ad Hoc Committee Professionals reports | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Attention to Houlihan Lokey's 3rd interim; draft report | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 350.00 | 420.00 |
| | | Review application and reviewer's report regarding Otterbourg; draft examiner's letter regarding same | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Prepare FTI's Fee Examiner Report | | | |
| 04-11-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 350.00 | 980.00 |
| | | Prepare Kramer Levin's Fee Examiner Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Final review of Skadden Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Final review of FTI Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Final review of Gilbert Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Final review of Kramer Levin Fee Report | | | |
| 04-12-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Preparation of Brown Rudnick's Review Report for the 4th interim and allocation period | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 350.00 | 840.00 |
| | | Prepare Brown Rudnick Fee Statement | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review and input data regarding KPMG | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Final review of Jones Day Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Final review of Houlihan Lokey Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Otterbourg Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Akin Gump's response to fee review | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Cole Shotz response to Fee Examiner Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review response and correspondence with Dechert regarding response to fee examiner review | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Final review of Kramer Levin Fee Report | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Dissemination of FTI Final Report; input data re same | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Dissemination of final fee examiner report for Kramer Levin; input data regarding same | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Dissemination of final fee examiner report for Gilbert; input data regarding same | | | |
| 04-12-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Dissemination of final fee examiner report for Skadden; input data regarding same | | | |
| 04-12-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review various interim reports and send out same | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review notes and documents in advance of call with Dechert | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Conference call with Dechert with respect to Fee Reduction request | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Final review and upload of Brown Rudnick fee letter and update data regarding same | | | |
| 04-13-2021 | Melissa Hartlipp | [ALL] Case Administration | 1.50 | 150.00 | 225.00 |
| | | [ALL] Case Administration; reviewing fourth interim information | | | |
| 04-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Prep and send out Brown Rudnick interim report | | | |
| 04-13-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to responses to interim reports, including discussions with Dechert, Province, Jefferies, Akin Gump | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Jefferies and Province response to Fee Report | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review Grant Thorton Retention App | | | |
| 04-13-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Davis Polk regarding Fee Examiner's Report debrief | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Davis Polk response to Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Dechert with respect to resolution of Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Province with respect to resolution of Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Update date re Province resolution of Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |
| | | Update date re Dechert resolution of Fee Examiner's Report | | | |
| 04-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee app review and responses to interim reports | | | |
| 04-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Phone call with counsel for Jefferies re: interim report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review Grant Thorton Retention Application | | | |
| 04-14-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review Davis Polk interim report and discussion re: same | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Gilbert's response to Fee Examiner's report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Davis Polk regarding Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Cornerstone in response to Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Davis Polk with respect to response to Fee Examiner's Report | | | |
| 04-14-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference call with Bedell regarding Fee Examiner's Report | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review correspondence from Scott Davidson/K&S regarding negotiations with Fee Examiner | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence with Cole Shotz confirming agreement on reduction; incorporate data into tracking spreadsheet | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence with Akin Gump confirming agreement on reduction; incorporate data into tracking spreadsheet | | | |
| 04-15-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review various responses to interim reports and respond accordingly | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Alix Partners response to Fee Examiner's report | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with KPMG regarding Fee Examiner's Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-15-2021 | Thomas Bielli | [ALL] Exec. Contracts & Unexpired Leases | 0.30 | 350.00 | 105.00 |
| | | Correspond to FTI with respect to Fee Examiner's Report | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence with Gilbert confirming agreement on reduction; incorporate data into tracking spreadsheet | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence with Bedell confirming agreement on reduction; incorporate data into tracking spreadsheet | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review King and Spalding position regarding Fee Examiner Report | | | |
| 04-15-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence with Cornerstone confirming agreement on reduction; incorporate data into tracking spreadsheet | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with FTI regarding Fee Examiner's Report | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with King & Spalding regarding Fee Examiner's Report | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspond with Alix Partners Fee Examiner Report | | | |
| 04-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call/emails with FTI re: interim report | | | |
| 04-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call/emails with King & Spalding re: interim report | | | |
