**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**SUMMARY OF SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC,
AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Advisor |
| Date of Retention: | November 21, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | February 1, 2021, through May 31, 2021 (“**Interim Fee Period**”) |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $173,227.97 |
| Amount of Expense Reimbursement Sought: | $70.00 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | **$173,297.97** |
| **Total Amount to Be Paid at This Time:** | **$110,906.77** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

This is an: _____ monthly ____X____ interim _____ final application.

**Prior Interim Fee Application**

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|
| 3/15/21; ECF No. 2482 | 2/1/20 – 1/31/21 | $16,432.25 | $0.00 | $16,432.25 | $0.00 |

**Prior Monthly Fee Statements Filed During the Interim Fee Period**

| Date Filed; ECF No. | Period Covered | Fees | Expenses | Fees | Expenses | Holdback (20%) |
|---|---|---|---|---|---|---|
| 3/30/21; ECF No. 2575 | 2/1/21-2/28/21 | $31,671.25 (payment of 80% or $25,337.00 | $0.00 | $25,337.00 (80% of $31,671.25 | $0.00 | $6,334.25 |
| 4/30/21; ECF No. 2785 | 3/1/21 – 3/31/21 | $50,324.80 (payment of 80% or $40,259.84) | $0.00 | $40,259.84 (80% of $50,324.80) | $0.00 | $10,064.96 |
| 5/28/21; ECF No. 2955 | 4/1/21–4/30/21 | $63,523.24 (payment of 80% or $50,818.59) | $0.00 | $50,818.59 (80% of $63,523.24) | $0.00 | $12,704.65 |
| 6/30/21; ECF No. 3089 | 5/1/21-5/31/21 | $27,708.68 (payment of 80% or $22,166.94) | $70.00 | $22,166.94 (80% of $27,708.68) | $70.00 | $5,541.74 |

**Summary of Hours Billed by Prime Clerk Employees During the Interim Fee Period**

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Concepcion, Alexa | Director of Solicitation | 4.80 | $231.50 | $1,111.20 |
| Daloia, James F | Director of Solicitation | 2.30 | $231.50 | $532.45 |
| Johnson, Craig | Director of Solicitation | 116.80 | $231.50 | $27,039.20 |
| Orchowski, Alex T | Director of Solicitation | 121.00 | $231.50 | $28,011.50 |
| Sharp, David | Director of Solicitation | 16.50 | $231.50 | $3,819.75 |
| Baer, Herb C | Director | 0.20 | 214.90 | $42.98 |
| Brountzas, Katina | Director | 3.20 | 214.90 | $687.68 |
| Brunswick, Gabriel | Director | 5.80 | $214.90 | $1,246.42 |
| Corr, Stacey | Director | 4.90 | $214.90 | $1,053.01 |
| Dubin, Mariah | Director | 1.00 | $214.90 | $214.90 |
| Faust, Georgia L | Director | 4.10 | $214.90 | $881.09 |
| Weiner, Shira D | Director | 1.90 | $214.90 | $408.31 |
| Brodeur, Sarah | Solicitation Consultant | 0.50 | $209.40 | $104.70 |
| Brown, Mark M | Solicitation Consultant | 52.50 | $209.40 | $10,993.50 |
| Carpenter, Mary J | Solicitation Consultant | 0.40 | $209.40 | $83.76 |
| DePalma, Greg R | Solicitation Consultant | 4.30 | $209.40 | $900.42 |

| Jadonath, Anna | Solicitation Consultant | 57.90 | $209.40 | $12,124.26 |
| Liu, Calvin L | Solicitation Consultant | 8.50 | $209.40 | $1,779.90 |
| Mackey, Tessa Rose Lord | Solicitation Consultant | 61.70 | $209.40 | $12,919.98 |
| Plerqui, Justin | Solicitation Consultant | 2.50 | $209.40 | $523.50 |
| Scully, Nickesha C | Solicitation Consultant | 8.10 | $209.40 | $1,696.14 |
| Steinberg, Zachary | Solicitation Consultant | 129.10 | $209.40 | $27,033.54 |
| Taatjes, Hayden S | Solicitation Consultant | 1.00 | $209.40 | $209.40 |
| Vyskocil, Ryan J | Solicitation Consultant | 279.40 | $209.40 | $58,506.36 |
| Zarzuela, Leonel | Solicitation Consultant | 0.90 | $209.40 | $188.46 |
| Champagnie, Kadeem A | Senior Consultant | 0.50 | $170.80 | $85.40 |
| Gabriel, Ben | Consultant | 0.60 | $159.80 | $95.88 |
| Haidopoulos, Vicky S | Consultant | 0.30 | $165.30 | $49.59 |
| Hughes, James T | Consultant | 0.80 | $165.30 | $132.24 |
| | **TOTAL** | **891.50** | | **$192,475.52**[2] |
| | **BLENDED RATE** | | **$215.90** | |

### Summary of Hours Billed by Subject Matter During the Interim Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Call Center / Credit Inquiry | 158.70 | $34,670.89 |
| Retention / Fee Application | 5.70 | $1,191.87 |
| Solicitation | 727.10 | $156,612.76 |
| **TOTAL** | **891.50** | **$192,475.52**[3] |

### Summary of Expenses Incurred During the Interim Fee Period

| Description | Total |
|---|---|
| Telephonic Hearings | $70.00 |
| **TOTAL** | **$70.00** |

*[Remainder of page intentionally left blank]*

---

[2, 4] This amount has been discounted to $173,227.97 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $194.31.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

## SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021

Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to Purdue Pharma L.P. and

certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files this

second interim fee application (the "**Application**"), pursuant to sections 327, 330 and 331 of title

11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules

(the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District

of New York (the "**Court**") and the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Compensation**

**Order**"), for payment of compensation for professional services rendered to the Debtors and for

reimbursement of actual and necessary expenses incurred in connection with such services for the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

interim period from February 1, 2021 through May 31, 2021 (the "**Interim Fee Period**"). In support of the Application, Prime Clerk respectfully represents as follows:

### Jurisdiction

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order Reference of the United States District Court for the Southern District of New York, dated January 31, 2012 (Preska, C.J.). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The predicates for the relief requested herein are sections 327, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1 and the Compensation Order.

### Background

3.      On September 15 and September 16, 2019 (together, the "**Petition Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code. The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code. Joint administration of the Debtors' cases was authorized by the Court by entry of an order on September 18, 2019. On September 27, 2019, the Office of the United States Trustee for the Southern District of New York appointed an Official Committee of Unsecured Creditors to serve in these chapter 11 cases.

### Retention of Prime Clerk

4.      On November 21, 2019, the Court entered the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 531] (the "**Administrative Advisor Order**"), which authorized the Debtors to employ and retain Prime Clerk as administrative advisor *nunc pro tunc* to the Petition Date.

**Relief Requested**

5.      By this Application, Prime Clerk seeks allowance on an interim basis of compensation for professional services rendered to the Debtors during the Interim Fee Period in the aggregate amount of $173,227.97 and for reimbursement of actual and necessary expenses incurred in connection with the rendering of such services in the aggregate amount of $70.00, for a total aggregate amount of $173,297.97.  Itemized invoices for the Interim Fee Period are attached hereto as **Exhibit A**.

**Monthly Compensation**

6.      Pursuant to the Compensation Order, Prime Clerk has previously submitted a description of the hours it spent rendering services to the Debtors during the Interim Fee Period and a request for allowance and payment of fees and expenses related to such services in its monthly fee statements filed at Docket Nos. 2575, 2785, 2955 and 3089 (collectively, the "**Monthly Fee Statements**").

7.      All services for which compensation has been requested by Prime Clerk during the Interim Fee Period were performed for or on behalf of the Debtors.  The fees and disbursements sought by this Application do not include any fees or disbursements that have been sought for services provided by Prime Clerk under the Claims and Noticing Agent Retention Order,[2] which provides for separate procedures for the payment of such fees and disbursements.  Similarly, no fees or disbursements for services provided to the Debtors under the Claims and Noticing Agent Retention Order has been sought by the Monthly Fee Statement or is being sought hereby.

---

[2] The Claims and Noticing Agent Retention Order is that certain *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, entered by the Court on September 18, 2019 [Docket No. 60].

8.      Lastly, except to the extent of the advance paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors) and payment of the fees and disbursements sought in the Monthly Fee Statement, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Interim Fee Period in connection with the matters described in this Application.  Also, there is no agreement or understanding between Prime Clerk and any other person, other than the affiliates, partners, managers, directors and employees of Prime Clerk, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

**Summary of Professional Services Rendered**

9.      The professional services that Prime Clerk rendered during the Interim Fee Period are grouped by subject matter and summarized as follows:

- **Call Center / Credit Inquiry**

Fees:  $34,670.89; Hours:  158.70

Call Center / Credit Inquiry services provided included: (i) conferring and coordinating among the Prime Clerk case team, Debtors' counsel, and other professionals regarding communications logistics in advance of the Debtors' upcoming solicitation; (ii) preparing a list of frequently asked questions related to solicitation and the unique solicitation procedures to be implemented in these chapter 11 cases in respect of law firms representing numerous creditors, and  preparing written responses thereto for use by the solicitation and communications teams; (iii) performing quality assurance reviews of the frequently asked questions and written responses and revising same as appropriate; (iv) responding to creditor inquiries related to solicitation, including balloting, voting, tabulation, and distributions; (v) responding to law firm inquiries regarding the voting directive sent to law firms representing

4

numerous creditors (the "**Law Firm Directive**"); and (vi) performing quality assurance reviews of responses to solicitation- and Law Firm Directive-related inquiries.

- **Retention / Fee Application**

Fees:  $1,191.87; Hours:  5.70

Retention / Fee Application services provided included: (i) preparing, revising, and filing the Monthly Fee Statements; (ii) preparing, revising, and filing Prime Clerk's first interim fee application filed at Docket No. 2482; and (iii) telephonically attending the hearing regarding the first interim fee application.

- **Solicitation**

Fees:  $156,612.76; Hours:  727.10

Solicitation services provided included: (i) conferring and coordinating among the Prime Clerk case team and Debtors' counsel regarding solicitation matters, including logistics and strategies for implementing unique solicitation procedures; (ii) researching precedent cases in connection with the development of unique solicitation procedures; (iii) reviewing and providing comments to draft solicitation documents and materials in advance of solicitation, including timelines, voting procedures, notices, and the Law Firm Directive forms; (iv) reviewing and analyzing solicitation documents in connection with the implementation of the solicitation procedures and the processing of Law Firm Directive forms;  (v) reviewing and analyzing incoming Law Firm Directive forms and preforming quality assurance reviews of same; (vi) preparing interim reports regarding Law Firm Directive forms received and performing quality assurance reviews of same; (vii) preparing plan class reports in preparation for the launch of solicitation; and (viii) preparing, testing, and updating Prime Clerk's proprietary database for tracking incoming master ballots.  Due to the unprecedented number of potential voting creditors

in this case, Prime Clerk devoted significant time to working with Debtors' counsel in developing and preparing to implement new and unique procedures in preparation for the launch of solicitation, including the Law Firm Directive process.

### Summary of Expenses Incurred

10.    In rendering the services described herein, Prime Clerk incurred actual and necessary expenses in the aggregate amount of $70.00 during the Interim Fee Period for telephonic participation in hearings. Attached hereto as **Exhibit B** is a list of expenses incurred by Prime Clerk employees during the Interim Fee Period.

### Prime Clerk's Requested Fees and
### Reimbursement of Expenses Should Be Allowed by this Court

11.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

12.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

13.    In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

14.    Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  **Exhibit A** hereto: (a) identifies the employee that rendered services in each task category; (b) describes each service such employee performed; (c) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (d) as applicable, lists the amount and type of expenses incurred.

**Allowance of Compensation and Reimbursement of Expenses**

15.    Prime Clerk requests that it be allowed, on an interim basis, compensation for professional services rendered and reasonable and necessary expenses incurred during the Interim Fee Period in the aggregate amount of $173,227.97 and $70.00, respectively, for a total aggregate amount of $173,297.97.  It is possible that some time expended or expenses incurred during the

7

Interim Fee Period are not reflected in this Application.  Prime Clerk reserves the right to include such amounts in future fee applications.

### Certification of Compliance and Waiver

16.      The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

17.      Pursuant to the Compensation Order, this Application will be served upon the Fee Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

### Conclusion

WHEREFORE, Prime Clerk respectfully requests that the Court enter an order: (a) granting Prime Clerk interim allowance of compensation for professional services rendered in the aggregate amount of $173,227.97, which represents 100% of the total compensation for professional services rendered by Prime Clerk during the Interim Fee Period; (b) granting Prime Clerk reimbursement of $70.00 for 100% of the actual and necessary costs and expenses incurred by Prime Clerk during the Interim Fee Period; (c) authorizing and directing the Debtors to pay Prime Clerk $173,297.97

(less any amounts previously paid) for professional services rendered and for actual and necessary

expenses; and (d) granting such other and further relief as is just and proper.