| 04-16-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Attention to responses to interim reports, including Davis Polk, Alix, Skadden | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review follow up correspondence from FTi in response to phone call with Fee Examiner | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from King & Spalding regarding Fee Examiner call follow up | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review correspondence confirming resolution with King & Splading; updating data re same | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence confirming resolution with Skadden; updating data re same | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence confirming resolution with Davis Polk; updating data re same | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence confirming resolution with FTI; updating data re same | | | |
| 04-16-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence confirming resolution with Alix Partners; updating data re same | | | |
| 04-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Kramer Levin interim fee app and reply to interim report | | | |
| 04-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review interim fee app review status and discuss with T. Bielli | | | |
| 04-19-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Kramer Levin's response to Fee Examiner's report | | | |
| 04-19-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Discuss response by Kramer Levin | | | |
| 04-19-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel with respect to status and form of order | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution of Kramer Levin Fee App | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with KPMG regarding Fee Examiner's Report and follow up regarding same | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Brown Rudnick regarding Fee Examiner's Report and follow up regarding same | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors' counsel with updated chart | | | |
| 04-20-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Email correspondence with Legal Decoder re: published data; Receipt of Davis Polk's 18th monthly data; Receipt of Skadden's 17th monthly fee statement; Receipt of Alix Partners' 18th monthly fee statement | | | |
| 04-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Kramer Levin interim report and resolution | | | |
| 04-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to KPMG interim report and resolution | | | |
| 04-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim fee app, discuss with T. Bielli, prep for hearing | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence and resolution of Fee Examiner's Report with Kramer Levin; update report chart | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence and resolution of Fee Examiner's Report with Brown Rudnick; update report chart | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspondence and resolution of Fee Examiner's Report with KPMG; update report chart | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Correspondence with Debtors' counsel regarding 4th interim fee applications with updated numbers | | | |
| 04-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Brown Rudnick with respect to response to Fee Examiner's Report | | | |
| 04-21-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Prepare for Interim Fee Hearing | | | |
| 04-21-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Attend Interim Fee Hearing | | | |
| 04-21-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Prep for fee hearing | | | |
| 04-21-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attend fee hearing | | | |
| 04-22-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review fee order | | | |
| 04-22-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review final fourth interim fee order | | | |
| 04-23-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 100.00 | 100.00 |
| | | Prepare February Monthly Fee Application | | | |
| 04-23-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 100.00 | 100.00 |
| | | Prepare March Monthly Fee Application | | | |
| 04-23-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | | Prepare February Monthly Fee Application, send draft to Dave and Tom | | | |
| 04-23-2021 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | | Prepare March Monthly Fee Application, send draft to Dave and Tom | | | |
| 04-23-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to BK monthly fee apps | | | |
| 04-23-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review file regarding BK Fee Applications for February and March | | | |
| 04-26-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt and review of Province's Notice of Fee Increase; Receipt of Brown Rudnick's 18th monthly fee statement; Receipt of Gilbert's 17th monthly fee statement, key for redacted entries and corresponding data; Receipt and review of Order Granting 4th Interim Fee Applications | | | |
| 04-26-2021 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Review BK monthly fee apps | | | |
| 04-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Prime Clerk interim fee app and emails re: same | | | |
| 04-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of Jones Day's 16th Monthly Fee Statement; Review of Assignment Log and correspondence to Alix Partners, Brown Rudnick, Jones Day, and Skadden requesting data | | | |
| 04-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Wilmer Hale's 16th month data | | | |
| 04-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Begin review of King & Spalding's 18th monthly fee statement; correspondence to Legal Decoder re: missing data | | | |
| 04-28-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review of Arnold & Porter's 18th Monthly Fee data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-28-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review retention order regarding Grant Thorton | | | |
| 04-29-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit February Fee Statement; electronically file same | | | |
| 04-29-2021 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit March Fee Statement; electronically file same | | | |
| 04-29-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review settlement motion from UST with respect to Skadden, Dechert and Wilmer Hale with respect to 2014 disclosures | | | |
| 04-29-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Review PJT Expense Statement | | | |
| 04-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Prime Clerk interim fee app with T. Bielli | | | |
| 04-29-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review UST settlement motion with various firms and discuss impact of same on fee apps | | | |
| 04-30-2021 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review order re Alix Partners revised scope | | | |
| 04-30-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence with Cornersone and reviewed data regarding same | | | |
| 04-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review order re: AlixPartners | | | |
| 04-30-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Prime Clerk interim fee app | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

July 12, 2021

Purdue Pharma, L.P.