Dated:  July 15, 2021
      New York, New York

                                        */s/ Shira D. Weiner*
                                        Shira D. Weiner
                                        General Counsel
                                        Prime Clerk LLC
                                        One Grand Central Place
                                        60 East 42nd Street, Suite 1440
                                        New York, New York 10165
                                        Phone: (212) 257-5450
                                        sweiner@primeclerk.com

                                        *Administrative Advisor to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC,**
**AS ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

I, Shira D. Weiner, hereby certify that:

1.       I am the General Counsel of Prime Clerk LLC ("**Prime Clerk**"), administrative

advisor to Purdue Pharma L.P. and certain of its affiliates, as debtors and debtors in possession

(collectively, the "**Debtors**").

2.       This certification is made in respect of Prime Clerk's compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases, effective as of February 5, 2013 (as adopted by General Order M-447) (the

"**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 effective January 30,

1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

connection with Prime Clerk's interim fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from February 1, 2021 through May 31, 2021 (the "**Interim Fee Period**").

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Prime Clerk and generally accepted by Prime Clerk's clients; and

(d)      in seeking the reimbursement of expenses described in the Application, Prime Clerk did not make a profit on those services, whether performed by Prime Clerk in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has provided the U.S. Trustee, the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during the Interim Fee Period.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, its attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Dated:  July 15, 2021
           New York, New York                              */s/ Shira D. Weiner*
                                                           Shira D. Weiner
                                                           General Counsel
                                                           Prime Clerk LLC
                                                           One Grand Central Place
                                                           60 East 42nd Street, Suite 1440
                                                           New York, New York 10165
                                                           Phone: (212) 257-5450
                                                           sweiner@primeclerk.com

                                                           *Administrative Advisor to the Debtors*

3

**<u>Exhibit A</u>**

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through February 2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KAC | Champagnie, Kadeem A | SC - Senior Consultant | 0.50 | $170.80 | $85.40 |
| SABR | Brodeur, Sarah | SA - Solicitation Consultant | 0.50 | $209.40 | $104.70 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 19.30 | $209.40 | $4,041.42 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 0.40 | $209.40 | $83.76 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 4.30 | $209.40 | $900.42 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 5.10 | $209.40 | $1,067.94 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 0.90 | $209.40 | $188.46 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 2.20 | $209.40 | $460.68 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 1.30 | $209.40 | $272.22 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 4.70 | $209.40 | $984.18 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 7.00 | $209.40 | $1,465.80 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 17.60 | $209.40 | $3,685.44 |
| LZ | Zarzuela, Leonel | SA - Solicitation Consultant | 0.90 | $209.40 | $188.46 |
| GB | Brunswick, Gabriel | DI - Director | 2.60 | $214.90 | $558.74 |
| STCO | Corr, Stacey | DI - Director | 3.40 | $214.90 | $730.66 |
| ACON | Concepcion, Alexa | DS - Director of Solicitation | 1.10 | $231.50 | $254.65 |
| JFD | Daloia, James F | DS - Director of Solicitation | 1.10 | $231.50 | $254.65 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 44.50 | $231.50 | $10,301.75 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 37.10 | $231.50 | $8,588.65 |
| DS | Sharp, David | DS - Director of Solicitation | 4.20 | $231.50 | $972.30 |
| | | **TOTAL:** | **158.70** | | **$35,190.28** |

## Hourly Fees by Task Code through February 2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 26.00 | $5,691.92 |

Purdue Pharma

| RETN | Retention / Fee Application | 1.10 | $236.39 |
|------|---------------------------|------|---------|
| SOLI | Solicitation | 131.60 | $29,261.97 |
| | **TOTAL:** | **158.70** | **$35,190.28** |

Purdue Pharma

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/21 | ATO | DS | Review solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.70 |
| 02/01/21 | ATO | DS | Confer with M. Dubin and H. Baer (Prime Clerk) related to solicitation logistics | Solicitation | 0.40 |
| 02/01/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re upcoming solicitation (.1); quality assurance review and edit of draft solicitation directive (1.7) | Solicitation | 1.80 |
| 02/02/21 | CJ | DS | Coordinate review of draft solicitation procedures and solicitation directive for purposes of providing comments thereto | Solicitation | 0.50 |
| 02/03/21 | ATO | DS | Review solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 4.20 |
| 02/03/21 | ATO | DS | Confer with C. Johnson (Prime Clerk) re revisions to proposed master solicitation directive procedures plan | Solicitation | 0.40 |
| 02/03/21 | CJ | DS | Review and provide comments to proposed master solicitation directive procedures plan | Solicitation | 1.10 |
| 02/03/21 | CJ | DS | Review and provide comments to proposed motion to approve disclosure statement and draft solicitation and tabulation procedures | Solicitation | 1.40 |
| 02/03/21 | CJ | DS | Review and provide comments to proposed solicitation procedures | Solicitation | 1.60 |
| 02/03/21 | CJ | DS | Confer with A. Orchowski (Prime Clerk) re proposed revisions to master solicitation directive procedures plan | Solicitation | 0.40 |
| 02/03/21 | CJ | DS | Review and revise chart of precedent solicitations and milestones to permit crafting of communications responses and FAQs | Call Center / Credit Inquiry | 1.10 |
| 02/03/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 02/03/21 | MJCA | SA | Review and analyze solicitation procedures to be implemented in upcoming solicitation | Solicitation | 0.20 |
| 02/04/21 | ACON | DS | Telephone conference with J. Daloia, A. Orchowski, C. Johnson, S. Kesler and R. Vyskocil (Prime Clerk) re proposed solicitation procedures | Solicitation | 1.10 |
| 02/04/21 | ATO | DS | Review solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.80 |
| 02/04/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation logistics | Solicitation | 0.30 |
| 02/04/21 | ATO | DS | Telephone conference with J. Daloia, C. Johnson, A. Concepcion, S. Kesler and R. Vyskocil (Prime Clerk) re proposed solicitation procedures | Solicitation | 1.10 |
| 02/04/21 | CJ | DS | Telephone conference with J. Daloia, A. Orchowski, A. Concepcion, S. Kesler and R. Vyskocil (Prime Clerk) re | Solicitation | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | proposed solicitation procedures | | |
| 02/04/21 | CJ | DS | Confer and coordinate with R. Posner (Teneo) regarding precedent for timetable of solicitaitons for purposes of fashioning FAQs | Call Center / Credit Inquiry | 0.10 |
| 02/04/21 | CJ | DS | Collect precedents and review and revise draft solicitation materials including solicitation procedures and directives | Solicitation | 0.80 |
| 02/04/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 02/04/21 | JFD | DS | Telephone conference with C. Johnson, A. Orchowski, A. Concepcion, S. Kesler, and R. Vyskocil (Prime Clerk) re proposed solicitation procedures | Solicitation | 1.10 |
| 02/04/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re upcoming solicitation (.1); quality assurance review and edit of draft solicitation documents (1.5) | Solicitation | 1.60 |
| 02/04/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 02/04/21 | RJV | SA | Confer and coordinate with C. Johnson, J. Daloia, A. Orchowski and A. Concepcion (Prime Clerk) re solicitation logistics | Solicitation | 1.00 |
| 02/05/21 | ATO | DS | Review solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.80 |
| 02/05/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation logistics | Solicitation | 0.70 |
| 02/05/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed solicitation procedures | Solicitation | 0.30 |
| 02/05/21 | CJ | DS | Review and revise informational materials for law firms re solicitation directive | Solicitation | 1.80 |
| 02/05/21 | LZ | SA | Review and analyze materials and procedures to be implemented in claims registration process | Solicitation | 0.40 |
| 02/05/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 02/05/21 | RJV | SA | Confer and coordinate with A. Orchowski and C. Johnson (Prime Clerk) re upcoming directive mailing mechanics | Solicitation | 2.00 |
| 02/05/21 | TRLM | SA | Confer and coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re directive mailings | Solicitation | 0.80 |
| 02/05/21 | TRLM | SA | Confer and coordinate with A. Orchowski, R. Vyskocil and J. Hughes (Prime Clerk) re attorney and claim report | Solicitation | 0.90 |
| 02/08/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.70 |
| 02/08/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) regarding solicitation | Solicitation | 1.20 |
| 02/08/21 | ATO | DS | Telephone conference with C. Pullo, C. Johnson, and R. Vyskocil (Prime Clerk); D. Consla, D. Klein, and C. Robertson (Davis Polk); A. Pries and S. Brauner (Akin); and various attorneys representing tort claimants re plan solicitation directive | Solicitation | 0.80 |
| 02/08/21 | CJ | DS | Research and respond to solicitation process question from D. Consla (Davis Polk) | Solicitation | 0.30 |

Purdue Pharma                                                                                    Page 5

Invoice #: 14856

| 02/08/21 | CJ | DS | Confer with C. Pullo (Prime Clerk) re plan solicitation directive | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 02/08/21 | CJ | DS | Confer with J. Daloia (Prime Clerk) re proposed revisions to process of compiling and processing client lists from law firms | Solicitation | 0.10 |
| 02/08/21 | CJ | DS | Review and provide comment to draft motion to approve disclosure statement, solicitation and tabulation procedures and plan solicitation directive and circulate the revised documents to D. Consla (Davis Polk) | Solicitation | 3.60 |
| 02/08/21 | CJ | DS | Review edits to power point presentation of plan solicitation directive circulated by D. Consla (Davis Polk) in preparation for telephone conference with law firms to discuss the details for the directive | Solicitation | 1.20 |
| 02/08/21 | CJ | DS | Telephone conference with C. Pullo, A. Orchowski, and R. Vyskocil (Prime Clerk); D. Consla, D. Klein, and C. Robertson (Davis Polk); A. Pries and S. Brauner (Akin); and various attorneys representing tort claimants re plan solicitation directive | Solicitation | 0.70 |
| 02/08/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed revisions to plan solicitation directive and solicitation and tabulation procedures | Solicitation | 0.40 |
| 02/08/21 | JPL | SA | Telephone conference with C. Johnson, R. Vyskocil, H. Baer, I. Nikelsberg, E. Usitalo, and J. Hughes (Prime Clerk) re compiling service lists for serving notice of plan solicitation directive | Solicitation | 0.40 |
| 02/08/21 | LZ | SA | Confer and coordinate with A. Orchowski (Prime Clerk) re solicitation claims register information | Solicitation | 0.50 |
| 02/08/21 | MMB | SA | Review correspondence with Prime Clerk case team (H. Taatjes, H. Brodeur, C. Johnson), Miller Legal Services (P. Egloff), creditors, and nominees related to ongoing solicitation | Solicitation | 0.20 |
| 02/08/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re upcoming solicitation (.1); quality assurance review and edit of draft solicitation process power point presentation (.7) | Solicitation | 0.80 |
| 02/08/21 | RJV | SA | Telephone conference with C. Pullo, C. Johnson, A. Orchowski (Prime Clerk) and D. Consla (Paul Weiss) re law firm master solicitation directive | Solicitation | 0.80 |
| 02/08/21 | SABR | SA | Confer and coordinate with A. Orchowski and C. Johnson (Prime Clerk) re attorney and claim report quality assurance review | Solicitation | 0.50 |
| 02/08/21 | TRLM | SA | Confer and coordinate with A. Orchowski and H. Baer (Prime Clerk) re attorney and claim report QA | Solicitation | 0.50 |
| 02/09/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re proposed revisions to plan solicitation directive and solicitation and tabulation procedures | Solicitation | 0.40 |
| 02/09/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 1.10 |
| 02/09/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re proposed revised language to the plan solicitation directive | Solicitation | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | and solicitation and tabulation procedures | | |
| 02/09/21 | ATO | DS | Telephone conference with C. Johnson, R. Vyskocil, H. Baer, I. Nikelsberg, E. Usitalo, and J. Hughes (Prime Clerk) re compiling service lists for serving notice of plan solicitation directive | Solicitation | 0.40 |
| 02/09/21 | CJ | DS | Review and revise updated drafts of solicitation and tabulation procedures and solicitation directive | Solicitation | 1.30 |
| 02/09/21 | CJ | DS | Review further revisions to power point presentation to be used to instruct law firms on plan solicitation directive | Solicitation | 0.50 |
| 02/09/21 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re quality assurance review of revised solicitation materials | Solicitation | 0.20 |
| 02/09/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed revised language to the plan solicitation directive | Solicitation | 1.10 |
| 02/09/21 | CJ | DS | Confer and correspond with D. Consla (Davis Polk) re proposed revisions to the solicitation procedures | Solicitation | 0.30 |
| 02/09/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.90 |
| 02/09/21 | MJCA | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re upcoming solicitation | Solicitation | 0.10 |
| 02/09/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re upcoming solicitation (.1); quality assurance review and edit of draft solicitation process power point presentation (2.3) | Solicitation | 2.40 |
| 02/09/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re upcoming solicitation (.2); quality assurance review and edit of draft disclosure statement approval motion and solicitation documents (1.6) | Solicitation | 1.80 |
| 02/09/21 | RJV | SA | Confer and coordinate with C. Johnson and A. Orchowski (Prime Clerk) re law firm directive | Solicitation | 0.50 |
| 02/09/21 | STCO | DI | Review and analyze updated solicitation materials | Solicitation | 1.00 |
| 02/10/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 02/10/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed revisions to solicitation and tabulation procedures | Solicitation | 0.40 |
| 02/10/21 | CJ | DS | Research precedent cases and review and provide comments to solicitation and tabulation procedures | Solicitation | 1.10 |
| 02/10/21 | CJ | DS | Telephone conference with Prime Clerk team (S. Weiner, G. Brunswick, A. Adler, B. Steele and H. Baer) re proposed edits to the solicitation and tabulation procedures related to privacy matters | Solicitation | 0.40 |
| 02/10/21 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re FAQs for solicitation and tabulation | Call Center / Credit Inquiry | 0.10 |
| 02/10/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 02/10/21 | JPL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.40 |
| 02/10/21 | MMB | SA | Review correspondence with Prime Clerk case team (C. Johnson, A. Orchowski, R. Vyskocil and A. Jaffar) and Davis | Solicitation | 0.20 |