**Invoice Number: 2369**
Invoice Period: 05-01-2021 - 05-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-03-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: Grant Thornton | | | |
| 05-03-2021 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from Debtors' counsel and team regarding Grant Thorton | | | |
| 05-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review request regarding Prime Clerk and correspond with team regarding same | | | |
| 05-08-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Correspondence with team re Grant Thorton and Prime Clerk issues | | | |
| 05-08-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jones Day's 16th monthly fee data; Receipt of King & Spalding's 19th monthly fee statement and corresponding data files; Receipt and review of Grant Thornton's application to employ and subsequent retention order and preparation of review report template; Receipt of Alix Partners' 18th monthly fee data; Receipt and review of Alix Partners' Order Authorizing Retention for Ediscovery services | | | |
| 05-08-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Cornerstone's 11th monthly fee statement; Receipt of PJT Partners' 14th monthly fee statement; Receipt and review of Debtors' Motion for Settlement Agreement, Settlement Agreement and proposed Order for Settlement Agreement; Receipt of Prime Clerk's 1st monthly (combined), second and third monthly fee statements; Receipt of Prime Clerk's 1st Interim Fee Application and corresponding data; correspondence to Legal Decoder re: Prime Clerk data | | | |
| 05-08-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and respond to team regarding Grant Thorton Application | | | |
| 05-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Receipt of Cornerstone's 11th monthly fee data; Receipt of Brown Rudnick's 17th & 18th monthly fee data; Receipt of KCC's 15th Monthly Fee Statement; Receipt of Province's 17th Monthly Fee Statement; Receipt of Jefferies' 16th Monthly Fee Statement; Receipt of Cole Schotz's 12th Monthly Fee Statement; Receipt of Akin Gump's 17th Monthly Fee Statement; Receipt of Dechert's Eighteenth Monthly Fee Statement; Receipt of Bedell Cristin's 10th Monthly Fee Statement; Receipt of UCC professionals' monthly fee data | | | |
| 05-09-2021 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Receipt of KPMG's 14th Monthly Fee Statement; Email correspondence with Legal Decoder re: data analysis; email correspondence with Fee Examiners re: Grant Thornton contact information | | | |
| 05-09-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | | Review of Prime Clerk's First Fee Application and data in advance of Legal Decoder analysis | | | |
| 05-09-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of King & Spalding's 18th month data | | | |
| 05-09-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to King & Spalding Data | | | |
| 05-09-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review file with respect to King & Splading Data | | | |
| 05-09-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 150.00 | 75.00 |
| | | Introductory review regarding King & Splading data | | | |
| 05-13-2021 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Review of spreadsheet with respect to fee and expense review, reports and reductions. | | | |
| 05-18-2021 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | | Circulate documents for hearing | | | |
| 05-19-2021 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Review of open issues with respect to Prime Clerk | | | |
| 05-19-2021 | Melissa Hartlipp | [ALL] Case Administration | 0.50 | 150.00 | 75.00 |
| | | Attention to upcoming hearing | | | |
| 05-19-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Review hearing agenda and coordinate appearance at hearing | | | |
| 05-19-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review status of Prime Clerk interim fee app | | | |
| 05-19-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: published and outstanding data; email correspondence with I. Bielli re: published data and assigned reviews | | | |
| 05-19-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Receipt of Arnold & Porter's 19th Monthly Fee Statement; Receipt of Jones Day's 17th Monthly Fee Statement; Receipt of Wilmer Hale's Final Fee Application and 17th month data; Receipt of FTI's 17th & 18th Monthly Fee Statements; Receipt of KPMG's 14th monthly data; Receipt of Alix Partners' 19th Monthly Fee Statement; Receipt of Dechert's 18th monthly fee data | | | |