Purdue Pharma                                                                                          Page 7
Invoice #: 14856

| | | | | | |
|---|---|---|---|---|---|
| | | | Polk (D. Consla) related to Plan solicitation | | |
| 02/11/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.60 |
| 02/11/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re further suggested edits to proposed solicitation and tabulation procedures | Solicitation | 0.50 |
| 02/11/21 | ATO | DS | Coordinate with C. Johnson, S. Kelser and R. Vyskocil (Prime Clerk) re proposed language to accompany plan solicitation directive and client lists | Solicitation | 0.20 |
| 02/11/21 | CJ | DS | Research precedent cases and review and revise proposed plan solicitation directive and instructions for submission of client lists | Solicitation | 1.10 |
| 02/11/21 | CJ | DS | Review and revise draft exhibits to the motion to approve the disclosure statement | Solicitation | 1.90 |
| 02/11/21 | CJ | DS | Coordinate with G. Brunswick (Prime Clerk) re proposed solicitation and tabulation procedures | Solicitation | 0.20 |
| 02/11/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re further suggested edits to proposed solicitation and tabulation procedures | Solicitation | 0.50 |
| 02/11/21 | CJ | DS | Coordinate with A. Orchowski, S. Kelser and R. Vyskocil (Prime Clerk) re proposed language to accompany plan solicitation directive and client lists | Solicitation | 0.20 |
| 02/11/21 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re: draft FAQs for solicitation | Call Center / Credit Inquiry | 0.10 |
| 02/11/21 | CJ | DS | Review and revise proposed draft FAQs | Call Center / Credit Inquiry | 0.50 |
| 02/11/21 | CJ | DS | Communicate with D. Consla (DPW) re draft solicitation and tabulation materials | Solicitation | 0.20 |
| 02/11/21 | GB | DI | Review and provide comments to draft solicitation materials | Solicitation | 0.70 |
| 02/11/21 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re upcoming solicitation | Solicitation | 0.10 |
| 02/11/21 | MMB | SA | Coordinate with C. Johnson (Prime Clerk) re: draft FAQs for solicitation (.1); update FAQ materials (1.6) | Call Center / Credit Inquiry | 1.70 |
| 02/12/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.10 |
| 02/12/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 1.00 |
| 02/12/21 | CJ | DS | Review and revise certain provisions of draft plan solicitation directive | Solicitation | 1.10 |
| 02/12/21 | CJ | DS | Revise projected timetable re solicitation and tabulation | Solicitation | 0.20 |
| 02/12/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re further edits to procedures governing plan solicitation directive and the submissions thereof | Solicitation | 0.30 |
| 02/12/21 | CJ | DS | Coordinate with A. Orchowski, R. Vyskocil, S. Kesler, M. Brown, and M. Carpenter (Prime Clerk) re drafting FAQs for solicitation | Call Center / Credit Inquiry | 0.20 |

Purdue Pharma                                                                            Page 8

Invoice #: 14856

| | | | | | |
|---|---|---|---|---|---|
| 02/12/21 | CJ | DS | Draft FAQs for solicitation and tabulation | Call Center / Credit Inquiry | 1.30 |
| 02/12/21 | GB | DI | Review and provide comments to solicitation materials | Solicitation | 0.80 |
| 02/12/21 | KAC | SC | Prepare for and participate in telephone conference with K. Sutherland-Smith (White & Case) re solicitation procedures | Solicitation | 0.50 |
| 02/12/21 | MMB | SA | Review correspondence with case team (C. Johnson, A. Orchowski, G. Brunswick, S. Kesler, S. Weiner, R. Vyskocil) and counsel (D. Consla at Davis) related to Plan solicitation | Solicitation | 0.30 |
| 02/15/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re FAQs for solicitation | Call Center / Credit Inquiry | 0.10 |
| 02/15/21 | CJ | DS | Coordinate the editing of draft FAQs for use in upcoming solicitation | Call Center / Credit Inquiry | 1.20 |
| 02/15/21 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 2.30 |
| 02/15/21 | RJV | SA | Prepare FAQs related to upcoming solicitation mailing | Call Center / Credit Inquiry | 1.80 |
| 02/16/21 | CJ | DS | Coordinate preparation of FAQs for solicitation and tabulation | Call Center / Credit Inquiry | 0.70 |
| 02/16/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 02/16/21 | GRD | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.20 |
| 02/16/21 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 2.10 |
| 02/16/21 | RJV | SA | Prepare FAQs related to upcoming solicitation mailing | Call Center / Credit Inquiry | 1.50 |
| 02/16/21 | ZS | SA | Prepare solicitation matrix for future solicitation mailing | Solicitation | 4.30 |
| 02/17/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.70 |
| 02/17/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 02/17/21 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 3.90 |
| 02/17/21 | RJV | SA | Prepare FAQs related to upcoming solicitation mailing | Call Center / Credit Inquiry | 1.50 |
| 02/17/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/18/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.60 |
| 02/18/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 02/18/21 | GRD | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.10 |
| 02/18/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 02/18/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 02/19/21 | AJAD | SA | Review and analyze solicitation materials and procedures to | Solicitation | 2.00 |

Purdue Pharma                                                                        Page 9

Invoice #: 14856

| | | | | | |
|---|---|---|---|---|---|
| | | | be implemented in upcoming solicitation | | |
| 02/19/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.20 |
| 02/19/21 | MMB | SA | Review correspondence with Prime Clerk case team (A. Orchowski, R. Vyskocil, F. Joudeleen, K. Champagnie, C. Johnson, C. Finegan) and DPW (D. Consla, S. Ford) related to Plan solicitation | Solicitation | 0.20 |
| 02/19/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/19/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.70 |
| 02/19/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 02/22/21 | AJAD | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 02/22/21 | ATO | DS | Confer with R. Vyskocil (Prime Clerk) regarding publication of the confirmation hearing notice | Solicitation | 0.30 |
| 02/22/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.50 |
| 02/22/21 | ATO | DS | Telephone conference with C. Johnson and R. Vyskocil (Prime Clerk) regarding publication of the confirmation hearing notice | Solicitation | 0.50 |
| 02/22/21 | CJ | DS | Review and revise draft motion to approve solicitation procedures, solicitation procedures, law firm solicitation directive and accompanying notices | Solicitation | 3.40 |
| 02/22/21 | CJ | DS | Confer and coordinate with A. Orchowski, R. Vyskocil, and S. Kesler (Prime Clerk) re edits to revised solicitation documents | Solicitation | 0.50 |
| 02/22/21 | JPL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 02/22/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/22/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.50 |
| 02/23/21 | CJ | DS | Review and revise draft motion to approve solicitation procedures, solicitation procedures, law firm solicitation directive and accompanying notices | Solicitation | 2.30 |
| 02/23/21 | CJ | DS | Telephone conference with S. Ford (DPW) re suggested edits to solicitation procedures | Solicitation | 0.20 |
| 02/23/21 | CJ | DS | Confer and coordinate with A. Orchowski, S. Kesler, and R. Vyskocil (Prime Clerk) re edits to revised solicitation documents | Solicitation | 0.60 |
| 02/23/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 1.10 |
| 02/23/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.70 |
| 02/23/21 | RJV | SA | Review and analyze solicitation materials and procedures to | Solicitation | 1.80 |

Purdue Pharma                                                                Page 10

Invoice #: 14856

| | | | | | |
|---|---|---|---|---|---:|
| | | | be implemented in upcoming solicitation | | |
| 02/24/21 | AJAD | SA | Review and analyze solicitation procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 02/24/21 | ATO | DS | Prepare and review internal list of FAQs in preparation for solicitation | Solicitation | 2.30 |
| 02/24/21 | CJ | DS | Telephone conference with Prime Clerk team (S. Weiner, G. Brunswick, A. Adler, B. Steele, H. Baer) re proposed edits to the solicitation and tabulation procedures related to privacy matters | Solicitation | 0.30 |
| 02/24/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/24/21 | STCO | DI | Review and comment on publication notice; correspondence with R. Vyskocil and J. Finnegan (Prime Clerk) regarding same | Solicitation | 1.00 |
| 02/25/21 | ATO | DS | Prepare and review internal list of FAQs in preparation for solicitation | Solicitation | 1.00 |
| 02/25/21 | CJ | DS | Supervise compilation and revision of draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.50 |
| 02/25/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/25/21 | STCO | DI | Review and provide comments to publication notice; correspondence with A. Orchowski and R. Vyskocil (Prime Clerk) regarding same | Solicitation | 1.40 |
| 02/26/21 | AJAD | SA | Review and analyze solicitation procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 02/26/21 | ATO | DS | Prepare and review internal list of FAQs in preparation for solicitation | Solicitation | 1.00 |
| 02/26/21 | CJ | DS | Review and revise solicitation and tabulation FAQs | Call Center / Credit Inquiry | 3.80 |
| 02/26/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re finalizing draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.30 |
| 02/27/21 | CJ | DS | Conduct further review and solicit feedback from K. Brountzas (Prime Clerk) re draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.50 |
| 02/27/21 | CJ | DS | Coordinate with G. Brunswick and S. Weiner (Prime Clerk) re draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |

**Total Hours**    **158.70**

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through March 2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $159.80 | $95.88 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 8.30 | $209.40 | $1,738.02 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 14.30 | $209.40 | $2,994.42 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 3.00 | $209.40 | $628.20 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 21.00 | $209.40 | $4,397.40 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 1.20 | $209.40 | $251.28 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 3.40 | $209.40 | $711.96 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 38.00 | $209.40 | $7,957.20 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.00 | $209.40 | $209.40 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 60.50 | $209.40 | $12,668.70 |
| KBRO | Brountzas, Katina | DI - Director | 1.60 | $214.90 | $343.84 |
| GB | Brunswick, Gabriel | DI - Director | 1.60 | $214.90 | $343.84 |
| STCO | Corr, Stacey | DI - Director | 1.50 | $214.90 | $322.35 |
| MDU | Dubin, Mariah | DI - Director | 0.80 | $214.90 | $171.92 |
| GLF | Faust, Georgia L | DI - Director | 0.80 | $214.90 | $171.92 |
| SW | Weiner, Shira D | DI - Director | 1.90 | $214.90 | $408.31 |
| ACON | Concepcion, Alexa | DS - Director of Solicitation | 3.70 | $231.50 | $856.55 |
| JFD | Daloia, James F | DS - Director of Solicitation | 1.20 | $231.50 | $277.80 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 42.70 | $231.50 | $9,885.05 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 41.10 | $231.50 | $9,514.65 |
| DS | Sharp, David | DS - Director of Solicitation | 8.50 | $231.50 | $1,967.75 |
| | | **TOTAL:** | **256.70** | | **$55,916.44** |

## Hourly Fees by Task Code through March 2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|

Purdue Pharma

| | | | |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 78.20 | $17,344.11 |
| RETN | Retention / Fee Application | 2.80 | $568.66 |
| SOLI | Solicitation | 175.70 | $38,003.67 |
| | **TOTAL:** | **256.70** | **$55,916.44** |

Purdue Pharma

Page 3

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/02/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re revised proposed solicitation timeline | Solicitation | 0.50 |
| 03/02/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.30 |
| 03/02/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation logistics | Solicitation | 1.30 |
| 03/02/21 | CJ | DS | Review and revise draft solicitation and tabultion FAQs | Call Center / Credit Inquiry | 0.40 |
| 03/02/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re revised proposed solicitation timeline | Solicitation | 0.30 |
| 03/02/21 | CJ | DS | Review, research, and provide comments to counsel re: revised proposed solicitation timetable | Solicitation | 0.60 |
| 03/02/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/02/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/03/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re potential revisions to solicitation procedures | Solicitation | 0.40 |
| 03/03/21 | ATO | DS | Respond to inquiries fro D. Consla (Davis Polk) related to solicitation procedures | Solicitation | 0.30 |
| 03/03/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re potential revisions to solicitation procedures | Solicitation | 0.20 |
| 03/03/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/04/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 1.20 |
| 03/04/21 | CJ | DS | Communicate with K. Brountzas and D. Sharp (Prime Clerk) re comments to draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 03/04/21 | CJ | DS | Research and revise provisions of solicitation and tabulation procedures | Solicitation | 1.40 |
| 03/04/21 | DS | DS | Review FAQs for upcoming solicitation | Solicitation | 0.60 |
| 03/04/21 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.20 |
| 03/04/21 | JPL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.30 |
| 03/04/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/05/21 | ACON | DS | Review draft FAQs related to solicitation inquiries | Call Center / | 2.30 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 03/05/21 | ACON | DS | Confer with A. Orchokski (Prime Clerk) re review of the draft solicitation FAQs | Call Center / Credit Inquiry | 0.10 |
| 03/05/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 03/05/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re additional proposed revisions to solicitation and voting procedures and plan solicitation directive | Solicitation | 0.60 |
| 03/05/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re additional proposed revisions to solicitation and voting procedures and plan solicitation directive | Solicitation | 0.60 |
| 03/05/21 | CJ | DS | Review and edit updated drafts of solicitaiton and tabulation procedures, plan solicitation directive, and master ballot | Solicitation | 1.30 |
| 03/05/21 | MMB | SA | Confer and coordinate with C. Johnson (Prime Clerk) re Plan solicitation (.1), quality assurance review and edit of draft solicitation procedures (.6) | Solicitation | 0.70 |
| 03/05/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/05/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.30 |
| 03/05/21 | STCO | DI | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/05/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 03/06/21 | CJ | DS | Review proposed edits to solicitation materials provided by S. Weiner and G. Brunswick (Prime Clerk) | Solicitation | 0.30 |
| 03/07/21 | CJ | DS | Review proposed edits to solicitation materials provided by S. Weiner and G. Brunswick (Prime Clerk) | Solicitation | 0.50 |
| 03/08/21 | ATO | DS | Respond to creditor inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 0.90 |
| 03/08/21 | CJ | DS | Correspondence with S. Ford (DPW) re status of proposed edits to solicitation and voting procedures | Solicitation | 0.10 |
| 03/08/21 | MMB | SA | Review correspondence with Prime Clerk case team (C. Johnson, H. Baer, J. Finegan, I. Nikelsberg, P. Labissiere, A. Orchowski, R. Vyskocil) and S. Ford, D. Consla (DPW) related to Plan solicitation | Solicitation | 0.30 |
| 03/08/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/08/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 03/08/21 | SW | DI | Review and revise interim fee application | Retention / Fee Application | 0.40 |
| 03/09/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation record date | Solicitation | 0.60 |
| 03/09/21 | ATO | DS | Telephone conference with G. Brunswick, G. Faust and C. Johnson (Prime Clerk) related to communications logistics in preparation for upcoming solicitation | Solicitation | 0.70 |

Purdue Pharma

Page 5

Invoice #: 15110

| 03/09/21 | CJ | DS | Telephone conference with S. Weiner, G. Brunswick, A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, A. Jaffar, and P. Labissiere (Prime Clerk) re solicitation and tabulation | Call Center / Credit Inquiry | 0.80 |
|---|---|---|---|---|---|
| 03/09/21 | CJ | DS | Review and update draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.70 |
| 03/09/21 | CJ | DS | Research and respond to inquiries from D. Consla (DPW) re proposed tabulation procedures | Solicitation | 0.60 |
| 03/09/21 | CJ | DS | Review, revise, and circulate to D. Consla and S. Ford (DPW) proposed edits to the draft solicitation procedures, solicitation directive procedures, and master ballot | Solicitation | 1.30 |
| 03/09/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 03/09/21 | MMB | SA | Review correspondence with case team (C. Johnson, H. Baer, A. Orchowski, K. Brountzas, N. Dolan, R. Vyskocil) and D. Consla and J. Knudson (DPW) related to Plan solicitation | Solicitation | 0.30 |
| 03/09/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/09/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/09/21 | RJV | SA | Confer and coordinate with C. Johnson, A. Orchowski, K. Brountzas, G. Faust, G. Brunswick, P. Labissiere and S. Weiner (Prime Clerk) re solicitation and tabulation | Solicitation | 0.80 |
| 03/09/21 | SW | DI | Telephone conference with Prime Clerk team (G. Brunswick, P. Labissiere, K. Brountzas, R. Vyskocil, G. Faust and C. Johnson) regarding law firm directive verification and related processes | Solicitation | 0.50 |
| 03/10/21 | AJAD | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 03/10/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.40 |
| 03/10/21 | ATO | DS | Respond to inquiries from D. Klein (Davis Polk) related to solicitation record date | Solicitation | 0.10 |
| 03/10/21 | ATO | DS | Telephone conference with Prime Clerk team (S. Weiner, G. Brunswick, A. Adler, B. Steele, H. Baer, C. Johnson and R. Vyskocil) re proposed edits to the solicitation and tabulation procedures | Solicitation | 0.40 |
| 03/10/21 | CJ | DS | Telephone conference with Prime Clerk team (S. Weiner, G. Brunswick, A. Adler, B. Steele, H. Baer, A. Orchowski and R. Vyskocil) re proposed edits to the solicitation and tabulation procedures | Solicitation | 0.40 |
| 03/10/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 03/10/21 | NCS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/10/21 | RJV | SA | Review and revise FAQs to be used after solicitaiton commences | Call Center / Credit Inquiry | 1.20 |
| 03/10/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/10/21 | RJV | SA | Review and analyze solicitation materials and procedures to | Solicitation | 0.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | be implemented in upcoming solicitation | | |
| 03/11/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.40 |
| 03/11/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation logistics | Solicitation | 0.70 |
| 03/11/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re draft plan, disclosure statement, and solicitation procedures | Solicitation | 0.40 |
| 03/11/21 | CJ | DS | Confer with D. Consla and S. Ford (DPW) re draft plan, disclosure statement and solicitation procedures | Solicitation | 0.20 |
| 03/11/21 | CJ | DS | Review latest comments to draft solicitation and tabulation procedures | Solicitation | 0.50 |
| 03/11/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/11/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 03/11/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 03/12/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re suggested edits to revised motion to approve solicitation procedures and exhibits thereto | Solicitation | 0.50 |
| 03/12/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.70 |
| 03/12/21 | CJ | DS | Collaborate with R. Vyskocil (Prime Clerk) re suggested edits to solicitation and tabulation procedures | Solicitation | 0.30 |
| 03/12/21 | CJ | DS | Telephone conference call with D. Consla and S. Ford (DPW) re proposed edits the solicitation and voting procedures, solicitation directive procedures, and master ballot and circulate proposed edits to D. Consla and S. Ford (DPW) | Solicitation | 0.10 |
| 03/12/21 | CJ | DS | Review and revise drafts of the solicitation and voting procedures, solicitation directive procedures, and master ballot and circulate proposed edits to D. Consla and S. Ford (DPW) | Solicitation | 1.10 |
| 03/12/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.30 |
| 03/13/21 | CJ | DS | Review revised drafts of motion to approve disclosure statement | Solicitation | 0.80 |
| 03/14/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re suggested edits to revised motion to approve solicitation procedures and exhibits thereto | Solicitation | 0.30 |
| 03/14/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.10 |
| 03/14/21 | CJ | DS | Confer with A. Orchowski, R, Vyskocil, and M. Brown (Prime Clerk) re suggested edits to revised motion to approve solicitation procedures and exhibits thereto | Solicitation | 0.30 |
| 03/14/21 | CJ | DS | Research, review, and revise draft motion to approve disclosure statement and all accompanying exhibits thereto including ballots and notices | Solicitation | 4.30 |

Purdue Pharma                                                                              Page 7

Invoice #: 15110

| 03/14/21 | MMB | SA | Confer and coordinate with case team (C. Johnson) re Plan solicitation (.1); quality assurance review and edit of draft solicitation materials (2.7) | Solicitation | 2.80 |
|---|---|---|---|---|---|
| 03/14/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 03/15/21 | AJAD | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 03/15/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re final edits to draft motion to approve the disclosure statement and accompanying exhibits | Solicitation | 0.90 |
| 03/15/21 | CJ | DS | Correspond with D. Consla and S. Ford (DPW) re suggested edits to solicitation procedures, ballots, and notices | Solicitation | 0.40 |
| 03/15/21 | CJ | DS | Draft proposed edits to motion to approve disclosure statement | Solicitation | 1.20 |
| 03/15/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 03/15/21 | STCO | DI | Review updated diclosure statement notices (.9); correspondence with C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 1.00 |
| 03/15/21 | SW | DI | Review and provide comments to solicitation directive materials | Solicitation | 0.80 |
| 03/15/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/16/21 | ACON | DS | Coordinate with J. Daloia, A. Orchowski, D. Sharp, C. Johnson, and G. Brunswick (Prime Clerk) re compliance with privacy policies in connection with upcoming solicitation and tabulation | Solicitation | 0.50 |
| 03/16/21 | ATO | DS | Coordinate with J. Daloia, C. Johnson, D. Sharp, A. Concepcion, and G. Brunswick (Prime Clerk) re solicitation and tabulation | Solicitation | 0.50 |
| 03/16/21 | CJ | DS | Review draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.40 |
| 03/16/21 | CJ | DS | Coordinate with J. Daloia, A. Orchowski, D. Sharp, A. Concepcion, and G. Brunswick (Prime Clerk) re solicitation and tabulation | Solicitation | 0.50 |
| 03/16/21 | CJ | DS | Review solicitation and voting procedures (as filed) to prepare for upcoming solicitation and tabulation | Solicitation | 1.10 |
| 03/16/21 | DS | DS | Coordinate with J. Daloia, A. Orchowski, C. Johnson, A. Concepcion, and G. Brunswick (Prime Clerk) re solicitation and tabulation | Solicitation | 0.50 |
| 03/16/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.90 |
| 03/16/21 | JPL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.30 |
| 03/16/21 | MMB | SA | Review correspondence with Prime Clerk case team (C. Johnson, A. Orchowski, K. Brountzas, H. Baer, J. Daloia, R. Vyskocil, P. Labissiere, Z. Steinberg) and D. Consla (DPW) related to Plan solicitation | Solicitation | 0.40 |

Purdue Pharma

Page 8

Invoice #: 15110

| 03/16/21 | MMB | SA | Confer and coordinate with case team (R. Vyskocil) re Plan solicitation (.1); quality assurance review and edit of solicitation notice and solicitation directive (.7) | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 03/16/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/17/21 | ATO | DS | Confer with J. Daloia, C. Johnson, and R. Vyskocil (Prime Clerk) re procedures for responding to inquiries | Call Center / Credit Inquiry | 0.30 |
| 03/17/21 | ATO | DS | Telephone conference with J. Daloia, G. Brunswick, C. Johnson, R. Vyskocil, K. Brountzas, and G. Faust (Prime Clerk) re solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.10 |
| 03/17/21 | CJ | DS | Confer with M. Brown (Prime Clerk) re revisions to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 03/17/21 | CJ | DS | Confer with J. Daloia, A. Orchowski, and R. Vyskocil (Prime Clerk) re procedures for responding to inquiries | Call Center / Credit Inquiry | 0.30 |
| 03/17/21 | CJ | DS | Telephone conference with J. Daloia, G. Brunswick, A. Orchowski, R. Vyskocil, K. Brountzas, and G. Faust (Prime Clerk) re solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.10 |
| 03/17/21 | CJ | DS | Review and revise solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.60 |
| 03/17/21 | CJ | DS | Confer with D. Sharp (Prime Clerk) re tabulation procedures | Solicitation | 0.10 |
| 03/17/21 | CJ | DS | Review solicitation and tabulation procedures (as filed) to ensure compliance | Solicitation | 1.10 |
| 03/17/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/17/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.90 |
| 03/17/21 | DS | DS | Confer with C. Johnson (Prime Clerk) re tabulation procedures | Solicitation | 0.10 |
| 03/17/21 | KBRO | DI | WebEx conference with C. Johnson, J. Daloia, G. Brunswick, A. Orchowski, R. Vyskocil, and G. Faust (Prime Clerk) re compliance with applicable privacy protocols when responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.10 |
| 03/17/21 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 2.70 |
| 03/17/21 | MMB | SA | Review correspondence with Prime Clerk case team (C. Johnson, A. Orchowski, H. Baer, R. Vyskocil, B. Senecal), and D. Consla (DPW) related to Plan solicitation | Solicitation | 0.20 |
| 03/17/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 03/17/21 | RJV | SA | Confer and coordinate with A. Orchowski, C. Johnson, J. Daloia, K. Brountzas, G. Brunswick and G. Faust (Prime Clerk) re inquiry work flow | Solicitation | 1.00 |
| 03/17/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 03/17/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 03/18/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.80 |

Purdue Pharma

Page 9

Invoice #: 15110

| 03/18/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
|---|---|---|---|---|---|
| 03/18/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 0.70 |
| 03/18/21 | CJ | DS | Edit draft solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.70 |
| 03/18/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re responses to inquiries from law firms | Call Center / Credit Inquiry | 0.30 |
| 03/18/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re preparations for solicitation and tabulation, including conferring on solicitation and tabulation rules as filed | Solicitation | 0.80 |
| 03/18/21 | CJ | DS | Confer with R. Posner (Teneo) re solicitation and tabulation FAQs | Solicitation | 0.20 |
| 03/18/21 | DS | DS | Review solicitation procedures directive | Solicitation | 1.20 |
| 03/18/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.90 |
| 03/18/21 | JPL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.60 |
| 03/18/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 03/18/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.00 |
| 03/18/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.70 |
| 03/19/21 | ACON | DS | Telephone conference with G. Brunswick, A. Orchowski, R. Vyskocil, C. Johnson, S. Kesler, H. Taatjes, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.80 |
| 03/19/21 | AJAD | SA | Telephone conference with G. Brunswick, A. Orchowski, R. Vyskocil, A. Concepcion, S. Kesler, H. Taatjes, T. Mackey, C. Johnson and Z. Steinberg (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.50 |
| 03/19/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.60 |
| 03/19/21 | ATO | DS | Confer with C. Johnson, R. Vyskocil, and M. Brown (Prime Clerk) re revised solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.40 |
| 03/19/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 03/19/21 | ATO | DS | Telephone conference with G. Brunswick, C. Johnson, R. Vyskocil, A. Concepcion, S. Kesler, H. Taatjes, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.50 |
| 03/19/21 | CJ | DS | Draft protocol for responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 1.10 |
| 03/19/21 | CJ | DS | Draft revised solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.80 |
| 03/19/21 | CJ | DS | Confer with K. Brountzas and G. Faust (Prime Clerk) re revised solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |

| 03/19/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.60 |
|---|---|---|---|---|---|
| 03/19/21 | CJ | DS | Confer with A. Orchowski, R. Vyskocil, and M. Brown (Prime Clerk) re revised solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.30 |
| 03/19/21 | CJ | DS | Telephone conference with G. Brunswick, A. Orchowski, R. Vyskocil, A. Concepcion, S. Kesler, H. Taatjes, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.80 |
| 03/19/21 | GLF | DI | Confer with K. Brountzas and G. Faust (Prime Clerk) re revised solicitation and tabulation FAQs | Solicitation | 0.20 |
| 03/19/21 | HST | SA | Confer and coordinate with C. Johnson, A. Orchowski, R. Vyskocil (Prime Clerk) re responding to creditor inquiries | Call Center / Credit Inquiry | 1.00 |
| 03/19/21 | JFD | DS | Telephone conference with regarding solicitation directive and response to inquiries | Call Center / Credit Inquiry | 1.20 |
| 03/19/21 | KBRO | DI | Confer with C. Johnson and G. Faust (Prime Clerk) re revised solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 03/19/21 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.10 |
| 03/19/21 | NCS | SA | Confer and coordinate with C. Johnson and A. Orchowski (Prime Clerk) and the legal department re communication for the law firm directive | Solicitation | 0.40 |
| 03/19/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 03/19/21 | RJV | SA | Confer and coordinate with C. Johnson, G. Brunswick, A. Jardonne, T. Mackey and Z. Steinberg (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 1.70 |
| 03/19/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.50 |
| 03/19/21 | TRLM | SA | Confer and coordinate with C. Johnson, A. Orchowski, R. Vyskocil, A. Jadonath and Z. Steinberg (Prime Clerk) re communications and directive training | Solicitation | 1.70 |
| 03/19/21 | TRLM | SA | Confer and coordinate with Z. Steinberg (Prime Clerk) re law firm directive | Solicitation | 0.70 |
| 03/19/21 | TRLM | SA | Review solicitation documents in preparation for responding to inquiries | Solicitation | 0.90 |
| 03/19/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 03/21/21 | CJ | DS | Research procedure for responding to inquiries pertaining to solicitation and tabulation | Call Center / Credit Inquiry | 2.20 |
| 03/22/21 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/22/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/22/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re proposed responses to frequently asked questions | Call Center / Credit Inquiry | 0.90 |
| 03/22/21 | ATO | DS | WebEx conference with C. Johnson, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, V. Haidopoulos and S. Chan (Prime Clerk) re frequently asked questions | Call Center / Credit Inquiry | 0.60 |

Purdue Pharma

Page 11

Invoice #: 15110

| 03/22/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 1.30 |
|---|---|---|---|---|---|
| 03/22/21 | CJ | DS | Coordinate process for responding to FAQs | Call Center / Credit Inquiry | 2.10 |
| 03/22/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed responses to FAQs | Call Center / Credit Inquiry | 0.40 |
| 03/22/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 03/22/21 | GLF | DI | WebEx conference with A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, V. Haidopoulos and S. Chan (Prime Clerk) re FAQs | Call Center / Credit Inquiry | 0.60 |
| 03/22/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 03/22/21 | RJV | SA | Confer and coordinate with C. Johnson, A. Orchowski, G. Faust and K. Brountzas (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 0.60 |
| 03/22/21 | RJV | SA | Review and analyze incoming law form directive forms | Solicitation | 2.70 |
| 03/22/21 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 03/22/21 | TRLM | SA | Respond to law firm inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 03/22/21 | TRLM | SA | Confer and coordinate with R. Vsykocil, Z. Steinberg & A. Jadonath (Prime Clerk) re encrypted emails | Solicitation | 0.20 |
| 03/22/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 03/22/21 | ZS | SA | Review and analyze incoming law form directive forms | Solicitation | 5.50 |
| 03/23/21 | AJAD | SA | Process incoming law directive forms | Solicitation | 1.00 |
| 03/23/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/23/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re responding to inquiries from law firms pertaining to the solicitation directives | Call Center / Credit Inquiry | 0.80 |
| 03/23/21 | ATO | DS | Review list of frequently asked questions in connection with solicitation | Call Center / Credit Inquiry | 0.60 |
| 03/23/21 | CJ | DS | Draft and revise FAQs pertaining to solicitiation and tabulation | Call Center / Credit Inquiry | 0.60 |
| 03/23/21 | CJ | DS | Coordiante with A. Orchowski and R. Vyskocil (Prime Clerk) re responding to inquiries from law firms pertaining to the solicitation directives | Call Center / Credit Inquiry | 0.80 |
| 03/23/21 | CJ | DS | Confer with D. Sharp (Prime Clerk) re udated FAQs | Call Center / Credit Inquiry | 0.10 |
| 03/23/21 | DS | DS | Confer with C. Johnson (Prime Clerk) re updated FAQs | Call Center / Credit Inquiry | 0.10 |
| 03/23/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.40 |
| 03/23/21 | RJV | SA | Respond to creditor inquiries related to solicitation plan | Call Center / Credit Inquiry | 2.00 |

Purdue Pharma                                                                    Page 12

Invoice #: 15110

| 03/23/21 | RJV | SA | Confer and coordinate with C. Johnson and A. Orchowski (Prime Clerk) re directive work flow | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 03/23/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.60 |
| 03/23/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.40 |
| 03/23/21 | ZS | SA | Respond to law firm inquires re ongoing law firm directive | Call Center / Credit Inquiry | 1.70 |
| 03/24/21 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 03/24/21 | CJ | DS | Confer with A. Adler, M. Dubin, S. Corr-Irvine, M. Hill, K. Brountzas, A. Jaffar and G. Brunswick (Prime Clerk) re responding to inquiries | Call Center / Credit Inquiry | 0.30 |
| 03/24/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re responding to inquiries from law firms | Call Center / Credit Inquiry | 0.40 |
| 03/24/21 | CJ | DS | Revise and update FAQs re solicitation and tabulation | Call Center / Credit Inquiry | 0.50 |
| 03/24/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.90 |
| 03/24/21 | MDU | DI | Meet and confer with Prime Clerk team re incoming solicitation directive processing logistics | Solicitation | 0.40 |
| 03/24/21 | RJV | SA | Respond to creditor inquiries related to solicitation plan | Call Center / Credit Inquiry | 2.60 |
| 03/24/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.00 |
| 03/24/21 | TRLM | SA | Respond to law firm inquiries related to law firm directive and solicitation | Call Center / Credit Inquiry | 1.20 |
| 03/24/21 | ZS | SA | Administer solicitation, plan solicitation directive, and ongoing ballot requests; coordinate with Prime Clerk Team, company's professionals, and eligible participants re same | Solicitation | 2.60 |
| 03/25/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.50 |
| 03/25/21 | CJ | DS | Manage, supervise, and conduct quality assurance checks on responses to inquiries from law firms re plan solicitation directive | Call Center / Credit Inquiry | 0.70 |
| 03/25/21 | CJ | DS | Confer with G. Brunswick and K. Brountzas (Prime Clerk) re ongoing responses to inquiries pertaining to solicitation and tabulation | Call Center / Credit Inquiry | 0.30 |
| 03/25/21 | CJ | DS | Confer with A. Orchowski, R. Vyskocil, S. Kesler, T. Mackey, and Z. Steinberg (Prime Clerk) re ongoing responses to inquiries pertaining to solicitation and tabulation | Call Center / Credit Inquiry | 0.40 |
| 03/25/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re processing solicitation directives | Solicitation | 0.30 |
| 03/25/21 | CJ | DS | Manage and supervise the processing of incoming solicitation directives from law firms | Solicitation | 1.10 |
| 03/25/21 | KBRO | DI | Confer with G. Brunswick and C. Johnson (Prime Clerk) re ongoing responses to inquiries pertaining to solicitation and tabulation | Call Center / Credit Inquiry | 0.30 |
| 03/25/21 | MDU | DI | Meet and confer with Prime Clerk team re incoming solicitation directive form processing logistics | Solicitation | 0.40 |
| 03/25/21 | RJV | SA | Respond to creditor inquiries related to solicitation plan | Call Center / | 1.50 |

Purdue Pharma                                                                                    Page 13

Invoice #: 15110

| Date | Initials | Code | Description | Category | Hours |
|------|----------|------|-------------|----------|-------|
| | | | | Credit Inquiry | |
| 03/25/21 | RJV | SA | Confer and coordinate with A. Orchowski, C. Johnson, Z. Steinberg, T. Mackey and S. Kesler (Prime Clerk) re updated law firm directive workflow | Solicitation | 0.70 |
| 03/25/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.70 |
| 03/25/21 | TRLM | SA | Respond to law firm inquiries related to law firm directives and solicitation | Call Center / Credit Inquiry | 0.80 |
| 03/25/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re law firm inquiry processing | Solicitation | 0.80 |
| 03/25/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.40 |
| 03/26/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.00 |
| 03/26/21 | ATO | DS | Respond to inquiries from Dylan Consla (Davis Polk) related to solicitation | Solicitation | 0.70 |
| 03/26/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/26/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.00 |
| 03/26/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.30 |
| 03/26/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.70 |
| 03/29/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 03/29/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re report of plan solicitation directives submitted by law firms | Solicitation | 0.20 |
| 03/29/21 | ATO | DS | Respond to inquiries from Dylan Consla (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 03/29/21 | ATO | DS | Review report of law firm directives for circulation to case professionals | Solicitation | 0.40 |
| 03/29/21 | CJ | DS | Compile report on solicitation directives submitted by law firms and transmit such report to D. Consla, S. Ford (DPW) | Solicitation | 0.50 |
| 03/29/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re report of plan solicitation directives submitted by law firms | Solicitation | 0.20 |
| 03/29/21 | RJV | SA | Coordinate with A. Orchowski and C. Johnson (Prime Clerk) re report of plan solicitation directives submitted by law firms | Solicitation | 0.20 |
| 03/29/21 | TRLM | SA | Respond to law firm inquiries related to solicitation and solicitation directive | Call Center / Credit Inquiry | 1.10 |
| 03/29/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.50 |
| 03/30/21 | AJAD | SA | Process incoming law firm directive forms | Solicitation | 1.80 |
| 03/30/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 03/30/21 | ATO | DS | Respond to inquiries from Dyland Consla (Davis Polk) related to solicitation | Solicitation | 0.20 |
| 03/30/21 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 0.60 |
| 03/30/21 | CJ | DS | Confer with R. Stitt (Prime Clerk) re responding to requests | Call Center / | 0.20 |

Purdue Pharma                                                                    Page 14

                                                                    Invoice #: 15110

| | | | | | |
|---|---|---|---|---|---|
| | | | for copies of the plan and disclosure statement | Credit Inquiry | |
| 03/30/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.00 |
| 03/30/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.80 |
| 03/31/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.00 |
| 03/31/21 | ATO | DS | Coordinate with C. Johnson (Prime Clerk) re inquiries from law firms pertaining to solicitation directives | Call Center / Credit Inquiry | 0.20 |
| 03/31/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 03/31/21 | CJ | DS | Coordinate with A. Orchowski (Prime Clerk) re inquiries from law firms pertaining to solicitation directives | Call Center / Credit Inquiry | 0.20 |
| 03/31/21 | TRLM | SA | Respond to law firm inquiries related to solicitation and solicitation directive | Call Center / Credit Inquiry | 2.10 |
| 03/31/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.80 |

                                                          **Total Hours**      **256.70**



**Hourly Fees by Employee through April  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|------:|-----:|------:|
| JTH | Hughes, James T | CO - Consultant | 0.80 | $165.30 | $132.24 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 21.10 | $209.40 | $4,418.34 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 31.50 | $209.40 | $6,596.10 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.10 | $209.40 | $230.34 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 16.70 | $209.40 | $3,496.98 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 55.10 | $209.40 | $11,537.94 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 144.80 | $209.40 | $30,321.12 |
| HCB | Baer, Herb C | DI - Director | 0.20 | $214.90 | $42.98 |
| KBRO | Brountzas, Katina | DI - Director | 1.60 | $214.90 | $343.84 |
| GB | Brunswick, Gabriel | DI - Director | 0.80 | $214.90 | $171.92 |
| MDU | Dubin, Mariah | DI - Director | 0.20 | $214.90 | $42.98 |
| GLF | Faust, Georgia L | DI - Director | 2.50 | $214.90 | $537.25 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 24.30 | $231.50 | $5,625.45 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 26.80 | $231.50 | $6,204.20 |
| DS | Sharp, David | DS - Director of Solicitation | 3.80 | $231.50 | $879.70 |
| | | **TOTAL:** | **331.30** | | **$70,581.38** |

**Hourly Fees by Task Code through April  2021**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|------:|------:|
| INQR | Call Center / Credit Inquiry | 47.30 | $10,091.81 |
| RETN | Retention / Fee Application | 1.00 | $214.90 |
| SOLI | Solicitation | 283.00 | $60,274.67 |
| | **TOTAL:** | **331.30** | **$70,581.38** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.20 |
| 04/01/21 | ATO | DS | Quality assurance review of responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 04/01/21 | CJ | DS | Supervise processing of solicitation directives from law firms | Solicitation | 0.70 |
| 04/01/21 | MDU | DI | Review, respond to, and redirect solicitation directive inquiries | Call Center / Credit Inquiry | 0.20 |
| 04/01/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 04/01/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.50 |
| 04/01/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.60 |
| 04/01/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 7.10 |
| 04/02/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.00 |
| 04/02/21 | CJ | DS | Manage processing of solicitation directives and the quality assurance review thereof | Solicitation | 1.10 |
| 04/02/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.20 |
| 04/02/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.00 |
| 04/02/21 | RJV | SA | Confer and coordinate with C. Johnson, A. Orchowski, G. Brunswick, and B. Senecal (Prime Clerk) re privacy concerns and email flow | Solicitation | 0.30 |
| 04/02/21 | TRLM | SA | Respond to law firm inquiries related to solicitation directive | Call Center / Credit Inquiry | 0.60 |
| 04/02/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 6.80 |
| 04/03/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.00 |
| 04/04/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.20 |
| 04/05/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.00 |
| 04/05/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/05/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 04/05/21 | CJ | DS | Manage processing of solicitation directives and the quality assurance review thereof | Solicitation | 1.30 |
| 04/05/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 6.00 |
| 04/05/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/05/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.30 |
| 04/05/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 10.40 |
| 04/06/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.80 |

Purdue Pharma

Page 3

Invoice #: 15570

| 04/06/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 04/06/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 0.30 |
| 04/06/21 | CJ | DS | Manage collection, processing, and quality assurance review of solicitation directives submitted by law firms | Solicitation | 1.40 |
| 04/06/21 | MMB | SA | Quality assurance review of incoming solicitation directives and client lists | Solicitation | 6.70 |
| 04/06/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 5.00 |
| 04/06/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/06/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.50 |
| 04/07/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.00 |
| 04/07/21 | ATO | DS | Coordinate with C. Johnson, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, S. Chan and V. Haidopoulos (Prime Clerk) re updates to solicitation and tabulation frequently asked questions | Call Center / Credit Inquiry | 0.30 |
| 04/07/21 | ATO | DS | Respond to inquiries from D. Consla (Davis Polk) related to solicitation | Solicitation | 0.60 |
| 04/07/21 | CJ | DS | Manage collection, preparation, and quality assurance review of solicitation directives submitted by law firms | Solicitation | 1.10 |
| 04/07/21 | CJ | DS | Coordinate with A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, S. Chan, and V. Haidopoulos  (Prime Clerk) re updates to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.30 |
| 04/07/21 | CLL | SA | Review and analyze FAQ materials and procedures to be implemented in upcoming solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/07/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 1.10 |
| 04/07/21 | GLF | DI | WebEx meeting with C. Johnson, A. Orchowski, R. Vyskocil, K. Brountzas, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re updates to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.30 |
| 04/07/21 | KBRO | DI | Coordinate with A. Orchowski, R. Vyskocil, K. Brountzas, G. Faust, R. Stitt, S. Chan, and V. Haidopoulos (Prime Clerk) re updates to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.30 |
| 04/07/21 | MMB | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 7.30 |
| 04/07/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.50 |
| 04/07/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 04/07/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.40 |
| 04/07/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.70 |
| 04/08/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.80 |
| 04/08/21 | CJ | DS | Supervise processing and quality assurance review of solicitation directives submitted by law firms | Solicitation | 0.90 |
| 04/08/21 | MMB | SA | Quality assurance review of incoming solicitation directives and client lists | Solicitation | 2.60 |
| 04/08/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.00 |

Purdue Pharma

| 04/08/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
|---|---|---|---|---|---|
| 04/08/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.30 |
| 04/08/21 | TRLM | SA | Respond to law firm inquiries related to law firm directive | Call Center / Credit Inquiry | 0.70 |
| 04/08/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.40 |
| 04/09/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.90 |
| 04/09/21 | ATO | DS | Quality assurance review of responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/09/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.50 |
| 04/09/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/09/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.40 |
| 04/12/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 04/12/21 | ATO | DS | Respond to inquiries from Dylan Consla (Davis Polk) related to solicitation | Solicitation | 0.40 |
| 04/12/21 | CJ | DS | Manage quality assurance review of solicitation directives submitted by law firms | Solicitation | 1.10 |
| 04/12/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/12/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.00 |
| 04/12/21 | ZS | SA | Review and analyze incoming law directive forms | Solicitation | 1.50 |
| 04/13/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 04/13/21 | CJ | DS | Coordinate outstanding solicitation tasks | Solicitation | 0.50 |
| 04/13/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re status of returned solicitation directives and results thereof | Solicitation | 0.20 |
| 04/13/21 | MMB | SA | Quality assurance review of incoming law firm directive forms and client lists | Solicitation | 1.90 |
| 04/13/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/13/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 4.30 |
| 04/13/21 | RJV | SA | Confer with R. Vyskocil (Prime Clerk) re status of returned solicitation directives and results thereof | Solicitation | 0.20 |
| 04/13/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.50 |
| 04/13/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.10 |
| 04/14/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.80 |
| 04/14/21 | ATO | DS | Coordinate with Dylan Consla (Davis Polk) regarding frequently asked questions related to solicitation | Solicitation | 0.60 |
| 04/14/21 | KBRO | DI | Confer with A. Orchowski, R. Vyskocil, C. Johnson, R. Stitt, V. Haidopoulos, and C. Chan (Prime Clerk) re updates to | Call Center / Credit Inquiry | 0.30 |

Purdue Pharma

| | | | | | |
|---|---|---|---|---|---|
| | | | FAQs pertaining to noticing of solicitation materials | | |
| 04/14/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 04/14/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 6.20 |
| 04/14/21 | TRLM | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.00 |
| 04/14/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.00 |
| 04/15/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 04/15/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re analysis of claims, claimants, and corresponding law firms for solicitation purposes | Solicitation | 0.20 |
| 04/15/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.70 |
| 04/15/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re analysis of claims, claimants, and corresponding law firms for solicitation purposes | Solicitation | 0.20 |
| 04/15/21 | MMB | SA | Quality assurance review of incoming law firm directive forms and client lists | Solicitation | 1.40 |
| 04/15/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 5.00 |
| 04/15/21 | RJV | SA | Confer with A. Orchowski and C. Johnson (Prime Clerk) re analysis of claims, claimants, and corresponding law firms for solicitation purposes | Solicitation | 0.20 |
| 04/15/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.40 |
| 04/16/21 | ATO | DS | Confer with R. Vyskocil and C. Johnson (Prime Clerk) re coordinating with law firms to cure inconsistencies in solicitation directives | Solicitation | 0.30 |
| 04/16/21 | CJ | DS | Manage the quality assurance review of solicitation directives submitted by law firms | Solicitation | 1.10 |
| 04/16/21 | CJ | DS | Confer with R. Vyskocil and A. Orchowski (Prime Clerk) re coordinating with law firms to cure inconsistencies in solicitation directives | Solicitation | 0.30 |
| 04/16/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 4.50 |
| 04/16/21 | RJV | SA | Respond to claimant inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/19/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 04/19/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/19/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 3.80 |
| 04/19/21 | CJ | DS | Supervise outreach in connection with solicitation directives submitted by law firms | Solicitation | 0.60 |
| 04/19/21 | CJ | DS | Coordinate with G. Brunswick and K. Brountzas (Prime Clerk) re solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 04/19/21 | KBRO | DI | Confer with G. Brunswick and C. Johnson (Prime Clerk) re | Call Center / | 0.20 |

Purdue Pharma

Page 6

Invoice #: 15570

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation and tabulation FAQs | Credit Inquiry | |
| 04/19/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.50 |
| 04/19/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 4.50 |
| 04/19/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/19/21 | TRLM | SA | Respond to law firm inquiries related to solicitation | Solicitation | 1.80 |
| 04/19/21 | ZS | SA | Review and analyze incoming law firm directives | Solicitation | 0.80 |
| 04/19/21 | ZS | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.00 |
| 04/20/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 0.80 |
| 04/20/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/20/21 | ATO | DS | Confer with G. Brunswick, R. Vyskocil, and C. Johnson (Prime Clerk) re reconciling deficient solicitation directives submitted by law firms | Solicitation | 0.20 |
| 04/20/21 | CJ | DS | Confer with G. Brunswick, R. Vyskocil, and A. Orchowski (Prime Clerk) re reconciling deficient solicitation directives submitted by law firms | Solicitation | 0.20 |
| 04/20/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 04/20/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.80 |
| 04/20/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.80 |
| 04/20/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.20 |
| 04/20/21 | RJV | SA | Confer with C. Johnson (Prime Clerk) re inquiries from D. Consla (DPW) re noticing and mailing procedures as part of solicitation | Solicitation | 0.10 |
| 04/20/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/20/21 | RJV | SA | Coordinate with C. Johnson, and A. Orchowski (Prime Clerk) re reconciling deficient solicitation directives | Solicitation | 0.20 |
| 04/20/21 | RJV | SA | Confer with G. Brunswick, C. Johnson, and A. Orchowski (Prime Clerk) re reconciling deficient solicitation directives submitted by law firms | Solicitation | 0.20 |
| 04/20/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.60 |
| 04/21/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 04/21/21 | ATO | DS | Telephone conference with R. Vyskocil and C. Johnson (Prime Clerk) related to solicitation | Solicitation | 0.50 |
| 04/21/21 | ATO | DS | Telephone conference with R. Vyskocil and G. Faust (Prime Clerk) regarding solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/21/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.40 |
| 04/21/21 | ATO | DS | Review and analyze solicitation materials and procedures to | Solicitation | 0.70 |

Purdue Pharma

Page 7

Invoice #: 15570

| | | | | | |
|---|---|---|---|---|---|
| | | | be implemented in upcoming solicitation | | |
| 04/21/21 | CJ | DS | WebEx with A. Orchowski and R. Vyskocil (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.30 |
| 04/21/21 | CJ | DS | Coordinate with G. Brunswick, R. Vyskocil, and A. Orchowski (Prime Clerk) re deficient solicitation directives submitted by law firms | Solicitation | 0.20 |
| 04/21/21 | CJ | DS | Review format of exhibit to accompany master ballots | Solicitation | 0.40 |
| 04/21/21 | CJ | DS | Coordinate with H. Baer, R. Vyskocil, and A. Orchowski (Prime Clerk) re plan-classing the claims register in preparation for solicitation | Solicitation | 0.20 |
| 04/21/21 | CJ | DS | Coordinate with R. Vyskocil (Prime Clerk) re format of exhibit to accompany master ballot | Solicitation | 0.20 |
| 04/21/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.80 |
| 04/21/21 | GLF | DI | WebEx meeting with A. Orchowski, R. Vyskocil, K. Brountzas, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re procedures for responding to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.50 |
| 04/21/21 | MMB | SA | Coordinate with C. Johnson (Prime Clerk) re solicitation mailing matrix | Solicitation | 0.20 |
| 04/21/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to late solicitation directives received | Solicitation | 0.30 |
| 04/21/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 04/21/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.00 |
| 04/21/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.00 |
| 04/21/21 | RJV | SA | Coordinate with C. Johnson (Prime Clerk) re format of exhibit to accompany master ballot | Solicitation | 0.20 |
| 04/21/21 | RJV | SA | Coordinate with H. Baer, C. Johnson, and A. Orchowski (Prime Clerk) re plan-classing the claims register in preparation for solicitation | Solicitation | 0.20 |
| 04/21/21 | RJV | SA | Confer and coordinate with A. Orchowski, R. Stiff, C. Chan, V. Haidopoulos, G. Faust, and K, Brountzas (Prime Clerk) re communications | Call Center / Credit Inquiry | 0.30 |
| 04/21/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/21/21 | RJV | SA | Coordinate with G. Brunswick, C. Johnson, and A. Orchowski (Prime Clerk) re deficient solicitation directives submitted by law firms | Solicitation | 0.20 |
| 04/21/21 | RJV | SA | WebEx with A. Orchowski and C. Johnson (Prime Clerk) re outstanding solicitation tasks | Solicitation | 0.30 |
| 04/21/21 | TRLM | SA | Respond to law firms inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/21/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 2.80 |
| 04/22/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.20 |

Purdue Pharma

| 04/22/21 | CJ | DS | Outreach re solicitation directives submitted by law firms and preparing master ballot schedules based thereon | Solicitation | 1.40 |
|---|---|---|---|---|---|
| 04/22/21 | CJ | DS | Coordinate responses and updates to FAQs re solicitation and tabulation | Call Center / Credit Inquiry | 1.10 |
| 04/22/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.70 |
| 04/22/21 | KBRO | DI | Confer with G. Brunswick and C. Johnson (Prime Clerk) re solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 04/22/21 | MMB | SA | Quality assurance review of incoming law firm directive forms and client lists | Solicitation | 0.70 |
| 04/22/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 3.50 |
| 04/22/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.00 |
| 04/22/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/23/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 04/23/21 | CJ | DS | Manage the quality assurance review and reconcilation of solicitation directives submitted by law firms | Solicitation | 0.80 |
| 04/23/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re reconciling deficiencies in solicitation directives submitted by law firms | Solicitation | 0.10 |
| 04/23/21 | GLF | DI | Review incoming creditor inquiries in connection with solicitation directive (.5); correspond internally re resolution to same (.6) | Call Center / Credit Inquiry | 1.10 |
| 04/23/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 4.00 |
| 04/23/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 4.50 |
| 04/23/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Solicitation | 3.50 |
| 04/25/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.60 |
| 04/26/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.70 |
| 04/26/21 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 04/26/21 | CJ | DS | Manage preparations for drafting plan class report | Solicitation | 0.80 |
| 04/26/21 | HCB | DI | Coordinate with D. Consla (Davis Polk) regarding notice of fee application for May hearing | Retention / Fee Application | 0.20 |
| 04/26/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 04/26/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Solicitation | 1.30 |
| 04/26/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.50 |
| 04/27/21 | CJ | DS | Coordinate service of master ballots and custom exhibits to law firms as part of solicitation | Solicitation | 1.10 |
| 04/27/21 | CJ | DS | Manage preparation of draft plan class report | Solicitation | 0.70 |
| 04/27/21 | DS | DS | Monitor and review solicitation emails | Solicitation | 0.60 |
| 04/27/21 | RJV | SA | Confer with C. Johnson (Prime Clerk) re format of master ballots and accompanying exhibit | Solicitation | 0.40 |

Purdue Pharma

| 04/27/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
|---|---|---|---|---|---|
| 04/27/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.00 |
| 04/27/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/27/21 | TRLM | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 04/28/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 04/28/21 | AJAD | SA | Meet and confer with A. Orchowski, R. Vyskocil, C. Johnson, T. Mackey, and Z. Steinberg (Prime Clerk) re outstanding solicitation tasks and timetable for completion thereof | Solicitation | 0.50 |
| 04/28/21 | ATO | DS | WebEx meeting with C. Johnson, R. Vyskocil, G. Faust, K. Brountzas, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re procedures for responding to solicitation and tabulation frequently asked questions | Call Center / Credit Inquiry | 0.60 |
| 04/28/21 | ATO | DS | WebEx meeting with C. Johnson, R. Vyskocil, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re outstanding solicitation tasks and timetable for completion thereof | Solicitation | 0.50 |
| 04/28/21 | CJ | DS | WebEx meeting with A. Orchowski, R. Vyskocil, G. Faust, K. Brountzas, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re procedures for responding to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.60 |
| 04/28/21 | CJ | DS | WebEx meeting with A. Orchowski, R. Vyskocil, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re outstanding solicitation tasks and timetable for completion thereof | Solicitation | 0.50 |
| 04/28/21 | GLF | DI | WebEx meeting with C. Johnson, A. Orchowski, R. Vyskocil, K. Brountzas, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re procedures for responding to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.60 |
| 04/28/21 | KBRO | DI | WebEx meeting with A. Orchowski, R. Vyskocil, G. Faust, C. Johnson, R. Stitt, C. Chan, and V. Haidopoulos (Prime Clerk) re procedures for responding to solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.60 |
| 04/28/21 | RJV | SA | Confer and coordinate with C. Johnson, A. Orchowski, Z. Steinberg, T. Mackey, and A. Jadonath (Prime Clerk) re solicitation work flows | Solicitation | 0.50 |
| 04/28/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.00 |
| 04/28/21 | RJV | SA | WebEx meeting with A. Orchowski, C. Johnson, A. Jadonath, T. Mackey, and Z. Steinberg (Prime Clerk) re outstanding solicitation tasks and timetable for completion thereof | Solicitation | 0.60 |
| 04/28/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.80 |
| 04/28/21 | RJV | SA | Review and respond to inquiry from D. Consla (Davis Polk) related to solicitation directives received | Solicitation | 1.50 |
| 04/28/21 | TRLM | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 04/28/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.80 |

Purdue Pharma                                                                    Page 10

Invoice #: 15570

| 04/28/21 | ZS | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.00 |
|---|---|---|---|---|---|
| 04/29/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re draft plan class report | Solicitation | 0.30 |
| 04/29/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 3.40 |
| 04/29/21 | CJ | DS | Review and provide comments to plan class report | Solicitation | 2.40 |
| 04/29/21 | MMB | SA | Quality assurance review of incoming law firm directive forms and client lists | Solicitation | 0.30 |
| 04/29/21 | RJV | SA | Confer with A. Orchowski and C. Johnson (Prime Clerk) re draft plan class report | Solicitation | 0.30 |
| 04/29/21 | RJV | SA | Confer with C. Johnson (Prime Clerk) re report to DPW of claims to be voted through master ballot based on directive submissions | Solicitation | 0.30 |
| 04/29/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 04/29/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 2.00 |
| 04/29/21 | RJV | SA | Review and respond to inquiries from D. Consla (DPW) related to solicitation directives received. | Solicitation | 2.60 |
| 04/29/21 | ZS | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.40 |
| 04/30/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.90 |
| 04/30/21 | CJ | DS | Manage finalization of draft plan class report | Solicitation | 1.20 |
| 04/30/21 | CJ | DS | Coordinate with R. Vyskocil (Prime Clerk) re preparations to implement solicitation and tabulation procedures | Solicitation | 0.60 |
| 04/30/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re finalizing plan class report | Solicitation | 0.50 |
| 04/30/21 | JTH | CO | Setup of electronic ballot platform on case website | Solicitation | 0.80 |
| 04/30/21 | RJV | SA | Coordinate with A. Orchowski and C. Johnson (Prime Clerk) re finalizing plan class report | Solicitation | 0.50 |
| 04/30/21 | RJV | SA | Coordinate with C. Johnson (Prime Clerk) re preparations to implement solicitation and tabulation procedures | Solicitation | 0.60 |
| 04/30/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 04/30/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 2.10 |
| 04/30/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to solicitation directives received | Solicitation | 0.50 |
| 04/30/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.40 |

**Total Hours**          **331.30**



**Hourly Fees by Employee through May  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| VSH | Haidopoulos, Vicky S | CO - Consultant | 0.30 | $165.30 | $49.59 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 3.80 | $209.40 | $795.72 |
| AJAD | Jadonath, Anna | SA  - Solicitation Consultant | 7.00 | $209.40 | $1,465.80 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 3.50 | $209.40 | $732.90 |
| TRLM | Mackey, Tessa Rose Lord | SA  - Solicitation Consultant | 21.80 | $209.40 | $4,564.92 |
| ZS | Steinberg, Zachary | SA  - Solicitation Consultant | 29.00 | $209.40 | $6,072.60 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 56.50 | $209.40 | $11,831.10 |
| GB | Brunswick, Gabriel | DI  - Director | 0.80 | $214.90 | $171.92 |
| GLF | Faust, Georgia L | DI  - Director | 0.80 | $214.90 | $171.92 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 5.30 | $231.50 | $1,226.95 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 16.00 | $231.50 | $3,704.00 |
| | | **TOTAL:** | **144.80** | | **$30,787.42** |

**Hourly Fees by Task Code through May  2021**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 7.20 | $1,543.05 |
| RETN | Retention / Fee Application | 0.80 | $171.92 |
| SOLI | Solicitation | 136.80 | $29,072.45 |
| | **TOTAL:** | **144.80** | **$30,787.42** |

Purdue Pharma                                                                      Page 2
Invoice #: 15656

## Time Detail

| <u>Date</u> | <u>Emp</u> | <u>Title</u> | <u>Description</u> | <u>Task</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 05/03/21 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re template solicitation and tabulation FAQs | Call Center / Credit Inquiry | 0.20 |
| 05/03/21 | MMB | SA | Compile example FAQs and forward to C. Johnson (Prime Clerk) | Call Center / Credit Inquiry | 1.90 |
| 05/03/21 | RJV | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.50 |
| 05/03/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 4.00 |
| 05/04/21 | CJ | DS | Coordinate draft solicitation and tabulation FAQs with R. Posner (Teneo) | Call Center / Credit Inquiry | 0.50 |
| 05/04/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 05/05/21 | ATO | DS | Confer with C. Johnson and R. Vyskocil (Prime Clerk) re outstanding items on solicitation and tabulation task list | Solicitation | 0.60 |
| 05/05/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re various outstanding items on solicitation and tabulation task list | Solicitation | 0.60 |
| 05/05/21 | MMB | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.40 |
| 05/05/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to upcoming solicitation parameters | Solicitation | 0.50 |
| 05/05/21 | RJV | SA | Confer with A. Orchowski and C. Johnson (Prime Clerk) re outstanding items on solicitation and tabulation task list | Solicitation | 0.60 |
| 05/05/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.50 |
| 05/06/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re solicitation and tabulation preparations | Solicitation | 0.30 |
| 05/06/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 0.50 |
| 05/06/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to updated solicitation timeline | Solicitation | 0.70 |
| 05/06/21 | RJV | SA | Confer with C. Johnson (Prime Clerk) re solicitation and tabulation preparations | Solicitation | 0.30 |
| 05/06/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.50 |
| 05/07/21 | ATO | DS | Coordinate with C. Johnson and R. Vyskocil (Prime Clerk) re proposed plan classed creditor database | Solicitation | 0.40 |
| 05/07/21 | CJ | DS | Coordinate with A. Orchowski and R. Vyskocil (Prime Clerk) re proposed plan classed creditor database | Solicitation | 0.40 |
| 05/07/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 0.50 |

Purdue Pharma

| 05/07/21 | RJV | SA | Confer with A. Orchowski and R. Johnson (Prime Clerk) re proposed plan classed creditor database | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/07/21 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/07/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.50 |
| 05/10/21 | ATO | DS | Prepare plan class reports for upcoming solicitation purposes | Solicitation | 2.80 |
| 05/10/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re outstanding solicitation task list and timetable and plan class report | Solicitation | 0.50 |
| 05/10/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 1.00 |
| 05/10/21 | RJV | SA | Confer with A. Orchowski and C. Johnson (Prime Clerk) re outstanding solicitation task list and timetable and plan class report | Solicitation | 0.50 |
| 05/10/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 6.00 |
| 05/11/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 0.80 |
| 05/11/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.80 |
| 05/11/21 | CJ | DS | Confer with R. Vyskocil (Prime Clerk) re solicitation and tabulation of law firms' clients | Solicitation | 0.30 |
| 05/11/21 | RJV | SA | Confer with C. Johnson (Prime Clerk) re solicitation and tabulation of law firms' clients | Solicitation | 0.30 |
| 05/11/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.40 |
| 05/11/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re upcoming solicitation timeline | Solicitation | 0.30 |
| 05/12/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.90 |
| 05/12/21 | CJ | DS | Coordinate with R. Vyskocil (Prime Clerk) re reconciliation e-mails to law firms pertaining to client lists for voting purposes | Solicitation | 0.20 |
| 05/12/21 | CJ | DS | Confer with A. Orchowski and R. Vyskocil (Prime Clerk) re outstanding solicitation task list and timetable and plan class report | Solicitation | 0.30 |
| 05/12/21 | CJ | DS | Meet and confer with A. Orchowski, R. Vyskocil, A. Jadonath, T. Mackey, Z. Steinberg (Prime Clerk) re outstanding solicitation task list and timetable | Solicitation | 0.40 |
| 05/12/21 | RJV | SA | Confer with A. Orchowski, C. Johnson, A. Jadonath and Z. Steinberg (Prime Clerk) re outstanding solicitation task list and timetable | Solicitation | 0.40 |
| 05/12/21 | RJV | SA | Confer with A. Orchowski and C. Johnson (Prime Clerk) re outstanding solicitation task list and timetable and plan class report | Solicitation | 0.30 |
| 05/12/21 | RJV | SA | Coordinate with R. Vyskocil (Prime Clerk) re reconciliation e-mails to law firms pertaining to client lists for upcoming voting purposes | Solicitation | 0.20 |

Purdue Pharma

Page 4

Invoice #: 15656

| 05/12/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 3.00 |
|---|---|---|---|---|---|
| 05/12/21 | TRLM | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re solicitation preparation | Solicitation | 0.50 |
| 05/12/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re upcoming plans for solicitation | Solicitation | 0.50 |
| 05/13/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.00 |
| 05/13/21 | CJ | DS | Manage receipt and incorporation of comments from DPW re plan class report | Solicitation | 0.50 |
| 05/13/21 | MMB | SA | Quality assurance review and edit of draft law firm email re solicitation directive notice and procedures | Solicitation | 0.40 |
| 05/13/21 | TRLM | SA | Confer and coordinate with Z. Steinberg (Prime Clerk) re email outreach | Solicitation | 0.40 |
| 05/13/21 | TRLM | SA | Review email re claim number outreach from C. Johnson (Prime Clerk) | Solicitation | 0.50 |
| 05/13/21 | ZS | SA | Confer and coordinate with T. Mackey (Prime Clerk) re organization of out of scope outreach email correspondence | Solicitation | 0.40 |
| 05/14/21 | AJAD | SA | Review and analyze incoming law firm directive forms | Solicitation | 1.00 |
| 05/14/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.00 |
| 05/14/21 | TRLM | SA | Confer and coordinate with Z. Steinberg (Prime Clerk) re claim number outreach | Solicitation | 0.50 |
| 05/14/21 | ZS | SA | Confer and coordinate with T. Mackey (Prime Clerk) re organization of out of scope outreach email correspondence | Solicitation | 0.50 |
| 05/17/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.80 |
| 05/17/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/17/21 | RJV | SA | Confer and coordinate with A. Jadonath, Z. Steinberg, T. Mackey and A. Orchowski (Prime Clerk) re upcoming solicitation work flows | Solicitation | 0.50 |
| 05/17/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 05/17/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. Jadonath (Prime Clerk) re solicitation work flows | Solicitation | 0.50 |
| 05/18/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.70 |
| 05/18/21 | CLL | SA | Quality assurance review of incoming solicitation directives | Solicitation | 0.90 |
| 05/18/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.30 |
| 05/18/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.00 |
| 05/18/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 05/19/21 | GLF | DI | Confer with K. Brountzas, G. Faust, R. Stitt and R. Vyskocil (Prime Clerk) re FAQs for noticing-related inquiries | Call Center / Credit Inquiry | 0.50 |
| 05/19/21 | RJV | SA | Confer and coordinate with A. Orchowski, A. Jadonath, Z. Steinberg and T. Mackey (Prime Clerk) re solicitation work | Solicitation | 0.40 |

Purdue Pharma

| | | | flows | | |
|---|---|---|---|---|---|
| 05/19/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 0.50 |
| 05/19/21 | RJV | SA | Review and respond to inquiry from D. Consla (DPW) related to revised solicitation timeline | Solicitation | 1.50 |
| 05/19/21 | TRLM | SA | Compile and provide details in relation to inquiry and ballot request flow chart | Solicitation | 3.50 |
| 05/19/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. Jadonath (Prime Clerk) re solicitation tasks | Solicitation | 0.50 |
| 05/19/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 05/19/21 | ZS | SA | Draft email service for upcoming master ballot service | Solicitation | 6.00 |
| 05/19/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re upcoming solicitation | Solicitation | 0.50 |
| 05/20/21 | ATO | DS | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/20/21 | CLL | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg, T. Mackey and A. Jadonath (Prime Clerk) re master ballot tracker | Solicitation | 0.60 |
| 05/20/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 05/20/21 | GB | DI | Telephonically attend hearing on interim fee application | Retention / Fee Application | 0.50 |
| 05/20/21 | RJV | SA | Confer and coordinate with C. Liu, A. Jadonath, Z. Steinberg and T. Mackey (Prime Clerk) re creation of master ballot tracker | Solicitation | 0.70 |
| 05/20/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/20/21 | TRLM | SA | Compile and provide details in relation to inquiries and ballot request work flow | Solicitation | 3.00 |
| 05/20/21 | TRLM | SA | Create master ballot form tracker | Solicitation | 2.50 |
| 05/20/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, C. Liu, Z. Steinberg and A. Jadonath (Prime Clerk) re solicitation preparation | Solicitation | 0.60 |
| 05/20/21 | ZS | SA | Prepare master ballot draft email for upcoming solicitation | Solicitation | 0.40 |
| 05/20/21 | ZS | SA | Create and test master ballot tracker for upcoming solicitation | Solicitation | 2.00 |
| 05/20/21 | ZS | SA | Confer and coordinate with T. Mackey (Prime Clerk) re inquiry responses, flow chart, for upcoming solicitation | Solicitation | 1.60 |
| 05/21/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 05/21/21 | RJV | SA | Confer and coordinate with A. Orchowski, A. Jadonath, Z. Steinberg and T. Mackey (Prime Clerk) re review of solicitation imports | Solicitation | 0.50 |
| 05/21/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 0.80 |
| 05/21/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 0.50 |

Purdue Pharma

Page 6

Invoice #: 15656

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/21/21 | TRLM | SA | Compile and provide details in relation to inquiries and ballot request flow charts | Solicitation | 1.40 |
| 05/21/21 | TRLM | SA | Confer and coordinate with R. Vsykocil, A. Jadonath and Z. Steinberg (Prime Clerk) re solicitation imports | Solicitation | 0.40 |
| 05/21/21 | TRLM | SA | Update master ballot form tracker | Solicitation | 2.00 |
| 05/21/21 | ZS | SA | Quality assurance review of flash drive solicitation documents | Solicitation | 0.30 |
| 05/21/21 | ZS | SA | Review solicitation flow chart for upcoming solicitation inquiries | Solicitation | 0.80 |
| 05/21/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 05/21/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re solicitation preparations | Solicitation | 0.50 |
| 05/21/21 | ZS | SA | Update master ballot tracker with revisions for upcoming solicitation | Solicitation | 2.00 |
| 05/24/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.20 |
| 05/24/21 | ATO | DS | Review responses to inquiries from Dylan Consla (Davis Polk) related to solicitation | Solicitation | 0.40 |
| 05/24/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.90 |
| 05/24/21 | CJ | DS | Confer and coordinate with R. Vyskocil (Prime Clerk) re revised plan classifications | Solicitation | 0.20 |
| 05/24/21 | CJ | DS | Review and revise e-mail to D. Consla (DPW) re materials needed to commence solicitation | Solicitation | 0.20 |
| 05/24/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.70 |
| 05/24/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 2.00 |
| 05/24/21 | RJV | SA | Confer and coordinate with C. Johnson (Prime Clerk) re revised plan classifications | Solicitation | 0.20 |
| 05/24/21 | TRLM | SA | Review and analyze updated solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 4.80 |
| 05/24/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.80 |
| 05/25/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.30 |
| 05/25/21 | RJV | SA | Review solicitation documents for purposes of plan-classing of creditor database | Solicitation | 1.00 |
| 05/25/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 05/25/21 | RJV | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 05/25/21 | RJV | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/25/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. | Solicitation | 0.20 |

Purdue Pharma

Page 7

Invoice #: 15656

| | | | | | |
|---|---|---|---|---|---|
| | | | Jadonath (Prime Clerk) re updated plan class report | | |
| 05/25/21 | ZS | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 05/25/21 | ZS | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re timeline and preparation for upcoming solicitation | Solicitation | 0.40 |
| 05/26/21 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.50 |
| 05/26/21 | ATO | DS | Prepare plan class reports for upcoming solicitation purposes | Solicitation | 1.30 |
| 05/26/21 | CJ | DS | Coordinate with R. Vyskocil (Prime Clerk) re revised plan classing and customization of ballots and exhibits | Solicitation | 0.40 |
| 05/26/21 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 05/26/21 | MMB | SA | Confer and coordinate with R. Vyskocil (Prime Clerk) re Plan solicitation | Solicitation | 0.20 |
| 05/26/21 | RJV | SA | Confer and coordinate with A. Orchowski, A. Jadonath, Z. Steinberg, and T. Mackey (Prime Clerk) re updated to master ballot exhibits | Solicitation | 0.50 |
| 05/26/21 | RJV | SA | Coordinate with C. Johnson (Prime Clerk) re revised plan classing and customization of ballots and exhibits | Solicitation | 0.40 |
| 05/26/21 | TRLM | SA | Confer and coordinate with R. Vyskocil, Z. Steinberg and A. Jadonath (Prime Clerk) re solicitation imports and master ballot exhibits | Solicitation | 0.50 |
| 05/26/21 | ZS | SA | Prepare master ballots exhibits for upcoming master ballot emails | Solicitation | 4.00 |
| 05/26/21 | ZS | SA | Review and analyze solicitation imports to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 05/27/21 | AJAD | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.50 |
| 05/27/21 | MMB | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 05/27/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 1.00 |
| 05/28/21 | ATO | DS | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 0.60 |
| 05/28/21 | ATO | DS | Telephone conference call with G. Faust, K. Brountzas, C. Chan, V. Haidopoulos, R. Vyskocil and C. Johnson (Prime Clerk) re solicitation frequently asked questions | Call Center / Credit Inquiry | 0.30 |
| 05/28/21 | CJ | DS | Telephone conference call with G. Faust, K. Brountzas, C. Chan, V. Haidopoulos, R. Vyskocil, and A. Orchowski (Prime Clerk) re solicitation FAQs | Call Center / Credit Inquiry | 0.30 |
| 05/28/21 | GLF | DI | Telephone conference call with G. Faust, K. Brountzas, C. Chan, V. Haidopoulos, R. Vyskocil and A. Orchowski (Prime Clerk) re solicitation FAQs | Call Center / Credit Inquiry | 0.30 |
| 05/28/21 | RJV | SA | Quality assurance review of incoming law firm directive forms | Solicitation | 5.50 |
| 05/28/21 | RJV | SA | Telephone conference call with G. Faust, K. Brountzas, C. | Call Center / | 0.30 |

Purdue Pharma

Page 8

Invoice #: 15656

| Date | | | | | | |
|---|---|---|---|---|---|---|
| | | | Chan, V. Haidopoulos, R. Vyskocil and A. Orchowski (Prime Clerk) re solicitation FAQs | Credit Inquiry | | |
| 05/28/21 | VSH | CO | Telephone conference call with G. Faust, K. Brountzas, C. Chan, C. Johnson, R. Vyskocil and A. Orchowski (Prime Clerk) re solicitation FAQs | Call Center / Credit Inquiry | | 0.30 |

**Total Hours**        **144.80**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Telephonic Hearing | | | $70.00 |

**Total Expenses**        **$70.00**

**Exhibit B**

**Detail of Expenses Incurred by Prime Clerk Employees During the Interim Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Brunswick, Gabriel | 4/21/2021 | Telephonic Hearing | $70.00 |
| **TOTAL** | | | **$70.00** |