| 05-19-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review docket with respect to Prime Clerk; correspond with Fee Examiner regarding hearing | | | |
| 05-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review agenda and Prime Clerk interim fee app | | | |
| 05-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attend hearing in Bk Court | | | |
| 05-20-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Prime Clerk fee order | | | |
| 05-20-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review stipulation with respect to professional fees | | | |
| 05-22-2021 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of Skadden's 17th monthly fee data; Receipt of KCC's 15th month data; Receipt of Davis Polk's 19th Monthly Fee Statement; Receipt of Arnold & Porter's 19th month data; Receipt of Jones Day's 17th month data; Receipt of Davis Polk's 19th month data; email correspondence with Legal Decoder re: missing data; Receipt and review of revised Settlement Agreement (Doc2888); Receipt of Alix Partners' 19th month data; Receipt of Skadden's 18th Monthly Fee Statement; Receipt and review of Order Granting Prime Clerk's 1st Interim Fee Application | | | |
| 05-25-2021 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of KPMG's corrected 14th month data; Receipt of Skadden's 18th month data; Email correspondence with Wilmer Hale re: final fee application and correspondence with Fee Examiner re: same; email correspondence with KPMG with clarification on corrected data files received | | | |
| 05-25-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Wilmer Hale final Fee Application | | | |
| 05-26-2021 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review file with respect to Wilmer Hale Fee Application | | | |
| 05-26-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Internal emails re: Wilmer Hale final fee app | | | |
| 05-26-2021 | Melissa Hartlipp | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 150.00 | 225.00 |
| | | Assist on Wilmer Hale's Final Fee App | | | |
| 05-27-2021 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | | Attention to case and fee review | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-28-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review email with Prime Clerk fee app and forward same | | | |
| 05-28-2021 | David Klauder | [ALL] Case Administration | 0.50 | 375.00 | 187.50 |
| | | Team meeting regarding 4th Interim | | | |
| 05-28-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Team meeting regarding 4th Interim | | | |
| 05-28-2021 | Isabel Bielli | [ALL] Case Administration | 0.50 | 100.00 | 50.00 |
| | | Team meeting regarding 4th Interim | | | |
| 05-28-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Team meeting regarding 4th Interim | | | |
| 05-28-2021 | Melissa Hartlipp | [ALL] Case Administration | 0.50 | 150.00 | 75.00 |
| | | Team meeting regarding 4th Interim | | | |
| 05-31-2021 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Confer with Fee Examiner and Legal Decorder after team meeting | | | |
| 05-31-2021 | David Klauder | [ALL] Case Administration | 0.50 | 375.00 | 187.50 |
| | | Confer with Fee Examiner and Legal Decoder after team meeting | | | |

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1300
**DATE** 02/28/2021
**DUE DATE** 02/28/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - February 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**                    **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1305
**DATE** 03/31/2021
**DUE DATE** 03/31/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - March 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**     **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1310
**DATE** 04/30/2021
**DUE DATE** 04/30/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - April 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**
Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1316
**DATE** 06/01/2021
**DUE DATE** 06/01/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - May 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

Exhibit G

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on May 31, 2021 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (February 1, 2021 – May 31, 2021) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |