**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (RDD) |
| Debtors. | ) | |
| —————————————————————— | ) | (Jointly Administered) |

**COVER SHEETS FOR FIFTH INTERIM FEE APPLICATION OF**
**ERNST & YOUNG LLP FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS AUDITORS AND PROVIDERS OF OTHER**
**PROFESSIONAL SERVICES FOR THE DEBTORS FOR THE**
**PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

| | |
|---|---|
| **Name of Applicant:** | Ernst & Young LLP ("EY LLP") |
| | Auditors to the Debtors and Debtors in Possession |
| **Authorized to Provide Services to:** | Purdue Pharma L.P., *et al.* |
| **Petition Date:** | September 15, 2019 |
| **Retention Date:** | December 23, 2019 *nunc pro tunc* to September 15, 2019 |
| **Date of Order Approving Retention:** | December 23, 2019 [ECF No. 698] |
| **Time Period Covered by This Application:** | February 1, 2021 through May 31, 2021 |
| **Total Compensation Requested:** | $325,460.00 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total Expenses Requested:** | $1,475.67 |
| **Total Compensation and Expenses Requested:** | $326,935.67 |
| **Blended Rate in This Application for All Timekeepers** | $66.79 |
| **Number of Professionals Included in This Application:** | 63 |
| **Number of Professionals Billing Fewer Than 15 Hours During This Period:** | 31 |

This is a(n):        ____monthly        X   interim        ____final application

# SUMMARY BY PROFESSIONAL

*Audit Services*

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Agarwal | Pooja | Staff/Assistant | 14.5 |
| Agrawal | Khushagra | Senior | 26.0 |
| Akshat Kotnala | Akshat | Staff/Assistant | 21.5 |
| Bansal | Swati | Senior | 29.5 |
| Bellinzoni | Christopher W | Senior Manager | 30.8 |
| Biedziak | Eliza Anna | Senior Manager | 58.0 |
| Bonelli | Alexandra Mooney | Partner/Principal | 1.0 |
| Caporale | Amelia M | Partner/Principal | 152.4 |
| Chandak | Smriti | Senior | 2.5 |
| Chawla | Garvit | Staff/Assistant | 11.0 |
| Chopra | Luv | Associate | 3.0 |
| Choudhary | Kalpna | Senior | 6.0 |
| Chun | Sung Hwan | Senior | 35.5 |
| Connolly | Christopher William | Staff/Assistant | 2.5 |
| D'Alessandro | Nicholas A | Senior | 512.3 |
| Dhariwal | Aditi | Staff/Assistant | 1.0 |
| Draper | Steven David | Senior Manager | 1.7 |
| Dube | Aditya Mohan | Senior Manager | 1.0 |
| Fox | Nicholas K. | Manager | 17.5 |
| Furtado | Justin V | Manager | 282.5 |
| Garg | Deepanshi | Staff/Assistant | 8.0 |
| George | Jittu | Associate | 2.5 |
| George | Martin Mathew | Senior Associate | 4.0 |
| Giordano | Concetta A | Senior | 12.0 |
| Girdhar | Divya | Staff/Assistant | 121.0 |
| Gunayon Tamondong | Richmar Jan | Associate | 10.0 |
| Gupta | Deepak | Senior | 11.0 |
| Gupta | Prakhar | Staff/Assistant | 63.0 |
| Hazra | Rajit | Staff/Assistant | 4.0 |
| Khaghani | Amir | Staff/Assistant | 7.5 |
| Laver | Johan | Executive Director | 44.0 |
| Loor | Luis | Staff/Assistant | 152.5 |
| Malhotra | Vironika | Associate | 3.0 |
| Memeti | Andi | Staff/Assistant | 137.2 |
| Mittal | Aanchal | Staff/Assistant | 9.0 |
| Mokha | Avkeet Singh | Senior | 41.0 |
| Molchan | Jamie | Executive Director | 9.5 |
| Mutlu Tepe | Serpil | Manager | 76.5 |
| Nayyar | Deepankar | Senior | 396.0 |
| Nouri | Amir | Staff/Assistant | 398.8 |
| Ostling | Danita K | Partner/Principal | 6.5 |

| Last Name | First Name | Title | Time |
|---|---|---|---|
| P | Sreethi | Senior | 5.0 |
| Pahlon | Cody | Staff/Assistant | 2.2 |
| Patel | Mohammad Bilal | Staff/Assistant | 181.0 |
| Patel | Nikita P. | Staff/Assistant | 313.9 |
| Paul | Jose | Associate | 2.0 |
| Piotroski | Edmund Anthony | Senior | 360.7 |
| Poptani | Simran | Staff/Assistant | 86.5 |
| Prabakaran | Banupriya | Senior Associate | 3.0 |
| Redmond | Robert L. | Manager | 77.0 |
| Savell | Roger B | Partner/Principal | 54.0 |
| Sciametta | Thomas Joseph | Partner/Principal | 15.5 |
| Shah | Ankur Mahendra | Manager | 23.5 |
| Singhania | Anadika | Staff/Assistant | 4.0 |
| Sonika | Avinash | Senior Manager | 239.0 |
| Tran | Loikevin | Manager | 22.1 |
| Tsui | Rochelle | Senior | 76.0 |
| Ulman | Matthew | Senior | 532.4 |
| Voutsinas | Gregory Dimitri | Manager | 132.6 |
| Wagner | Jeremy | Manager | 1.5 |
| Yousuf M.R | Mohammed | Associate | 8.0 |
| Yuan | Helen | Senior | 3.6 |
| Zee | Ena | Partner/Principal | 4.5 |

| | | Total Hours | 4,875.2 |
|---|---|---|---|

**Total Fixed Fees Sought for 2020 Audit Services:  $325,460.00**

## SUMMARY BY PROJECT CATEGORY

*Audit Services*

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Archiving | This Category relates to all Archiving activities | 27.0 |
| Bankruptcy | This category includes activities associated with incremental procedures related to the bankruptcy filing | 252.7 |
| Financial Statement Reporting | This category includes all activities associated with concluding the audit and completing financial statement reporting | 279.2 |
| Independence Procedures | This category includes all activities associated with Independence Procedures | 78.9 |
| Physical Inventory Counts | This category includes review of prior year physical inventory count documentation ,meetings, preparation of inventory counts and review of documents prepared by staff. | 12.9 |
| Planning Activities | This category relates to all audit planning activities. | 73.9 |
| Risk Assurance/IT Activities | This category  relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 326.5 |
| Walkthroughs/Test of Controls | This category includes all activities associated with meetings, preparation and review of all walkthroughs and controls. | 172.9 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 3,544.7 |
| Quality Review | This category includes activities associated with Quality Review of audit procedures | 106.5 |
| | **Total** | **4,875.2** |

## SUMMARY OF EXPENSES

| Expense Category | Expense Amount |
|---|---|
| Meals | $160.09 |
| Other | $1,315.58 |
| **Total** | **$1,475.67** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[2] | ) | |
| | ) | Case No. 19-23649 (RDD) |
| Debtors. | ) | |
| _____ | ) | (Jointly Administered) |

**FIFTH INTERIM APPLICATION OF ERNST & YOUNG LLP**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

Pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's November 21, 2019 order approving procedures for professional compensation requests in these cases, Ernst & Young LLP ("EY LLP") hereby files this Interim Application for compensation as a retained professional to the above-captioned Debtors (this "Application"). By this Application, EY LLP respectfully requests allowance and payment of $325,460.00 as compensation and reimbursement of $1,475.67 in expenses, with respect to services it provided to the Debtors during the period from February 1, 2021 through May 31, 2021 (the "Fee Period").

---

[2]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## Background

1.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code").

2.      The Debtors' retention of EY LLP was approved by this Court's Order entered on December 23, 2019, *nunc pro tunc* to September 15, 2019.

3.      EY LLP is authorized to be compensated under the terms set forth in the engagement letters between the Debtors and EY LLP, and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and Its Source

4.      All services for which EY LLP requests compensation were performed for or on behalf of the Debtors.  EY LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.

## Supporting Detail

5.      During the Fee Period, EY LLP performed services for the Debtors.  The total time spent by EY LLP with respect to the services for which it requests compensation hereunder was approximately 4,875.2 hours.  The blended average hourly rate with respect to such services during the Fee Period was approximately $66.79.

6.      The supporting detail for this Application is attached hereto as **Exhibit A** and **Exhibit B.** Exhibit A contains the daily time information for each EY LLP professional performing services during the period from February 1, 2021 through May 31, 2021.  Exhibit B

8

contains the details of the expenses incurred by EY LLP professionals, for which EY LLP

requests reimbursement during the Fee Period.

## **Applicable Law**

7.      Section 330(a)(1) of the Bankruptcy Code provides, in relevant part, as follows:

(a) (1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a … professional person employed under section 327 or 1103 –

> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B) reimbursement for actual, necessary expenses.

8.      Section 330 of the Bankruptcy Code prescribes the general standards for

determining the reasonableness of the amount of compensation sought by a professional. *See* 3

*Collier on Bankruptcy* ¶ 331.03 at 331-12.   Congress enacted section 330 of the Bankruptcy

Code to liberalize the practice of granting the allowance of compensation to professionals in

bankruptcy cases in order to ensure that professionals be reasonably compensated and that future

professionals not be deterred from taking bankruptcy cases due to a failure to pay adequate

compensation.  *See In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 72 (2d Cir. 1996) (quoting *In re*

*UNR Indus., Inc.*, 986 F.2d 207, 208-09 (7th Cir. 1993)).

9.      Section 330(a) of the Bankruptcy Code provides for the compensation of

reasonable and necessary services rendered by professionals based on the time, the nature, the

extent and the value of such services, and the cost of comparable services other than in a case

under the Bankruptcy Code.  *See* 11 U.S.C. § 330.   The test for determining necessity is

objective; focusing on what services a reasonable professional would have performed under the

same circumstances.  *See, e.g.*, *In re Angelika Films 57th, Inc.*, 227 B.R. 29, 42 (Bankr. S.D.N.Y.

1998).  This test does not rely on hindsight to determine the ultimate success or failure of the professional's actions.  *See id.*; *In re Keene Corp.*, 205 B.R. 690, 696 (Bankr. S.D.N.Y. 1997). Ultimately, if the services of a professional are reasonably likely to benefit the debtor's estate, they should be compensable.  *See Angelika Films*, 227 B.R. at 42.

10.    EY LLP respectfully submits that the compensation sought in this Application is necessary and reasonable.  The services that EY LLP rendered to the Debtors during the Fee Period required a high degree of professional competence.  EY LLP performed efficiently, effectively and economically, and the results obtained have benefited the Debtors, their estates and creditors.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of $325,460.00 as compensation and reimbursement of $1,475.67 in expenses, with respect to services it provided to the Debtors during the Fee Period.  EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated: July 15, 2021

*/s/Amelia M. Caporale*
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street
Hartford, CT  06103

## <u>VERIFICATION</u>

I hereby certify that:

1.      I am a partner with the firm of Ernst & Young LLP ("<u>EY LLP</u>").  This certification is made pursuant to the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York* (the "<u>Amended Guidelines</u>"), in support of the foregoing fee application of EY LLP (the "<u>Application</u>").

2.      I hereby certify as follows: (a) I have read the Application; (b) to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Amended Guidelines, except as specifically noted herein or in the Application; (c) except to the extent that fees or disbursements are prohibited by the Amended Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by EY LLP and generally accepted by EY LLP's clients; and (d) in providing a service for which EY LLP seeks reimbursement of expenses, EY LLP does not make a profit on the service, whether the service is performed by EY LLP in-house or through a third party.

Dated: July 15, 2021

*/s/Amelia M. Caporale*
Amelia M. Caporale
Partner, Ernst & Young LLP
20 Church Street
 Hartford, CT  06103

**EXHIBIT A**
**SUMMARY DETAIL OF HOURS INCURRED BY PROFESSIONAL**

*Audit Services*

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 2/1/2021 | Year-End Substantive Testing | 2.0 | Review of technical accounting memos prepared by client related to Department of Justice settlement and Noramco sale transaction |
| Biedziak,Eliza Anna | Senior Manager | 2/1/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Redmond,Robert L. | Manager | 2/1/2021 | Risk Assurance/IT Activities | 4.0 | Reviewed infrastructure walkthrough documentation over Linux and Oracle systems and left comments for Team to address. |
| Mutlu Tepe,Serpil | Manager | 2/1/2021 | Year-End Substantive Testing | 6.5 | Rhodes - Data processing for average manufacturing price calculations |
| Memeti,Andi | Staff/Assistant | 2/1/2021 | Risk Assurance/IT Activities | 1.5 | Updating user access review for SAP |
| Memeti,Andi | Staff/Assistant | 2/1/2021 | Risk Assurance/IT Activities | 0.5 | Discussing with Purdue team the new Dayforce review process. |
| Memeti,Andi | Staff/Assistant | 2/1/2021 | Risk Assurance/IT Activities | 0.8 | Updating Infrastructure walkthrough |
| Memeti,Andi | Staff/Assistant | 2/1/2021 | Risk Assurance/IT Activities | 1.2 | Addressing Enterprise Resource SAP Manage Access Manager comments and Enterprise Resource Planning Central Component testing |
| Caporale,Amelia M | Partner/Principal | 2/2/2021 | Year-End Substantive Testing | 1.5 | Reviewing bankruptcy and Normaco sale transaction accounting guidance |
| Savell,Roger B | Partner/Principal | 2/2/2021 | Year-End Substantive Testing | 3.0 | Review of accounting memos related to Sackler Settlement, sale of Noramco and Department of Justice settlement accounting, including various calls with Coordinating Partner |
| Bellinzoni,Christopher W | Senior Manager | 2/2/2021 | Risk Assurance/IT Activities | 1.2 | Reviewing SAP Manage Access walkthrough and providing team review comments |
| Bellinzoni,Christopher W | Senior Manager | 2/2/2021 | Risk Assurance/IT Activities | 1.5 | Reviewing SAP to Ceridian conversion testing and providing team review comments |
| Bellinzoni,Christopher W | Senior Manager | 2/2/2021 | Risk Assurance/IT Activities | 3.2 | Reviewing SAP application controls testing and providing team review comments |
| Mutlu Tepe,Serpil | Manager | 2/2/2021 | Year-End Substantive Testing | 5.5 | Rhodes - Identifying missing data and items for average manufacturer price calculations |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 2/2/2021 | Risk Assurance/IT Activities | 1.5 | Addressing Manager's manage change testing comments |
| Memeti,Andi | Staff/Assistant | 2/2/2021 | Risk Assurance/IT Activities | 0.5 | Addressing Manager's new/modified Information Technology General Controls comments |
| Memeti,Andi | Staff/Assistant | 2/2/2021 | Risk Assurance/IT Activities | 2.4 | Addressing Manager's comments on Manage Infrastructure process |
| Memeti,Andi | Staff/Assistant | 2/2/2021 | Risk Assurance/IT Activities | 0.5 | Internal call to discuss progress and process of documenting new contractor review process |
| Mohammed Yousuf M.R | Associate | 2/2/2021 | Bankruptcy | 2.0 | Review of monthly hours charged to the engagement code and initial review of descriptions for compliance with court reporting requirements |
| Biedziak,Eliza Anna | Senior Manager | 2/3/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Bellinzoni,Christopher W | Senior Manager | 2/3/2021 | Risk Assurance/IT Activities | 0.8 | Reviewing the SAP Human Resources Privileged Access Management walkthrough and providing team review comments |
| Bellinzoni,Christopher W | Senior Manager | 2/3/2021 | Risk Assurance/IT Activities | 1.2 | Reviewing substantive terminated user testing and providing the team review comments |
| Bellinzoni,Christopher W | Senior Manager | 2/3/2021 | Risk Assurance/IT Activities | 1.0 | Reviewing SAP firefighter testing and providing team review comments |
| Redmond,Robert L. | Manager | 2/3/2021 | Risk Assurance/IT Activities | 2.0 | Review of substantive termination testing |
| Ankur Mahendra Shah | Manager | 2/3/2021 | Quality Review | 1.1 | Quality coaching review of planning documents |
| Memeti,Andi | Staff/Assistant | 2/3/2021 | Risk Assurance/IT Activities | 1.2 | Addressing Manager's Infrastructure comments and following up for additional evidence |
| Memeti,Andi | Staff/Assistant | 2/3/2021 | Risk Assurance/IT Activities | 1.6 | Updating Year-end strategy memos |
| Memeti,Andi | Staff/Assistant | 2/3/2021 | Risk Assurance/IT Activities | 0.6 | Updating information technology Memos |
| Caporale,Amelia M | Partner/Principal | 2/4/2021 | Year-End Substantive Testing | 1.0 | Review of Purdue bankruptcy accounting memo |
| Biedziak,Eliza Anna | Senior Manager | 2/4/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Bellinzoni,Christopher W | Senior Manager | 2/4/2021 | Risk Assurance/IT Activities | 1.4 | Reviewing SAP Manage Change walkthrough and providing team review comments |

13

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bellinzoni,Christopher W | Senior Manager | 2/4/2021 | Risk Assurance/IT Activities | 0.8 | Reviewing the SAP Privileged Access Management walkthrough and providing team review comments |
| Bellinzoni,Christopher W | Senior Manager | 2/4/2021 | Risk Assurance/IT Activities | 0.8 | Reviewing the SAP Enterprise Privileged Access Management walkthrough and providing team review comments |
| Redmond,Robert L. | Manager | 2/4/2021 | Risk Assurance/IT Activities | 2.0 | Review of information technology workpapers and SAP |
| Ankur Mahendra Shah | Manager | 2/4/2021 | Quality Review | 2.2 | Continued Quality coaching review of planning documents |
| Memeti,Andi | Staff/Assistant | 2/4/2021 | Risk Assurance/IT Activities | 0.5 | Updating SAP testing |
| Memeti,Andi | Staff/Assistant | 2/4/2021 | Risk Assurance/IT Activities | 1.6 | Addressing Manager's comments on Manage Information Technology Operations |
| Caporale,Amelia M | Partner/Principal | 2/5/2021 | Year-End Substantive Testing | 1.0 | Review of Purdue Noramco sale memo |
| Tsui,Rochelle | Senior | 2/5/2021 | Year-End Substantive Testing | 2.0 | Review methodology to extract sales data and various credits for testing. |
| Tsui,Rochelle | Senior | 2/5/2021 | Year-End Substantive Testing | 2.0 | Testing of April Average Manufacturing Price. |
| Ankur Mahendra Shah | Manager | 2/5/2021 | Quality Review | 2.2 | Continued Quality coaching review of planning documents |
| Memeti,Andi | Staff/Assistant | 2/5/2021 | Risk Assurance/IT Activities | 1.5 | Addressing Senior Manager's comments on application controls |
| Memeti,Andi | Staff/Assistant | 2/5/2021 | Risk Assurance/IT Activities | 2.4 | Addressing Senior Manager's comments on ITGGcs and Walkthroughs. |
| Akshat Kotnala | Staff/Assistant | 2/5/2021 | Year-End Substantive Testing | 10.0 | Vendor chargeback testing |
| Biedziak,Eliza Anna | Senior Manager | 2/8/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Laver,Johan | Executive Director | 2/8/2021 | Risk Assurance/IT Activities | 1.0 | Review of information technology workpapers and SAP |
| Redmond,Robert L. | Manager | 2/8/2021 | Risk Assurance/IT Activities | 2.0 | Addressing comments from Executives on Information Technology workpapers related to Manage Access |
| Tsui,Rochelle | Senior | 2/8/2021 | Year-End Substantive Testing | 2.0 | Testing of April 2020 Average Manufacturing Price. |
| Deepankar Nayyar | Senior | 2/8/2021 | Year-End Substantive Testing | 11.0 | Various Interim substantive procedures performed |
| Memeti,Andi | Staff/Assistant | 2/8/2021 | Risk Assurance/IT Activities | 2.1 | Updating year end memos and testing |
| Memeti,Andi | Staff/Assistant | 2/8/2021 | Risk Assurance/IT | 1.9 | Addressing Manager's comments on year-end matrix and memos |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Akshat Kotnala | Staff/Assistant | 2/8/2021 | Year-End Substantive Testing | 10.0 | Vendor chargeback testing, Confirmations |
| Sonika,Avinash | Senior Manager | 2/9/2021 | Year-End Substantive Testing | 1.0 | Reviewed management's responses to our comments in technical accounting memos related to Noramco. |
| Sonika,Avinash | Senior Manager | 2/9/2021 | Planning Activities | 2.0 | Reviewed planning documents (litigations form, audit plan statement, profile and engagement questionnaire) related to FY20 audit |
| Sonika,Avinash | Senior Manager | 2/9/2021 | Year-End Substantive Testing | 1.0 | Reviewed management's responses to our comments in technical accounting memos related to Noramco. |
| Biedziak,Eliza Anna | Senior Manager | 2/9/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/9/2021 | Year-End Substantive Testing | 1.5 | Average Manufacturing Price transactional data review including direct sales |
| Redmond,Robert L. | Manager | 2/9/2021 | Risk Assurance/IT Activities | 2.0 | Addressing Executive comments related to privileged access management  for SAP Enterprise Resource System |
| Redmond,Robert L. | Manager | 2/9/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments for SAP Business Information privileged access management walkthrough |
| Tsui,Rochelle | Senior | 2/9/2021 | Year-End Substantive Testing | 2.0 | Testing of May 2020 Average Manufacturing Price. |
| Tsui,Rochelle | Senior | 2/9/2021 | Year-End Substantive Testing | 2.0 | Testing of June 2020 Average Manufacturing Price. |
| Tsui,Rochelle | Senior | 2/9/2021 | Year-End Substantive Testing | 2.0 | Testing of 2Q2020 Average Manufacturing Price. |
| Deepankar Nayyar | Senior | 2/9/2021 | Year-End Substantive Testing | 11.0 | Various Interim substantive procedures performed |
| Memeti,Andi | Staff/Assistant | 2/9/2021 | Risk Assurance/IT Activities | 0.5 | Call with internal team to discuss backup failures and overall status |
| Memeti,Andi | Staff/Assistant | 2/9/2021 | Risk Assurance/IT Activities | 2.2 | Update Information Technology Planning memos and Entity Level Controls |
| Akshat Kotnala | Staff/Assistant | 2/9/2021 | Year-End Substantive Testing | 1.5 | Vendor chargeback testing for Purdue |
| Sonika,Avinash | Senior Manager | 2/10/2021 | Planning Activities | 3.0 | Reviewed planning documents -Audit Planning Template. |
| Biedziak,Eliza Anna | Senior Manager | 2/10/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Loikevin | Manager | 2/10/2021 | Year-End Substantive Testing | 1.2 | Average Manufacturing Price transactional data review including indirect sales and rebates |
| Redmond,Robert L. | Manager | 2/10/2021 | Risk Assurance/IT Activities | 2.0 | Review of payroll application control, comments given back to team to address |
| Furtado,Justin V | Manager | 2/10/2021 | Planning Activities | 0.5 | Call to discuss audit approach and planning procedures - A. Sonika, N. D'Alessandro, G. Voutsinas |
| Tsui,Rochelle | Senior | 2/10/2021 | Year-End Substantive Testing | 4.0 | General Ledger and sales reconciliation. |
| Tsui,Rochelle | Senior | 2/10/2021 | Year-End Substantive Testing | 2.0 | Quarter 2 2020 Best Price testing. |
| Deepankar Nayyar | Senior | 2/10/2021 | Year-End Substantive Testing | 11.0 | Various Interim substantive procedures performed |
| Memeti,Andi | Staff/Assistant | 2/10/2021 | Risk Assurance/IT Activities | 1.0 | Addressing app control comments from Senior Manager. |
| Memeti,Andi | Staff/Assistant | 2/10/2021 | Risk Assurance/IT Activities | 2.6 | Addressing Manager's comments on general processes |
| Memeti,Andi | Staff/Assistant | 2/10/2021 | Risk Assurance/IT Activities | 1.5 | Addressing Manager's comments on scope & strategy documents |
| Bansal,Swati | Senior | 2/10/2021 | Planning Activities | 1.3 | Pension scoping template |
| Bansal,Swati | Senior | 2/10/2021 | Planning Activities | 1.3 | Reviewing Scoping document for the plan |
| Sonika,Avinash | Senior Manager | 2/11/2021 | Planning Activities | 3.0 | Reviewed remaining planning documents, coordinate with the team and also addressed some of partner's comments |
| Biedziak,Eliza Anna | Senior Manager | 2/11/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Laver,Johan | Executive Director | 2/11/2021 | Risk Assurance/IT Activities | 1.0 | Review of information technology workpapers and leaving manager comments |
| Tran,Loikevin | Manager | 2/11/2021 | Year-End Substantive Testing | 2.9 | Average manufacturing price calculation and variance review |
| Redmond,Robert L. | Manager | 2/11/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments related to the Ceridian to Human Resource conversion |
| Mutlu Tepe,Serpil | Manager | 2/11/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Review of responses from Rhodes |
| Deepankar Nayyar | Senior | 2/11/2021 | Year-End Substantive Testing | 11.0 | Various Interim substantive procedures performed |
| Memeti,Andi | Staff/Assistant | 2/11/2021 | Risk Assurance/IT Activities | 2.1 | Updating manager comments on SAP walkthrough |

16

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 2/11/2021 | Risk Assurance/IT Activities | 1.1 | Discussing internally and call with client to go over Ceridian Dayforce conversion and establish the Go-live date. |
| Memeti,Andi | Staff/Assistant | 2/11/2021 | Risk Assurance/IT Activities | 1.0 | Updated information technology Manage Operations walkthrough |
| Memeti,Andi | Staff/Assistant | 2/11/2021 | Risk Assurance/IT Activities | 3.4 | Updating Ceridian Dayforce, ValueCentric, and Chargeback Service Organization Controls Reports |
| Sonika,Avinash | Senior Manager | 2/12/2021 | Year-End Substantive Testing | 1.0 | Final review of all accounting memos related to settlement accounting, Noramco sale including responses by client to our comments |
| Biedziak,Eliza Anna | Senior Manager | 2/12/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/12/2021 | Year-End Substantive Testing | 2.7 | Average manufacturing price calculation variance resolution |
| Mutlu Tepe,Serpil | Manager | 2/12/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Review of responses from Rhodes and updating workpapers accordingly |
| Deepankar Nayyar | Senior | 2/12/2021 | Year-End Substantive Testing | 11.0 | Inventory substantive testing |
| Memeti,Andi | Staff/Assistant | 2/12/2021 | Risk Assurance/IT Activities | 1.3 | Documenting new scenario of Payroll application control |
| Memeti,Andi | Staff/Assistant | 2/12/2021 | Risk Assurance/IT Activities | 1.2 | Addressing manager comments on privileged access walkthrough |
| Bansal,Swati | Senior | 2/14/2021 | Year-End Substantive Testing | 1.5 | Formulating questions for Fidelity pension group |
| Bansal,Swati | Senior | 2/14/2021 | Planning Activities | 1.5 | Preparing for the internal scoping call |
| Sonika,Avinash | Senior Manager | 2/15/2021 | Planning Activities | 3.0 | Reviewed planning documents and also addressed comments from engagement partner and second partner on planning work papers. |
| Biedziak,Eliza Anna | Senior Manager | 2/15/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/15/2021 | Year-End Substantive Testing | 2.1 | Best Price Medicaid summary review |
| Furtado,Justin V | Manager | 2/15/2021 | Year-End Substantive Testing | 0.5 | Clearing planning comments meeting with J. Furtado, G. Voutsinas and A. Sonika |
| Tsui,Rochelle | Senior | 2/15/2021 | Year-End Substantive Testing | 5.0 | Testing of quarter 2 2020 Best Price. |
| D'Alessandro,Nicholas A | Senior | 2/15/2021 | Planning Activities | 1.1 | Clearing planning comments for audit |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 2/15/2021 | Planning Activities | 0.5 | Clearing planning comments meeting with J. Furtado, G. Voutsinas and A. Sonika |
| D'Alessandro,Nicholas A | Senior | 2/15/2021 | Year-End Substantive Testing | 4.2 | Drafting client request list for year-end audit |
| D'Alessandro,Nicholas A | Senior | 2/15/2021 | Bankruptcy | 0.6 | Drafting Fee Application file for general counsel |
| Mutlu Tepe,Serpil | Manager | 2/15/2021 | Year-End Substantive Testing | 4.0 | Rhodes - government pricing calculation update |
| Deepankar Nayyar | Senior | 2/15/2021 | Year-End Substantive Testing | 5.0 | Purdue confirmation audit procedures |
| Memeti,Andi | Staff/Assistant | 2/15/2021 | Risk Assurance/IT Activities | 2.2 | Updating information technology and year-end memos |
| Memeti,Andi | Staff/Assistant | 2/15/2021 | Risk Assurance/IT Activities | 2.4 | Addressing app control comments from Manager |
| Biedziak,Eliza Anna | Senior Manager | 2/16/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tsui,Rochelle | Senior | 2/16/2021 | Year-End Substantive Testing | 3.0 | Testing of quarter 2 2020 unit rebate amount. |
| Tsui,Rochelle | Senior | 2/16/2021 | Year-End Substantive Testing | 3.0 | Testing of quarter 4 2020 public health services. |
| D'Alessandro,Nicholas A | Senior | 2/16/2021 | Year-End Substantive Testing | 3.4 | Working with India team to load the client requests to the client portal and finalized chargeback interim testing procedures. |
| Mutlu Tepe,Serpil | Manager | 2/16/2021 | Year-End Substantive Testing | 4.5 | Rhodes - Medicaid calculation follow-up questions update |
| Deepankar Nayyar | Senior | 2/16/2021 | Year-End Substantive Testing | 5.0 | Purdue Cash confirms documentation, Purdue Trial balance 2019 figures compare |
| Memeti,Andi | Staff/Assistant | 2/16/2021 | Risk Assurance/IT Activities | 2.4 | Updating Dayforce, Chargebacks, and Service Organization Controls Reports with follow-up evidence |
| Memeti,Andi | Staff/Assistant | 2/16/2021 | Risk Assurance/IT Activities | 0.5 | Call with Purdue Information Technology team to discuss the Dayforce transition and timeline |
| Memeti,Andi | Staff/Assistant | 2/16/2021 | Risk Assurance/IT Activities | 1.2 | Updating Information Technology environment memos |
| Biedziak,Eliza Anna | Senior Manager | 2/17/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/17/2021 | Year-End Substantive Testing | 2.3 | Best price Medicaid transaction and contract review/request |
| Redmond,Robert L. | Manager | 2/17/2021 | Risk Assurance/IT Activities | 4.0 | Review of information technology workpapers and leaving staff/seniors comments |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Senior | 2/17/2021 | Year-End Substantive Testing | 1.0 | Testing of quarter 2 2020 best price Medicaid. |
| Tsui,Rochelle | Senior | 2/17/2021 | Year-End Substantive Testing | 1.0 | Testing of quarter 3 2019 Medicaid rebate rate. |
| Tsui,Rochelle | Senior | 2/17/2021 | Year-End Substantive Testing | 1.0 | Testing of quarter 4 2018 Medicaid rebate rate. |
| D'Alessandro,Nicholas A | Senior | 2/17/2021 | Year-End Substantive Testing | 1.2 | Meeting with E. Nowakowski (Purdue Controller) to go through year-end plan and timing of requests. |
| Memeti,Andi | Staff/Assistant | 2/17/2021 | Risk Assurance/IT Activities | 1.1 | Sorting through Service Organization Controls report evidence and updating tracker |
| Biedziak,Eliza Anna | Senior Manager | 2/18/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Furtado,Justin V | Manager | 2/18/2021 | Year-End Substantive Testing | 0.5 | Client request list review and update |
| D'Alessandro,Nicholas A | Senior | 2/18/2021 | Bankruptcy | 1.1 | Clearing fee app comments for general counsel |
| Chun,Sung Hwan | Senior | 2/18/2021 | Planning Activities | 1.0 | Pension Actuary Specialist - estimated time to complete template |
| Deepankar Nayyar | Senior | 2/18/2021 | Year-End Substantive Testing | 8.0 | Purdue audit request update and cash confirmation work performed |
| Bansal,Swati | Senior | 2/18/2021 | Year-End Substantive Testing | 1.0 | Pension scoping template and finalization |
| Bansal,Swati | Senior | 2/18/2021 | Planning Activities | 1.8 | Looking at the last year files and email to identify any potential issues in the plan or any considerations for this year audit |
| Garvit Chawla | Staff/Assistant | 2/18/2021 | Year-End Substantive Testing | 11.0 | Populating client portal request Listing and formatting for primary team |
| Biedziak,Eliza Anna | Senior Manager | 2/19/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Draper,Steven David | Senior Manager | 2/19/2021 | Year-End Substantive Testing | 0.5 | Review of pension accounting audit plan |
| Tran,Loikevin | Manager | 2/19/2021 | Year-End Substantive Testing | 0.6 | Best Price Medicaid document receipt and review |
| Tsui,Rochelle | Senior | 2/19/2021 | Year-End Substantive Testing | 2.0 | Testing of Medicaid Best Price calculation for Butrans authorized generic |
| Tsui,Rochelle | Senior | 2/19/2021 | Year-End Substantive Testing | 4.0 | Quarter 2 2020 Medicaid rebate rate testing. |
| Tsui,Rochelle | Senior | 2/19/2021 | Year-End Substantive Testing | 4.0 | Testing of Quarter 4 2018 Medicaid rebate rate. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 2/19/2021 | Year-End Substantive Testing | 1.0 | Pension Actuary Specialist - internal Pension Actuary Specialist discussion, core team discussion coordination |
| Deepankar Nayyar | Senior | 2/19/2021 | Year-End Substantive Testing | 5.0 | Audit requests finalized and sent out for Purdue and Rhodes |
| Prakhar Gupta | Staff/Assistant | 2/19/2021 | Year-End Substantive Testing | 5.0 | Updating the outstanding client request list for additional requests |
| Memeti,Andi | Staff/Assistant | 2/19/2021 | Risk Assurance/IT Activities | 1.1 | Sorting through Service Organization Controls report evidence for Cumberland and updating Tracker |
| Bansal,Swati | Senior | 2/19/2021 | Year-End Substantive Testing | 1.2 | Generating pension plan asset questions for Purdue pension department |
| Bansal,Swati | Senior | 2/19/2021 | Planning Activities | 0.5 | Internal actuarial team call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox |
| Pahlon,Cody | Staff/Assistant | 2/19/2021 | Year-End Substantive Testing | 1.0 | Helping draft pension plan asset questions for client. |
| Caporale,Amelia M | Partner/Principal | 2/22/2021 | Year-End Substantive Testing | 0.5 | Discuss bankruptcy filing status and Department of Justice litigation with client - Jon Lowne and Eric N |
| Biedziak,Eliza Anna | Senior Manager | 2/22/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Fox,Nicholas K. | Manager | 2/22/2021 | Planning Activities | 4.0 | review and discuss scoping with Pension Actuary Specialist team. annual billable load for intellectual capital, tool development, scoping, documentation |
| Furtado,Justin V | Manager | 2/22/2021 | Year-End Substantive Testing | 0.2 | Review of billings and collections to date for Purdue engagement |
| Tsui,Rochelle | Senior | 2/22/2021 | Year-End Substantive Testing | 4.0 | Review of prior year's calculation and policy regarding Medicaid rebate rate. |
| Tsui,Rochelle | Senior | 2/22/2021 | Year-End Substantive Testing | 1.0 | Review of Rebate Agreement. |
| D'Alessandro,Nicholas A | Senior | 2/22/2021 | Year-End Substantive Testing | 2.8 | Updating year-end client request list, Service Organization Control follow-up, and setting up the India team on the year-end support received (i.e. vendor chargeback testing, cash confirmations) |
| Deepankar Nayyar | Senior | 2/22/2021 | Year-End Substantive Testing | 11.0 | Various substantive procedures performed |
| Memeti,Andi | Staff/Assistant | 2/22/2021 | Risk Assurance/IT Activities | 1.2 | Updating status of memos to communicate with team |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 2/22/2021 | Risk Assurance/IT Activities | 1.8 | Updating Service Organization Controls Reports based on Manager comments and restructuring Canvas to accommodate new forms |
| Luv Chopra | Associate | 2/22/2021 | Risk Assurance/IT Activities | 1.0 | SAP Dashboard update |
| Biedziak,Eliza Anna | Senior Manager | 2/23/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Redmond,Robert L. | Manager | 2/23/2021 | Risk Assurance/IT Activities | 2.0 | Review of Ceridian Dayforce Service Organization Controls report and EY documentation. comments left for team to address |
| Redmond,Robert L. | Manager | 2/23/2021 | Risk Assurance/IT Activities | 2.0 | Review of Valuecentric Service Organization Controls report and EY documentation. Comments left for team to address. |
| Redmond,Robert L. | Manager | 2/23/2021 | Risk Assurance/IT Activities | 2.0 | Review of Deloitte Chargebacks Service Organization Controls report. Comments left for team to address |
| Furtado,Justin V | Manager | 2/23/2021 | Year-End Substantive Testing | 0.4 | Review of permanent audit files, including Noramco contract |
| Furtado,Justin V | Manager | 2/23/2021 | Year-End Substantive Testing | 0.6 | Review of executed Normaco contracts |
| Tsui,Rochelle | Senior | 2/23/2021 | Year-End Substantive Testing | 6.0 | Testing of first quarter 2019 Medicaid rebate rates. |
| D'Alessandro,Nicholas A | Senior | 2/23/2021 | Year-End Substantive Testing | 1.1 | Call with EY client portal team and the client D. Cabral (Payroll Manager), C. Lin (Senior Accountant), Rich Brown (Gross-to-net analyst) and J. Knight (Accounts Receivable Manager) to set the client up on the portal as they were unable to log-in with multiple attempts due to ping-id multi factor authentication |
| D'Alessandro,Nicholas A | Senior | 2/23/2021 | Year-End Substantive Testing | 3.1 | Vendor chargeback walkthrough, rolling forward other walkthrough such as sales, purchases, payroll.  Organizing payroll control support to have India team work through testing |
| D'Alessandro,Nicholas A | Senior | 2/23/2021 | Year-End Substantive Testing | 0.5 | New estimate risk forms for accrued rebates, returns, and wholesaler/pharmacy accruals |
| Chun,Sung Hwan | Senior | 2/23/2021 | Planning Activities | 0.3 | Pension Actuary Specialist - scoping call reschedule |
| Chun,Sung Hwan | Senior | 2/23/2021 | Planning Activities | 0.3 | Core team scoping call reschedule |
| Deepankar Nayyar | Senior | 2/23/2021 | Year-End Substantive Testing | 11.0 | Various substantive procedures performed |
| Prakhar Gupta | Staff/Assistant | 2/23/2021 | Year-End Substantive Testing | 11.0 | Vendor chargebacks testing, independence forms, net sales leadsheet setup for interim |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Biedziak,Eliza Anna | Senior Manager | 2/24/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/24/2021 | Year-End Substantive Testing | 2.3 | Medicaid pricing/rebate rate review |
| Furtado,Justin V | Manager | 2/24/2021 | Year-End Substantive Testing | 0.5 | Audit kick off and request list call - E. Nowakowski, J. Annunziata. R. Brown, R. Ullman, R. Haberlin, E. Flath (Purdue) - N. D'Alessandro, A. Sonika, M. Ulman (EY) |
| Tsui,Rochelle | Senior | 2/24/2021 | Year-End Substantive Testing | 5.0 | Testing of first quarter 2019 Medicaid rebate rates. |
| D'Alessandro,Nicholas A | Senior | 2/24/2021 | Year-End Substantive Testing | 5.1 | Updating year-end client request list after our meeting earlier, setting up inventory workpapers and getting other areas ready to send out to client, entity level control testing, setting up the India team on the year-end testing |
| D'Alessandro,Nicholas A | Senior | 2/24/2021 | Year-End Substantive Testing | 0.5 | Meeting with the client E. Nowakowski (Controller), Rebecca Ulman (Accounting Manager), Christina Lin (Senior Accountant). EY - J. Furtado (Manager), A. Sonika (Senior Manager), M. Ulman (Senior) |
| Ulman, Matthew | Senior | 2/24/2021 | Year-End Substantive Testing | 0.5 | Meeting with the client E. Nowakowski (Controller), Rebecca Ulman (Accounting Manager), Christina Lin (Senior Accountant). EY - J. Furtado (Manager), A. Sonika (Senior Manager), M. Ulman (Senior) |
| Deepankar Nayyar | Senior | 2/24/2021 | Year-End Substantive Testing | 11.0 | Various substantive procedures performed for audit around inventory and vendor chargebacks |
| Biedziak,Eliza Anna | Senior Manager | 2/25/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tran,Loikevin | Manager | 2/25/2021 | Year-End Substantive Testing | 1.0 | Medicaid rebate rate component review and follow up. |
| Fox,Nicholas K. | Manager | 2/25/2021 | Planning Activities | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| Furtado,Justin V | Manager | 2/25/2021 | Planning Activities | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| Tsui,Rochelle | Senior | 2/25/2021 | Year-End Substantive Testing | 3.0 | Testing of Quarter 2 2019 Medicaid rebate rate. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 2/25/2021 | Year-End Substantive Testing | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| D'Alessandro,Nicholas A | Senior | 2/25/2021 | Year-End Substantive Testing | 2.8 | Call with India team (D. Nayyar) to go through cash confirmations, walkthrough documentations for chargebacks, and trial balance plan once received |
| D'Alessandro,Nicholas A | Senior | 2/25/2021 | Year-End Substantive Testing | 2.2 | New estimate risk forms for accrued rebates, returns, and wholesaler/pharmacy accruals |
| D'Alessandro,Nicholas A | Senior | 2/25/2021 | Year-End Substantive Testing | 1.1 | Assignment tracker for Purdue/Rhodes |
| Yuan,Helen | Senior | 2/25/2021 | Planning Activities | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| Chun,Sung Hwan | Senior | 2/25/2021 | Planning Activities | 0.6 | Scoping discussion with core team |
| Chun,Sung Hwan | Senior | 2/25/2021 | Planning Activities | 0.7 | Scoping document edit |
| Memeti,Andi | Staff/Assistant | 2/25/2021 | Risk Assurance/IT Activities | 1.1 | Updating Information Technology environment memos with the new go-live date of Ceridian |
| Bansal,Swati | Senior | 2/25/2021 | Planning Activities | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| Pahlon,Cody | Staff/Assistant | 2/25/2021 | Planning Activities | 0.5 | Call to discuss Purdue pension plans and scoping for year-end audit procedures. Present: S. Chun, E. Zee, N. Fox, S. Bansal, C. Pahlon, J. Furtado, N. D'Alessandro, H. Yuan, G. Voutsinas |
| Pahlon,Cody | Staff/Assistant | 2/25/2021 | Planning Activities | 0.7 | Drafting of pension accounting audit plan |
| Biedziak,Eliza Anna | Senior Manager | 2/26/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations |
| Tsui,Rochelle | Senior | 2/26/2021 | Year-End Substantive Testing | 1.0 | Prompt pay calculations for Medicaid rebate rate. |
| D'Alessandro,Nicholas A | Senior | 2/26/2021 | Year-End Substantive Testing | 5.4 | Sending cash confirmation questions to the client, updating year-end client request list, setting up India team on multiple walkthrough and substantive testing areas (as well as trial balance approach when received) |
| D'Alessandro,Nicholas A | Senior | 2/26/2021 | Year-End Substantive Testing | 1.1 | Creating assignments tracker for audit team. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 2/26/2021 | Planning Activities | 0.2 | Pension Actuarial Specialist - scoping document submission |
| Prakhar Gupta | Staff/Assistant | 2/26/2021 | Year-End Substantive Testing | 7.0 | Vendor chargeback testing, U603 forms, U lead setup |
| Memeti,Andi | Staff/Assistant | 2/26/2021 | Risk Assurance/IT Activities | 1.0 | Gathering Service Organization Controls Report evidence and communicating with new staff |
| Bellinzoni,Christopher W | Senior Manager | 3/1/2021 | Risk Assurance/IT Activities | 1.3 | reviewing common change management walkthrough and providing the team review comments |
| Tsui,Rochelle | Senior | 3/1/2021 | Year-End Substantive Testing | 2.0 | Testing of 3Q2019 average manufacturer price |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Year-End Substantive Testing | 1.3 | Kick-off status call to go overall year-end audit procedures plan for Staff though Manager. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Furtado,Justin V | Manager | 3/1/2021 | Planning Activities | 1.5 | Review of audit planning workpaper comments and audit plan |
| Tsui,Rochelle | Senior | 3/1/2021 | Year-End Substantive Testing | 3.0 | Drafting Medicaid Pricing findings report for tested Purdue Pharma Medicaid rebates |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Year-End Substantive Testing | 1.0 | Kick-off status call (seniors only) to go overall year-end audit procedures plan. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Tsui,Rochelle | Senior | 3/1/2021 | Year-End Substantive Testing | 1.0 | Testing of 2019 Annual average manufacturer price. |
| Redmond,Robert L. | Manager | 3/1/2021 | Risk Assurance/IT Activities | 3.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Year-End Substantive Testing | 0.5 | Closing down planning comments meeting with J. Furtado, A. Sonika and G. Voutsinas |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Year-End Substantive Testing | 1.5 | Audit status meeting with E. Piotroski |
| Patel,Mohammad Bilal | Staff/Assistant | 3/1/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Fox,Nicholas K. | Manager | 3/1/2021 | Year-End Substantive Testing | 1.0 | Review of pension procedures scoping related to pre-65 claims cost assumptions |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Walkthroughs/Test of Controls | 1.5 | Making selections for Payroll test of controls |
| D'Alessandro,Nicholas A | Senior | 3/1/2021 | Year-End Substantive Testing | 2.4 | Time spent with A. Nouri walking through accounts payable, inventory and intangibles workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 1.0 | Kick-off status call to go overall year-end audit procedures plan for Seniors. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Tsui,Rochelle | Senior | 3/1/2021 | Year-End Substantive Testing | 2.0 | Testing of 2020 Federal Ceiling Price. |
| Chun,Sung Hwan | Senior | 3/1/2021 | Year-End Substantive Testing | 0.3 | Coordination with core team - call with actuary |
| Khaghani,Amir | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 0.5 | Review of documentation for Ceridian service organization report |
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over the Rhodes Pharma accounts receivable discount reserve |
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over the year-end update population for Rhodes Pharma vendor chargebacks |
| Deepankar Nayyar | Senior | 3/1/2021 | Year-End Substantive Testing | 11.0 | Review of year-end substantive testing procedures |
| Khaghani,Amir | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 3.0 | Review of documentation for IQVIA service organization report |
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 2.2 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Nouri,Amir | Staff/Assistant | 3/1/2021 | Year-End Substantive Testing | 1.8 | Inventory Roll forward testing procedures |
| Simran Poptani | Staff/Assistant | 3/1/2021 | Walkthroughs/Test of Controls | 5.5 | Over the counter sales process walkthrough |
| Nouri,Amir | Staff/Assistant | 3/1/2021 | Year-End Substantive Testing | 1.3 | Kick-off status call to go overall year-end audit procedures plan for Staff though Manager. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Khaghani,Amir | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 0.5 | Review of documentation for ValueCentric service organization report |
| Memeti,Andi | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 1.5 | Assign service organization report work to new staff and train on how to complete tasks. |
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 1.0 | Procedures performed over the Purdue Pharma marketable securities |
| Nouri,Amir | Staff/Assistant | 3/1/2021 | Year-End Substantive Testing | 3.0 | Testing of intangible asset analysis |
| Nouri,Amir | Staff/Assistant | 3/1/2021 | Year-End Substantive Testing | 2.0 | Testing of Accounts payables subledger |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Khaghani,Amir | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 0.5 | Review of documentation for Deloitte service organization report |
| Khaghani,Amir | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 3.0 | Review of documentation for Sungard service organization report |
| Deepanshi Garg | Staff/Assistant | 3/1/2021 | Risk Assurance/IT Activities | 4.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Ulman,Matthew | Senior | 3/1/2021 | Year-End Substantive Testing | 1.3 | Kick-off status call to go overall year-end audit procedures plan for Staff though Manager. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/1/2021 | Year-End Substantive Testing | 1.3 | Kick-off status call to go overall year-end audit procedures plan for Staff though Manager. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/1/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/1/2021 | Year-End Substantive Testing | 1.5 | Status Meeting with Nicholas D'Alessandro |
| Biedziak,Eliza Anna | Senior Manager | 3/2/2021 | Year-End Substantive Testing | 2.0 | Review of government price testing procedures for Medicaid Rebates |
| Tsui,Rochelle | Senior | 3/2/2021 | Year-End Substantive Testing | 2.0 | Drafting Medicaid Pricing findings report for tested Purdue Pharma Medicaid rebates |
| Redmond,Robert L. | Manager | 3/2/2021 | Risk Assurance/IT Activities | 2.0 | Review of service organization report documentation, comments left to team |
| D'Alessandro,Nicholas A | Senior | 3/2/2021 | Year-End Substantive Testing | 3.6 | Calls with E. Piotroski to go through Purdue items such as cash confirmations, search for unrecorded liabilities, payroll test of controls, walkthrough documentation |
| D'Alessandro,Nicholas A | Senior | 3/2/2021 | Planning Activities | 3.5 | Closing down planning comments on the audit planning template, preparing the planning analytics, Entity-Level Controls Testing |
| Bellinzoni,Christopher W | Senior Manager | 3/2/2021 | Risk Assurance/IT Activities | 0.8 | reviewing common infrastructure management walkthrough and providing the team review comments |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Walkthroughs/Test of Controls | 1.0 | Documentation of payroll walkthrough |
| D'Alessandro,Nicholas A | Senior | 3/2/2021 | Year-End Substantive Testing | 3.2 | Setting up staff on vendor chargeback testing, payroll controls, inventory workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Furtado,Justin V | Manager | 3/2/2021 | Planning Activities | 1.0 | Review of audit workplan and outstanding request list |
| Kalpna Choudhary | Senior | 3/2/2021 | Risk Assurance/IT Activities | 2.0 | Review of documentation for iContracts service organization report |
| Deepankar Nayyar | Senior | 3/2/2021 | Year-End Substantive Testing | 11.0 | Review of year-end substantive testing procedures |
| Memeti,Andi | Staff/Assistant | 3/2/2021 | Risk Assurance/IT Activities | 0.7 | Assign service organization report work to team and onboard |
| Tsui,Rochelle | Senior | 3/2/2021 | Year-End Substantive Testing | 1.0 | Drafting Medicaid Pricing findings report for tested Purdue Pharma Medicaid rebates |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over the Purdue Pharma marketable securities |
| Deepankar Nayyar | Senior | 3/2/2021 | Year-End Substantive Testing | 11.0 | Review of inventory testing workpapers, including lower of cost or net realizable value |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over rhodes pharma other credit adjustments |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over Purdue Pharma other credit adjustments |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Walkthroughs/Test of Controls | 5.0 | Payroll test of controls - review, Attribute Adjustment for new system, population review |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 2.4 | Reviewed inventory, intangibles, accounts payable workpapers with Nicholas D'Alessandro |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Year-End Substantive Testing | 4.0 | Developing a Status Tracker for all audit areas |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 0.5 | Status call meeting talking about tasks to be done for the night. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman,Amir Nouri |
| Prakhar Gupta | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 11.0 | Vendor chargeback testing |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/2/2021 | Risk Assurance/IT Activities | 0.5 | Internal touchpoint with team to discuss progress and status of incomplete tasks |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 0.7 | Status call with global delivery service on work performed. participants included: Deepankar Nayyar, Prakhar Gupta, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 2.0 | Testing of General & Admin expense analytic and substantive form |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over accounts receivable contracts for rhodes pharma |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Walkthroughs/Test of Controls | 2.0 | Worked on Payroll Test of Control Support |
| Ulman,Matthew | Senior | 3/2/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Deepanshi Garg | Staff/Assistant | 3/2/2021 | Risk Assurance/IT Activities | 4.0 | Review of Microsoft Azure service organization reports |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Nouri,Amir | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 4.0 | Testing of other credit adjustments |
| Mohammed Yousuf M.R | Associate | 3/2/2021 | Bankruptcy | 2.0 | Review of engagement economics and billing status |
| Simran Poptani | Staff/Assistant | 3/2/2021 | Year-End Substantive Testing | 5.0 | Inventory price testing audit procedures |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/2/2021 | Year-End Substantive Testing | 0.5 | Call with Offshore team to go over the status of cash confirmation and cash account procedures: Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman, Deepankar Nayyar |
| Laver,Johan | Executive Director | 3/3/2021 | Risk Assurance/IT Activities | 1.0 | Review of SAP testing workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Molchan,Jamie | Executive Director | 3/3/2021 | Quality Review | 0.5 | Meeting with N. D'Alessandro, J. Furtado and M. Ulman to go through quality matters and find efficiency in private company audit procedures |
| Sonika,Avinash | Senior Manager | 3/3/2021 | Planning Activities | 2.0 | reviewed planning work papers and addressed engagement partner's comments |
| D'Alessandro,Nicholas A | Senior | 3/3/2021 | Year-End Substantive Testing | 4.2 | Working with staff on vendor chargeback testing, inventory workpapers and subsequent events testing |
| Redmond,Robert L. | Manager | 3/3/2021 | Risk Assurance/IT Activities | 4.0 | Addressing executive comments for SAP Manage Access process |
| Biedziak,Eliza Anna | Senior Manager | 3/3/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Bellinzoni,Christopher W | Senior Manager | 3/3/2021 | Risk Assurance/IT Activities | 1.0 | reviewing common infrastructure management testing and providing the team review comments |
| Furtado,Justin V | Manager | 3/3/2021 | Planning Activities | 2.5 | Review of audit plan, walkthrough procedures and outstanding requests |
| D'Alessandro,Nicholas A | Senior | 3/3/2021 | Quality Review | 0.5 | Meeting with J. Molchan, J. Furtado and M. Ulman to go through quality matters and find efficiency in private company audit procedures |
| Draper,Steven David | Senior Manager | 3/3/2021 | Year-End Substantive Testing | 0.3 | Prepare scope to review retiree medical healthcare assumptions |
| D'Alessandro,Nicholas A | Senior | 3/3/2021 | Year-End Substantive Testing | 2.2 | Calls with E. Piotroski to go through Purdue items such as cash confirmations, search for unrecorded liabilities, payroll test of controls, walkthrough documentation |
| Piotroski,Edmund Anthony | Senior | 3/3/2021 | Walkthroughs/Test of Controls | 2.0 | Payroll test of controls - Attribute Adjustment for new system, population review |
| Yuan,Helen | Senior | 3/3/2021 | Year-End Substantive Testing | 0.4 | Updated agenda list on the healthcare items |
| Deepankar Nayyar | Senior | 3/3/2021 | Year-End Substantive Testing | 5.5 | Review of vendor chargebacks testing |
| D'Alessandro,Nicholas A | Senior | 3/3/2021 | Year-End Substantive Testing | 2.2 | Closing down planning comments on the audit planning template, preparing the planning analytics, Entity-Level Controls Testing |
| Chun,Sung Hwan | Senior | 3/3/2021 | Year-End Substantive Testing | 0.9 | Follow-up with core assurance team - questions for actuary |
| Nouri,Amir | Staff/Assistant | 3/3/2021 | Walkthroughs/Test of | 9.0 | Performance of test of controls over payroll |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Controls | | |
| Deepankar Nayyar | Senior | 3/3/2021 | Year-End Substantive Testing | 11.0 | Review of year-end substantive testing procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/3/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Ulman,Matthew | Senior | 3/3/2021 | Year-End Substantive Testing | 1.2 | Call with quality to discuss procedures strategy for overall Purdue audit. attendees include: Justin Furtado, Nicholas D'Alessandro, Matthew Ulman, Jamie Molchan |
| Kalpna Choudhary | Senior | 3/3/2021 | Risk Assurance/IT Activities | 2.0 | Review of documentation for Amazon Web Services service organization report |
| Nouri,Amir | Staff/Assistant | 3/3/2021 | Year-End Substantive Testing | 0.5 | Status call going over tasks for the evening. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Ulman,Matthew | Senior | 3/3/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Prakhar Gupta | Staff/Assistant | 3/3/2021 | Year-End Substantive Testing | 11.0 | Vendor chargeback testing |
| Ulman,Matthew | Senior | 3/3/2021 | Year-End Substantive Testing | 4.4 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Memeti,Andi | Staff/Assistant | 3/3/2021 | Risk Assurance/IT Activities | 3.1 | Addressing MD comments on SAP Manage Access, Manage Change, IT Memos, and App Controls |
| Ulman,Matthew | Senior | 3/3/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over the rhodes tech Sales register and revenue testing |
| Memeti,Andi | Staff/Assistant | 3/3/2021 | Risk Assurance/IT Activities | 0.8 | Updating SDLC document with new information on go-live date |
| Ulman,Matthew | Senior | 3/3/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over the rhodes tech sales register and sales cutoff testing |
| Bansal,Swati | Senior | 3/3/2021 | Year-End Substantive Testing | 0.5 | Drafting email for preliminary question to be send to Purdue |
| Nouri,Amir | Staff/Assistant | 3/3/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, AmirNouri, Mohammad Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/3/2021 | Risk Assurance/IT Activities | 0.5 | Assign service organization report work to team and onboard |
| Rajit Hazra | Staff/Assistant | 3/3/2021 | Risk Assurance/IT Activities | 4.0 | iContracts service organization testing Documentation |
| Piotroski,Edmund Anthony | Senior | 3/3/2021 | Year-End Substantive Testing | 5.0 | Search for Subsequent Events - Rescoping, Population organization and review, attributes update |
| Piotroski,Edmund Anthony | Senior | 3/3/2021 | Year-End Substantive Testing | 2.0 | Prepaid schedules Review and Scoping |
| Piotroski,Edmund Anthony | Senior | 3/3/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/3/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/4/2021 | Year-End Substantive Testing | 2.0 | Search for Subsequent Events - Rescoping, Population org and review, attributes update |
| Bellinzoni,Christopher W | Senior Manager | 3/4/2021 | Risk Assurance/IT Activities | 1.2 | reviewing common manage access walkthrough and providing the team review comments |
| Laver,Johan | Executive Director | 3/4/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/4/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Redmond,Robert L. | Manager | 3/4/2021 | Risk Assurance/IT Activities | 1.0 | Addressing executive comments |
| D'Alessandro,Nicholas A | Senior | 3/4/2021 | Year-End Substantive Testing | 2.6 | Calls with E. Piotroski to go through Purdue items such as cash confirmations, search for unrecorded liabilities |
| Redmond,Robert L. | Manager | 3/4/2021 | Risk Assurance/IT Activities | 0.5 | Internal meeting with Assurance practice J. Furtado & N. D'Alessandro on approach for service organization reports |
| Kalpna Choudhary | Senior | 3/4/2021 | Risk Assurance/IT Activities | 2.0 | Review of documentation for Microsoft Azure service organization report |
| Furtado,Justin V | Manager | 3/4/2021 | Physical Inventory Counts | 2.0 | Review of third party inventory count and inventory cutoff selections for Wilson warehouse |
| D'Alessandro,Nicholas A | Senior | 3/4/2021 | Year-End Substantive Testing | 1.6 | Emerson reconciliation tie-out for inventory and working with India team on chargebacks. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 3/4/2021 | Year-End Substantive Testing | 0.3 | Actuary follow-up (questions for actuary prior to discussion) |
| Patel,Mohammad Bilal | Staff/Assistant | 3/4/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Mutlu Tepe,Serpil | Manager | 3/4/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Review of client answers to follow-up questions - Government Pricing |
| D'Alessandro,Nicholas A | Senior | 3/4/2021 | Year-End Substantive Testing | 2.8 | Emerson reconciliation tie-out for inventory and working with India team on chargebacks. |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 1.7 | Processing accounts receivable subledger data and customer mapping file to send out processing into the accounts receivable subledger analyzer. |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma processed returns selection testing |
| Deepankar Nayyar | Senior | 3/4/2021 | Year-End Substantive Testing | 5.5 | Review of year-end substantive testing procedures |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over rhodes pharma commercial rebates reserve |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 5.1 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Deepankar Nayyar | Senior | 3/4/2021 | Year-End Substantive Testing | 5.5 | Rhodes Other Credit Adjustments Testing |
| Nouri,Amir | Staff/Assistant | 3/4/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over rhodes pharma other credit adjustment selection testing. |
| Ulman,Matthew | Senior | 3/4/2021 | Year-End Substantive Testing | 1.3 | Procedures performed over rhodes pharma Medicaid and Medicare part D accrual reserve |
| Prakhar Gupta | Staff/Assistant | 3/4/2021 | Year-End Substantive Testing | 11.0 | Subsequent events testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/4/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, AmirNouri, Mohammad Patel |
| Nouri,Amir | Staff/Assistant | 3/4/2021 | Year-End Substantive Testing | 1.8 | Testing of Prepaids other, and prepaids legal & retainer |
| Nouri,Amir | Staff/Assistant | 3/4/2021 | Walkthroughs/Test of Controls | 4.8 | Performance of test of controls over payroll |
| Piotroski,Edmund Anthony | Senior | 3/4/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/4/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Redmond,Robert L. | Manager | 3/5/2021 | Risk Assurance/IT Activities | 0.5 | Internal discussion with C Bellinzoni & A Memeti on SOC report approach and clearing executive comments on workpapers |
| Laver,Johan | Executive Director | 3/5/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/5/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Redmond,Robert L. | Manager | 3/5/2021 | Risk Assurance/IT Activities | 1.0 | Review of conclusion documentation for IT processes |
| D'Alessandro,Nicholas A | Senior | 3/5/2021 | Year-End Substantive Testing | 1.5 | Reviewing inventory and inventory reserve files to set up testing approach and prepare for call with T. Buggs |
| Mutlu Tepe,Serpil | Manager | 3/5/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Preparation of follow-up questions - Government Pricing |
| Bellinzoni,Christopher W | Senior Manager | 3/5/2021 | Risk Assurance/IT Activities | 0.6 | Reviewing common change management testing and providing the team review comments |
| D'Alessandro,Nicholas A | Senior | 3/5/2021 | Year-End Substantive Testing | 4.1 | Reviewing inventory and inventory reserve files to set up testing approach and prepare for call with T. Buggs |
| Ulman,Matthew | Senior | 3/5/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |

33

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 3/5/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Furtado,Justin V | Manager | 3/5/2021 | Year-End Substantive Testing | 0.6 | Discussion of inventory reserves with Tray Buggs (Purdue) |
| Chun,Sung Hwan | Senior | 3/5/2021 | Year-End Substantive Testing | 0.4 | Actuary follow-up for questions / agenda items prior to discussion |
| D'Alessandro,Nicholas A | Senior | 3/5/2021 | Year-End Substantive Testing | 1.0 | Call with T. Buggs and J. Furtado for Inventory and Inventory Reserve Purdue |
| Ulman,Matthew | Senior | 3/5/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over rhodes pharma other credit adjustment selection testing. |
| Piotroski,Edmund Anthony | Senior | 3/5/2021 | Year-End Substantive Testing | 2.0 | Communication of client request follow ups |
| Ulman,Matthew | Senior | 3/5/2021 | Year-End Substantive Testing | 3.3 | Procedures performed over Rhodes pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/5/2021 | Year-End Substantive Testing | 3.4 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Prakhar Gupta | Staff/Assistant | 3/5/2021 | Year-End Substantive Testing | 7.0 | Other credit adjustments testing |
| Nouri,Amir | Staff/Assistant | 3/5/2021 | Year-End Substantive Testing | 0.5 | Testing of operating expenses analytic |
| Nouri,Amir | Staff/Assistant | 3/5/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Memeti,Andi | Staff/Assistant | 3/5/2021 | Risk Assurance/IT Activities | 0.8 | Updated IT Memo to include AD password deficiency |
| Nouri,Amir | Staff/Assistant | 3/5/2021 | Year-End Substantive Testing | 2.0 | Testing of Depreciation Reasonableness |
| Memeti,Andi | Staff/Assistant | 3/5/2021 | Risk Assurance/IT Activities | 0.5 | Service organization report strategy planning |
| Nouri,Amir | Staff/Assistant | 3/5/2021 | Year-End Substantive Testing | 1.0 | Processed Accrued Expenses support |
| Memeti,Andi | Staff/Assistant | 3/5/2021 | Risk Assurance/IT Activities | 1.1 | Updating app control based on MD's comments |
| D'Alessandro,Nicholas A | Senior | 3/6/2021 | Year-End Substantive Testing | 5.1 | Other credit adjustments testing review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/6/2021 | Year-End Substantive Testing | 2.6 | Procedures performed over Rhodes pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/6/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over the Purdue Pharma revenue and accounts receivable  significant class of transactions walkthrough documentation |
| Biedziak,Eliza Anna | Senior Manager | 3/8/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Furtado,Justin V | Manager | 3/8/2021 | Walkthroughs/Test of Controls | 2.5 | Review of guidance for reliance on service organizations and their controls |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 1.5 | Helix data analytics procedures for revenue |
| Deepankar Nayyar | Senior | 3/8/2021 | Year-End Substantive Testing | 5.5 | Rhodes Credit adjustments Testing  follow up support received |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Night status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/8/2021 | Walkthroughs/Test of Controls | 1.3 | Adding Purchase/payables narrative to canvas and comparing to Walkthrough to determine if any changes. |
| Mutlu Tepe,Serpil | Manager | 3/8/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Evaluation of received responses and incorporate received data/docs - Government Pricing |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Chun,Sung Hwan | Senior | 3/8/2021 | Year-End Substantive Testing | 0.6 | Data request list update |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 2.1 | Vendor chargebacks process walkthrough |
| Patel,Nikita P. | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.3 | Sales analytic and tie outs for Purdue Pharma. |
| Chun,Sung Hwan | Senior | 3/8/2021 | Year-End Substantive Testing | 1.3 | Health care trend and asset return analyses - data input |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Draper,Steven David | Senior Manager | 3/8/2021 | Year-End Substantive Testing | 0.4 | Prepare scope to review retiree medical healthcare assumptions |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 1.3 | Meeting with Jennifer Anunziatta, Accounting Manager, on entity level controls and client request list |
| Ulman,Matthew | Senior | 3/8/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Patel,Nikita P. | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 1.0 | Daily team status call |
| Redmond,Robert L. | Manager | 3/8/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments related to SAP Manage access |
| Chun,Sung Hwan | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Kick off call to discuss questions for pension valuation w/ N. Nowakowski, L. Kusinski (Purdue), J. Olszewski, B. Kingsbury (Fidelity), J. Furtado, E. Zee, S. Chun, H. Yuan, S. Bansal, N. Fox, S. Draper (EY) |
| Ulman,Matthew | Senior | 3/8/2021 | Year-End Substantive Testing | 3.8 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| D'Alessandro,Nicholas A | Senior | 3/8/2021 | Year-End Substantive Testing | 2.8 | Reviewing India teams work on vendor chargebacks and providing commentary |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 1.3 | Testing of revenue, other credit adjustments |
| Yuan,Helen | Senior | 3/8/2021 | Year-End Substantive Testing | 0.3 | Kick off call to discuss questions for pension valuation w/ N. Nowakowski, L. Kusinski (Purdue), J. Olszewski, B. Kingsbury (Fidelity), J. Furtado, E. Zee, S. Chun, H. Yuan, S. Bansal, N. Fox, S. Draper (EY) |
| Patel,Mohammad Bilal | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.5 | Daily team status calls |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/8/2021 | Physical Inventory Counts | 3.7 | Documenting inventory count reconciliations |
| Ulman,Matthew | Senior | 3/8/2021 | Year-End Substantive Testing | 0.9 | Procedures performed over Purdue Pharma other credit adjustments testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/8/2021 | Year-End Substantive Testing | 2.0 | Procedures performed over the rhodes pharma vendor chargeback significant class of transactions walkthrough documentation |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita, Patel |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 3.0 | Testing of Cash Confirms |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 2.2 | Testing of accrued expenses |
| Patel,Nikita P. | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 0.2 | Performing inventory standard cost testing |
| Memeti,Andi | Staff/Assistant | 3/8/2021 | Risk Assurance/IT Activities | 0.8 | Call with Assurance team to establish service organization report strategy |
| Ulman,Matthew | Senior | 3/8/2021 | Year-End Substantive Testing | 3.4 | Procedures performed over Rhodes pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Bansal,Swati | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Kick off call to discuss questions for pension valuation w/ N. Nowakowski, L. Kusinski (Purdue), J. Olszewski, B. Kingsbury (Fidelity), J. Furtado, E. Zee, S. Chun, H. Yuan, S. Bansal, N. Fox, S. Draper (EY) |
| Nouri,Amir | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 3.0 | Testing of Accounts Payable |
| Memeti,Andi | Staff/Assistant | 3/8/2021 | Risk Assurance/IT Activities | 0.5 | Addressing MD comments and SAP manage access |
| Memeti,Andi | Staff/Assistant | 3/8/2021 | Risk Assurance/IT Activities | 0.6 | Internal call with team to discuss year-end updates and MD comments |
| Memeti,Andi | Staff/Assistant | 3/8/2021 | Risk Assurance/IT Activities | 0.7 | Updating BvA |
| Divya Girdhar | Staff/Assistant | 3/8/2021 | Year-End Substantive Testing | 6.0 | Vendor chargeback testing |
| Piotroski,Edmund Anthony | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 3/8/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Mutlu Tepe,Serpil | Manager | 3/9/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Evaluation of received responses and incorporate received data/docs - Government Pricing |
| Biedziak,Eliza Anna | Senior Manager | 3/9/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Redmond,Robert L. | Manager | 3/9/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments related to infrastructure management |
| Voutsinas,Gregory Dimitri | Manager | 3/9/2021 | Year-End Substantive Testing | 5.5 | Time spent working with team on testing approach, reviewing selections, and communicating on status of the audit |
| Furtado,Justin V | Manager | 3/9/2021 | Year-End Substantive Testing | 1.5 | Review of inventory reserve schedules |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.3 | made selections for accounts receivable existence and over the counter sales listings for Purdue Pharma. |
| Deepankar Nayyar | Senior | 3/9/2021 | Year-End Substantive Testing | 3.0 | review of cash confirms |
| D'Alessandro,Nicholas A | Senior | 3/9/2021 | Year-End Substantive Testing | 1.5 | Over the counter sales process walkthrough |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 2.2 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 4.0 | Performing substantive analytical review over Charge Back Accrual in comparison to the prior year and creating substantive testing procedures and selections to substantively test |
| D'Alessandro,Nicholas A | Senior | 3/9/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/9/2021 | Year-End Substantive Testing | 5.6 | Reviewing over-the-counter walkthrough and substantive testing workpapers (including accounts receivable, sales testing and sales cutoff workpapers).  Also reviewing standard cost workpaper and Wilson inventory rollforward |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over the rhodes pharma lead sheets |
| D'Alessandro,Nicholas A | Senior | 3/9/2021 | Year-End Substantive Testing | 0.5 | Night status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Chun,Sung Hwan | Senior | 3/9/2021 | Year-End Substantive Testing | 0.4 | Data request update |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, Justin Furtado |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 2.2 | Documented Payroll reconciliation for Purdue Pharma. |
| Voutsinas,Gregory Dimitri | Manager | 3/9/2021 | Year-End Substantive Testing | 3.5 | Time spent preparing, detail reviewing, and clearing comments on audit strategy and other important documents |
| Chun,Sung Hwan | Senior | 3/9/2021 | Year-End Substantive Testing | 1.0 | Yield curve analysis, discount rate analysis (data input) |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.8 | Testing of Cash Confirms |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 3.1 | Documented Medicaid accrual file for Purdue Pharma. |
| Yuan,Helen | Senior | 3/9/2021 | Year-End Substantive Testing | 0.8 | Reviewed and updated healthcare data request list |
| Piotroski,Edmund Anthony | Senior | 3/9/2021 | Year-End Substantive Testing | 1.0 | Communication of client request follow ups |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Walkthroughs/Test of Controls | 1.3 | Processing of payroll control testing support |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 2.0 | Procedures performed over the consolidated trial balance |
| Aditya Mohan Dube | Senior Manager | 3/9/2021 | Risk Assurance/IT Activities | 1.0 | Creation of Subledger Analyzer tool to assist audit procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 3.5 | Testing of inventory cut off testing |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 5.6 | Documented Payroll reconciliation and made selections for Accounts Receivable existence |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.9 | Documenting vendor chargeback files |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.5 | Call with client. Participants: Jihong Kaufman, Nicholas D'Alessandro, Justin Furtado, Amir Nouri, Ruth Louis-Mohammed, Robyn Kennedy, Eddie Piotroski |
| Sreethi P | Senior | 3/9/2021 | Risk Assurance/IT Activities | 1.0 | Creation of Subledger Analyzer tool to assist audit procedures |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 1.1 | Daily team status call |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 3.0 | Review of Trial Balance clerical accuracy |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 1.0 | Daily team status call |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 1.0 | Testing of cash cut off |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 3.5 | Filling out engagement quality review form and program for other general audit procedures form. |
| Nouri,Amir | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, Justin Furtado |
| Patel,Nikita P. | Staff/Assistant | 3/9/2021 | Year-End Substantive Testing | 0.9 | documenting vendor chargeback files for Purdue Pharma |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over the rhodes pharma good received invoice received inventory account reconciliation |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 1.3 | Procedures performed over the rhodes pharma prepaid other account reconciliation |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over the Purdue Pharma lead sheets |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 1.0 | Procedures performed over the rhodes pharma Medicaid accrued reserve calculation |
| Ulman,Matthew | Senior | 3/9/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over the rhodes pharma vendor chargeback significant class of transactions walkthrough documentation |
| Piotroski,Edmund Anthony | Senior | 3/9/2021 | Year-End Substantive Testing | 5.0 | Detail Review Wilson Warehouse Purdue Pharma Perpetual Listing & Inventory Rollforward |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 3/9/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/9/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Caporale,Amelia M | Partner/Principal | 3/10/2021 | Year-End Substantive Testing | 0.5 | Review and discuss Planning materiality update with audit team |
| Redmond,Robert L. | Manager | 3/10/2021 | Risk Assurance/IT Activities | 2.0 | Addressing comments related to Common Manage Technology Operations |
| Laver,Johan | Executive Director | 3/10/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/10/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Furtado,Justin V | Manager | 3/10/2021 | Year-End Substantive Testing | 3.5 | Review of materiality considerations |
| D'Alessandro,Nicholas A | Senior | 3/10/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/10/2021 | Year-End Substantive Testing | 0.5 | Night status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/10/2021 | Year-End Substantive Testing | 5.8 | Re-assessing scoping and materiality based on new trial balance received, updating substantive workpapers (sales, inventory and others) for trial balance numbers received, and sending off selections for those respective workpapers to the client. |
| Voutsinas,Gregory Dimitri | Manager | 3/10/2021 | Year-End Substantive Testing | 4.2 | Time spent preparing, detail reviewing, and clearing comments on audit strategy and other important documents |
| Voutsinas,Gregory Dimitri | Manager | 3/10/2021 | Year-End Substantive Testing | 3.8 | Time spent working with team on testing approach, reviewing selections, and communicating on status of the audit |
| Chun,Sung Hwan | Senior | 3/10/2021 | Year-End Substantive Testing | 0.4 | Data request list update and submission to core assurance team |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/10/2021 | Year-End Substantive Testing | 1.0 | Helix data analytics procedures for revenue |
| Deepankar Nayyar | Senior | 3/10/2021 | Year-End Substantive Testing | 6.0 | Updating testing lead sheets |
| Mutlu Tepe,Serpil | Manager | 3/10/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Evaluation of received responses and incorporate received data/docs - Government Pricing |
| Patel,Mohammad Bilal | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Walkthroughs/Test of Controls | 1.6 | Documenting rollback promotions walkthrough exhibits for vendor chargebacks |
| Sreethi P | Senior | 3/10/2021 | Risk Assurance/IT Activities | 1.0 | Cont. Creation of Subledger Analyzer tool to assist audit procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 1.5 | Performing substantive analytical review over Charge Back Accrual in comparison to the prior year and creating substantive testing procedures and selections to substantively test |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.4 | Inventory compilation tie outs and clean up for Purdue Pharma |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.7 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 3.2 | Documenting inventory lead sheet for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 2.5 | Performing substantive analytical review over Accounts Payable related Accruals (Purdue) in comparison to the prior year and making selections for substantive audit testing |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.7 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.4 | making inventory price selections for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 2.0 | Performing substantive analytical review over Fixed Assets Rollforward (Purdue) in comparison to the prior year |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 4.2 | documenting inventory reserve analysis file for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 8.2 | inventory compilation tie outs and clean up; cleaning up inventory lead sheet, making inventory price selections, inventory reserve analysis |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes tech revenue testing |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over the rhodes pharma cash discount reserve analytic |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.4 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over Rhodes pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 4.1 | Procedures performed over Purdue pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over rhodes pharma lead sheets |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma goods received invoiced received account testing |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma prepaid other testing |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 1.5 | Testing of inventory roll forward |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.6 | Testing of cash receipts workpapers |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 3.0 | Testing of prepaid expenses and other current assets |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma vendor chargeback year-end update testing |
| Divya Girdhar | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 11.0 | Cont. Vendor chargeback testing |
| Ulman,Matthew | Senior | 3/10/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over Purdue Pharma and rhodes pharma journal entry data in preparation for the creation of helix general ledger analyzer file |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bansal,Swati | Senior | 3/10/2021 | Year-End Substantive Testing | 1.4 | Reviewing list of items required to complete year-end review of Pension plan |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.5 | Testing of updating prepaid expenses |
| Nouri,Amir | Staff/Assistant | 3/10/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 3/10/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/10/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/10/2021 | Year-End Substantive Testing | 11.0 | Prepaid, Accounts Payable, Accruals Scoping selections review and detail review |
| Piotroski,Edmund Anthony | Senior | 3/10/2021 | Year-End Substantive Testing | 1.5 | Finalizing Inventory rollforward |
| Biedziak,Eliza Anna | Senior Manager | 3/11/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Laver,Johan | Executive Director | 3/11/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| D'Alessandro,Nicholas A | Senior | 3/11/2021 | Year-End Substantive Testing | 0.5 | Night status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Giordano,Concetta A | Senior | 3/11/2021 | Year-End Substantive Testing | 2.0 | preparing and troubleshooting the EY Helix data tool |
| Tran,Loikevin | Manager | 3/11/2021 | Year-End Substantive Testing | 1.0 | government pricing assessment review and client follow up |
| D'Alessandro,Nicholas A | Senior | 3/11/2021 | Year-End Substantive Testing | 4.7 | Preparing for client meeting to walk through request list, communication via ping with team on where items stand and how selection process is going (and helping them move the process along), reviewing demand screenshots for inventory reserve to prepare for Friday meeting. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Manager | 3/11/2021 | Year-End Substantive Testing | 4.8 | Time spent preparing, detail reviewing, and clearing comments on audit strategy and other important documents |
| Smriti Chandak | Senior | 3/11/2021 | Risk Assurance/IT Activities | 1.0 | Creation of Subledger Analyzer tool to assist audit procedures |
| Redmond,Robert L. | Manager | 3/11/2021 | Risk Assurance/IT Activities | 2.0 | clearing executive comments on service organization reports |
| Smriti Chandak | Senior | 3/11/2021 | Risk Assurance/IT Activities | 1.0 | Cont. Creation of Subledger Analyzer tool to assist audit procedures |
| Voutsinas,Gregory Dimitri | Manager | 3/11/2021 | Year-End Substantive Testing | 3.2 | Time spent working with team on testing approach, reviewing selections, and communicating on status of the audit |
| Furtado,Justin V | Manager | 3/11/2021 | Year-End Substantive Testing | 1.0 | Review of capitalized software costs and related guidance |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.0 | Performing substantive analytical review and making substantive testing selections for Severance Reconciliation Summary (Severance Accruals) |
| Smriti Chandak | Senior | 3/11/2021 | Risk Assurance/IT Activities | 0.5 | Cont. Creation of Subledger Analyzer tool to assist audit procedures |
| D'Alessandro,Nicholas A | Senior | 3/11/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.0 | Walkthrough meeting regarding Fixed Assets with R. Ullman (PPLP), E. Piotroski (EY), A. Nouri (EY) |
| Deepankar Nayyar | Senior | 3/11/2021 | Year-End Substantive Testing | 6.0 | Review of accounts receivable confirmations procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 2.0 | Reviewing walkthrough narratives for Fixed Assets (Purdue) |
| D'Alessandro,Nicholas A | Senior | 3/11/2021 | Year-End Substantive Testing | 0.5 | Weekly PBC Touchpoint to discuss open items with client Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Patel,Nikita P. | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.8 | Reviewing revenue, inventory, accruals 1 lead sheet for Purdue Pharma to check for fluctuations outside of scope. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive | 1.0 | Daily team status calls |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.5 | Performing depreciation analytic procedures for Purdue and documentation |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 2.0 | Testing of prepaid expenses |
| Patel,Nikita P. | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 4.2 | Preparing inventory summary file and standard cost summary file from support received. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.5 | Documenting Rhodes Tech Coventry inventory count |
| Piotroski,Edmund Anthony | Senior | 3/11/2021 | Year-End Substantive Testing | 1.5 | Weekly Touchpoint to discuss open items with client.Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone) Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Patel,Nikita P. | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 3.1 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 0.5 | Weekly client Touchpoint to discuss open items with client - Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Patel,Nikita P. | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 3.6 | Documenting sales register file for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 2.0 | Testing of Accrued Other Long Term Liabilities |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over the rhodes pharma processed returns full year detail listing |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 0.8 | Client meeting with Rebecca Ullman, Eddie Piotroski, Mohammad Patel, Amir Nouri |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.0 | Testing of Other Credit Adjustments |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Memeti,Andi | Staff/Assistant | 3/11/2021 | Risk Assurance/IT Activities | 1.3 | Updating Ceridian report for additional evidence received |
| Memeti,Andi | Staff/Assistant | 3/11/2021 | Risk Assurance/IT Activities | 3.0 | Addressing comments on SAP manage access and SAP manage change |
| Memeti,Andi | Staff/Assistant | 3/11/2021 | Risk Assurance/IT Activities | 0.4 | Internal call with team to discuss status of work |
| Patel,Mohammad Bilal | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 1.0 | Reviewing requirements for Limited Risk Account form for fixed assets account |
| Memeti,Andi | Staff/Assistant | 3/11/2021 | Risk Assurance/IT Activities | 3.0 | Addressing comments on SAP manage access and manage change testing |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Divya Girdhar | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 12.0 | Cont. Vendor chargeback testing |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over the Purdue Pharma Investments rollforward |
| Ulman,Matthew | Senior | 3/11/2021 | Year-End Substantive Testing | 2.8 | Procedures performed over Rhodes pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/11/2021 | Physical Inventory Counts | 1.3 | Procedures performed over rhodes tech inventory count performed in December 2020 |
| Nouri,Amir | Staff/Assistant | 3/11/2021 | Year-End Substantive Testing | 2.0 | Testing of Accrued Long Term Retirement Plans |
| Piotroski,Edmund Anthony | Senior | 3/11/2021 | Year-End Substantive Testing | 4.0 | Fixed Assets Rollforward |
| Piotroski,Edmund Anthony | Senior | 3/11/2021 | Year-End Substantive Testing | 0.5 | Scoping Discussion with manager Greg Voutsinas |
| Piotroski,Edmund Anthony | Senior | 3/11/2021 | Year-End Substantive Testing | 1.0 | Fixed Assets Walkthrough Discussion and call with Rebecca Uhlman, Mohammad Patel |

47

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia M | Partner/Principal | 3/12/2021 | Bankruptcy | 1.5 | Review DOJ settlement accounting and discussion with Roger Savell, Danita Ostling and Tom Sciametta |
| Sciametta,Thomas Joseph | Partner/Principal | 3/12/2021 | Quality Review | 1.0 | Discuss accounting considerations for proposed DOJ settlement with Amelia Caporale and Roger Savel. |
| Biedziak,Eliza Anna | Senior Manager | 3/12/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Laver,Johan | Executive Director | 3/12/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Furtado,Justin V | Manager | 3/12/2021 | Year-End Substantive Testing | 0.5 | Review of inventory reserve testing selections |
| Voutsinas,Gregory Dimitri | Manager | 3/12/2021 | Year-End Substantive Testing | 7.2 | Time spent working with team on testing approach, reviewing selections, and communicating on status of the audit |
| D'Alessandro,Nicholas A | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/12/2021 | Year-End Substantive Testing | 1.0 | Audit status meeting with J. Furtado, G. Voutsinas, M. Ulman and E. Piotroski |
| Redmond,Robert L. | Manager | 3/12/2021 | Risk Assurance/IT Activities | 2.0 | internal review session with team j. laver c. bellizoni a. memeti to discuss status of IT Audit and clear executive comments. Also discussed audit strategy for service organization reports |
| Mutlu Tepe,Serpil | Manager | 3/12/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Follow up questions - Government Pricing |
| D'Alessandro,Nicholas A | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Night status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/12/2021 | Year-End Substantive Testing | 2.8 | Inventory reserve process walkthrough |
| D'Alessandro,Nicholas A | Senior | 3/12/2021 | Year-End Substantive Testing | 2.1 | Closing down and signing off on vendor chargeback listing and testing workpaper. |
| Chun,Sung Hwan | Senior | 3/12/2021 | Year-End Substantive Testing | 1.4 | Audit tool input - cash flow consistency, discount rate analysis; data received update - core team collar confirmation |
| Giordano,Concetta A | Senior | 3/12/2021 | Year-End Substantive | 2.5 | preparing and troubleshooting the EY Helix data tool |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Patel,Mohammad Bilal | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.5 | Daily team status calls |
| Giordano,Concetta A | Senior | 3/12/2021 | Year-End Substantive Testing | 2.5 | preparing and troubleshooting the EY Helix data tool |
| Patel,Nikita P. | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.6 | Testing prepaid other selections received in portal. |
| Sreethi P | Senior | 3/12/2021 | Risk Assurance/IT Activities | 3.0 | Cont. Creation of Subledger Analyzer tool to assist audit procedures |
| Patel,Nikita P. | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.5 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 2.3 | Documenting geodis inventory listing and inventory reserve listing for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 2.0 | Reviewing lease schedules and permanent audit files |
| Patel,Mohammad Bilal | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.5 | Walkthrough for fixed assets in regards to capital budget presentation to the board |
| Patel,Nikita P. | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 2.3 | Documenting sales register files and sales cutoff register files. |
| Ulman,Matthew | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel |
| Ulman,Matthew | Senior | 3/12/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over the rhodes pharma vendor chargebacks processed in iContracts. |
| Nouri,Amir | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/12/2021 | Year-End Substantive Testing | 1.5 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Ulman,Matthew | Senior | 3/12/2021 | Year-End Substantive Testing | 1.0 | Procedures performed over the rhodes pharma vendor chargeback wholesaler reserve accrual calculation. |
| Nouri,Amir | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 1.4 | Testing of credit memo subsequent events |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/12/2021 | Year-End Substantive Testing | 1.0 | status call to go overall year-end audit procedures for senior though Manager. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Greg Voutinas |
| Nouri,Amir | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 2.0 | Testing of Good received, invoice receipt inventory testing |
| Nouri,Amir | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 0.8 | Testing of other credit adjustments |
| Nouri,Amir | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 2.0 | Testing of cash confirms |
| Memeti,Andi | Staff/Assistant | 3/12/2021 | Risk Assurance/IT Activities | 1.2 | Internal call with team to address comments and discuss strategy |
| Divya Girdhar | Staff/Assistant | 3/12/2021 | Year-End Substantive Testing | 11.0 | Cont. Vendor chargeback testing |
| Piotroski,Edmund Anthony | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Seniors and Managers Overall Audit Status Call - Attendees: Greg Voutsinas, Justin Furtado Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Piotroski,Edmund Anthony | Senior | 3/12/2021 | Year-End Substantive Testing | 0.8 | Goods Received not invoiced selections |
| Piotroski,Edmund Anthony | Senior | 3/12/2021 | Year-End Substantive Testing | 0.5 | Review of Prepaid legal account |
| Ulman,Matthew | Senior | 3/13/2021 | Year-End Substantive Testing | 2.0 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| D'Alessandro,Nicholas A | Senior | 3/14/2021 | Year-End Substantive Testing | 1.5 | Updating the audit assignments tracker for the week, as well as the audit request list. |
| Sonika,Avinash | Senior Manager | 3/15/2021 | Planning Activities | 2.0 | Reviewed audit planning document |
| Biedziak,Eliza Anna | Senior Manager | 3/15/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Laver,Johan | Executive Director | 3/15/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Furtado,Justin V | Manager | 3/15/2021 | Year-End Substantive Testing | 2.0 | Review of Rhodes Technologies audit program |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/15/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/15/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Deepankar Nayyar | Senior | 3/15/2021 | Year-End Substantive Testing | 11.0 | Review of substantive audit procedures, including intercompany reconciliation and trial balance bridge |
| D'Alessandro,Nicholas A | Senior | 3/15/2021 | Year-End Substantive Testing | 4.5 | Updating audit request list, working through sales files such as over-the-counter sales cutoff |
| Giordano,Concetta A | Senior | 3/15/2021 | Year-End Substantive Testing | 1.0 | Preparing and troubleshooting the EY Helix data tool |
| Voutsinas,Gregory Dimitri | Manager | 3/15/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Giordano,Concetta A | Senior | 3/15/2021 | Year-End Substantive Testing | 1.0 | preparing and troubleshooting the EY Helix data tool |
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 4.1 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 1.5 | Substantively testing Severance Accrual |
| Voutsinas,Gregory Dimitri | Manager | 3/15/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over Purdue Pharma pension asset price testing |
| Voutsinas,Gregory Dimitri | Manager | 3/15/2021 | Year-End Substantive Testing | 9.3 | Time Spent detail reviewing selections, coaching the team on audit approach, clearing executive comments, and reviewing approach before procedures complete |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.8 | Documenting inventory compilation file for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 3.8 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer correlation analysis and cash anchor testing |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 1.1 | Documenting sales register files for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 1.0 | Daily status Meeting (Update with attendees) |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 3.7 | Documenting and uploading permanent files to Canvas for rhodes tech and noramco agreements. |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.8 | Documenting standard costing file for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.3 | Making selections for rhodes tech inventory. |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.7 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 3.7 | Documenting and uploading permanent files to Canvas for rhodes technologies and noramco agreements. |
| Ulman,Matthew | Senior | 3/15/2021 | Physical Inventory Counts | 0.7 | Procedures performed over rhodes tech inventory observation performed December 2020 |
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over Purdue Pharma accounts receivable confirmations |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over rhodes pharma accounts receivable confirmations |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.8 | Testing of revenue walkthroughs |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 1.8 | Testing of accrued other |
| Divya Girdhar | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 3.0 | Cont. Vendor chargeback testing |
| Ulman,Matthew | Senior | 3/15/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/15/2021 | Risk Assurance/IT Activities | 2.1 | Updating reports for IntegriChain, Dayforce, Chargeback and iContracts. |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 1.0 | Testing of cash confirms |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.8 | Testing of financial statement closing procedures |
| Nouri,Amir | Staff/Assistant | 3/15/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 3/15/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/15/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/15/2021 | Year-End Substantive Testing | 4.0 | PPLP Fixed Asset rollforward |
| Piotroski,Edmund Anthony | Senior | 3/15/2021 | Year-End Substantive Testing | 1.0 | Subsequent Events testing |
| Caporale,Amelia M | Partner/Principal | 3/16/2021 | Bankruptcy | 0.5 | Review updated DOJ settlement technical accounting memo |
| Biedziak,Eliza Anna | Senior Manager | 3/16/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Sonika,Avinash | Senior Manager | 3/16/2021 | Bankruptcy | 0.5 | Call with Jon Lowne, CFO and Eric Nowakowski, Controller to discuss accounting treatment for DOJ settlement. |
| D'Alessandro,Nicholas A | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Laver,Johan | Executive Director | 3/16/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Redmond,Robert L. | Manager | 3/16/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Manager | 3/16/2021 | Year-End Substantive Testing | 7.2 | Time Spent detail reviewing selections, coaching the team on audit approach, clearing executive comments, and reviewing approach before procedures complete |
| Furtado,Justin V | Manager | 3/16/2021 | Year-End Substantive Testing | 6.0 | Review of fixed assets rollforward, focusing on proper disclosure of Noramco transaction |
| D'Alessandro,Nicholas A | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/16/2021 | Year-End Substantive Testing | 6.8 | Working through inventory and reserve files, sales analytic for over-the-counter products. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 2.0 | Updating and documenting permanent audit files |
| D'Alessandro,Nicholas A | Senior | 3/16/2021 | Year-End Substantive Testing | 1.5 | Call with Alicia Graziano, Director of Government Pricing, for vendor chargeback walkthrough |
| Patel,Mohammad Bilal | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Giordano,Concetta A | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Preparing and troubleshooting the EY Helix data tool |
| Patel,Nikita P. | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 1.2 | Documenting and uploading permanent files to Canvas for rhodes technologies and noramco agreements. |
| Patel,Nikita P. | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 2.1 | Running new pivot tables to compare sales and demand after receiving updating sales quantities. |
| Giordano,Concetta A | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Preparing and troubleshooting the EY Helix data tool |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas |
| Voutsinas,Gregory Dimitri | Manager | 3/16/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Patel,Nikita P. | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 0.6 | Daily team status call |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 3/16/2021 | Year-End Substantive Testing | 11.0 | continued Review of substantive audit procedures, including intercompany reconciliation and trial balance bridge |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over Purdue Pharma accounts receivable confirmations |
| Patel,Nikita P. | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 1.2 | Formatting accounts receivable lead sheet and agreeing to aging file and creating pivot tables. |
| Patel,Nikita P. | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 5.1 | Addressing comments in the Purdue Pharma inventory compilation file. |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over Purdue Pharma pension asset price testing |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 4.2 | Procedures performed over rhodes pharma gross to net Medicaid and Medicare part D reserve. |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Call with rhodes tech team gain understanding of outstanding balances on rhodes tech ledgers as of 12/31/2020. Call participants include: Justin Furtado, Eric Flath, Matthew Ulman |
| Nouri,Amir | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 1.0 | Testing of prepaid legal and retainers |
| Patel,Mohammad Bilal | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 4.0 | Following up with client regarding base year escalations and documenting result of follow ups |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 2.6 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer correlation analysis and cash anchor testing |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 1.0 | Call with rhodes pharma team to discuss gross-to-net adjustment estimates and other outstanding items. participants include: Nicholas D'Alessandro, Justin Furtado, Ronald Haberlin, |
| Nouri,Amir | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 2.0 | Testing of rhodes pharma other credit adjustments |
| Ulman,Matthew | Senior | 3/16/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over rhodes pharma gross to net vendor chargeback at wholesaler reserve. |
| Nouri,Amir | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 0.3 | Had a meeting with the client, participants: Justin Furtado, Eddie Piotroski, Jihong Kaufman, Amir Nouri |
| Nouri,Amir | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/16/2021 | Risk Assurance/IT Activities | 1.1 | Addressing Comments on IT controls and SAP Manage Access Walkthrough |
| Nouri,Amir | Staff/Assistant | 3/16/2021 | Year-End Substantive Testing | 5.0 | Completion of Journal Entry Testing |
| Memeti,Andi | Staff/Assistant | 3/16/2021 | Risk Assurance/IT Activities | 2.1 | Completing Chargebacks, Sungard, Amazon, and IntegriChain service organization Report |
| Memeti,Andi | Staff/Assistant | 3/16/2021 | Risk Assurance/IT Activities | 0.5 | Internal touchpoint with team to discuss status |
| Piotroski,Edmund Anthony | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/16/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Biedziak,Eliza Anna | Senior Manager | 3/17/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Sonika,Avinash | Senior Manager | 3/17/2021 | Bankruptcy | 2.0 | Review DOJ settlement accounting memo. |
| Caporale,Amelia M | Partner/Principal | 3/17/2021 | Bankruptcy | 1.0 | Review Plan of Reorganization |
| Redmond,Robert L. | Manager | 3/17/2021 | Risk Assurance/IT Activities | 2.0 | review of Integrichain service organization report |
| D'Alessandro,Nicholas A | Senior | 3/17/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/17/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/17/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Laver,Johan | Executive Director | 3/17/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/17/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/17/2021 | Year-End Substantive Testing | 8.5 | Time Spent detail reviewing selections, coaching the team on audit approach, clearing executive comments, and reviewing approach before procedures complete |
| Redmond,Robert L. | Manager | 3/17/2021 | Risk Assurance/IT Activities | 2.0 | review of Valucentric organization report |
| Patel,Mohammad Bilal | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 4.0 | Updating Purdue Depreciation analytic and splitting it between non-Rhodes Tech companies and Rhodes Tech and updating testing form |
| Patel,Nikita P. | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 3.3 | Documenting inventory reserve file based on new pivot tables run to compare demand schedule with sales and reviewing file overall for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Furtado,Justin V | Manager | 3/17/2021 | Year-End Substantive Testing | 4.4 | Review of revenue analytics audit program |
| Patel,Mohammad Bilal | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 2.0 | Substantive testing over accrued Long Term Retirement Plan and inquiring about follow ups with client |
| Patel,Nikita P. | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 1.3 | Testing over the counter accounts receivable support for selections for existence testing for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/17/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel, Justin Furtado |
| D'Alessandro,Nicholas A | Senior | 3/17/2021 | Year-End Substantive Testing | 7.5 | Updating client request list and the client portal, completing the vendor chargeback testing for quarter 4, and reviewing inventory files |
| Ulman,Matthew | Senior | 3/17/2021 | Year-End Substantive Testing | 4.7 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Ulman,Matthew | Senior | 3/17/2021 | Physical Inventory Counts | 0.3 | Procedures performed over rhodes tech year end inventory |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/17/2021 | Year-End Substantive Testing | 2.3 | Procedures performed over the rhodes pharma processed vendor chargeback significant class of transactions walkthrough documentation |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 1.5 | Testing of processing prepaid Selling and promotional costs support and follow ups |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 2.0 | Testing of other credit adjustment |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 3.4 | Testing of prepaid other |
| Memeti,Andi | Staff/Assistant | 3/17/2021 | Risk Assurance/IT Activities | 0.8 | Call with assurance to discuss service organization Report strategy |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 0.5 | Updating client request list |
| Patel,Nikita P. | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 3.1 | Testing wilson inventory cutoff receipts and shipments support for selections for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 1.0 | Testing of updating Provided By Client Request List and sending out related emails follow ups |
| Ulman,Matthew | Senior | 3/17/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over Rhodes Tech Sales testing |
| Ulman,Matthew | Senior | 3/17/2021 | Year-End Substantive Testing | 2.2 | Procedures performed and selections made on accounts receivable contra balance for rhodes pharma |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 3/17/2021 | Year-End Substantive Testing | 1.0 | Testing of accrued other long term which related to the lease agreement |
| Memeti,Andi | Staff/Assistant | 3/17/2021 | Risk Assurance/IT Activities | 2.4 | Completing Sungard, Azure, Dayforce, and iContracts service organization |
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 0.5 | Liabilities subject to compromise |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 2.0 | Purdue cash testing procedures |
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 2.0 | Fixed Asset rollforward review |
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 2.0 | Testing of Prepaid Other account |
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/17/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Redmond,Robert L. | Manager | 3/18/2021 | Risk Assurance/IT Activities | 2.0 | Review of Amazon Web Services report |
| Caporale,Amelia M | Partner/Principal | 3/18/2021 | Bankruptcy | 2.5 | Review Plan or reorganization, Disclosure Statement, updated Sackler Settlement accounting memo and discussion with Roger Savell |
| Laver,Johan | Executive Director | 3/18/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/18/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Voutsinas,Gregory Dimitri | Manager | 3/18/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Furtado,Justin V | Manager | 3/18/2021 | Year-End Substantive Testing | 6.1 | Review of inventory testing workpapers, including reserve schedules |
| Redmond,Robert L. | Manager | 3/18/2021 | Risk Assurance/IT Activities | 2.0 | Review of Azure service organization report |
| Voutsinas,Gregory Dimitri | Manager | 3/18/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Wagner,Jeremy | Manager | 3/18/2021 | Year-End Substantive Testing | 1.5 | Review of journal entry testing tool |
| Chun,Sung Hwan | Senior | 3/18/2021 | Year-End Substantive Testing | 0.2 | Follow-up with actuary for update on data request items |
| D'Alessandro,Nicholas A | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Giordano,Concetta A | Senior | 3/18/2021 | Year-End Substantive Testing | 1.0 | preparing and troubleshooting the EY Helix data tool |
| D'Alessandro,Nicholas A | Senior | 3/18/2021 | Year-End Substantive Testing | 2.1 | Call with Tray Buggs, Manager of Cost Accounting, to go through inventory reserve and Emerson confirm |
| Giordano,Concetta A | Senior | 3/18/2021 | Year-End Substantive Testing | 1.0 | preparing and troubleshooting the EY Helix data tool |
| Patel,Mohammad Bilal | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 2.0 | Updating depreciation analytics documentation for non-Rhodes Tech entities and Rhodes Tech entities |
| Patel,Mohammad Bilal | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 2.0 | Rhodes Technology accrual lead sheet assessment |
| D'Alessandro,Nicholas A | Senior | 3/18/2021 | Year-End Substantive Testing | 6.2 | Testing other credit adjustments for Purdue, cleaning up vendor chargeback files and working through accounts receivable testing for over-the-counter. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Voutsinas,Gregory Dimitri | Manager | 3/18/2021 | Year-End Substantive Testing | 8.5 | Time Spent detail reviewing selections, coaching the team on audit approach, clearing executive comments, and reviewing approach before procedures complete |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.6 | Documenting inventory reserve for Purdue Pharma after discussing about how to address risk of under-reserving and declining demand products. |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.4 | Reviewing inventory lead sheet for rhodes technologies. |
| Patel,Mohammad Bilal | Staff/Assistant | 3/18/2021 | Year-End Substantive | 0.5 | Call with G. Voutsinas, J. Furtado, E. Piotroski about Leases |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.4 | Reviewing inventory cutoff selections for Purdue Pharma |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.6 | Reviewing and trying to close down inventory lead sheet for rhodes pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.2 | Accounts receivable lead sheet and aging file. |
| Ulman,Matthew | Senior | 3/18/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Eddie Piotroski, Amir Nouri, Mohammed Patel, Greg Voutinas |
| Ulman,Matthew | Senior | 3/18/2021 | Year-End Substantive Testing | 1.1 | Call with the business to discuss the overall revenue process for Purdue Pharma as related to analysis performed with the helix general ledger analyzer. participants included: Nicholas D'Alessandro, Justin Furtado, Matthew Ulman, Eric Nowakowski, Christina Lin |
| Patel,Nikita P. | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.2 | Preparing royalty income workpaper for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 1.5 | Testing of rhodes pharma Accounts Receivable Contra Account Distribution |
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.5 | client call with Eddie Piotroski, Amir Nouri, and Dinah Warren |
| Ulman,Matthew | Senior | 3/18/2021 | Year-End Substantive Testing | 2.9 | Procedures performed over the rhodes pharma accounts receivable returns reserve calculation |
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 5.8 | Testing of Purdue Pharma, Rhodes Tech, Rhodes Pharma Journal Entry Testing |
| Ulman,Matthew | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over the rhodes pharma royalty accrual calculation |
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.5 | Testing of Goods receipt invoice received inventory testing |
| Ulman,Matthew | Senior | 3/18/2021 | Year-End Substantive Testing | 5.9 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer planning, risk assessment and understand the significant class of transaction work program. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.5 | client call with Eddie Piotroski, Amir Nouri, and Dinah Warren |
| Nouri,Amir | Staff/Assistant | 3/18/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Memeti,Andi | Staff/Assistant | 3/18/2021 | Risk Assurance/IT Activities | 2.0 | Addressing manager comments on service organization reports |
| Memeti,Andi | Staff/Assistant | 3/18/2021 | Risk Assurance/IT Activities | 0.5 | Internal call to discuss status |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Call with Payroll Personnel Dinah to discuss open requests |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Weekly Call with Purdue to discuss audit status |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 2.0 | Operating Expense Testing Investigation |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 1.0 | Goods Received Invoice Received accrual |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/18/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Caporale,Amelia M | Partner/Principal | 3/19/2021 | Bankruptcy | 1.2 | Discuss Plan of reorganization and disclosure statement with Jon Lowne, Roger Savell, Avinash Sonika, Tom Sciametta, Alix Partners and Davis Polk |
| Sciametta,Thomas Joseph | Partner/Principal | 3/19/2021 | Quality Review | 1.0 | Discuss Disclosure Statement and DOJ Settlement Agreement regarding accounting considerations with Jon Lowne, Roxana Aleali, Amelia Caporale, Roger Savel and members from Davis Polk. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tran,Loikevin | Manager | 3/19/2021 | Year-End Substantive Testing | 0.5 | Call to discuss government pricing restatement status with Alicia Graziano, Eliza Biedziak, Rochelle Tsui, Justin Furtado |
| Laver,Johan | Executive Director | 3/19/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/19/2021 | Year-End Substantive Testing | 1.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Sonika,Avinash | Senior Manager | 3/19/2021 | Bankruptcy | 1.0 | Call with client and legal counsels to discuss accounting treatment for other claims. EY team members - Tom Sciametta, Roger Savell, Amelia Caporale and Avinash Sonika. Purdue -Jon Lowne, Roxana and Eric Nowakowski, External legal counsel -Chris Robertson |
| Voutsinas,Gregory Dimitri | Manager | 3/19/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/19/2021 | Year-End Substantive Testing | 6.5 | Time Spent detail reviewing selections, coaching the team on audit approach, clearing executive comments, and reviewing approach before procedures complete |
| Tsui,Rochelle | Senior | 3/19/2021 | Year-End Substantive Testing | 0.5 | Call with Purdue to understand outstanding restatement and what actions were taken since the last restatement. |
| Ulman,Matthew | Senior | 3/19/2021 | Year-End Substantive Testing | 0.3 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas |
| Chun,Sung Hwan | Senior | 3/19/2021 | Year-End Substantive Testing | 1.0 | Memo template update |
| Furtado,Justin V | Manager | 3/19/2021 | Year-End Substantive Testing | 4.5 | Review of liabilities subject to compromise ledger |
| D'Alessandro,Nicholas A | Senior | 3/19/2021 | Year-End Substantive Testing | 0.5 | Assignment tracker audit status meeting. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Ulman,Matthew | Senior | 3/19/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over the Purdue Pharma Investments rollforward |
| Patel,Mohammad Bilal | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 0.5 | Daily team status calls |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/19/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/19/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Nouri,Amir | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 0.3 | Daily team status call |
| D'Alessandro,Nicholas A | Senior | 3/19/2021 | Year-End Substantive Testing | 6.2 | Testing other credit adjustments for Purdue and reviewing inventory files prepared by staff |
| Chun,Sung Hwan | Senior | 3/19/2021 | Year-End Substantive Testing | 3.4 | Numerical review of disclosures; update list of incoming data items; cash flow consistency analysis (expected benefit payments vs actual benefit payments) |
| Nouri,Amir | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 4.3 | Testing of intangibles roll forward |
| Patel,Nikita P. | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 2.4 | Testing the inventory items that are not reserved for to make sure they are appropriately not reserved for by comparing demand for these items for Purdue Pharma. |
| Mutlu Tepe,Serpil | Manager | 3/19/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Review of the managed care contract and responses - Government Pricing |
| Nouri,Amir | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 2.9 | Performance of journal entry testing procedures |
| Ulman,Matthew | Senior | 3/19/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Chun,Sung Hwan | Senior | 3/19/2021 | Year-End Substantive Testing | 0.6 | Core team outreach for outstanding data items |
| Patel,Mohammad Bilal | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 3.0 | Testing of the intercompany elimination analysis |
| Memeti,Andi | Staff/Assistant | 3/19/2021 | Risk Assurance/IT Activities | 2.9 | Addressing manager comments on service organization reports |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 3/19/2021 | Year-End Substantive Testing | 0.5 | Core assurance team outreach - curtailment analysis question |
| Patel,Mohammad Bilal | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 2.0 | Substantive procedures over liabilities subject to compromise |
| Bansal,Swati | Senior | 3/19/2021 | Year-End Substantive Testing | 3.6 | Reviewing year-end disclosure report provided by Actuary and identifying initial concerns and pending items |
| Patel,Mohammad Bilal | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 1.5 | Cash discount analytic and documentation |
| Patel,Nikita P. | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 1.2 | Documenting updated standard cost summary for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 2.3 | Testing inventory raw materials and finished goods price selections for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/19/2021 | Year-End Substantive Testing | 4.4 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Memeti,Andi | Staff/Assistant | 3/19/2021 | Risk Assurance/IT Activities | 1.1 | Creating requests for assistance on the user entity controls sections of service organization reports. |
| Divya Girdhar | Staff/Assistant | 3/19/2021 | Year-End Substantive Testing | 5.0 | Intercompany reconciliation analysis |
| Savell,Roger B | Partner/Principal | 3/19/2021 | Quality Review | 3.5 | Review of settlement accounting memos |
| D'Alessandro,Nicholas A | Senior | 3/21/2021 | Year-End Substantive Testing | 5.1 | Updating assignments tracker and scanning Canvas for open areas that are missing testing procedures performed. |
| D'Alessandro,Nicholas A | Senior | 3/21/2021 | Walkthroughs/Test of Controls | 2.1 | Documenting forms for gross-to-net higher risk estimates |
| Laver,Johan | Executive Director | 3/22/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Biedziak,Eliza Anna | Senior Manager | 3/22/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Sonika,Avinash | Senior Manager | 3/22/2021 | Bankruptcy | 2.0 | Review of updated DOJ settlement accounting memo and other litigation memos. |
| Caporale,Amelia M | Partner/Principal | 3/22/2021 | Bankruptcy | 1.0 | Discussion of client continuance and acceptance forms |
| D'Alessandro,Nicholas A | Senior | 3/22/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Redmond,Robert L. | Manager | 3/22/2021 | Risk Assurance/IT Activities | 2.0 | Re-review of Integrichain service organization report and accompanying complimentary user entity controls |
| Furtado,Justin V | Manager | 3/22/2021 | Planning Activities | 2.8 | Clearing Planning review comments |
| D'Alessandro,Nicholas A | Senior | 3/22/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/22/2021 | Year-End Substantive Testing | 1.1 | Call with T. Buggs for inventory and inventory reserve questions |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 2.9 | Preparing inventory rollforward for rhodes pharma. |
| D'Alessandro,Nicholas A | Senior | 3/22/2021 | Year-End Substantive Testing | 4.5 | Other credit adjustment testing and follow-up with the client |
| Loor,Luis | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 3.1 | Butrans returns reserve testing |
| Loor,Luis | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 6.4 | Aptension returns reserve testing |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 1.8 | Testing inventory reserve selections for Purdue Pharma. |
| Loor,Luis | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 7.2 | Accounts receivable return reserve detail |
| Deepankar Nayyar | Senior | 3/22/2021 | Year-End Substantive Testing | 9.0 | Review of year-end substantive testing procedures |
| Loor,Luis | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 3.0 | Aptension returns reserve testing |
| Voutsinas,Gregory Dimitri | Manager | 3/22/2021 | Year-End Substantive Testing | 4.9 | Legal reserves and other accrual related procedures, other audit procedures |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 3.4 | Preparing inventory rollforward for rhodes technologies. |
| Loor,Luis | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Mutlu Tepe,Serpil | Manager | 3/22/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Testing and policy review - Government Pricing |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over the rhodes pharma butrans return reserve calculation |
| Patel,Mohammad Bilal | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Chun,Sung Hwan | Senior | 3/22/2021 | Year-End Substantive | 0.5 | Analysis update (numerical calculations) |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over the rhodes pharma accounts receivable returns reserve calculation |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 2.8 | Preparing inventory rollforward for rhodes technologies. |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over the rhodes pharma aptensio return reserve calculation |
| Voutsinas,Gregory Dimitri | Manager | 3/22/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/22/2021 | Walkthroughs/Test of Controls | 1.0 | Review of payroll test of controls |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 4.6 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Patel,Nikita P. | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 2.1 | Testing Cutoff selections into wilson inventory rollforward for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 1.0 | Substantively testing goods received/not vouchered |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 3.8 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Luv Chopra | Associate | 3/22/2021 | Bankruptcy | 1.0 | Review of engagement economics and billing status |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 3.0 | Substantive testing of accrued long term and short term settlements, requesting items from client |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 2.0 | Testing of Accounts Receivable Contra Account Distribution |
| Patel,Mohammad Bilal | Staff/Assistant | 3/22/2021 | Walkthroughs/Test of Controls | 3.0 | Accounts Payable walkthrough form and procedures |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 3.0 | Testing of credit memos and charge backs |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 2.8 | Testing of prepaid expenses other |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.8 | Detail Testing of accrued expenses |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.5 | Testing of annual accrued bonus |
| Nouri,Amir | Staff/Assistant | 3/22/2021 | Year-End Substantive Testing | 0.5 | Testing of inventory summary schedule |
| Memeti,Andi | Staff/Assistant | 3/22/2021 | Risk Assurance/IT Activities | 0.5 | Internal Call with team to discuss progress |
| Memeti,Andi | Staff/Assistant | 3/22/2021 | Risk Assurance/IT Activities | 1.4 | Completing service organization Reports for iContracts, Chargeback, Azure, and Sungard |
| Ulman,Matthew | Senior | 3/22/2021 | Year-End Substantive Testing | 0.6 | Review of operating expenses trial balance mapping |
| Piotroski,Edmund Anthony | Senior | 3/22/2021 | Year-End Substantive Testing | 0.5 | Operating Expense Touchpoint. Participants: Justin Furtado, Greg Voutsinas, Matt Ulman |
| Piotroski,Edmund Anthony | Senior | 3/22/2021 | Year-End Substantive Testing | 2.5 | Mapping of the trial balance cost of sales accounts |
| Piotroski,Edmund Anthony | Senior | 3/22/2021 | Year-End Substantive Testing | 2.5 | Setting up Staff and addressing follow ups on Accruals and Prepaid workpapers |
| Redmond,Robert L. | Manager | 3/23/2021 | Risk Assurance/IT Activities | 2.0 | Review of service organization reports and addressing comments |
| Laver,Johan | Executive Director | 3/23/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Caporale,Amelia M | Partner/Principal | 3/23/2021 | Bankruptcy | 1.0 | Review of bankruptcy plan for reorganization |
| Furtado,Justin V | Manager | 3/23/2021 | Year-End Substantive Testing | 2.8 | Review of Purdue substantive audit workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Sonika,Avinash | Senior Manager | 3/23/2021 | Bankruptcy | 3.5 | Call with Amelia Caporale, Roger Savell  and Tom Sciametta to discuss accounting treatment for other settlement claims and review litigation memos and reading relevant guidance |
| Sciametta,Thomas Joseph | Partner/Principal | 3/23/2021 | Quality Review | 1.0 | Discuss accounting considerations for proposed DOJ settlement with Amelia Caporale and Roger Savel. |
| D'Alessandro,Nicholas A | Senior | 3/23/2021 | Year-End Substantive Testing | 5.1 | Reviewing the Rhodes pharma Wilson inventory rollforward and setting up staff via ping on cutoff testing, shipments and receipts testing.  Reviewing the inventory walkthrough exhibits prepared by the staff on Purdue |
| D'Alessandro,Nicholas A | Senior | 3/23/2021 | Walkthroughs/Test of Controls | 2.8 | Review of walkthrough approach for inventory and chargebacks |
| Biedziak,Eliza Anna | Senior Manager | 3/23/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| D'Alessandro,Nicholas A | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Client call with E. Nowakowski, C. Lin, R. Ulman, J. Furtado, E. Piotroski, M. Ulman, G. Voutsinas |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.6 | Returns reserve testing procedures |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 3.6 | Commercial rebates testing procedures |
| D'Alessandro,Nicholas A | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/23/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 3/23/2021 | Year-End Substantive Testing | 0.3 | Core assurance team outreach for updated timing (reached out to Justin Furtado) |
| Voutsinas,Gregory Dimitri | Manager | 3/23/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.4 | Returns reserve testing procedures |
| Mutlu Tepe,Serpil | Manager | 3/23/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Review meeting with the senior manager - Government Pricing |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.1 | Returns reserve testing procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.6 | Making selections for cash receipts and disbursements for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.2 | Making selections for cash receipts and disbursements for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.8 | Daily team status call |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.7 | Returns reserve testing procedures |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.8 | Documenting an inventory reserve exhibit as a part of substantive testing for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.6 | Testing accrued research and development selections for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over the rhodes pharma aptensio returns reserve calculation |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.7 | Documenting and tying out the standard costing quantities to inventory compilation for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over rhodes pharma commercial rebates accrual |
| Loor,Luis | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.0 | Updating documentation on Butrans reserve |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 1.6 | Testing accrued research and development selections for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Call with client to discuss support to be obtained for the rhodes pharma and Purdue Pharma cash anchor testing as part of the helixgeneral ledger program over sales. Attendees include: Jeanne Knight, Sharon Visciglia, Matthew Ulman |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.3 | Weekly client Touchpoint to discuss open items with client. Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Voutsinas,Gregory Dimitri | Manager | 3/23/2021 | Year-End Substantive Testing | 3.9 | Time spent detail reviewing substantive audit procedures, coaching team, and updating documentation |
| Nouri,Amir | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 6.1 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Memeti,Andi | Staff/Assistant | 3/23/2021 | Risk Assurance/IT Activities | 3.5 | Addressing manager comments on service organization reports |
| Deepankar Nayyar | Senior | 3/23/2021 | Year-End Substantive Testing | 9.0 | Review of year-end substantive testing procedures |
| Memeti,Andi | Staff/Assistant | 3/23/2021 | Risk Assurance/IT Activities | 0.5 | Internal call with Manager to discuss service organization report questions |
| Nouri,Amir | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 5.1 | Testing of inventory cost analysis for rhodes pharma |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 0.5 | sent out cash confirms and follow ups |
| Patel,Nikita P. | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 4.2 | Testing inventory reserve support and making updates to testing attributes for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma inventory lower of cost and net realizable value |
| Ulman,Matthew | Senior | 3/23/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over the rhodes pharma royalty accrual |
| Nouri,Amir | Staff/Assistant | 3/23/2021 | Year-End Substantive Testing | 4.8 | Testing of Rhodes Pharma Inventory |
| Savell,Roger B | Partner/Principal | 3/23/2021 | Quality Review | 2.0 | Review of settlement accounting memos |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 6.0 | Prepaid Detail Reviewing - Prepaid Legal, Prepaid Selling and Promotion, G lead,  Prepaid Other support review |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 1.0 | Rhodes Pharmaceuticals Inventory testing procedures |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 2.0 | Accrued Selling and promotional costs Re-scoping and Setup |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 1.0 | Subsequent Events selections and testing |
| Piotroski,Edmund Anthony | Senior | 3/23/2021 | Year-End Substantive Testing | 0.5 | Review of cash testing procedures |
| Redmond,Robert L. | Manager | 3/24/2021 | Risk Assurance/IT Activities | 2.0 | Review of cyber security planning form |
| Caporale,Amelia M | Partner/Principal | 3/24/2021 | Bankruptcy | 0.5 | Review of revised settlement accounting memos |
| Biedziak,Eliza Anna | Senior Manager | 3/24/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Furtado,Justin V | Manager | 3/24/2021 | Year-End Substantive Testing | 4.6 | Review of revenue analytics testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 3/24/2021 | Bankruptcy | 2.0 | reviewed remaining litigation settlement accounting memos and did research to look at all relevant guidance |
| Voutsinas,Gregory Dimitri | Manager | 3/24/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Laver,Johan | Executive Director | 3/24/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Loor,Luis | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 4.4 | Alternate accounts receivable and revenue cutoff testing |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 4.1 | Preparing accrued fee for service workpaper for Purdue Pharma and related tie outs, documentation, and tickmarks. |
| Loor,Luis | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 1.8 | Finalize making selections and clerically testing the reconciliation received from client |
| D'Alessandro,Nicholas A | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Rhodes Tech Inventory Call with E. Flath, J. Furtado, M. Ulman |
| Deepankar Nayyar | Senior | 3/24/2021 | Year-End Substantive Testing | 9.0 | Review of year-end substantive testing procedures |
| Loor,Luis | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 2.9 | Royalty expense testing selections |
| D'Alessandro,Nicholas A | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Call with business for rhodes tech inventory procedures. participants include: Eric Flath, Justin Furtado, Nicholas D'Alessandro, Matthew Ulman |
| Loor,Luis | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 0.7 | Morning and evening status calls |
| D'Alessandro,Nicholas A | Senior | 3/24/2021 | Year-End Substantive Testing | 5.3 | Reviewing standard costing, price testing and lower of cost or net realizable value. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 3/24/2021 | Walkthroughs/Test of Controls | 3.0 | Worked on Payroll Walkthroughs |
| Voutsinas,Gregory Dimitri | Manager | 3/24/2021 | Year-End Substantive Testing | 6.7 | Time spent detail reviewing substantive audit procedures, coaching team, and updating documentation |
| Voutsinas,Gregory Dimitri | Manager | 3/24/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Mutlu Tepe,Serpil | Manager | 3/24/2021 | Year-End Substantive Testing | 3.0 | Rhodes - Testing and policy review - Government Pricing |
| Patel,Mohammad Bilal | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 0.5 | Daily team status calls |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 1.3 | Testing over the counter sales cutoff selections for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 3.2 | Testing over the counter sales selections for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 2.6 | Procedures performed over rhodes pharma vendor chargeback accrual reserve |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 1.7 | Testing over the counter sales cutoff selections for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/24/2021 | Walkthroughs/Test of Controls | 3.0 | Worked on payroll test of controls |
| Patel,Nikita P. | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 4.3 | Testing over the counter sales selections for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 4.1 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 2.4 | Procedures performed over rhodes pharma accounts receivable contra reserve |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 0.2 | Procedures performed over the rhodes pharma royalty accrual |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma commercial rebates accrual |
| Nouri,Amir | Staff/Assistant | 3/24/2021 | Walkthroughs/Test of Controls | 3.5 | Worked on year end payroll |
| Ulman,Matthew | Senior | 3/24/2021 | Year-End Substantive Testing | 0.9 | Procedures performed over rhodes pharma Medicaid accrual |
| Nouri,Amir | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Memeti,Andi | Staff/Assistant | 3/24/2021 | Risk Assurance/IT Activities | 1.1 | Addressing manager comments on service organization reports |
| Simran Poptani | Staff/Assistant | 3/24/2021 | Year-End Substantive Testing | 12.0 | Cash confirmation audit procedures |
| Piotroski,Edmund Anthony | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/24/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/24/2021 | Year-End Substantive Testing | 1.0 | Payroll analytic testing procedures |
| Piotroski,Edmund Anthony | Senior | 3/24/2021 | Year-End Substantive Testing | 6.0 | Review of Rhodes Pharma inventory testing workpapers\ |
| Redmond,Robert L. | Manager | 3/25/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments on testing workpapers |
| Caporale,Amelia M | Partner/Principal | 3/25/2021 | Bankruptcy | 1.0 | Review of revised settlement accounting memos |
| Sonika,Avinash | Senior Manager | 3/25/2021 | Bankruptcy | 3.5 | Reviewed plan of organization and disclosure statement filed with bankruptcy court |
| Biedziak,Eliza Anna | Senior Manager | 3/25/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Laver,Johan | Executive Director | 3/25/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.0 | Update and clean-up documentation related to Butrans |
| Furtado,Justin V | Manager | 3/25/2021 | Year-End Substantive Testing | 3.4 | Review of Rhodes Pharma substantive audit workpapers |
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 5.1 | Test 25 cash receipts selections |
| D'Alessandro,Nicholas A | Senior | 3/25/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 3/25/2021 | Walkthroughs/Test of Controls | 4.0 | Creating listing for client in regards to items needed to perform Accounts Payable walkthrough |
| D'Alessandro,Nicholas A | Senior | 3/25/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |
| D'Alessandro,Nicholas A | Senior | 3/25/2021 | Year-End Substantive Testing | 2.1 | Meeting with L. Watson and J. Knight on other credit adjustment support |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.4 | Continuing testing for fee for service for Purdue Pharma. |
| D'Alessandro,Nicholas A | Senior | 3/25/2021 | Year-End Substantive Testing | 7.1 | Reviewing inventory reserve and chargeback walkthrough. Sending follow-ups to client. |
| Voutsinas,Gregory Dimitri | Manager | 3/25/2021 | Year-End Substantive Testing | 7.5 | Time spent detail reviewing substantive audit procedures, coaching team, and updating documentation |
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.5 | Update documentation related to commercial rebate based off the call with the client |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.7 | Updating accounts receivable testing selection with updated support. |
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.8 | Meeting with client to discuss open items (rebates, return reserves, other) |
| Deepankar Nayyar | Senior | 3/25/2021 | Year-End Substantive Testing | 9.0 | Review of year-end substantive testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.7 | Updating vendor chargeback documentation in exhibits for Purdue Pharma. |
| Loor,Luis | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.4 | Update and clean-up documentation related to Aptensio |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.9 | Updating vendor chargeback documentation in exhibits for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.8 | Addressing and clearing comments in canvas related to Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 2.4 | Lower of cost or net realizable value testing for Purdue Pharma. |
| Voutsinas,Gregory Dimitri | Manager | 3/25/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 2.4 | Lower of cost or net realizable value testing for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/25/2021 | Year-End Substantive Testing | 3.6 | Procedures performed over rhodes pharma Medicaid and Medicare part D accrual |
| Ulman,Matthew | Senior | 3/25/2021 | Year-End Substantive Testing | 1.0 | Call with business to go over rhodes pharma gross to net reserves calculations. Participants include: Ron Haberlin, Phouthasone Pradith, Justin Furtado, Luis Loor, Matthew Ulman |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.8 | Continuing testing for fee for service for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/25/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over rhodes pharma aptensio return reserve accrual |
| Mutlu Tepe,Serpil | Manager | 3/25/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Meeting with the Rhodes team for open items - Government Pricing |
| Ulman,Matthew | Senior | 3/25/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Memeti,Andi | Staff/Assistant | 3/25/2021 | Risk Assurance/IT | 2.8 | Addressing manager comments on service organization reports |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Nouri,Amir | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Chun,Sung Hwan | Senior | 3/25/2021 | Year-End Substantive Testing | 0.6 | Memo template update - plan curtailment / termination accounting language |
| Nouri,Amir | Staff/Assistant | 3/25/2021 | Walkthroughs/Test of Controls | 3.0 | Worked on year end payroll test of controls |
| Memeti,Andi | Staff/Assistant | 3/25/2021 | Risk Assurance/IT Activities | 2.4 | Addressing manager comments on service organization reports |
| Patel,Mohammad Bilal | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 0.4 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 1.4 | Updating credit subsequent event files with updating listing for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/25/2021 | Year-End Substantive Testing | 3.7 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Nouri,Amir | Staff/Assistant | 3/25/2021 | Year-End Substantive Testing | 7.0 | Testing of pension participant data testing |
| Piotroski,Edmund Anthony | Senior | 3/25/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/25/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/25/2021 | Year-End Substantive Testing | 3.0 | Review of Rhodes Pharma inventory testing workpapers\ |
| Piotroski,Edmund Anthony | Senior | 3/25/2021 | Walkthroughs/Test of Controls | 2.0 | Review of Walkthroughs (Accounts Payable and Payroll) |
| Piotroski,Edmund Anthony | Senior | 3/25/2021 | Year-End Substantive Testing | 4.0 | Payroll Population Detail Review |
| Redmond,Robert L. | Manager | 3/26/2021 | Risk Assurance/IT Activities | 2.0 | Addressing executive comments on testing workpapers |
| Mutlu Tepe,Serpil | Manager | 3/26/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Status review meeting with partner and continued review and testing - Government Pricing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Laver,Johan | Executive Director | 3/26/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Sonika,Avinash | Senior Manager | 3/26/2021 | Bankruptcy | 3.0 | Discussion with Jon Lowne (CFO) and Amelia Caporale (EY) regarding updated litigation accounting position papers and various sections included in plan of reorganization. review of plan of reorg, disclosure statement and Noramco position paper |
| Caporale,Amelia M | Partner/Principal | 3/26/2021 | Bankruptcy | 1.0 | Review of revised settlement accounting memos |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 4.6 | Lower of cost or net realizable value testing for selections for Purdue Pharma. |
| D'Alessandro,Nicholas A | Senior | 3/26/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Bellinzoni,Christopher W | Senior Manager | 3/26/2021 | Risk Assurance/IT Activities | 8.0 | Review of documentation and testing over 7 service organization reports |
| Biedziak,Eliza Anna | Senior Manager | 3/26/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.5 | Status call to go overall year-end audit procedures for senior though Manager. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Greg Voutsinas |
| Loor,Luis | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 2.8 | Accounts receivable alternative procedures testing and revenue cutoff follow-ups |
| Furtado,Justin V | Manager | 3/26/2021 | Year-End Substantive Testing | 8.0 | Review of Noramco transaction and related fixed asset testing workpapers |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Chun,Sung Hwan | Senior | 3/26/2021 | Year-End Substantive Testing | 2.2 | Drafting of memo template - typed up sections for mortality, obligation, healthcare trend rate analyses; documentation of approved audit processes |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/26/2021 | Year-End Substantive Testing | 0.5 | Evening status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/26/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Walkthroughs/Test of Controls | 0.2 | Review of walkthrough procedures and supporting exhibits |
| Deepankar Nayyar | Senior | 3/26/2021 | Year-End Substantive Testing | 9.0 | Review of year-end substantive testing procedures |
| D'Alessandro,Nicholas A | Senior | 3/26/2021 | Year-End Substantive Testing | 5.8 | Reviewing Rhodes tech inventory, and creating the gross-to-net return reserve files received. |
| Voutsinas,Gregory Dimitri | Manager | 3/26/2021 | Year-End Substantive Testing | 4.6 | Time spent detail reviewing substantive audit procedures, coaching team, and updating documentation |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 3.4 | Testing of pension selections and follow ups |
| D'Alessandro,Nicholas A | Senior | 3/26/2021 | Year-End Substantive Testing | 1.5 | Meeting with P. Pradith on Rhodes Pharma inventory testing |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 1.8 | Updating rhodes pharma inventory rollforward and shipments using updated listing. |
| Loor,Luis | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 1.4 | Updating documentation of cash anchoring workpaper based on catch-up meeting with senior |
| Patel,Mohammad Bilal | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.5 | Daily team status calls |
| Loor,Luis | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 2.5 | Performance of sales cutoff testing |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.7 | Addressing comment regarding Purdue Pharma fee for service. |
| Voutsinas,Gregory Dimitri | Manager | 3/26/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.4 | Daily team status call |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.3 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.3 | Call with phouthasone pradith from rhodes pharma regarding inventory shipments. |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over Purdue Pharma accounts receivables alternate procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 4.0 | Following up and communicating to the client in regards to open accrual items for substantive testing |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 1.3 | Procedures performed over Purdue Pharma cash anchor testing |
| Patel,Mohammad Bilal | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 2.5 | Substantive testing of payroll accrual |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.7 | review of Purdue Pharma cash discounts accrued analytic and substantive analytic procedures documentation form. |
| Patel,Nikita P. | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.7 | updating documentation for accounts receivable aging for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/26/2021 | Physical Inventory Counts | 1.2 | Procedures performed over rhodes technologies coventry inventory count |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over the rhodes pharma accounts receivable contra reserve |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 2.3 | Testing of cash confirms and sending out follow ups |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 1.3 | Testing of accounts payable accruals |
| Ulman,Matthew | Senior | 3/26/2021 | Year-End Substantive Testing | 2.2 | Procedures performed over the rhodes pharma vendor chargeback accrual reserve |
| Memeti,Andi | Staff/Assistant | 3/26/2021 | Risk Assurance/IT Activities | 2.5 | Addressing manager comments on service organization reports |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 3/26/2021 | Walkthroughs/Test of Controls | 1.0 | Worked on processing new payroll support and sending out payroll follow ups |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/26/2021 | Risk Assurance/IT Activities | 2.1 | Drafting of Cyber Security risk memo |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Year-End Substantive Testing | 0.5 | Call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Pate Participants included: Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Year-End Substantive Testing | 5.5 | Detail Review - Fixed Assets testing workpapers |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Year-End Substantive Testing | 3.5 | Detail Review - Intangibles testing workpapers |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Walkthroughs/Test of Controls | 1.0 | Staff Setup on Walkthroughs |
| Piotroski,Edmund Anthony | Senior | 3/26/2021 | Year-End Substantive Testing | 1.0 | Detail Review - Accrued Expenses lead sheet |
| Sonika,Avinash | Senior Manager | 3/26/2021 | Bankruptcy | 3.0 | Discussion with Jon Lowne (CFO) and Amelia Caporale (EY) regarding updated litigation accounting position papers and various sections included in plan of reorganization |
| Sonika,Avinash | Senior Manager | 3/26/2021 | Year-End Substantive Testing | 3.5 | Review Noramco position paper |
| Ulman,Matthew | Senior | 3/27/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| D'Alessandro,Nicholas A | Senior | 3/28/2021 | Year-End Substantive Testing | 6.2 | Updating assignments status tracker to prepare for Partner audit status call on Monday, and also reviewing sales returns reserve files to set up staff Monday morning. |
| Caporale,Amelia M | Partner/Principal | 3/29/2021 | Bankruptcy | 1.0 | Review of revised settlement accounting memos |
| Sonika,Avinash | Senior Manager | 3/29/2021 | Year-End Substantive Testing | 1.5 | Audit status meeting with team. Team members present - Amelia Caporale, Avinash Sonika, Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro |
| Sonika,Avinash | Senior Manager | 3/29/2021 | Year-End Substantive Testing | 1.5 | Review of updated Noramco memo, responses to our comments, follow up with Eric for comments not addressed. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 3/29/2021 | Year-End Substantive Testing | 1.5 | Continued review of updated Noramco memo, responses to our comments, follow up with Eric for comments not addressed. |
| Laver,Johan | Executive Director | 3/29/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| D'Alessandro,Nicholas A | Senior | 3/29/2021 | Year-End Substantive Testing | 1.5 | Audit status call to update the Partner on status of the audit for Purdue - A. Caporale, A. Sonika, J. Furtado, G. Voutsinas |
| D'Alessandro,Nicholas A | Senior | 3/29/2021 | Year-End Substantive Testing | 9.8 | Sales returns reserve review of the accrual calculations and documenting the higher risk estimate form - working with N. Patel to make the returns processed selections and sending to client. |
| Furtado,Justin V | Manager | 3/29/2021 | Year-End Substantive Testing | 7.9 | Review of revenue analytics testing program |
| D'Alessandro,Nicholas A | Senior | 3/29/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.9 | Updating/testing alternate procedures accounts receivable selection |
| D'Alessandro,Nicholas A | Senior | 3/29/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 3.2 | Finalizing testing on our Cash anchor testing by agreeing Proof Of Delivery details to our selections |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 0.7 | General oversight and coaching over cash audit procedures |
| D'Alessandro,Nicholas A | Senior | 3/29/2021 | Year-End Substantive Testing | 8.8 | Sales returns reserve review of the accrual calculations and documenting the higher risk estimate form - working with N. Patel to make the returns processed selections and sending to client. |
| Loor,Luis | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 1.3 | Team meeting to discuss audit status and key audit issues.  Participants A.Sonika, A.Caporale. J.Furtado |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 0.8 | Time spent overseeing prepaid audit procedures and answering staff questions |
| Loor,Luis | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 2.8 | Finalizing testing on cash anchor testing selections by agreeing bank statements details to selection |
| Loor,Luis | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 2.3 | Cost of Goods Sold analytics testing |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 0.8 | Review of investments held testing procedures |
| Mutlu Tepe,Serpil | Manager | 3/29/2021 | Year-End Substantive Testing | 2.0 | Rhodes - Updates to transactions and calcs - Government Pricing |
| Patel,Mohammad Bilal | Staff/Assistant | 3/29/2021 | Walkthroughs/Test of Controls | 3.0 | Documenting Accounts payable walkthrough |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Patel,Mohammad Bilal | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Nikita P. | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 2.9 | Documenting oxycontin returns reserve file and completing reasonableness and sensitivity analysis for Purdue Pharma. |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma inventory testing workpapers\ |
| Patel,Nikita P. | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 3.1 | Making selections for sales returns reserve for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Voutsinas,Gregory Dimitri | Manager | 3/29/2021 | Year-End Substantive Testing | 1.0 | Review of Accounts payable and accrued liability schedules |
| Patel,Nikita P. | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 2.3 | Documenting hysingla returns reserve file and completing reasonableness and sensitivity analysis for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 0.7 | Analysis of trial balance leadsheets and emailing to client a list of year-over-year general ledger account fluctuation explanations request |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 2.8 | Procedures performed over rhodes tech sales transactional testing |
| Ulman,Matthew | Senior | 3/29/2021 | Physical Inventory Counts | 3.7 | Review of rhodes technologies inventory count performed on December 16, 2020 |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over cost of goods sold |
| Patel,Nikita P. | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over Purdue Pharma investments rollforward |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.2 | Testing of updating lead sheets& general follow ups with client |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 0.5 | Documentation of limited risk related to intangible assets |
| Patel,Nikita P. | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 2.1 | Documenting burtrans returns reserve file and completing reasonableness and sensitivity analysis for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 0.8 | Review of rhodes pharma other credit adjustments testing |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.5 | Testing of intangible asset rollforward |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 5.7 | Testing of cash confirms |
| Ulman,Matthew | Senior | 3/29/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over the rhodes pharma accounts receivable trial balance lead sheet |
| Memeti,Andi | Staff/Assistant | 3/29/2021 | Risk Assurance/IT Activities | 2.8 | Addressing manager comments on service organization reports |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.2 | Testing of journal entry testing procedures |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.0 | Testing of prepaid other documentation |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 0.8 | Testing of intangible asset rollforward |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 3/29/2021 | Risk Assurance/IT Activities | 2.1 | Creating cybermemo form and updating with 2020 information |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.2 | Testing of journal entry testing procedures |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.0 | Testing of other prepaid expenses documentation |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Richmar Jan Gunayon Tamondong | Associate | 3/29/2021 | Independence Procedures | 1.5 | Performance of independence procedures |
| Nouri,Amir | Staff/Assistant | 3/29/2021 | Year-End Substantive Testing | 1.0 | Testing of updating lead sheets& general follow ups with client |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Walkthroughs/Test of Controls | 1.5 | Morning Staff Set-up on procedures for the day: Cash and accounts payable : Participants included:  Eddie Piotroski,  Amir Nouri, Mohammad Patel |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 2.5 | Status File of Canvas Workpapers for Justin, in conjunction with Detail Reviewing workpapers for Accrued expense including Settlements |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 0.8 | Prepaid Deposits Schedule documentation |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 1.0 | Review of Rhodes Pharma inventory count testing workpapers |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Independence Procedures | 1.0 | Performance of independence procedures |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 1.0 | Review of Other Prepaid expenses testing procedures |
| Piotroski,Edmund Anthony | Senior | 3/29/2021 | Year-End Substantive Testing | 4.0 | Review of cash testing procedures |
| Furtado,Justin V | Manager | 3/30/2021 | Year-End Substantive Testing | 4.6 | Continued review of revenue analytics testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Loor,Luis | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |
| Loor,Luis | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 3.7 | Updating testing lead sheets and payroll analytics |
| Sonika,Avinash | Senior Manager | 3/30/2021 | Year-End Substantive Testing | 3.0 | research on impairment guidance for SpineThera based on recent updates |
| D'Alessandro,Nicholas A | Senior | 3/30/2021 | Year-End Substantive Testing | 9.1 | Working through the sales returns reserve files prepared by staff, preparing the higher-risk estimate walkthrough form for return reserve, and reviewing Purdue remaining inventory files. |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Reviewing accounts payable and goods received invoices received |
| D'Alessandro,Nicholas A | Senior | 3/30/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 2.6 | Updating documentation on the Cost of goods sold analytics. |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Time spent reviewing audit quality reviewer tasks and marking audit steps complete |
| D'Alessandro,Nicholas A | Senior | 3/30/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Time spent going through accounts payable private company guidance |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 1.5 | Time spent reviewing Rhodes Pharma inventory procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.0 | Substantive analysis over updated intercompany analysis |
| Mutlu Tepe,Serpil | Manager | 3/30/2021 | Year-End Substantive Testing | 5.0 | Rhodes - Updates to transactions and calcs and preparation of follow-up questions - Government Pricing |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Walkthroughs/Test of Controls | 0.5 | Compiling 2018 examples of 2020 Accounts Payable walkthrough files to communicate to client so they can provide us the correct items |
| Voutsinas,Gregory Dimitri | Manager | 3/30/2021 | Year-End Substantive Testing | 0.5 | Call with client on investments audit area to discuss current year activity |
| Patel,Nikita P. | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 0.9 | Daily team status call |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Walkthroughs/Test of Controls | 0.5 | Call with Greg V. and Eddie P. regarding trim down of Accounts Payable walkthrough Requests |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 3.2 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Patel,Nikita P. | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 3.1 | Updating sales returns reserve files by tying out profit and loss impact and creating reasonableness analysis for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 2.7 | Inventory cutoff testing for rhodes pharma. |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 2.6 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 1.9 | Procedures performed over Purdue Pharma accounts receivables confirmations and alternate procedures |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Walkthroughs/Test of Controls | 2.0 | Accounts Payable exhibit trim down and walkthrough form updates |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.2 | Testing of processing last of prepaid other support |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over rhodes pharma and Purdue Pharma cash anchor transactional testing |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 2.3 | Procedures performed over rhodes pharma revenue cutoff transactional testing and documentation |
| Patel,Mohammad Bilal | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 3.0 | Analysis of liabilities subject to compromise and compilation of items to test for liabilities subject to negotiation |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 4.3 | Testing of accrued legal fees |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Memeti,Andi | Staff/Assistant | 3/30/2021 | Risk Assurance/IT Activities | 3.2 | Addressing manager comments on service organization reports |
| Martin Mathew George | Senior Associate | 3/30/2021 | Independence Procedures | 4.0 | Review of organization chart for independence |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 1.7 | Updating inventory walkthrough and identifying items to request for current year for Purdue Pharma. |
| Memeti,Andi | Staff/Assistant | 3/30/2021 | Risk Assurance/IT Activities | 1.4 | Addressing manager comments on service organization reports |
| Ulman,Matthew | Senior | 3/30/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over Purdue Pharma investments rollforward |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 2.5 | Testing of flux explanations for prepaids and accounts payable |
| Nouri,Amir | Staff/Assistant | 3/30/2021 | Year-End Substantive Testing | 2.2 | went through cash confirm files for clean up |
| Richmar Jan Gunayon Tamondong | Associate | 3/30/2021 | Independence Procedures | 3.0 | Cont. Performance of independence procedures |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 2.0 | Staff Setup/Detail review with Staff Amir Nouri, Mohammad Patel, Luis Loor. Covering Cash, liabilities subject to compromise, and Prepaids. |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 2.0 | Cash Detail review and follow ups |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 2.0 | Documentation of prepaid expenses |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 3.0 | Accrued Accounts Payable Detail Review, Legacy combination and selections |
| Piotroski,Edmund Anthony | Senior | 3/30/2021 | Year-End Substantive Testing | 1.0 | Long term, short term Settlements accrual |
| Sonika,Avinash | Senior Manager | 3/31/2021 | Bankruptcy | 4.0 | reviewed other claims settlement accounting memo and other related documents. |
| Caporale,Amelia M | Partner/Principal | 3/31/2021 | Planning Activities | 0.5 | Close comments in planning |
| Furtado,Justin V | Manager | 3/31/2021 | Year-End Substantive Testing | 7.6 | Continued review of revenue analytics testing procedures |
| Laver,Johan | Executive Director | 3/31/2021 | Risk Assurance/IT Activities | 1.0 | Cont. review of SAP Testing workpapers |
| Loor,Luis | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 1.8 | Updating testing lead sheets and payroll analytics |
| D'Alessandro,Nicholas A | Senior | 3/31/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.4 | Testing Butrans & Aptensio returns |
| D'Alessandro,Nicholas A | Senior | 3/31/2021 | Year-End Substantive Testing | 8.6 | Preparing the higher-risk estimate walkthrough form for wholesaler/pharmacy rebate accrual and the quarter 4 rebate accrual for the various different rebates. Working through staff questions on Rhodes Pharma inventory and returns processed testing as well |
| D'Alessandro,Nicholas A | Senior | 3/31/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 3/31/2021 | Walkthroughs/Test of Controls | 8.6 | Preparing the higher-risk estimate walkthrough form for wholesaler/pharmacy rebate accrual and the quarter 4 rebate accrual for the various different rebates |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Loor,Luis | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Time discussing prepaids and accrued liabilities with E.Piotroski as a result of support received from client |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Call with client on cash account nature and purpose |
| Patel,Mohammad Bilal | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 1.0 | Daily team status calls |
| Patel,Mohammad Bilal | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.0 | Liabilities Subject to negotiation file documentation |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Review of prepaid asset files |
| Deepankar Nayyar | Senior | 3/31/2021 | Year-End Substantive Testing | 9.0 | Vendor chargebacks testing - Rhodes Pharma |
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.8 | Daily team status call |
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.7 | Making cash receipts and disbursements selections for Purdue Pharma. |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 0.5 | Time to discuss valuation of cash procedures |
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.9 | Reviewing questions regarding inventory cutoff support for rhoda pharma year end inventory. |
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.6 | Updating request list for Purdue Pharma, rhodes pharma, and rhodes tech. |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Independence Procedures | 0.5 | Independence update call with A.Caporale and J.Furtado |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.4 | documenting and agreeing wholesaler contracts for fee for service for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 4.8 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 3.8 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Voutsinas,Gregory Dimitri | Manager | 3/31/2021 | Year-End Substantive Testing | 1.0 | Independence Procedures |
| Patel,Nikita P. | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 1.7 | testing sales returns reserve support for Purdue Pharma. |
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over rhodes tech sales testing |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over rhodes pharma accounts payable accrued reconciliation |
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over rhodes pharma Medicaid accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 4.5 | Documentation of Liabilities Subject to Compromise |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.7 | Testing of General Ledger Analyzer Journal Entries testing form for Purdue |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.4 | Testing of processing selections for accrued legal fees |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 1.0 | Testing of processing year end hourly employee support |
| Patel,Mohammad Bilal | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 2.0 | Severance accrual testing and following up |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 0.5 | Client meeting with Jhumy, Greg and Eddie regarding cash |
| Memeti,Andi | Staff/Assistant | 3/31/2021 | Risk Assurance/IT Activities | 4.6 | Evaluating Ceridian service organization Report and workplan |
| Richmar Jan Gunayon Tamondong | Associate | 3/31/2021 | Independence Procedures | 5.0 | Cont. Performance of independence procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 3/31/2021 | Year-End Substantive Testing | 0.6 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Divya Girdhar | Staff/Assistant | 3/31/2021 | Year-End Substantive Testing | 9.0 | Cont. Vendor chargeback testing |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Walkthroughs/Test of Controls | 0.3 | Client meeting with Dee Cabral and Eddie Piotroski regarding payroll |
| Nouri,Amir | Staff/Assistant | 3/31/2021 | Walkthroughs/Test of Controls | 2.0 | Worked on payroll salary changes, processed listing and sent out selections |
| Piotroski,Edmund Anthony | Senior | 3/31/2021 | Year-End Substantive Testing | 3.5 | Staff Setup/Detail review with Staff Amir Nouri, Mohammad Patel, Luis Loor. Covering Accrued Legal, Liabilities Subject to Compromise, Long Term Short Term Settlements Accrual Documentation and disbursement review |
| Piotroski,Edmund Anthony | Senior | 3/31/2021 | Year-End Substantive Testing | 1.0 | Long Term Free Product Settlement Review |
| Piotroski,Edmund Anthony | Senior | 3/31/2021 | Year-End Substantive Testing | 0.5 | Review of accrued legal fees |
| Piotroski,Edmund Anthony | Senior | 3/31/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 3/31/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Redmond,Robert L. | Manager | 4/1/2021 | Risk Assurance/IT Activities | 2.0 | Review of Ceridian Tax report |
| Biedziak,Eliza Anna | Senior Manager | 4/1/2021 | Year-End Substantive Testing | 1.0 | Review of government price testing procedures for Medicaid Rebates |
| Caporale,Amelia M | Partner/Principal | 4/1/2021 | Year-End Substantive Testing | 1.0 | Discuss Rhodes Government pricing and complete independence family relationship report and Breaches |
| Loor,Luis | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 2.0 | Performance of substantive audit procedures |
| Furtado,Justin V | Manager | 4/1/2021 | Year-End Substantive Testing | 6.1 | Review of client prepared technical accounting memos |
| Redmond,Robert L. | Manager | 4/1/2021 | Risk Assurance/IT Activities | 2.0 | Review of Ceridian IT General Control service org report |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| D'Alessandro,Nicholas A | Senior | 4/1/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/1/2021 | Year-End Substantive Testing | 9.1 | Walking staff via ping through over-the-counter sales testing, accounts receivable testing, completeness checks, and populating walkthrough forms. |
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Review of investments held testing procedures |
| D'Alessandro,Nicholas A | Senior | 4/1/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/1/2021 | Year-End Substantive Testing | 1.0 | Sales Return Reserve walkthrough meeting with E. Nowakowski Controller and J. Furtado |
| Loor,Luis | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Time spent working through accrued bonuses with client |
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Call with client on audit progress and requests |
| Loor,Luis | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 3.1 | Interim chargebacks selections testing |
| Deepankar Nayyar | Senior | 4/1/2021 | Year-End Substantive Testing | 9.0 | Vendor chargebacks testing - Rhodes Pharma |
| Loor,Luis | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 2.3 | Year-end chargeback selections testing |
| Chun,Sung Hwan | Senior | 4/1/2021 | Year-End Substantive Testing | 3.0 | Spot rate and asset return analysis; claims cost analysis |
| Patel,Mohammad Bilal | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 2.0 | Documentation of trades payable file and addressing debit balances |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/1/2021 | Bankruptcy | 5.0 | Liabilities subject to compromise testing |
| Piotroski,Edmund Anthony | Senior | 4/1/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Patel,Nikita P. | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.4 | Preparing unprocessed deductions workpaper and making selections for testing for Purdue Pharma. |
| Voutsinas,Gregory Dimitri | Manager | 4/1/2021 | Independence Procedures | 2.5 | Performance of independence procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.0 | Performance of substantive audit procedures |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 1.9 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Mutlu Tepe,Serpil | Manager | 4/1/2021 | Year-End Substantive Testing | 0.5 | Rhodes - Status update meeting with the audit team |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over rhodes pharma sales return reserve calculation |
| Patel,Mohammad Bilal | Staff/Assistant | 4/1/2021 | Walkthroughs/Test of Controls | 2.5 | Entity Level Control testing |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma vendor chargeback test of details |
| Patel,Nikita P. | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 0.9 | Team status call at 9:30 am and 4:30 pm. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.5 | Clean up and addressing receipt of open items needed for accrual substantive testing |
| Nouri,Amir | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 2.0 | Worked on going through perm files and reviewing tie outs |
| Patel,Nikita P. | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 3.1 | Testing sales selections for substantive procedures for Purdue Pharma |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 3.1 | Procedures performed over Purdue Pharma investments rollforward |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Memeti,Andi | Staff/Assistant | 4/1/2021 | Risk Assurance/IT Activities | 4.2 | Review of Ceridian IT General Control service org report |
| Patel,Nikita P. | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 0.8 | Gathering inventory walkthrough support as examples to show client what we will need for Purdue Pharma's inventory walkthrough exhibits. |
| Nouri,Amir | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 0.4 | Weekly client Touchpoint to discuss open items with client - Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Nouri,Amir | Staff/Assistant | 4/1/2021 | Walkthroughs/Test of Controls | 2.5 | Processed payroll support and sent follow ups as necessary for year end |
| Patel,Nikita P. | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.8 | Continuing to test sales returns reserve since more support was received for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/1/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Nouri,Amir | Staff/Assistant | 4/1/2021 | Year-End Substantive Testing | 1.2 | Worked on rhodes pharma inventory price testing |
| Nouri,Amir | Staff/Assistant | 4/1/2021 | Bankruptcy | 3.0 | Testing of accrued legal fees |
| Savell,Roger B | Partner/Principal | 4/2/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| D'Alessandro,Nicholas A | Senior | 4/2/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/2/2021 | Year-End Substantive Testing | 6.0 | Reviewing accounts receivable and sales workpapers, updating assignment audit status tracker, and sending out client request emails/responding to client requests |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Laver,Johan | Executive Director | 4/2/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Loor,Luis | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 1.0 | Morning and evening status calls |
| Voutsinas,Gregory Dimitri | Manager | 4/2/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel, |
| Loor,Luis | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 2.0 | Performance of substantive audit procedures |
| Sonika,Avinash | Senior Manager | 4/2/2021 | Independence Procedures | 1.5 | performed independence procedures including discussion with independence team, engagement team and also team from UK along with looking into relevant guidance from independence policy. |
| Voutsinas,Gregory Dimitri | Manager | 4/2/2021 | Year-End Substantive Testing | 1.0 | Time spent reviewing court docket for long term retirement plan and discussing with Senior |
| Piotroski,Edmund Anthony | Senior | 4/2/2021 | Year-End Substantive Testing | 2.0 | Long term retirement plan testing |
| Voutsinas,Gregory Dimitri | Manager | 4/2/2021 | Year-End Substantive Testing | 0.5 | Time spent talking about approach on long term retirement plan approach with J. Furtado and E.Piotroski |
| Furtado,Justin V | Manager | 4/2/2021 | Year-End Substantive Testing | 3.2 | Review of investments held testing procedures |
| Piotroski,Edmund Anthony | Senior | 4/2/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Patel,Nikita P. | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 0.4 | Team Status call at 9:30 am. |
| Voutsinas,Gregory Dimitri | Manager | 4/2/2021 | Year-End Substantive Testing | 0.2 | Discussion on Generally Accepted Accounting Principles with client |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/2/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 1.0 | Making selections and documentation of trades payable |
| Patel,Nikita P. | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 2.8 | Testing sales selections for Purdue Pharma after receiving more support. |
| Chun,Sung Hwan | Senior | 4/2/2021 | Year-End Substantive Testing | 1.0 | Update of Actuary summary results memo |
| Loor,Luis | Staff/Assistant | 4/2/2021 | Walkthroughs/Test of Controls | 4.2 | Populating Walkthrough/estimate forms |
| Patel,Mohammad Bilal | Staff/Assistant | 4/2/2021 | Bankruptcy | 3.0 | Reconciling Liability Subject to Compromise and communicating to client questions and open items needed to close down audit procedures regarding this |
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 0.6 | status call to go overall year-end audit procedures for senior though Manager. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Justin Furtado |
| Voutsinas,Gregory Dimitri | Manager | 4/2/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 3.2 | Preparing over the counter completeness testing workpaper for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 0.4 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 0.3 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Greg Voutinas, Luis Loor |
| Nouri,Amir | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 1.0 | processed follow ups to clients regarding financial statements |
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over Purdue Pharma investments rollforward |
| Bansal,Swati | Senior | 4/2/2021 | Year-End Substantive Testing | 4.2 | Audit of year end assumptions - Discount rate and Expected return on assets |
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma accounts receivable allowance and reserve walkthrough documentation |
| Nouri,Amir | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 3.5 | Worked on one Stamford realty financial statements tie outs |
| Ulman,Matthew | Senior | 4/2/2021 | Year-End Substantive Testing | 2.6 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Nouri,Amir | Staff/Assistant | 4/2/2021 | Walkthroughs/Test of Controls | 0.7 | Worked on payroll year end, processing support |
| Nouri,Amir | Staff/Assistant | 4/2/2021 | Year-End Substantive Testing | 0.4 | Worked on royalty expense testing |
| Memeti,Andi | Staff/Assistant | 4/2/2021 | Risk Assurance/IT Activities | 1.2 | Reviewing Dayforce and Tax service org Report comments from Manager |
| D'Alessandro,Nicholas A | Senior | 4/4/2021 | Year-End Substantive Testing | 5.2 | Substantive testing procedures over inventory, gross-to-net sales adjustments, return reserve files.  Working with staff to close down their review comments over walkthrough and testing procedures |
| Furtado,Justin V | Manager | 4/5/2021 | Planning Activities | 4.6 | Review of Audit Planning procedures |
| Caporale,Amelia M | Partner/Principal | 4/5/2021 | Year-End Substantive Testing | 0.5 | Review of client continuance documentation form |
| Biedziak,Eliza Anna | Senior Manager | 4/5/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| D'Alessandro,Nicholas A | Senior | 4/5/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Savell,Roger B | Partner/Principal | 4/5/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Laver,Johan | Executive Director | 4/5/2021 | Risk Assurance/IT Activities | 2.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 2.0 | Documenting Walkthroughs for Medicaid Commercial Rebate and Accounts Receivable allowance & Reserve |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/5/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.6 | Finalize both Vendor Chargebacks testing and Butrans reserve testing |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.0 | Morning and evening team status call |
| Sonika,Avinash | Senior Manager | 4/5/2021 | Bankruptcy | 2.0 | Drafting consultation memo related to litigation/going concern |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 2.3 | Set up the accounts receivable Aging for Rhodes Pharma |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Walkthroughs/Test of Controls | 2.6 | Documenting exhibits for Purdue Pharma inventory walkthrough. |
| Yuan,Helen | Senior | 4/5/2021 | Year-End Substantive Testing | 0.3 | Pension plan - reviewing year-end assumptions |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.9 | Updated the Payroll analytic |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.2 | Updating sales returns processing testing as received more support for Purdue Pharma. |
| Mutlu Tepe,Serpil | Manager | 4/5/2021 | Year-End Substantive Testing | 6.0 | Rhodes - Updated calculation files with observations |
| D'Alessandro,Nicholas A | Senior | 4/5/2021 | Year-End Substantive Testing | 6.7 | Reviewing gross-to-net adjustments and creating an inventory memo documenting our procedures performed over inventory counts. |
| Loor,Luis | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.0 | Review Gross to Net call with the client to go over follow-ups |
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 3.1 | Procedures performed over Purdue Pharma investments rollforward |
| Piotroski,Edmund Anthony | Senior | 4/5/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Piotroski,Edmund Anthony | Senior | 4/5/2021 | Year-End Substantive Testing | 1.0 | Accrued Bonus, Rhodes Pharma Royalties review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 2.7 | Procedures performed over rhodes pharma Medicaid accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 3.0 | Substantive testing over bonus accrual and following up with client, receiving new support, reviewing alix listing |
| Chun,Sung Hwan | Senior | 4/5/2021 | Year-End Substantive Testing | 1.2 | Claims cost analysis for Other Post Retirement Plan |
| Patel,Mohammad Bilal | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.0 | Afternoon and morning status calls to go over priorities for the rest of the day. |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.0 | Updating Client request list for testing areas and client communication |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.5 | Documentation of the Summary of Audit Differences |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.4 | Testing unprocessed deductions for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.3 | Cleaning up and documenting sales return reserve files for Purdue Pharma with respect to analyses. |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.9 | Team status calls at 9:30 am and 4:30 pm. |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.6 | Drafting Audit Opinion |
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over the rhodes pharma accounts receivable returns reserve and sales allowance significant class of transactions estimate form |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 1.2 | Updating over the counter sales selections testing as received more support for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.7 | Updating support for inventory cutoff testing for rhodes pharma |
| Banupriya Prabakaran | Senior Associate | 4/5/2021 | Independence Procedures | 2.5 | Performance of independence procedures |
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 0.6 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Avinash Sonika, Luis Loor |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 1.4 | Procedures performed over rhodes pharma accounts receivable returns reserve |
| Richmar Jan Gunayon Tamondong | Associate | 4/5/2021 | Independence Procedures | 0.5 | Performance of independence procedures |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 3.0 | Worked on management representation letter |
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 1.0 | Call with the business for the rhodes pharma Medicaid accrual and accounts receivable returns reserve. Participants included: Ronald Haberlin, Phouthasone Pradith, Justin Furtado, Luis Loor, Matthew Ulman |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/5/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma royalty expense |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Walkthroughs/Test of Controls | 1.0 | Worked on completing year end payroll testing |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 0.6 | Worked on review and approval summary |
| Nouri,Amir | Staff/Assistant | 4/5/2021 | Year-End Substantive Testing | 2.0 | Worked on royalty expense testing for rhodes pharma |
| Sonika,Avinash | Senior Manager | 4/6/2021 | Bankruptcy | 3.0 | Drafting consultation memo related to litigation/going concern cont. |
| Caporale,Amelia M | Partner/Principal | 4/6/2021 | Year-End Substantive Testing | 1.0 | Discuss status update with Greg V |
| Loor,Luis | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 3.5 | Prepare the Accounts Receivable walkthrough for Purdue |
| Loor,Luis | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.0 | Morning and evening team status call |
| Furtado,Justin V | Manager | 4/6/2021 | Year-End Substantive Testing | 6.4 | Review of revenue data analytics |
| D'Alessandro,Nicholas A | Senior | 4/6/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Biedziak,Eliza Anna | Senior Manager | 4/6/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Chun,Sung Hwan | Senior | 4/6/2021 | Year-End Substantive Testing | 0.5 | Core assurance team outreach - summary of findings and review timeline discussion |
| Loor,Luis | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 3.5 | Prepare the Accounts Receivable walkthrough for Rhodes Pharma |
| Laver,Johan | Executive Director | 4/6/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Piotroski,Edmund Anthony | Senior | 4/6/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Yuan,Helen | Senior | 4/6/2021 | Year-End Substantive Testing | 0.8 | Pension plan - reviewing year-end assumptions |
| Draper,Steven David | Senior Manager | 4/6/2021 | Year-End Substantive Testing | 0.5 | Review of pension audit findings |
| Patel,Mohammad Bilal | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.0 | Afternoon and morning status calls to go over priorities for the rest of the day. |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Mutlu Tepe,Serpil | Manager | 4/6/2021 | Year-End Substantive Testing | 6.0 | Rhodes - Prepared observations list and pending items |
| D'Alessandro,Nicholas A | Senior | 4/6/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 0.8 | Comparing estimate 2021 sales return reserve with annualized returns reserve for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Bankruptcy | 3.5 | Worked on legal accrued file for prepaid allocations |
| Deepankar Nayyar | Senior | 4/6/2021 | Year-End Substantive Testing | 9.0 | Subsequent events testing procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 0.6 | Review of rhodes pharma accounts receivable subledger listing |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Walkthroughs/Test of Controls | 1.0 | Worked on payroll walkthroughs |
| Piotroski,Edmund Anthony | Senior | 4/6/2021 | Year-End Substantive Testing | 2.0 | Detail Review: Retirement plan Selections, Legal Fees Accrual, Bonus Accrual |
| D'Alessandro,Nicholas A | Senior | 4/6/2021 | Year-End Substantive Testing | 6.1 | Substantive testing procedures over credit adjustments and unprocessed deductions, inventory, gross-to-net sales adjustments, return reserve files. Working with staff to close down their review comments over walkthrough and testing procedures |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 0.4 | Procedures performed over rhodes pharma Medicaid accrual |
| Bansal,Swati | Senior | 4/6/2021 | Year-End Substantive Testing | 2.4 | Pension plan - reviewing year-end assumptions |
| Patel,Mohammad Bilal | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.0 | Updating Client request list for testing areas and client communication |
| Chun,Sung Hwan | Senior | 4/6/2021 | Year-End Substantive Testing | 1.0 | Claims cost and healthcare trend analysis; |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Bankruptcy | 3.0 | Worked on legal accrual accounting estimates |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 0.8 | Documenting an exhibit for over the counter sales substantive testing for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 3.5 | Testing/documentation for accounts payable selections (Pre-Petition liabilities, Trade accounts payable) |
| Divya Girdhar | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 9.0 | Subsequent events testing procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 2.0 | Organizing Walkthrough Tracker and obtaining support, documenting |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.2 | updating subsequent event listing for credit memos and vendor chargebacks for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.1 | Team status calls at 9:30 am and 4:30 pm. |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over the rhodes pharma accounts receivable allowance and reserve calculation process estimation significant class of transaction form |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive | 1.3 | Going through unprocessed deductions support for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over rhodes pharma investment rollforward |
| Patel,Nikita P. | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 1.2 | preparing wholesaler and pharmacy inventory rebate accrual workpaper for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 0.6 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 2.4 | Review of rhodes pharma vendor chargeback testing workbook |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over the rhodes pharma vendor chargeback wholesaler accrual |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over the rhodes pharma Medicaid and commercial rebates estimation significant class of transaction form |
| Ulman,Matthew | Senior | 4/6/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over the Purdue Pharma investments leadsheet |
| Nouri,Amir | Staff/Assistant | 4/6/2021 | Year-End Substantive Testing | 0.5 | Review of frozen pension plans |
| Banupriya Prabakaran | Senior Associate | 4/6/2021 | Independence Procedures | 0.5 | Performance of independence procedures |
| Caporale,Amelia M | Partner/Principal | 4/7/2021 | Independence Procedures | 1.5 | Discuss Independence procedures and status update with team |
| Laver,Johan | Executive Director | 4/7/2021 | Risk Assurance/IT Activities | 2.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Sonika,Avinash | Senior Manager | 4/7/2021 | Year-End Substantive Testing | 2.0 | Call with Amelia Caporale, Justin Furtado and Matthew Ulman to discuss procedures performed for revenue and AR including data analytics |
| Furtado,Justin V | Manager | 4/7/2021 | Year-End Substantive Testing | 6.0 | Review of revenue data analytics |
| Biedziak,Eliza Anna | Senior Manager | 4/7/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/7/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/7/2021 | Year-End Substantive Testing | 7.8 | Audit assignment tracker and preparing for our team status call to walk team through where we are at with the audit.  Also updating the client request list |
| D'Alessandro,Nicholas A | Senior | 4/7/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Loor,Luis | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.0 | Morning and evening team status call |
| Piotroski,Edmund Anthony | Senior | 4/7/2021 | Year-End Substantive Testing | 4.0 | Search for unrecorded, Legal Fees Accrual, Bonus Accrual |
| Loor,Luis | Staff/Assistant | 4/7/2021 | Walkthroughs/Test of Controls | 2.0 | Rhodes finalizing Accounts Receivable/Sales Walkthrough and setting up request form for WalkThrough exhibits |
| Loor,Luis | Staff/Assistant | 4/7/2021 | Walkthroughs/Test of Controls | 2.0 | Purdue finalizing Accounts Receivables/Sales walkthrough and setting up request form for walkthrough exhibits |
| Patel,Mohammad Bilal | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.0 | Afternoon and morning status calls to go over priorities for the rest of the day. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.0 | Updating Client request list for testing areas and client communication |
| Loor,Luis | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 2.0 | Finalizing testing follow up support for Alternate Accounts receivable procedures & reaching out to client for outstanding inventory cutoff selections |
| Yuan,Helen | Senior | 4/7/2021 | Year-End Substantive Testing | 0.5 | Pension plan - reviewing year-end assumptions |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.2 | Processing royalty income confirmation received for Purdue Pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 3.5 | Payroll analytical procedures, following up with client for variances, obtaining additional support and following up again |
| Mutlu Tepe,Serpil | Manager | 4/7/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Meeting with Eliza to go over observations list |
| Chun,Sung Hwan | Senior | 4/7/2021 | Year-End Substantive | 0.3 | Core team outreach to discuss Post Retirement Plan materiality |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 0.6 | Updating listing and documentation for shipments after year-end that we received for rhodes pharma. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.0 | Updating Walkthrough tracker |
| Piotroski,Edmund Anthony | Senior | 4/7/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Nouri,Amir | Staff/Assistant | 4/7/2021 | Walkthroughs/Test of Controls | 9.0 | Worked on payroll walkthrough template, updated language to current year procedures and removed any old procedures relating to old system. found relevant support from prior years to create new request list for client based off of new system |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.3 | Processing support received for remaining selection for unprocessed deductions for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 0.9 | Team status calls at 9:30 am and 4:30 pm. |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over the rhodes technologies cost of goods sold analytic |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 2.8 | Procedures performed over Purdue Pharma revenue testing with the helix general ledger analyzer year end testing. |
| Nouri,Amir | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 1.8 | Cleaning up due from and due to affiliates lead sheet for Purdue Pharma and finalizing documentation. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 0.3 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over the rhodes pharma cost of goods sold analytic |
| Nouri,Amir | Staff/Assistant | 4/7/2021 | Bankruptcy | 1.0 | Worked on legal accrual template follow ups |
| Patel,Nikita P. | Staff/Assistant | 4/7/2021 | Year-End Substantive Testing | 0.9 | Processing 810 report received from client to try agreeing to emerson over the counter completeness listing for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/7/2021 | Bankruptcy | 0.7 | Was in meeting with Eddie walking through the payroll and legal accrual follow ups we needed to send out |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 1.5 | Meeting for executive review of the Purdue Pharma and rhodes pharma helix general ledger analyzer workpapers over revenue. Participants included: Amelia Caporale, Avinash Sonika, Justin Furtado, Matthew Ulman |
| Ulman,Matthew | Senior | 4/7/2021 | Year-End Substantive Testing | 2.4 | Procedures performed over the Purdue Pharma cost of goods sold analytic |
| Caporale,Amelia M | Partner/Principal | 4/8/2021 | Year-End Substantive Testing | 1.0 | Audit status meeting with team |
| Sonika,Avinash | Senior Manager | 4/8/2021 | Bankruptcy | 4.0 | Read plan of reorganization and disclosure statement along with press release |
| D'Alessandro,Nicholas A | Senior | 4/8/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/8/2021 | Year-End Substantive Testing | 1.5 | Audit status call to walk Partner through status of the audit: A. Caporale, A. Sonika, J. Furtado G. Voutsinas |
| Laver,Johan | Executive Director | 4/8/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Patel,Mohammad Bilal | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 1.0 | Afternoon and morning status calls to go over priorities for the rest of the day. |
| Biedziak,Eliza Anna | Senior Manager | 4/8/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Bankruptcy | 2.5 | Worked updating legal accruals |
| Mutlu Tepe,Serpil | Manager | 4/8/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Meeting with Rhodes to go over observations and pending items |
| Furtado,Justin V | Manager | 4/8/2021 | Year-End Substantive Testing | 7.1 | Review of revenue data analytics |
| D'Alessandro,Nicholas A | Senior | 4/8/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Chun,Sung Hwan | Senior | 4/8/2021 | Year-End Substantive Testing | 0.2 | Scoping assumption update based on discussion with the core assurance team (pre-65 claims and healthcare trend) |
| D'Alessandro,Nicholas A | Senior | 4/8/2021 | Year-End Substantive Testing | 5.8 | Working with staff via ping on closing down various lower risk testing files (clearing comments) on credit adjustments, walkthroughs for chargebacks and inventory, and documenting return reserve |
| Deepankar Nayyar | Senior | 4/8/2021 | Year-End Substantive Testing | 5.0 | Subsequent events testing procedures |
| Piotroski,Edmund Anthony | Senior | 4/8/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Patel,Mohammad Bilal | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 3.0 | Updating documentation for cash flow accrual item |
| Piotroski,Edmund Anthony | Senior | 4/8/2021 | Year-End Substantive Testing | 1.0 | Rhodes Pharma Royalties Detail Review |
| Piotroski,Edmund Anthony | Senior | 4/8/2021 | Walkthroughs/Test of Controls | 3.0 | Payroll test of controls Detail Review |
| Ulman,Matthew | Senior | 4/8/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor, Greg Voutsinas |
| Patel,Nikita P. | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.9 | Team status calls at 9:30 am and 4:30 pm. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/8/2021 | Walkthroughs/Test of Controls | 0.5 | Payroll Walkthrough Exhibits Detail Review |
| Patel,Nikita P. | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.8 | Agreeing over the counter completeness selections to sales register after obtaining updated support for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/8/2021 | Year-End Substantive Testing | 3.7 | Procedures performed over the Purdue Pharma cost of goods sold analytic |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.5 | Updating Client request list for testing areas and client communication |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 1.0 | Called American Express for cash confirm follow up |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Walkthroughs/Test of Controls | 1.0 | Went through payroll to send out any necessary follow ups |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.5 | Worked on rhodes pharma cut off testing, vouching to perpetual listing |
| Patel,Nikita P. | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 2.1 | Addressing comments in Purdue canvas. |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 1.0 | Updated inventory lower of cost to marketable value analysis |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/8/2021 | Year-End Substantive Testing | 2.0 | Went through canvas comments and followed up with Eddie about canvas comments and sent out updates as talked about |
| Caporale,Amelia M | Partner/Principal | 4/9/2021 | Bankruptcy | 2.0 | Review audit memo bankruptcy acctg and status update with audit team |
| Laver,Johan | Executive Director | 4/9/2021 | Risk Assurance/IT Activities | 2.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Bellinzoni,Christopher W | Senior Manager | 4/9/2021 | Risk Assurance/IT Activities | 6.0 | Reviewing service org report documentation and user controls testing, and providing team review notes. |
| Sonika,Avinash | Senior Manager | 4/9/2021 | Year-End Substantive Testing | 6.0 | Drafting litigation and going concern accounting memo |
| Tsui,Rochelle | Senior | 4/9/2021 | Year-End Substantive Testing | 2.0 | Review of new policies provided by Purdue. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 4/9/2021 | Year-End Substantive Testing | 1.9 | Review of revenue data analytics |
| Loor,Luis | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 1.0 | Morning and evening team status call |
| Biedziak,Eliza Anna | Senior Manager | 4/9/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| D'Alessandro,Nicholas A | Senior | 4/9/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/9/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.5 | Afternoon and morning status calls to go over priorities for the rest of the day. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.5 | Updating Client request list for testing areas and client communication |
| Piotroski,Edmund Anthony | Senior | 4/9/2021 | Year-End Substantive Testing | 1.0 | Client Follow ups over Cash, Rhodes Pharma Inventory & Accruals |
| D'Alessandro,Nicholas A | Senior | 4/9/2021 | Year-End Substantive Testing | 1.0 | Meeting with E. Nowakowski and J. Furtado for wholesaler/pharmacy inventory accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 1.0 | Subsequent event procedures |
| Patel,Nikita P. | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 2.6 | Addressing comments to close down and checking if files I worked on are archive ready for Purdue Pharma. |
| D'Alessandro,Nicholas A | Senior | 4/9/2021 | Year-End Substantive Testing | 4.2 | Reviewing the wholesaler/pharmacy inventory accrual workpaper and preparing for walkthrough meeting |
| Patel,Mohammad Bilal | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 1.0 | Severance accrual testing and following up |
| Patel,Nikita P. | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 2.8 | Preparing gross to net workpapers with what was received so far for pudeur pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.3 | Documenting new royalty income agreement with Mexico as a permanent file for Purdue Pharma. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Loor,Luis | Staff/Assistant | 4/9/2021 | Walkthroughs/Test of Controls | 3.0 | Finalized Accounts receivable/Sales walkthrough documentation and requested exhibits support |
| Patel,Nikita P. | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.4 | Team status call at 9:30 am. |
| Nouri,Amir | Staff/Assistant | 4/9/2021 | Bankruptcy | 1.0 | Worked on update legal accrual file and sending out proper follow ups |
| Nouri,Amir | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/9/2021 | Year-End Substantive Testing | 1.0 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel; Seniors+ status call to go over priorities for the next week included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Ulman,Matthew | Senior | 4/9/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over the Purdue Pharma sales and receivables significant class of transactions walkthrough |
| Nouri,Amir | Staff/Assistant | 4/9/2021 | Walkthroughs/Test of Controls | 2.5 | Processed payroll walkthrough support |
| Memeti,Andi | Staff/Assistant | 4/9/2021 | Risk Assurance/IT Activities | 2.5 | Addressing Manager comments on Tax Dayforce service org Report |
| Patel,Mohammad Bilal | Staff/Assistant | 4/9/2021 | Bankruptcy | 2.5 | Legal expense review, following up with client |
| Nouri,Amir | Staff/Assistant | 4/9/2021 | Year-End Substantive Testing | 0.5 | sent out proper follow up to bobby about inventory variance |
| Aditi Dhariwal | Staff/Assistant | 4/9/2021 | Planning Activities | 1.0 | Update of engagement Planning Form |
| Ulman,Matthew | Senior | 4/9/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor |
| Ulman,Matthew | Senior | 4/9/2021 | Year-End Substantive Testing | 4.8 | Procedures performed over the Purdue Pharma cost of goods sold analytic |
| Ulman,Matthew | Senior | 4/9/2021 | Year-End Substantive Testing | 0.5 | Status call to go overall year-end audit procedures for senior though Manager. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Justin Furtado |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/9/2021 | Bankruptcy | 1.5 | Processed legal contingency supporting schedule |
| D'Alessandro,Nicholas A | Senior | 4/11/2021 | Year-End Substantive Testing | 5.1 | Accrued Rebates at the Wholesaler/Pharmacy level (including walkthrough form), Vendor chargeback processing lag, Accrued vendor chargeback Wholesaler. |
| Laver,Johan | Executive Director | 4/12/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Furtado,Justin V | Manager | 4/12/2021 | Planning Activities | 3.6 | Addressing comments in Audit Planning procedures |
| Sonika,Avinash | Senior Manager | 4/12/2021 | Bankruptcy | 3.5 | complete drafting going concern consult memo and also performed research for the relevant guidance |
| Biedziak,Eliza Anna | Senior Manager | 4/12/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Redmond,Robert L. | Manager | 4/12/2021 | Risk Assurance/IT Activities | 2.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Loor,Luis | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 1.0 | Morning and Evening team status meetings |
| Fox,Nicholas K. | Manager | 4/12/2021 | Year-End Substantive Testing | 6.0 | Review of pension audit findings |
| D'Alessandro,Nicholas A | Senior | 4/12/2021 | Year-End Substantive Testing | 3.2 | Clearing planning comments and return reserve related comments, as well as the preparing the return reserve summary file broken out by product category |
| Patel,Mohammad Bilal | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 2.0 | Reviewing support received from client in regards to purchases walkthrough and creating detailed instructions for client to provide the correct evidence |
| Chun,Sung Hwan | Senior | 4/12/2021 | Year-End Substantive Testing | 0.2 | Scoping document update - change assumption scope to remove claims cost and healthcare trend |
| Patel,Nikita P. | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 1.2 | recalculating and creating analysis regarding vendor chargeback rates based on sales and returns in accrued vendor chargeback wholesaler file for Purdue Pharma. |
| Piotroski,Edmund Anthony | Senior | 4/12/2021 | Walkthroughs/Test of Controls | 3.0 | Legal Accrual Estimation Form |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/12/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Mutlu Tepe,Serpil | Manager | 4/12/2021 | Year-End Substantive Testing | 3.0 | Rhodes - Drafting year-end results memo |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 0.7 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/12/2021 | Year-End Substantive Testing | 1.0 | Accrued Salaries/Fringe Detail Review |
| Patel,Mohammad Bilal | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 1.0 | Updating documentation for severance accrual |
| Chun,Sung Hwan | Senior | 4/12/2021 | Year-End Substantive Testing | 1.4 | Summary of findings communication |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over rhodes pharma revenue testing with the helix general ledger analyzer year end testing. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 2.0 | Communicating to client about open requests regarding accruals and accounts payable, writing detailed instructions |
| Piotroski,Edmund Anthony | Senior | 4/12/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 4.5 | Procedures performed over the rhodes pharma Medicaid and commercial rebates significant class of transaction estimate documentation |
| Patel,Mohammad Bilal | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 0.5 | Morning/evening status calls |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over rhodes pharma commercial rebates accrual |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/12/2021 | Independence Procedures | 0.4 | Assistance with independence procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 1.3 | Updating vendor chargeback processing accrual workpaper for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 0.2 | Procedures performed over rhodes pharma vendor chargeback accrual calculation |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over rhodes pharma other credit adjustments testing |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Walkthroughs/Test of Controls | 0.8 | Worked on June 2020 general ledger detail exhibit |
| Memeti,Andi | Staff/Assistant | 4/12/2021 | Risk Assurance/IT Activities | 2.1 | Addressing Manager comments on Tax Dayforce service org Report |
| Patel,Nikita P. | Staff/Assistant | 4/12/2021 | Year-End Substantive Testing | 0.6 | Updating formulas in wholesaler and pharmacy inventory rebate accrual file for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over the Purdue Pharma sales and accounts receivable significant class of transaction walkthrough documentation |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Walkthroughs/Test of Controls | 0.5 | Processed human resources organizational chart related to payroll |
| Mohammed Yousuf M.R | Associate | 4/12/2021 | Bankruptcy | 2.0 | Ongoing engagement review for bankruptcy compliance |
| Ulman,Matthew | Senior | 4/12/2021 | Year-End Substantive Testing | 3.5 | Procedures performed over rhodes pharma Medicaid accrual |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Walkthroughs/Test of Controls | 1.6 | Worked on payroll reconciliation for 3rd quarter 2020 |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Walkthroughs/Test of Controls | 0.8 | Worked on payroll June 2020 journal entry exhibit |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Walkthroughs/Test of Controls | 0.5 | Sent follow ups related to payroll |
| Nouri,Amir | Staff/Assistant | 4/12/2021 | Bankruptcy | 1.2 | Processed accrued legal fees support |
| Bansal,Swati | Senior | 4/12/2021 | Year-End Substantive Testing | 0.2 | Looking at the updates made by Nicholas Fox in the tools |
| Simran Poptani | Staff/Assistant | 4/12/2021 | Planning Activities | 9.0 | Updating of Planning Forms |
| Loor,Luis | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 5.0 | Formatting and wrapping up Rhodes Lead Sheets and updating flux explanations tracker/listing |
| Furtado,Justin V | Manager | 4/13/2021 | Year-End Substantive | 3.9 | Trial balance mapping review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Biedziak,Eliza Anna | Senior Manager | 4/13/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Sonika,Avinash | Senior Manager | 4/13/2021 | Year-End Substantive Testing | 3.0 | Discussion on data analyzer with the team. Team members attended and review of investments testing |
| Loor,Luis | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 1.0 | Morning and Evening team status meetings |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Year-End Substantive Testing | 2.0 | Legal Expense/ Accrued Legal Testing |
| Laver,Johan | Executive Director | 4/13/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Year-End Substantive Testing | 4.0 | Expenses Lead through Payroll Analytic preparation |
| Patel,Mohammad Bilal | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 1.0 | Communicating open requests to client |
| D'Alessandro,Nicholas A | Senior | 4/13/2021 | Year-End Substantive Testing | 5.8 | Vendor chargeback testing, including the related accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 1.0 | Morning/evening status calls |
| Loor,Luis | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 1.0 | Morning and Evening team status meetings |
| Loor,Luis | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 1.0 | Team meeting to be set up on today's tasks |
| Ulman,Matthew | Senior | 4/13/2021 | Year-End Substantive Testing | 7.1 | Procedures performed over rhodes pharma Medicaid accrual |
| Ulman,Matthew | Senior | 4/13/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over Purdue Pharma cost of goods sold analytic |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 0.3 | Worked on cash confirm |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 3.0 | Worked on tricare rebate accrual |
| Mutlu Tepe,Serpil | Manager | 4/13/2021 | Year-End Substantive Testing | 3.0 | Rhodes - Drafting year-end results memo |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 4/13/2021 | Bankruptcy | 1.0 | Assessing legal expense support received |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 2.0 | Worked on going through lead sheets and cleaning them up |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Walkthroughs/Test of Controls | 0.5 | Worked on processing human resources responsibility list |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Walkthroughs/Test of Controls | 0.2 | Sent out payroll follow ups |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Year-End Substantive Testing | 2.0 | PPLP Journal Entry Testing |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 2.0 | Worked on Coverage gap rebate accrual |
| Piotroski,Edmund Anthony | Senior | 4/13/2021 | Walkthroughs/Test of Controls | 1.0 | Accounts Payable Walkthrough exhibits and process discussion with Mohammad Patel |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/13/2021 | Year-End Substantive Testing | 1.0 | Daily status call to go over daily planning of items to be completed. participants included:  Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor |
| Nouri,Amir | Staff/Assistant | 4/13/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Furtado,Justin V | Manager | 4/14/2021 | Year-End Substantive Testing | 3.6 | Review of year-end substantive testing procedures |
| Zee,Ena | Partner/Principal | 4/14/2021 | Year-End Substantive Testing | 2.5 | Retirement plans - review of the discounting of plans' obligations under the spot rate method; mortality assumption, expected return on plan assets assumption, and 2020 disclosures and expense. |
| Piotroski,Edmund Anthony | Senior | 4/14/2021 | Year-End Substantive Testing | 2.0 | Rhodes Pharma Inventory Detail Review |
| Deepankar Nayyar | Senior | 4/14/2021 | Walkthroughs/Test of Controls | 9.0 | Documentation of control testing procedures for Payroll |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/14/2021 | Year-End Substantive Testing | 5.1 | Processing/starting the testing of all rebate files - Commercial, Medicare Part D, Medicaid, Tricare and Coverage Gap. Also making selections for rebate payment testing. |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 1.3 | Preparing wholesaler and pharmacy hindsight analysis file and documenting related new pricing list for Purdue Pharma. |
| Piotroski,Edmund Anthony | Senior | 4/14/2021 | Year-End Substantive Testing | 5.0 | Expenses Lead through Payroll Analytic preparation |
| Piotroski,Edmund Anthony | Senior | 4/14/2021 | Year-End Substantive Testing | 2.0 | Journal Entry Testing |
| Loor,Luis | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 7.0 | Performing searches to identify business relationships related to independence procedures |
| Ulman,Matthew | Senior | 4/14/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/14/2021 | Bankruptcy | 1.0 | Assessing legal support received |
| Piotroski,Edmund Anthony | Senior | 4/14/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/14/2021 | Year-End Substantive Testing | 3.6 | Procedures performed over rhodes pharma accounts receivable returns reserve accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 1.0 | Morning/evening status calls |
| Piotroski,Edmund Anthony | Senior | 4/14/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/14/2021 | Year-End Substantive Testing | 4.5 | Procedures performed over rhodes pharma Medicaid accrual |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.7 | Making updates to oxycontin returns reserve file and related files upon receiving an update from the client for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.6 | Team status calls at 9:30 am and 4:30 pm. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/14/2021 | Year-End Substantive | 1.0 | Communicating open requests to client |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Nouri,Amir | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Simran Poptani | Staff/Assistant | 4/14/2021 | Planning Activities | 5.0 | Updating of Planning Forms |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 3.6 | Preparing Medicaid accrual rebates file for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 4.5 | Worked on commercial rebate accrual |
| Nouri,Amir | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 3.7 | Preparing Medicaid part D rebate accrual file for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.3 | Updating vendor chargeback exhibits for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 0.4 | Processing royalty income confirmations received for Purdue Pharma and updating testing workpaper. |
| Ulman,Matthew | Senior | 4/14/2021 | Year-End Substantive Testing | 1.0 | Call with the business for the rhodes pharma Medicaid accrual and accounts receivable returns reserve. Participants included: Ronald Haberlin, Phouthasone Pradith, Justin Furtado, Matthew Ulman |
| Nouri,Amir | Staff/Assistant | 4/14/2021 | Year-End Substantive Testing | 1.8 | Worked on lead sheet clean up |
| Biedziak,Eliza Anna | Senior Manager | 4/15/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Caporale,Amelia M | Partner/Principal | 4/15/2021 | Bankruptcy | 1.0 | Review Settlement memo and close planning comments |
| Furtado,Justin V | Manager | 4/15/2021 | Planning Activities | 1.6 | Addressing comments in Audit Planning procedures |
| Laver,Johan | Executive Director | 4/15/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Piotroski,Edmund Anthony | Senior | 4/15/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.0 | Assessing follow up legal support received and comparing to trial balance along with communicating to team members about next steps/approach |
| D'Alessandro,Nicholas A | Senior | 4/15/2021 | Year-End Substantive Testing | 7.2 | Continuing the testing of all rebate files - Commercial, Medicare Part D, Medicaid, Tricare and Coverage Gap. Also making selections for rebate payment testing. |
| Deepankar Nayyar | Senior | 4/15/2021 | Walkthroughs/Test of Controls | 3.0 | Documentation of control testing procedures for Payroll |
| Piotroski,Edmund Anthony | Senior | 4/15/2021 | Year-End Substantive Testing | 1.0 | Cash Cutoff Detail Review |
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 0.5 | Updating and documenting Data analytics documentation |
| Piotroski,Edmund Anthony | Senior | 4/15/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.0 | Morning/evening status calls |
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 4.5 | General Ledger Analyzer Information Produced by the Entity procedures |
| Loor,Luis | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.0 | Morning and Evening team status meetings |
| Piotroski,Edmund Anthony | Senior | 4/15/2021 | Year-End Substantive Testing | 8.0 | Journal Entry Testing and Data review |
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 0.3 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor, Nikita Patel |
| Loor,Luis | Staff/Assistant | 4/15/2021 | Independence Procedures | 7.0 | Performing searches to identify business relationships related to independence procedures |
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 5.7 | Procedures performed over rhodes pharma Medicaid accrual |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 0.4 | Weekly Client Touchpoint to discuss open items with client Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Chun,Sung Hwan | Senior | 4/15/2021 | Year-End Substantive Testing | 2.5 | Drafting of work papers and memo template |
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.0 | Communicating open requests to client |
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 4.1 | Procedures performed over rhodes pharma accounts receivable returns reserve accrual |
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 6.8 | Procedures performed over rhodes pharma aptensio accounts receivable returns reserve accrual |
| Ulman,Matthew | Senior | 4/15/2021 | Year-End Substantive Testing | 0.9 | Procedures performed over rhodes pharma butrans accounts receivable returns reserve accrual |
| Patel,Mohammad Bilal | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.0 | Reviewing task sent to global data services team (entity level controls) |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 0.5 | Worked on tricare rebate support |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Walkthroughs/Test of Controls | 1.5 | Worked on payroll timecard walkthrough |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 2.0 | Review of gross to net adjustment schedules |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 0.5 | Worked on lower of cost or net realizable value inventory testing, updated variance in master price listing |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 2.0 | Worked on consolidating lead sheet fluctuation explanations |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive Testing | 1.5 | Worked on journal entry finalizing testing |
| Nouri,Amir | Staff/Assistant | 4/15/2021 | Year-End Substantive | 2.0 | went through cash cut off procedures for intercompany |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Loor,Luis | Staff/Assistant | 4/16/2021 | Independence Procedures | 2.0 | Performing searches to identify business relationships related to independence procedures |
| Furtado,Justin V | Manager | 4/16/2021 | Year-End Substantive Testing | 3.2 | Income statement mapping review |
| Piotroski,Edmund Anthony | Senior | 4/16/2021 | Year-End Substantive Testing | 0.5 | Status call to go over priorities for the next week included: Justin Furtado, Eddie Piotroski, Matt Ulman |
| Biedziak,Eliza Anna | Senior Manager | 4/16/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Patel,Mohammad Bilal | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.5 | Morning/evening status calls |
| Sonika,Avinash | Senior Manager | 4/16/2021 | Bankruptcy | 3.5 | Review of Other Claims litigation position paper |
| Chun,Sung Hwan | Senior | 4/16/2021 | Year-End Substantive Testing | 1.3 | Updates made to final results memo |
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 2.5 | Worked on lower of cost or net realizable value follow up |
| D'Alessandro,Nicholas A | Senior | 4/16/2021 | Year-End Substantive Testing | 2.1 | Medicare Part D and rebate payment testing |
| Patel,Mohammad Bilal | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.5 | Communicating open requests to client |
| Piotroski,Edmund Anthony | Senior | 4/16/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 2.4 | Worked on optum trust agreement restricted cash file |
| Loor,Luis | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 1.0 | Morning and Evening team status meetings |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 5.3 | Procedures performed over rhodes pharma aptensio accounts receivable returns reserve accrual |
| Piotroski,Edmund Anthony | Senior | 4/16/2021 | Year-End Substantive Testing | 6.0 | Rhodes Pharma Inventory Detail Review (Rollforward, Summary & Lower of Cost or Net Realizable Value) |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 0.5 | status call to go overall year-end audit procedures for senior though Manager. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Justin Furtado |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.4 | Vouched bank statement transactions to cash intercompany listing for completeness check |
| Piotroski,Edmund Anthony | Senior | 4/16/2021 | Bankruptcy | 1.0 | Accrued Legal Detail Review |
| Patel,Nikita P. | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 2.1 | Accrued vendor chargeback file for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Nicholas D'Alessandro, Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Luis Loor |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over the rhodes technologies sales cutoff testing |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 2.9 | Procedures performed over rhodes pharma accounts receivable returns reserve accrual |
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma butrans accounts receivable returns reserve accrual |
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.5 | Worked on commercial rebate file, updating formulas |
| Ulman,Matthew | Senior | 4/16/2021 | Year-End Substantive Testing | 0.3 | Procedures performed over the Purdue Pharma sales and accounts receivable significant class of transaction estimate documentation |
| Bansal,Swati | Senior | 4/16/2021 | Year-End Substantive Testing | 5.3 | Reviewing final Pension plan and Post Retirement plan memorandum and work papers |
| Nouri,Amir | Staff/Assistant | 4/16/2021 | Year-End Substantive Testing | 0.7 | Confirmed email address we are sending hard copy cash confirm to east west bank and accordingly sent out email |
| D'Alessandro,Nicholas A | Senior | 4/18/2021 | Year-End Substantive Testing | 4.8 | Rebate files testing and estimate walkthrough form |
| Savell,Roger B | Partner/Principal | 4/19/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Caporale,Amelia M | Partner/Principal | 4/19/2021 | Year-End Substantive Testing | 2.5 | Review of DOJ status |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Bankruptcy | 2.0 | Accrued Legal Fees Detail Review |
| Laver,Johan | Executive Director | 4/19/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Patel,Nikita P. | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 1.1 | Updating subsequent events listings for vendor charge backs and credit memorandums for Purdue Pharma. |
| Sonika,Avinash | Senior Manager | 4/19/2021 | Bankruptcy | 2.0 | Reviewed Liabilities Subject to Compromise litigation workpaper |
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Year-End Substantive Testing | 1.0 | Optum Trust Agreement Detail Review |
| D'Alessandro,Nicholas A | Senior | 4/19/2021 | Year-End Substantive Testing | 2.2 | Sending emails to client regarding rebate payment testing (and processing/organizing the support and sending back questions) |
| Ulman,Matthew | Senior | 4/19/2021 | Year-End Substantive Testing | 4.2 | Procedures performed on the rhodes pharma Medicaid accrual calculation |
| Furtado,Justin V | Manager | 4/19/2021 | Year-End Substantive Testing | 1.4 | Income statement mapping review |
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Year-End Substantive Testing | 1.0 | Savings Card Accrual Review |
| Ulman,Matthew | Senior | 4/19/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over Purdue Pharma trial balance |
| Deepankar Nayyar | Senior | 4/19/2021 | Year-End Substantive Testing | 9.0 | Review of Year end substantive audit procedures |
| Ulman,Matthew | Senior | 4/19/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Nicholas D'Alessandro |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Nikita P. | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 2.6 | Testing inventory cutoff support for rhodes tech. |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Worked on processing updated drug enforcement administration form and related invoice |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive | 1.0 | Worked on optum trust agreement |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Piotroski,Edmund Anthony | Senior | 4/19/2021 | Year-End Substantive Testing | 0.5 | Inventory Price Testing Review |
| Patel,Nikita P. | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.4 | Team status call at 4:30 pm. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Morning status call |
| Ulman,Matthew | Senior | 4/19/2021 | Year-End Substantive Testing | 3.1 | Procedures performed on the rhodes pharma returns reserve calculation |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Worked on accrued royalty fees to royalty expense tickmarks |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.2 | Worked on processing cash confirm from east west bank |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 4.5 | Worked on inventory price testing, got into a call with Eddie about questions, sent follow ups to bobby |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 0.5 | Worked on processing new customer request and credit application exhibit |
| Nouri,Amir | Staff/Assistant | 4/19/2021 | Year-End Substantive Testing | 1.0 | Processed accrued accounts payable for rhodes pharma |
| Laver,Johan | Executive Director | 4/20/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Sonika,Avinash | Senior Manager | 4/20/2021 | Bankruptcy | 2.0 | Reviewed updated accounting position memo related to litigations and performed research of relevant guidance |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Year-End Substantive Testing | 0.5 | Account fluctuation analysis and documentation |
| Caporale,Amelia M | Partner/Principal | 4/20/2021 | Year-End Substantive Testing | 4.0 | Review of settlement accounting memos |
| Deepankar Nayyar | Senior | 4/20/2021 | Year-End Substantive Testing | 9.0 | Review of Year end substantive audit procedures |
| D'Alessandro,Nicholas A | Senior | 4/20/2021 | Year-End Substantive Testing | 4.1 | Working with staff Nikita Patel via ping on rebate payment testing for commercial, Med Part D and Medicaid. Also organizing all the support and then tying to the accrual calculations. Update lead sheets for gross-to-net adjustments. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 1.3 | Testing Medicaid rebate payments for Purdue Pharma. |
| Furtado,Justin V | Manager | 4/20/2021 | Year-End Substantive Testing | 3.5 | Review of Aptensio returns reserve |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Year-End Substantive Testing | 0.5 | Weekly Status Call with Purdue |
| Ulman,Matthew | Senior | 4/20/2021 | Year-End Substantive Testing | 0.5 | Weekly Client Touchpoint to discuss open items with client Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Patel,Nikita P. | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.4 | Team status call at 4:30 pm. |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Year-End Substantive Testing | 4.0 | Operating Expense Re-mapping |
| Ulman,Matthew | Senior | 4/20/2021 | Year-End Substantive Testing | 1.5 | Procedures performed over rhodes tech cost of goods sold analytic |
| Piotroski,Edmund Anthony | Senior | 4/20/2021 | Walkthroughs/Test of Controls | 1.0 | Payroll walkthrough Detail Review and Client meeting |
| Ulman,Matthew | Senior | 4/20/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over Purdue Pharma cost of goods sold analytic |
| Patel,Nikita P. | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 1.1 | Cleaning up rebate accrual files for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 3.0 | Worked on fluctuation explanations |
| Patel,Nikita P. | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 1.4 | Testing Medicare part D rebate payments for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.6 | Updating accrued vendor chargeback wholesaler file to calculate quarter 1 2021 vendor chargeback rates with updated support received for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.5 | followed up with Dee for proper support we spoke about in our meeting |
| Ulman,Matthew | Senior | 4/20/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Nicholas D'Alessandro |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Walkthroughs/Test of Controls | 0.5 | Worked on payroll follow ups |
| Ulman,Matthew | Senior | 4/20/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over rhodes tech cost of goods sold analytic |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 2.0 | Worked on subsequent events, cash receipt and disbursements |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.5 | Worked on last hard copy cash confirm |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Walkthroughs/Test of Controls | 1.2 | Processed payroll walkthrough support we received |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.3 | Worked on bringing forward optum trust agreement |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/20/2021 | Walkthroughs/Test of Controls | 0.5 | Had a meeting with Dee regarding payroll |
| Biedziak,Eliza Anna | Senior Manager | 4/21/2021 | Year-End Substantive Testing | 3.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Bonelli,Alexandra Mooney | Partner/Principal | 4/21/2021 | Year-End Substantive Testing | 1.0 | Government pricing memo review with Eliza Biedziak and Kevin Tran |
| Furtado,Justin V | Manager | 4/21/2021 | Independence Procedures | 2.1 | Performance of independence procedures |
| Laver,Johan | Executive Director | 4/21/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Piotroski,Edmund Anthony | Senior | 4/21/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chun,Sung Hwan | Senior | 4/21/2021 | Year-End Substantive Testing | 0.8 | Update to memo language, analysis of cash flows, and work papers related to cash flow analysis |
| D'Alessandro,Nicholas A | Senior | 4/21/2021 | Year-End Substantive Testing | 3.8 | Preparing gross-to-net revenue questions for meeting with Controller next day.  Medicaid, Med Part D and Commercial rebates |
| Deepankar Nayyar | Senior | 4/21/2021 | Year-End Substantive Testing | 9.0 | Review of Year end substantive audit procedures |
| Patel,Mohammad Bilal | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 3.0 | Making selections and testing completeness for the general ledger analyzer operating expense population |
| Piotroski,Edmund Anthony | Senior | 4/21/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Walkthroughs/Test of Controls | 1.0 | Processed the payroll preview exhibit |
| Piotroski,Edmund Anthony | Senior | 4/21/2021 | Year-End Substantive Testing | 0.5 | Fluctuation Explanation calls with Justin Furtado and Amir Noiri |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Walkthroughs/Test of Controls | 0.8 | Updated the payroll walkthrough for Purdue based off of the new exhibits processed |
| Piotroski,Edmund Anthony | Senior | 4/21/2021 | Year-End Substantive Testing | 6.0 | Operating Expense Re-mapping |
| Ulman,Matthew | Senior | 4/21/2021 | Year-End Substantive Testing | 1.1 | Procedures performed over rhodes tech cost of goods sold analytic |
| Divya Girdhar | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 10.0 | Lead sheet adjustments and lead sheet and trial balance reconciliation , mapping files |
| Piotroski,Edmund Anthony | Senior | 4/21/2021 | Year-End Substantive Testing | 2.0 | Financial Statement Fluctuation Mapping |
| Ulman,Matthew | Senior | 4/21/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over rhodes pharma cost of goods sold analytic |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 1.0 | Morning and afternoon status call |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Walkthroughs/Test of Controls | 4.0 | Processed the payroll exhibit: payroll summary report and payroll register for 3rd quarter exhibits |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 1.7 | After receiving adjusting entries for Purdue Pharma, updating tie outs in accrual files and cleaning up remaining comments. |
| Ulman,Matthew | Senior | 4/21/2021 | Year-End Substantive Testing | 2.1 | Procedures performed over Purdue Pharma cost of goods sold analytic |
| Patel,Mohammad Bilal | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 1.5 | Accrual fluctuation explanations |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 0.5 | Worked on accounts payable sub ledger |
| Patel,Mohammad Bilal | Staff/Assistant | 4/21/2021 | Walkthroughs/Test of Controls | 1.0 | Assessing support received for Accounts payable walkthrough and communicating with client for next steps |
| Patel,Nikita P. | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 3.1 | Testing commercial rebate payment support for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 0.7 | Wrapping up testing of Medicare part d rebate payments for Purdue Pharma. |
| Ulman,Matthew | Senior | 4/21/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Walkthroughs/Test of Controls | 1.2 | Worked on updated payroll walkthrough |
| Nouri,Amir | Staff/Assistant | 4/21/2021 | Year-End Substantive Testing | 0.2 | Worked on flux explanations |
| Caporale,Amelia M | Partner/Principal | 4/22/2021 | Year-End Substantive Testing | 6.0 | Review of settlement accounting memos cont. |
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Tran,Loikevin | Manager | 4/22/2021 | Year-End Substantive Testing | 1.0 | Government pricing report review with Alexandra Bonelli and Eliza Biedziak |
| Savell,Roger B | Partner/Principal | 4/22/2021 | Quality Review | 3.0 | Quality review of Noramco workpapers and memo |
| Sonika,Avinash | Senior Manager | 4/22/2021 | Year-End Substantive Testing | 3.0 | Audit Committee Meeting |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Year-End Substantive Testing | 3.0 | Trial balance tie out to testing lead sheets |
| Furtado,Justin V | Manager | 4/22/2021 | Year-End Substantive Testing | 1.1 | Review of year-end substantive testing procedures |
| Biedziak,Eliza Anna | Senior Manager | 4/22/2021 | Year-End Substantive Testing | 0.5 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Molchan,Jamie | Executive Director | 4/22/2021 | Quality Review | 2.0 | Quality review of audit workpapers |
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Year-End Substantive Testing | 0.8 | Savings Card Accrual Client Call and staff setup |
| Deepankar Nayyar | Senior | 4/22/2021 | Year-End Substantive Testing | 9.0 | Review of Year end substantive audit procedures |
| Laver,Johan | Executive Director | 4/22/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| D'Alessandro,Nicholas A | Senior | 4/22/2021 | Year-End Substantive Testing | 5.1 | Preparing rebate gross-to-net testing files |
| Patel,Mohammad Bilal | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 1.0 | Morning and afternoon status call |
| D'Alessandro,Nicholas A | Senior | 4/22/2021 | Year-End Substantive Testing | 2.1 | Gross-to-net rebate meeting with Eric Nowakowski, Controller for testing procedures and questions. |
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Walkthroughs/Test of Controls | 0.8 | Accounts Payable walkthrough |
| Patel,Mohammad Bilal | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 1.5 | Documentation for operating expense workbook for PPLP |
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 3.0 | Documentation and performing procedures for the savings card redemption accrual |
| Piotroski,Edmund Anthony | Senior | 4/22/2021 | Year-End Substantive Testing | 4.0 | Financial Statement Fluctuation Mapping |
| Ulman,Matthew | Senior | 4/22/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 2.0 | Making selections and testing completeness for the general ledger analyzer operating expense population for Rhodes Pharma |
| Ulman,Matthew | Senior | 4/22/2021 | Year-End Substantive Testing | 1.5 | Procedures performed over rhodes pharma cost of goods sold analytic |
| Ulman,Matthew | Senior | 4/22/2021 | Year-End Substantive Testing | 4.0 | Procedures performed over the Purdue Pharma pension assets |
| Memeti,Andi | Staff/Assistant | 4/22/2021 | Risk Assurance/IT Activities | 0.5 | Updating Budget |
| Divya Girdhar | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 4.0 | Lead sheet adjustments and lead sheet and trial balance reconciliation , mapping files |
| Patel,Mohammad Bilal | Staff/Assistant | 4/22/2021 | Year-End Substantive Testing | 1.0 | Documenting and scoping selling general and administrative lead sheet |
| Ulman,Matthew | Senior | 4/22/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Piotroski,Edmund Anthony | Senior | 4/23/2021 | Year-End Substantive Testing | 0.5 | Status call: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| Furtado,Justin V | Manager | 4/23/2021 | Year-End Substantive Testing | 1.1 | Review of Medicaid pricing files and adjustments |
| Sonika,Avinash | Senior Manager | 4/23/2021 | Bankruptcy | 2.0 | Updated consultation memo based on the 'liabilities subject to compromise' accounting position paper received from the client. |
| Caporale,Amelia M | Partner/Principal | 4/23/2021 | Year-End Substantive Testing | 5.0 | Review of settlement accounting memos cont. |
| Patel,Mohammad Bilal | Staff/Assistant | 4/23/2021 | Bankruptcy | 0.5 | Legal expense documentation clean up |
| Piotroski,Edmund Anthony | Senior | 4/23/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Laver,Johan | Executive Director | 4/23/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| D'Alessandro,Nicholas A | Senior | 4/23/2021 | Year-End Substantive Testing | 2.0 | Preparation of Rebate and Returns audit files |
| Ulman,Matthew | Senior | 4/23/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Mohammed Patel, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/23/2021 | Year-End Substantive Testing | 1.0 | Rhodes Pharma operating expense population detail review |
| Patel,Mohammad Bilal | Staff/Assistant | 4/23/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call |
| Deepankar Nayyar | Senior | 4/23/2021 | Year-End Substantive Testing | 9.0 | Review of Year end substantive audit procedures |
| Ulman,Matthew | Senior | 4/23/2021 | Year-End Substantive Testing | 0.5 | status call to go overall year-end audit procedures for senior though Manager. Participants included: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Justin Furtado |
| Patel,Mohammad Bilal | Staff/Assistant | 4/23/2021 | Year-End Substantive Testing | 2.0 | Communicating outstanding items and further clarifying to the client (items outstanding for 25+ days) |
| Patel,Mohammad Bilal | Staff/Assistant | 4/23/2021 | Planning Activities | 0.5 | Partial review of Audit Planning form |
| Piotroski,Edmund Anthony | Senior | 4/23/2021 | Walkthroughs/Test of Controls | 3.0 | Payroll Walkthrough review |
| Ulman,Matthew | Senior | 4/23/2021 | Year-End Substantive Testing | 0.8 | Review of rhodes pharma accrued AP testing |
| Memeti,Andi | Staff/Assistant | 4/23/2021 | Risk Assurance/IT Activities | 1.0 | Addressing Manager comments on Tax Dayforce service org Report |
| Ulman,Matthew | Senior | 4/23/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over rhodes pharma cost of goods sold analytic |
| Ulman,Matthew | Senior | 4/23/2021 | Year-End Substantive Testing | 1.2 | Procedures performed over rhodes tech cost of goods sold analytic |
| Fox,Nicholas K. | Manager | 4/26/2021 | Year-End Substantive Testing | 6.0 | Review of pension audit findings |
| D'Alessandro,Nicholas A | Senior | 4/26/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Furtado,Justin V | Manager | 4/26/2021 | Year-End Substantive Testing | 2.2 | Review of Medicaid pricing files and adjustments |
| Laver,Johan | Executive Director | 4/26/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| D'Alessandro,Nicholas A | Senior | 4/26/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado,  Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 0.8 |  Pension support Detail Review |
| D'Alessandro,Nicholas A | Senior | 4/26/2021 | Year-End Substantive Testing | 5.1 | Gross-to-net rebate and return files including commercial, med part D, tricare, coverage gap |
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 5.5 | Cash Account documentation and Detail Review of all files |
| Nouri,Amir | Staff/Assistant | 4/26/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/26/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 1.0 | Fluctuation Explanations Review |
| Piotroski,Edmund Anthony | Senior | 4/26/2021 | Year-End Substantive Testing | 1.5 | Accounts Payable Aging Detail Review |
| Ulman,Matthew | Senior | 4/26/2021 | Year-End Substantive Testing | 1.0 | Clearing of review comments for Purdue Pharma canvas |
| Ulman,Matthew | Senior | 4/26/2021 | Year-End Substantive Testing | 0.8 | Clearing of review comments for rhodes pharma canvas |
| Ulman,Matthew | Senior | 4/26/2021 | Year-End Substantive Testing | 0.1 | Procedures performed over Purdue Pharma revenue and accounts receivable significant class of transactions documentation |
| Ulman,Matthew | Senior | 4/26/2021 | Year-End Substantive Testing | 4.4 | Procedures performed over Purdue Pharma cost of goods sold analytic |
| Nouri,Amir | Staff/Assistant | 4/26/2021 | Year-End Substantive Testing | 1.5 | Worked on flux explanations |
| Nouri,Amir | Staff/Assistant | 4/26/2021 | Year-End Substantive Testing | 2.5 | Worked on frozen pension support and sent out follow ups |
| Nouri,Amir | Staff/Assistant | 4/26/2021 | Planning Activities | 3.0 | Worked on accounting planning template |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/26/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Memeti,Andi | Staff/Assistant | 4/26/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Divya Girdhar | Staff/Assistant | 4/26/2021 | Year-End Substantive Testing | 4.0 | Update of Cash Flows and Equity Rollforward schedule |
| Caporale,Amelia M | Partner/Principal | 4/27/2021 | Year-End Substantive Testing | 1.0 | Discuss audit status on with audit team and client include Jon Lowne, Eric N, David F, Ron |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Sonika,Avinash | Senior Manager | 4/27/2021 | Bankruptcy | 2.0 | Updated consultation memo related to litigations |
| Furtado,Justin V | Manager | 4/27/2021 | Independence Procedures | 2.9 | Performance of independence procedures |
| D'Alessandro,Nicholas A | Senior | 4/27/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 1.0 | Addressing review comments on substantive testing |
| Vironika Malhotra | Associate | 4/27/2021 | Independence Procedures | 3.0 | Performance of independence procedures |
| D'Alessandro,Nicholas A | Senior | 4/27/2021 | Year-End Substantive Testing | 1.0 | Call with J. Lowne, CFO, E. Nowakowski, Controller, A. Caporale, EY Partner, J. Furtado, EY Manager, A. Sonika, EY Senior Manager to go through status of the audit and open items/audit requests. |
| D'Alessandro,Nicholas A | Senior | 4/27/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over Purdue Pharma revenue and accounts receivable significant class of transactions documentation |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 2.0 | Rhodes Pharma inventory price testing |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 1.5 | Patient Savings Card accrual review |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/27/2021 | Year-End Substantive Testing | 4.1 | Intercompany elimination testing file, gross-to-net adjustment testing |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 1.0 | Accounts Payable detail review |
| Patel,Nikita P. | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 0.4 | Team status call at 4:30 pm. |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado,  Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 1.0 | Worked on updated lead sheet to allocate cost of goods sold appropriately |
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over the Purdue Pharma cost of goods sold lead |
| Patel,Nikita P. | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 0.9 | Testing remaining Medicare part d rebate payment selections for Purdue Pharma. |
| Piotroski,Edmund Anthony | Senior | 4/27/2021 | Year-End Substantive Testing | 1.0 | Accrued expenses detail review |
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 1.0 | Worked on flux explanations for rhodes pharma |
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over rhodes pharma accrual lead |
| Patel,Nikita P. | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 1.1 | Preparing Medicare part d utilization by quarter workpaper for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 0.5 | Worked on tricare rebate support |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Walkthroughs/Test of Controls | 1.0 | Worked on payroll walkthrough and bringing it to completion |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Walkthroughs/Test of Controls | 0.5 | Worked on processing payroll standard operating procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 1.7 | Procedures performed over rhodes tech inventory count cutoff testing |
| Ulman,Matthew | Senior | 4/27/2021 | Year-End Substantive Testing | 0.9 | Procedures performed over rhodes tech sales cutoff testing |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Nouri,Amir | Staff/Assistant | 4/27/2021 | Year-End Substantive Testing | 2.0 | Worked on inventory price testing for rhodes tech |
| Memeti,Andi | Staff/Assistant | 4/27/2021 | Risk Assurance/IT Activities | 1.1 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Connolly,Christopher William | Staff/Assistant | 4/27/2021 | Risk Assurance/IT Activities | 2.5 | Update service org report, evaluation, and workplan |
| Piotroski,Edmund Anthony | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Zee,Ena | Partner/Principal | 4/28/2021 | Year-End Substantive Testing | 1.0 | retirement plan - review of deliverables including memo and corresponding work papers |
| Laver,Johan | Executive Director | 4/28/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Furtado,Justin V | Manager | 4/28/2021 | Independence Procedures | 3.4 | Performance of independence procedures |
| Patel,Nikita P. | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 1.1 | Working on addressing comments regarding rebate utilization by quarter for Purdue Pharma (commercial and Medicare part d). |
| Tran,Loikevin | Manager | 4/28/2021 | Year-End Substantive Testing | 0.5 | Government Pricing report revisions regarding restatements |
| D'Alessandro,Nicholas A | Senior | 4/28/2021 | Year-End Substantive Testing | 1.0 | Gross-to-net meeting with Eric Nowakowski, Controller and Justin Furtado, EY Manager |
| D'Alessandro,Nicholas A | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Ulman,Matthew | Senior | 4/28/2021 | Year-End Substantive Testing | 0.8 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Amir Nouri, Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado,  Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| D'Alessandro,Nicholas A | Senior | 4/28/2021 | Year-End Substantive Testing | 2.8 | Medicaid rebate accrual and payment testing |
| Ulman,Matthew | Senior | 4/28/2021 | Year-End Substantive Testing | 0.6 | Procedures performed over Purdue Pharma revenue lead |
| Deepankar Nayyar | Senior | 4/28/2021 | Year-End Substantive Testing | 7.0 | Review of Overall Analytical review |
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Cash Cutoff Detail Review |
| Ulman,Matthew | Senior | 4/28/2021 | Year-End Substantive Testing | 3.1 | Procedures performed over rhodes tech cost of goods sold analytic |
| Piotroski,Edmund Anthony | Senior | 4/28/2021 | Year-End Substantive Testing | 8.0 | Intercompany reconciliation analysis |
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 5.0 | Processed all subsequent events testing support for cash disbursement and cash receipts. updated outstanding items to send to jhumy |
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 0.5 | Status call going over daily tasks. Participants: Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/28/2021 | Year-End Substantive Testing | 0.5 | Subsequent events review |
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 1.0 | Worked on inventory price testing with Nick and Eddie to send out follow ups |
| Ulman,Matthew | Senior | 4/28/2021 | Year-End Substantive Testing | 1.5 | Procedures performed over rhodes pharma gross to net adjustments |
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 0.5 | Processed cash cut off support |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 4/28/2021 | Year-End Substantive Testing | 1.0 | Processed flux explanations and sent out to Purdue and rhodes pharma |
| D'Alessandro,Nicholas A | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Sonika,Avinash | Senior Manager | 4/29/2021 | Year-End Substantive Testing | 3.0 | Review of substantive audit work papers related to receivables and gross to net adjustments |
| Caporale,Amelia M | Partner/Principal | 4/29/2021 | Year-End Substantive Testing | 2.0 | Call to discuss Rhodes open items with David Fogel and review gross to net accounting items with audit team |
| D'Alessandro,Nicholas A | Senior | 4/29/2021 | Year-End Substantive Testing | 3.1 | Updating status tracker and client request list to provide CFO and Controller status of the audit. |
| D'Alessandro,Nicholas A | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Call with Roxanna Aleali, Eric Nowakowski, Justin Furtado and Avinash Sonika for legal letter confirmation selections and template. |
| Zee,Ena | Partner/Principal | 4/29/2021 | Year-End Substantive Testing | 1.0 | Retirement plan - review of deliverables including memo and corresponding work papers |
| Deepankar Nayyar | Senior | 4/29/2021 | Year-End Substantive Testing | 5.0 | Update of Cash Flows and Equity Rollforward schedule |
| Piotroski,Edmund Anthony | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the rest of the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri |
| Mutlu Tepe,Serpil | Manager | 4/29/2021 | Year-End Substantive Testing | 3.0 | Rhodes - Prepared the variance calculation details for Rhodes |
| Biedziak,Eliza Anna | Senior Manager | 4/29/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Piotroski,Edmund Anthony | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado,  Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Nikita Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 4/29/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over rhodes pharma returns reserve calculation |
| Chun,Sung Hwan | Senior | 4/29/2021 | Year-End Substantive Testing | 1.2 | Update to memo template; submission of final deliverables to core assurance team |
| Furtado,Justin V | Manager | 4/29/2021 | Year-End Substantive Testing | 8.5 | Review of Medicaid pricing files and adjustments |
| Piotroski,Edmund Anthony | Senior | 4/29/2021 | Year-End Substantive Testing | 1.0 | Audit Planning review |
| Piotroski,Edmund Anthony | Senior | 4/29/2021 | Bankruptcy | 7.0 | Liabilities subject to compromise testing |
| Ulman,Matthew | Senior | 4/29/2021 | Year-End Substantive Testing | 0.4 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman,  Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski |
| Ulman,Matthew | Senior | 4/29/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over the Purdue Pharma cost of goods sold analytic |
| Patel,Nikita P. | Staff/Assistant | 4/29/2021 | Year-End Substantive Testing | 2.4 | Testing subsequent commercial and rebate payment support for Purdue Pharma. |
| Bansal,Swati | Senior | 4/29/2021 | Year-End Substantive Testing | 0.8 | Reviewing final deliverable before sending |
| Jose Paul | Associate | 4/29/2021 | Independence Procedures | 2.0 | Performance of independence procedures |
| Furtado,Justin V | Manager | 4/30/2021 | Independence Procedures | 2.6 | Performance of independence procedures |
| Sonika,Avinash | Senior Manager | 4/30/2021 | Year-End Substantive Testing | 1.0 | Review of substantive audit workpapers |
| D'Alessandro,Nicholas A | Senior | 4/30/2021 | Year-End Substantive Testing | 0.5 | Afternoon status call to go over priorities for the night. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| D'Alessandro,Nicholas A | Senior | 4/30/2021 | Year-End Substantive Testing | 2.5 | Medicaid rebate testing and follow-ups on rebate payment selections for Medicaid to client |
| Biedziak,Eliza Anna | Senior Manager | 4/30/2021 | Year-End Substantive Testing | 2.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Rhodes) |
| Laver,Johan | Executive Director | 4/30/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mutlu Tepe,Serpil | Manager | 4/30/2021 | Year-End Substantive Testing | 1.5 | Rhodes - Meeting with Justin regarding the Medicaid utilization and review of Rhodes rebate calculation |
| Khushagra Agrawal | Senior | 4/30/2021 | Independence Procedures | 5.0 | Review of independence procedures |
| Piotroski,Edmund Anthony | Senior | 4/30/2021 | Year-End Substantive Testing | 0.5 | Status call: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman |
| D'Alessandro,Nicholas A | Senior | 4/30/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado, Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Amir Nouri, Mohammad Patel, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/30/2021 | Year-End Substantive Testing | 4.5 | Account fluctuation analysis and documentation |
| Piotroski,Edmund Anthony | Senior | 4/30/2021 | Year-End Substantive Testing | 0.5 | Morning status call to go over priorities for the day. Participants included: Justin Furtado,  Nicholas D'Alessandro, Eddie Piotroski, Matt Ulman, Nikita Patel |
| Piotroski,Edmund Anthony | Senior | 4/30/2021 | Year-End Substantive Testing | 1.0 | Intercompany reconciliation analysis |
| Piotroski,Edmund Anthony | Senior | 4/30/2021 | Bankruptcy | 1.5 | Liabilities subject to compromise testing |
| Patel,Nikita P. | Staff/Assistant | 4/30/2021 | Year-End Substantive Testing | 0.7 | Updating wholesaler and pharmacy inventory hindsight analysis for oxycontin for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/30/2021 | Year-End Substantive Testing | 0.4 | Team status call at 9:30 am. |
| Patel,Nikita P. | Staff/Assistant | 4/30/2021 | Year-End Substantive Testing | 3.2 | Testing cumberland payment support for rebates for commercial and Medicare part d rebates for Purdue Pharma. |
| Patel,Nikita P. | Staff/Assistant | 4/30/2021 | Year-End Substantive Testing | 1.7 | Testing commercial rebate support for rhodes pharma. |
| Jittu George | Associate | 4/30/2021 | Independence Procedures | 2.5 | Performance of independence procedures |
| Ulman,Matthew | Senior | 4/30/2021 | Year-End Substantive Testing | 0.3 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Nikita Patel, Nicholas D'Alessandro, Eddie Piotroski |
| Divya Girdhar | Staff/Assistant | 4/30/2021 | Year-End Substantive Testing | 9.0 | Update of Cash Flows and Equity Rollforward schedule |
| Sonika,Avinash | Senior Manager | 5/1/2021 | Bankruptcy | 2.0 | review of litigation footnotes |
| Sonika,Avinash | Senior Manager | 5/2/2021 | Year-End Substantive Testing | 2.0 | Reviewed substantive procedures work papers related to revenue, receivables and cash |
| Khushagra Agrawal | Senior | 5/3/2021 | Independence Procedures | 5.0 | Review of independence procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia M | Partner/Principal | 5/3/2021 | Year-End Substantive Testing | 5.0 | Review of DOJ status |
| Sonika,Avinash | Senior Manager | 5/3/2021 | Bankruptcy | 2.0 | review of substantive audit procedures including updated litigation accounting memos |
| Furtado,Justin V | Manager | 5/3/2021 | Year-End Substantive Testing | 4.6 | Review of Aptensio returns reserve |
| Furtado,Justin V | Manager | 5/4/2021 | Independence Procedures | 0.5 | Performance of independence procedures |
| Caporale,Amelia M | Partner/Principal | 5/4/2021 | Year-End Substantive Testing | 1.0 | Review of Aptensio returns reserve |
| Caporale,Amelia M | Partner/Principal | 5/4/2021 | Year-End Substantive Testing | 3.5 | Review of Legal letter law firm population |
| D'Alessandro,Nicholas A | Senior | 5/5/2021 | Year-End Substantive Testing | 2.5 | Gross-to-net revenue meeting with Eric Nowakowski, Controller, to close down open items and testing areas |
| Caporale,Amelia M | Partner/Principal | 5/5/2021 | Year-End Substantive Testing | 1.0 | Review of Aptensio returns reserve |
| D'Alessandro,Nicholas A | Senior | 5/5/2021 | Financial Statement Reporting | 0.5 | Financial statement tie-out and review |
| Sonika,Avinash | Senior Manager | 5/5/2021 | Bankruptcy | 1.0 | Reviewed updated footnotes disclosures related to litigations along with responses to our comments |
| Khushagra Agrawal | Senior | 5/5/2021 | Independence Procedures | 5.0 | Review of independence procedures |
| Furtado,Justin V | Manager | 5/5/2021 | Year-End Substantive Testing | 2.4 | Review of Aptensio returns reserve |
| Mohammed Yousuf M.R | Associate | 5/5/2021 | Bankruptcy | 2.0 | Ongoing engagement review for bankruptcy compliance |
| Laver,Johan | Executive Director | 5/5/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Simran Poptani | Staff/Assistant | 5/5/2021 | Archiving | 4.0 | Preparation of the audit file for archive |
| D'Alessandro,Nicholas A | Senior | 5/5/2021 | Year-End Substantive Testing | 1.5 | Setting up India team on financial statement tie-out and Canvas clean-up.  Reviewing revenue/rebate workpapers and cleaning up before executive review |
| Divya Girdhar | Staff/Assistant | 5/5/2021 | Financial Statement Reporting | 2.5 | Review of financial statements and footnotes |
| Furtado,Justin V | Manager | 5/5/2021 | Year-End Substantive Testing | 1.9 | Review of Noramco transaction and related fixed asset testing workpapers |
| Furtado,Justin V | Manager | 5/6/2021 | Independence Procedures | 0.5 | Performance of independence procedures |
| Simran Poptani | Staff/Assistant | 5/6/2021 | Financial Statement Reporting | 9.0 | Review of financial statement tie out |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 5/6/2021 | Bankruptcy | 1.0 | Review of updated Litigation accounting memo |
| D'Alessandro,Nicholas A | Senior | 5/6/2021 | Year-End Substantive Testing | 0.5 | Meeting with E. Nowakowski, Controller, A. Graziano, Government Pricing and J. Furtado, EY Manager regarding Dilaudid liability accrual for Medicaid |
| Nouri,Amir | Staff/Assistant | 5/6/2021 | Year-End Substantive Testing | 1.0 | Worked on subsequent events cash disbursement and receipt support, sent out follow up |
| D'Alessandro,Nicholas A | Senior | 5/6/2021 | Year-End Substantive Testing | 1.5 | Call with India EY team (D. Girdhar, staff) for the financial statement tie-out |
| Nouri,Amir | Staff/Assistant | 5/6/2021 | Year-End Substantive Testing | 0.5 | Worked on processing frozen data participant listing support and follow up with Dinah |
| Divya Girdhar | Staff/Assistant | 5/6/2021 | Financial Statement Reporting | 5.0 | Review of financial statements and footnotes |
| Ulman,Matthew | Senior | 5/6/2021 | Year-End Substantive Testing | 5.5 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Furtado,Justin V | Manager | 5/6/2021 | Year-End Substantive Testing | 4.5 | Review of Aptensio returns reserve |
| Laver,Johan | Executive Director | 5/7/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Redmond,Robert L. | Manager | 5/7/2021 | Risk Assurance/IT Activities | 1.0 | Addressing exec comments for ceridian sub service report |
| D'Alessandro,Nicholas A | Senior | 5/7/2021 | Year-End Substantive Testing | 1.6 | Call with India EY team (D. Girdhar, staff) for the financial statement tie-out |
| Divya Girdhar | Staff/Assistant | 5/7/2021 | Financial Statement Reporting | 4.5 | Review of financial statements and footnotes |
| D'Alessandro,Nicholas A | Senior | 5/7/2021 | Year-End Substantive Testing | 4.4 | Documenting lead sheets for accruals and sales lead.  Finalizing accrual workpaper documentation and reviewing lower-risk walkthroughs such as inventory |
| Khushagra Agrawal | Senior | 5/7/2021 | Independence Procedures | 5.0 | Review of independence procedures |
| Simran Poptani | Staff/Assistant | 5/7/2021 | Financial Statement Reporting | 9.0 | Review of financial statement tie out |
| Ulman,Matthew | Senior | 5/7/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Furtado,Justin V | Manager | 5/7/2021 | Year-End Substantive Testing | 3.4 | Review of Aptensio returns reserve |
| Caporale,Amelia M | Partner/Principal | 5/9/2021 | Year-End Substantive Testing | 2.0 | Review of Noramco testing workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Mohammad Bilal | Staff/Assistant | 5/10/2021 | Year-End Substantive Testing | 1.0 | Drafting task instructions for updated trial balance and updated items received for accounts payable walkthrough for global delivery services team. Reviewing instructions with Senior |
| Furtado,Justin V | Manager | 5/10/2021 | Year-End Substantive Testing | 2.0 | Income statement mapping review |
| Piotroski,Edmund Anthony | Senior | 5/10/2021 | Year-End Substantive Testing | 0.5 | Outstanding Accruals Follow ups |
| Patel,Nikita P. | Staff/Assistant | 5/10/2021 | Year-End Substantive Testing | 0.9 | Updating Vendor chargeback and credit memo subsequent even listings as of 4/30/21 to determine if additional selection for Purdue Pharma. |
| D'Alessandro,Nicholas A | Senior | 5/10/2021 | Year-End Substantive Testing | 0.5 | Meeting with J. Furtado, Manager and M. Ulman, Senior on status of the audit and updating the client request list |
| Nouri,Amir | Staff/Assistant | 5/10/2021 | Year-End Substantive Testing | 1.5 | went through subsequent events and sent follow ups |
| Ulman,Matthew | Senior | 5/10/2021 | Year-End Substantive Testing | 0.5 | Daily status call to go over daily planning of items to be completed. participants included: Matthew Ulman, Justin Furtado, Nicholas D'Alessandro |
| Ulman,Matthew | Senior | 5/10/2021 | Financial Statement Reporting | 1.5 | Procedures performed over the Purdue Pharma financial statement tieout |
| Nouri,Amir | Staff/Assistant | 5/10/2021 | Walkthroughs/Test of Controls | 2.0 | Worked on W-2 Payroll Reconciliation to Trail Balance Tie out |
| Khushagra Agrawal | Senior | 5/10/2021 | Independence Procedures | 3.0 | Review of independence procedures |
| D'Alessandro,Nicholas A | Senior | 5/10/2021 | Year-End Substantive Testing | 3.1 | Setting up staff and seniors via ping on operating expense testing, financial statement tie-out, subsequent events testing procedures and payroll |
| Ankur Mahendra Shah | Manager | 5/10/2021 | Quality Review | 3.0 | Ongoing Quality review team coaching |
| Nouri,Amir | Staff/Assistant | 5/10/2021 | Year-End Substantive Testing | 1.5 | Went through rhodes pharma operating expense testing |
| Ulman,Matthew | Senior | 5/10/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Furtado,Justin V | Manager | 5/10/2021 | Year-End Substantive Testing | 5.5 | Review of Aptensio returns reserve |
| Ankur Mahendra Shah | Manager | 5/11/2021 | Quality Review | 3.0 | Ongoing Quality review team coaching |
| Sonika,Avinash | Senior Manager | 5/11/2021 | Year-End Substantive Testing | 2.0 | updated consultation memo based on the footnotes and other accounting memos |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 5/11/2021 | Year-End Substantive Testing | 6.5 | Review of Medicaid pricing files and adjustments |
| Divya Girdhar | Staff/Assistant | 5/11/2021 | Financial Statement Reporting | 9.0 | Update of Cash Flows and Equity Rollforward schedule |
| Deepak Gupta | Senior | 5/11/2021 | Financial Statement Reporting | 7.0 | Financial statement tie out and review |
| Khushagra Agrawal | Senior | 5/11/2021 | Independence Procedures | 3.0 | Review of independence procedures |
| D'Alessandro,Nicholas A | Senior | 5/11/2021 | Year-End Substantive Testing | 1.5 | Canvas clean-up to get archive ready, clearing testing comments |
| Simran Poptani | Staff/Assistant | 5/11/2021 | Financial Statement Reporting | 2.0 | Trial balance bridge updates |
| Ulman,Matthew | Senior | 5/11/2021 | Financial Statement Reporting | 3.5 | Procedures performed over the Purdue Pharma financial statement tieout |
| Simran Poptani | Staff/Assistant | 5/11/2021 | Walkthroughs/Test of Controls | 7.0 | Purchases Walkthrough exhibit documentation |
| Ulman,Matthew | Senior | 5/11/2021 | Year-End Substantive Testing | 4.5 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Furtado,Justin V | Manager | 5/12/2021 | Year-End Substantive Testing | 5.0 | Review of Medicaid pricing files and adjustments |
| Tran,Loikevin | Manager | 5/12/2021 | Year-End Substantive Testing | 2.5 | Review of Dilaudid Medicaid and PHS liability model update April 2021 |
| Caporale,Amelia M | Partner/Principal | 5/12/2021 | Year-End Substantive Testing | 1.4 | Review of Noramco sale position paper |
| Patel,Nikita P. | Staff/Assistant | 5/12/2021 | Year-End Substantive Testing | 3.6 | Verifying values were populated correctly and drafting explanations for fluctuations in overall analytical review for Purdue Pharma. |
| D'Alessandro,Nicholas A | Senior | 5/12/2021 | Financial Statement Reporting | 1.5 | Meeting with J. Furtado, Manager and M. Ulman, Senior to go through financial statement tie-out |
| Sonika,Avinash | Senior Manager | 5/12/2021 | Year-End Substantive Testing | 4.0 | Review of investments position paper for all investments including SpineThera , looked at the relevant guidance, disclosures in footnotes of financial statements and also investments schedule |
| Ulman,Matthew | Senior | 5/12/2021 | Financial Statement Reporting | 7.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Nouri,Amir | Staff/Assistant | 5/12/2021 | Year-End Substantive Testing | 2.0 | Worked on long term retirement plan support, updating workpaper |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepak Gupta | Senior | 5/12/2021 | Financial Statement Reporting | 2.0 | Financial statement tie out and review |
| Biedziak,Eliza Anna | Senior Manager | 5/12/2021 | Year-End Substantive Testing | 1.0 | Review of Medicaid price testing audit procedures, including review of Best Price and Average Wholesale Price calculations (Purdue) |
| Ankur Mahendra Shah | Manager | 5/12/2021 | Quality Review | 3.0 | Ongoing Quality review team coaching |
| Laver,Johan | Executive Director | 5/12/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| D'Alessandro,Nicholas A | Senior | 5/12/2021 | Year-End Substantive Testing | 1.8 | Clearing gross-to-net comments with senior M. Ulman |
| Mutlu Tepe,Serpil | Manager | 5/12/2021 | Year-End Substantive Testing | 1.0 | Rhodes - Meeting with Justin, Eliza and Rhodes regarding findings and impact |
| Patel,Nikita P. | Staff/Assistant | 5/12/2021 | Year-End Substantive Testing | 0.6 | Adding Canvas form 201 estimate conclusion form for estimate accounts for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 5/12/2021 | Year-End Substantive Testing | 0.5 | Processed subsequent events cash receipts and disbursement support |
| Nouri,Amir | Staff/Assistant | 5/12/2021 | Year-End Substantive Testing | 0.8 | Worked on price testing support for rhodes tech |
| Divya Girdhar | Staff/Assistant | 5/12/2021 | Financial Statement Reporting | 5.0 | Update of Cash Flows and Equity Rollforward schedule |
| D'Alessandro,Nicholas A | Senior | 5/13/2021 | Year-End Substantive Testing | 1.5 | Final review of audit status in preparation of filing |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 0.8 | Detail Review Operating Expense Selections |
| D'Alessandro,Nicholas A | Senior | 5/13/2021 | Year-End Substantive Testing | 4.5 | Processing additional gross-to-net support received including subsequent 2021 returns processed through April to compare to the reserve/estimate, Medicaid rebate support |
| Caporale,Amelia M | Partner/Principal | 5/13/2021 | Year-End Substantive Testing | 1.0 | Review of Aptensio returns reserve |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 4.0 | Liabilities Subject to Compromise Summary Update |
| Nouri,Amir | Staff/Assistant | 5/13/2021 | Year-End Substantive Testing | 5.0 | Worked on accrued bonus, creating the workpaper from scratch and walked through it with Eddie |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 1.0 | Detail Review Subsequent Events Testing and workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 5/13/2021 | Year-End Substantive Testing | 4.5 | Reviewed updated Noramco position paper along with supporting documents along with responses to our comments |
| Nouri,Amir | Staff/Assistant | 5/13/2021 | Walkthroughs/Test of Controls | 2.0 | Worked on tieing out the payroll reconciliation to the payroll register for payroll expenses |
| Nouri,Amir | Staff/Assistant | 5/13/2021 | Year-End Substantive Testing | 1.0 | Worked on information provided by entity procedures for subsequent events cash disbursement and receipts |
| Patel,Nikita P. | Staff/Assistant | 5/13/2021 | Year-End Substantive Testing | 2.1 | Updating audit conclusion template for Purdue Pharma. |
| Furtado,Justin V | Manager | 5/13/2021 | Year-End Substantive Testing | 1.5 | Review of year-end substantive testing procedures |
| Patel,Nikita P. | Staff/Assistant | 5/13/2021 | Year-End Substantive Testing | 0.7 | Updating returns reserve files for 2021 returns through April to wrap up reasonableness analysis for Purdue Pharma. |
| Simran Poptani | Staff/Assistant | 5/13/2021 | Financial Statement Reporting | 7.0 | Pension Footnote tie out procedures |
| Ulman,Matthew | Senior | 5/13/2021 | Financial Statement Reporting | 4.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 1.3 | Detail Review Long Term Retirement Plan updates |
| Ankur Mahendra Shah | Manager | 5/13/2021 | Quality Review | 3.0 | Ongoing Quality review team coaching |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 3.0 | Detail Review Accrued Bonus Reconciliation |
| Piotroski,Edmund Anthony | Senior | 5/13/2021 | Year-End Substantive Testing | 2.0 | Detail Review W-2 Payroll Reconciliation |
| Ulman,Matthew | Senior | 5/13/2021 | Year-End Substantive Testing | 0.5 | Weekly Client Touchpoint to discuss open items with client Attendees from Purdue: Eric Flaith, Christina Lin, Ron Haberlin, Rebecca Ulman, Eric Nowakowski, Bobby (Pradith Phouthasone)Attendees from EY: Nicholas D'Alessandro, Greg Voutsinas, Matthew Ulman |
| Deepak Gupta | Senior | 5/13/2021 | Financial Statement Reporting | 2.0 | Financial statement tie out and review |
| D'Alessandro,Nicholas A | Senior | 5/14/2021 | Financial Statement Reporting | 3.6 | Cleaning up Canvas to be archive ready and helping with financial statement tie out, Rhodes Technologies inventory files |
| Sonika,Avinash | Senior Manager | 5/14/2021 | Year-End Substantive Testing | 6.0 | Vendor chargebacks testing |
| D'Alessandro,Nicholas A | Senior | 5/14/2021 | Year-End Substantive Testing | 1.5 | Meeting with A. Caporale, Partner, A. Sonika, Senior Manager, J. Furtado, Manager for the audit status |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 5/14/2021 | Year-End Substantive Testing | 4.0 | Review of final Aptensio returns reserve |
| Piotroski,Edmund Anthony | Senior | 5/14/2021 | Year-End Substantive Testing | 2.0 | Financial Statement mapping update |
| Laver,Johan | Executive Director | 5/14/2021 | Risk Assurance/IT Activities | 1.0 | Review of third party service provider Service Organization Reports and evaluation of controls tested at the service provider |
| Piotroski,Edmund Anthony | Senior | 5/14/2021 | Year-End Substantive Testing | 2.0 | Benefit Plan Detail Review |
| Patel,Nikita P. | Staff/Assistant | 5/14/2021 | Year-End Substantive Testing | 0.7 | Cleaning up inventory rollforward file for rhodes tech. |
| Patel,Nikita P. | Staff/Assistant | 5/14/2021 | Year-End Substantive Testing | 3.2 | Testing additional Medicaid rebate payment selection support for Purdue Pharma. |
| Piotroski,Edmund Anthony | Senior | 5/14/2021 | Year-End Substantive Testing | 1.5 | Shire Intangibles Memo and YOY Analysis |
| Piotroski,Edmund Anthony | Senior | 5/14/2021 | Bankruptcy | 2.0 | Liabilities Subject to Compromise Summary |
| Ulman,Matthew | Senior | 5/14/2021 | Year-End Substantive Testing | 0.5 | Procedures performed over rhodes pharma royalty accrual. |
| Ulman,Matthew | Senior | 5/14/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over rhodes tech cost of goods sold analytic. |
| Ulman,Matthew | Senior | 5/14/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over rhodes pharma commercial rebates |
| Ulman,Matthew | Senior | 5/14/2021 | Financial Statement Reporting | 5.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Ulman,Matthew | Senior | 5/14/2021 | Year-End Substantive Testing | 1.6 | Procedures performed over Purdue Pharma cost of goods sold analytic. |
| Nouri,Amir | Staff/Assistant | 5/14/2021 | Year-End Substantive Testing | 1.0 | Worked on processing all document report to send to our India team for archive readiness and sent email to Purdue team for open review notes |
| Ulman,Matthew | Senior | 5/14/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Sonika,Avinash | Senior Manager | 5/15/2021 | Year-End Substantive Testing | 9.0 | reviewed all rebate accruals related work papers, revenue analytics substantive audit work papers, investments schedule and intangible assets schedule |
| Ulman,Matthew | Senior | 5/15/2021 | Year-End Substantive Testing | 3.0 | Procedures performed over rhodes pharma cost of goods sold analytic |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 5/15/2021 | Year-End Substantive Testing | 2.0 | Procedures performed over Purdue Pharma helix general ledger analyzer testing for revenue |
| Furtado,Justin V | Manager | 5/15/2021 | Year-End Substantive Testing | 6.0 | Review of final Aptensio returns reserve |
| Furtado,Justin V | Manager | 5/17/2021 | Year-End Substantive Testing | 8.0 | Review of Medicaid pricing files and adjustments |
| Sonika,Avinash | Senior Manager | 5/17/2021 | Bankruptcy | 8.0 | Reviewed litigation footnote disclosure statement along with responses to all our comments, updated consultation memo based on updated footnotes disclosure and accounting memos and reconciled all amounts and significant disclosures in accounting memos and footnotes with DOJ settlement agreement, plan of reorganization and disclosure statements. |
| Caporale,Amelia M | Partner/Principal | 5/17/2021 | Year-End Substantive Testing | 5.5 | Review of Rhodes Medicaid files and adjustments |
| D'Alessandro,Nicholas A | Senior | 5/17/2021 | Year-End Substantive Testing | 0.5 | Call with A. Sonika, Senior Manager, and J. Furtado, Manager regarding audit status and dividing responsibility for reporting forms |
| Simran Poptani | Staff/Assistant | 5/17/2021 | Archiving | 9.0 | Ongoing preparation of the audit file for archiving |
| Piotroski,Edmund Anthony | Senior | 5/17/2021 | Year-End Substantive Testing | 1.5 | Pension Plan Follow Up Review |
| D'Alessandro,Nicholas A | Senior | 5/17/2021 | Year-End Substantive Testing | 6.9 | Clearing executive gross-to-net comments, finalizing gross-to-net files based on additional files received from Controller, finalizing sales/inventory walkthrough documentation, Canvas clean-up and the higher-risk estimate form for accrued rebates. |
| Deepankar Nayyar | Senior | 5/17/2021 | Archiving | 9.0 | Ongoing preparation of the audit file for archiving |
| Patel,Nikita P. | Staff/Assistant | 5/17/2021 | Year-End Substantive Testing | 0.8 | Updating credit memorandum and vendor chargeback subsequent event listings for Purdue Pharma to determine selections, if any. |
| Ulman,Matthew | Senior | 5/17/2021 | Year-End Substantive Testing | 1.0 | Procedures performed over Purdue Pharma helix general ledger analyzer testing for revenue |
| Patel,Nikita P. | Staff/Assistant | 5/17/2021 | Year-End Substantive Testing | 3.1 | Inventory summary file for rhodes tech |
| Ulman,Matthew | Senior | 5/17/2021 | Year-End Substantive Testing | 1.0 | Internal meeting to discuss helix general ledger analyzer procedures performed. Participants included: Matthew, Ulman, Amelia Caporale, Justin Furtado |
| Patel,Nikita P. | Staff/Assistant | 5/17/2021 | Year-End Substantive | 0.3 | Updating dates within form 376us for Purdue Pharma |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ankur Mahendra Shah | Manager | 5/17/2021 | Quality Review | 2.0 | Ongoing Quality review team coaching |
| Patel,Nikita P. | Staff/Assistant | 5/17/2021 | Year-End Substantive Testing | 0.8 | Updating walkthrough documentation for walkthroughs not yet signed off on for Purdue Pharma. |
| Divya Girdhar | Staff/Assistant | 5/17/2021 | Archiving | 2.0 | Ongoing preparation of the audit file for archiving |
| Caporale,Amelia M | Partner/Principal | 5/18/2021 | Year-End Substantive Testing | 7.0 | Review of footnotes related to DOJ and Legal |
| Molchan,Jamie | Executive Director | 5/18/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Savell,Roger B | Partner/Principal | 5/18/2021 | Quality Review | 4.0 | Financial statement and footnote disclosures for bankruptcy |
| Furtado,Justin V | Manager | 5/18/2021 | Financial Statement Reporting | 9.0 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| D'Alessandro,Nicholas A | Senior | 5/18/2021 | Year-End Substantive Testing | 7.1 | Rhodes Tech inventory files, Overall Analytical Review, client follow-up on audit status and financial statement questions, gross-to-net comment clearing |
| Sonika,Avinash | Senior Manager | 5/18/2021 | Bankruptcy | 8.0 | Working on various memos and disclosures related to litigations and settlement claims along with review of supplemental plan of reorganization and disclosure statements. review of liabilities subject to compromise and settlement expense |
| Ulman,Matthew | Senior | 5/18/2021 | Year-End Substantive Testing | 1.5 | Procedures performed over rhodes pharma cost of goods sold analytic |
| D'Alessandro,Nicholas A | Senior | 5/18/2021 | Year-End Substantive Testing | 1.5 | Call with A. Caporale, Partner and J. Furtado, Manager to walk through gross-to-net revenue and reserve files for Purdue |
| Piotroski,Edmund Anthony | Senior | 5/18/2021 | Financial Statement Reporting | 1.0 | Financial Statement mapping Tie Out review |
| Ulman,Matthew | Senior | 5/18/2021 | Year-End Substantive Testing | 1.0 | Internal meeting to discuss helix general ledger analyzer procedures performed. Participants included: Matthew, Ulman, Amelia Caporale, Justin Furtado |
| Ulman,Matthew | Senior | 5/18/2021 | Financial Statement Reporting | 1.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Patel,Nikita P. | Staff/Assistant | 5/18/2021 | Year-End Substantive Testing | 0.4 | Consolidating subsequent event listings for credit memoranda and vendor chargebacks for Purdue Pharma. |
| Nouri,Amir | Staff/Assistant | 5/18/2021 | Year-End Substantive | 2.5 | Worked on archive readiness tracker |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Patel,Nikita P. | Staff/Assistant | 5/18/2021 | Year-End Substantive Testing | 0.6 | Marking 2020 Medicaid rebate selections (quarter 3 and 4 only in Medicaid utilization by quarter file) for Purdue Pharma. |
| Ankur Mahendra Shah | Manager | 5/18/2021 | Quality Review | 2.0 | Ongoing Quality review team coaching |
| Nouri,Amir | Staff/Assistant | 5/18/2021 | Year-End Substantive Testing | 4.0 | Worked on royalty expenses testing |
| Simran Poptani | Staff/Assistant | 5/18/2021 | Archiving | 3.0 | Ongoing preparation of the audit file for archiving |
| Ulman,Matthew | Senior | 5/18/2021 | Year-End Substantive Testing | 3.3 | Procedures performed over rhodes pharma Aptensio returns reserve calculation |
| Caporale,Amelia M | Partner/Principal | 5/19/2021 | Year-End Substantive Testing | 8.0 | Review of bankruptcy memos |
| Mokha,Avkeet Singh | Senior | 5/19/2021 | Bankruptcy | 8.0 | Review of Board Minutes and Legal Letters |
| Sciametta,Thomas Joseph | Partner/Principal | 5/19/2021 | Quality Review | 1.0 | Review of Noramco position paper |
| Ulman,Matthew | Senior | 5/19/2021 | Year-End Substantive Testing | 0.7 | Procedures performed over rhodes tech revenues leadsheet |
| Savell,Roger B | Partner/Principal | 5/19/2021 | Quality Review | 4.5 | Financial statement and footnote disclosures for bankruptcy cont. |
| Nouri,Amir | Staff/Assistant | 5/19/2021 | Year-End Substantive Testing | 1.0 | Worked on archive readiness tracker, sent updated file out to team |
| Sonika,Avinash | Senior Manager | 5/19/2021 | Bankruptcy | 9.0 | Reviewed various ongoing claims and bankruptcy related technical accounting memos |
| Ulman,Matthew | Senior | 5/19/2021 | Financial Statement Reporting | 2.2 | Procedures performed over the Purdue Pharma financial statement tieout |
| D'Alessandro,Nicholas A | Senior | 5/19/2021 | Year-End Substantive Testing | 8.4 | Preparation of Rebate and Returns audit files |
| Furtado,Justin V | Manager | 5/19/2021 | Financial Statement Reporting | 6.5 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| Ulman,Matthew | Senior | 5/19/2021 | Year-End Substantive Testing | 0.8 | Procedures performed over rhodes pharma revenue leadsheet |
| Piotroski,Edmund Anthony | Senior | 5/19/2021 | Year-End Substantive Testing | 2.0 | Royalties Expense and Accrual Detail Review/Documentation |
| Nouri,Amir | Staff/Assistant | 5/19/2021 | Year-End Substantive Testing | 2.5 | Worked on royalty expenses |
| Piotroski,Edmund Anthony | Senior | 5/19/2021 | Year-End Substantive Testing | 4.0 | Pharma Fee |
| Patel,Nikita P. | Staff/Assistant | 5/19/2021 | Year-End Substantive Testing | 0.9 | Preparing for call regarding inventory summary for rhodes tech, |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 5/19/2021 | Year-End Substantive Testing | 0.5 | Call with Eric Flath regarding follow-ups for rhodes tech inventory summary. |
| Ulman,Matthew | Senior | 5/19/2021 | Year-End Substantive Testing | 1.8 | Procedures performed over Purdue Pharma investments without readily determinable fair value memo |
| Ankur Mahendra Shah | Manager | 5/19/2021 | Quality Review | 2.0 | Ongoing Quality review team coaching |
| Nouri,Amir | Staff/Assistant | 5/19/2021 | Year-End Substantive Testing | 3.5 | Worked on health reform accrual |
| Caporale,Amelia M | Partner/Principal | 5/20/2021 | Year-End Substantive Testing | 10.0 | Review of bankruptcy memos |
| Savell,Roger B | Partner/Principal | 5/20/2021 | Quality Review | 6.0 | Financial statement and footnote disclosures for bankruptcy cont. |
| Molchan,Jamie | Executive Director | 5/20/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Furtado,Justin V | Manager | 5/20/2021 | Financial Statement Reporting | 7.5 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| Ostling,Danita K | Partner/Principal | 5/20/2021 | Quality Review | 0.5 | Quality review of Noramco audit workpapers |
| Sciametta,Thomas Joseph | Partner/Principal | 5/20/2021 | Quality Review | 1.0 | Review of financial statement disclosures related to DOJ |
| Mokha,Avkeet Singh | Senior | 5/20/2021 | Bankruptcy | 9.0 | Review of Board Minutes and Legal Letters |
| D'Alessandro,Nicholas A | Senior | 5/20/2021 | Year-End Substantive Testing | 5.9 | Re-doing return reserve files based on client updates due to subsequent 2021 returns/update to return rates, cleaning up Canvas archive |
| Sonika,Avinash | Senior Manager | 5/20/2021 | Bankruptcy | 10.0 | Reviewed all litigation related memos, footnotes, responses to our comments, addressed comments from partners, reviewed board minutes and other substantive procedures |
| Piotroski,Edmund Anthony | Senior | 5/20/2021 | Year-End Substantive Testing | 1.5 | Royalties Expense and Accrual Detail Review/Documentation |
| Piotroski,Edmund Anthony | Senior | 5/20/2021 | Year-End Substantive Testing | 3.0 | Comment Clearing, File Clean Up, Interim Trial Balance and Planning analytic |
| Piotroski,Edmund Anthony | Senior | 5/20/2021 | Bankruptcy | 3.0 | Legal Accrual and Legal Confirmations |
| Patel,Nikita P. | Staff/Assistant | 5/20/2021 | Year-End Substantive Testing | 5.5 | Summarizing Purdue Pharma Board of Directors and Special Committee Meeting Minutes. |
| Ulman,Matthew | Senior | 5/20/2021 | Financial Statement Reporting | 1.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Furtado,Justin V | Manager | 5/21/2021 | Year-End Substantive | 6.7 | Review of Medicaid pricing files and adjustments |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Molchan,Jamie | Executive Director | 5/21/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Caporale,Amelia M | Partner/Principal | 5/21/2021 | Financial Statement Reporting | 6.0 | Review of financial statements and footnotes |
| Sonika,Avinash | Senior Manager | 5/21/2021 | Bankruptcy | 8.5 | Reviewed all updated accounting memos and litigation footnotes |
| Furtado,Justin V | Manager | 5/21/2021 | Financial Statement Reporting | 5.0 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| D'Alessandro,Nicholas A | Senior | 5/21/2021 | Year-End Substantive Testing | 6.9 | Re-doing gross-to-net files based on client updates, ensuring adjustments are in the new trial balance, audit request list updates |
| Deepankar Nayyar | Senior | 5/21/2021 | Financial Statement Reporting | 9.0 | Review of financial statements and footnotes |
| D'Alessandro,Nicholas A | Senior | 5/21/2021 | Year-End Substantive Testing | 1.1 | Meeting with A. Caporale, Partner, A. Sonika, Senior Manager and J. Furtado, Manager to go through gross-to-net files, cash flow and financial statement questions, planning materiality and tolerable error re-assessment. |
| Piotroski,Edmund Anthony | Senior | 5/21/2021 | Year-End Substantive Testing | 1.5 | Trial Balance and Mapping review |
| Piotroski,Edmund Anthony | Senior | 5/21/2021 | Year-End Substantive Testing | 3.5 | Pharma Fee, Legal Review |
| Mokha,Avkeet Singh | Senior | 5/21/2021 | Bankruptcy | 8.0 | Review of Board Minutes and Legal Letters |
| Patel,Nikita P. | Staff/Assistant | 5/21/2021 | Year-End Substantive Testing | 0.7 | Summarizing Purdue Pharma Board of Directors and Special Committee Meeting Minutes. |
| Ulman,Matthew | Senior | 5/21/2021 | Financial Statement Reporting | 12.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Pooja Agarwal | Staff/Assistant | 5/21/2021 | Financial Statement Reporting | 6.5 | Review of financial statements and footnotes |
| Nouri,Amir | Staff/Assistant | 5/21/2021 | Bankruptcy | 0.4 | Worked on jones day legal letter |
| Aanchal Mittal | Staff/Assistant | 5/21/2021 | Financial Statement Reporting | 9.0 | Update of Cash Flows and Equity Rollforward schedule |
| Caporale,Amelia M | Partner/Principal | 5/21/2021 | Year-End Substantive Testing | 7.5 | Review of legal letters |
| Sciametta,Thomas Joseph | Partner/Principal | 5/22/2021 | Quality Review | 3.5 | Review accounting considerations for DOJ settlement |
| Savell,Roger B | Partner/Principal | 5/22/2021 | Quality Review | 7.0 | Financial statement and footnote disclosures for bankruptcy cont. |
| Molchan,Jamie | Executive | 5/22/2021 | Quality Review | 1.0 | Quality review of audit workpapers |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | Director | | | | |
| Sonika,Avinash | Senior Manager | 5/22/2021 | Financial Statement Reporting | 9.0 | Reviewed financial statements and disclosure checklist |
| Caporale,Amelia M | Partner/Principal | 5/23/2021 | Year-End Substantive Testing | 4.0 | Review of year-end audit workpapers |
| D'Alessandro,Nicholas A | Senior | 5/23/2021 | Year-End Substantive Testing | 0.5 | Meeting with J. Molchan, Quality, A. Caporale, Partner, A. Sonika, Senior Manager and J. Furtado, Manager regarding quality review |
| D'Alessandro,Nicholas A | Senior | 5/23/2021 | Year-End Substantive Testing | 7.9 | Processing new gross-to-net files on Q1 2021 rebate rate utilized for Commercial and Part D on the wholesaler/pharmacy rebate calculation |
| D'Alessandro,Nicholas A | Senior | 5/23/2021 | Year-End Substantive Testing | 0.5 | Open items and audit status meeting with J. Lowne, CFO, Eric Nowakowski, Controller, A. Caporale, EY Partner, A. Sonika, EY Senior Manager, and Justin Furtado, EY Manager |
| Ulman,Matthew | Senior | 5/23/2021 | Financial Statement Reporting | 6.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Caporale,Amelia M | Partner/Principal | 5/24/2021 | Year-End Substantive Testing | 11.0 | Review of Legal letters cont. |
| Sciametta,Thomas Joseph | Partner/Principal | 5/24/2021 | Quality Review | 3.5 | Review accounting considerations for DOJ settlement cont. |
| Mokha,Avkeet Singh | Senior | 5/24/2021 | Bankruptcy | 4.0 | Review of Board Minutes and Legal Letters |
| Savell,Roger B | Partner/Principal | 5/24/2021 | Quality Review | 8.0 | Review of financial statements, regional calls with Danita Ostling and Tom Sciametta regarding litigation note and call with Purdue legal group |
| Molchan,Jamie | Executive Director | 5/24/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Ostling,Danita K | Partner/Principal | 5/24/2021 | Quality Review | 1.0 | Discuss 2021 financial statement disclosures - A. Caporale, A Sonika, R Savell, T Sciametta, D Ostling |
| Ulman,Matthew | Senior | 5/24/2021 | Financial Statement Reporting | 5.5 | Procedures performed over the Purdue Pharma financial statement tieout |
| Sonika,Avinash | Senior Manager | 5/24/2021 | Bankruptcy | 11.0 | Review of disclosures with National Accounting Office and related underlying memos and workpapers |
| D'Alessandro,Nicholas A | Senior | 5/24/2021 | Year-End Substantive Testing | 9.8 | Processing updated gross-to-net files, flowing adjustments through the trial balance, related party questionnaires |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 5/24/2021 | Financial Statement Reporting | 8.5 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| Nouri,Amir | Staff/Assistant | 5/24/2021 | Bankruptcy | 0.5 | Updated legal accrual for Skadden law firm |
| Deepankar Nayyar | Senior | 5/24/2021 | Year-End Substantive Testing | 9.0 | Operating expense testing |
| Piotroski,Edmund Anthony | Senior | 5/24/2021 | Bankruptcy | 1.0 | Accrued Legal Fee's and Legal Confirmations |
| Nouri,Amir | Staff/Assistant | 5/24/2021 | Year-End Substantive Testing | 2.5 | Worked on operating expense testing |
| Nouri,Amir | Staff/Assistant | 5/24/2021 | Year-End Substantive Testing | 1.0 | Worked on subsequent event disbursement and receipts |
| Anadika Singhania | Staff/Assistant | 5/24/2021 | Financial Statement Reporting | 4.0 | Final tie out of trial balance to financial statements |
| Piotroski,Edmund Anthony | Senior | 5/24/2021 | Year-End Substantive Testing | 1.5 | Operating Expense Testing Detail Review |
| Luv Chopra | Associate | 5/24/2021 | Bankruptcy | 1.0 | Ongoing engagement review for bankruptcy compliance |
| Pooja Agarwal | Staff/Assistant | 5/24/2021 | Year-End Substantive Testing | 8.0 | Operating expense testing |
| Patel,Nikita P. | Staff/Assistant | 5/24/2021 | Year-End Substantive Testing | 1.1 | Making selections for subsequent events testing related to credit memoranda and vendor-chargebacks for Purdue Pharma upon new listing as of 5/24/2021. |
| Caporale,Amelia M | Partner/Principal | 5/25/2021 | Year-End Substantive Testing | 12.0 | Review of Legal letters cont. |
| Furtado,Justin V | Manager | 5/25/2021 | Financial Statement Reporting | 10.0 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| Molchan,Jamie | Executive Director | 5/25/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Savell,Roger B | Partner/Principal | 5/25/2021 | Quality Review | 4.0 | Financial statement and footnote disclosures for bankruptcy |
| Sonika,Avinash | Senior Manager | 5/25/2021 | Bankruptcy | 11.0 | Worked on various litigation related accounting matters, reviewed updated filings, coordination with client, external firms and team, also addressed comments from National Office related to litigation settlement accounting. |
| D'Alessandro,Nicholas A | Senior | 5/25/2021 | Year-End Substantive Testing | 7.1 | Financial statement tie out draft two and three, processing updated gross-to-net files, flowing adjustments through the trial balance, related party questionnaires |

154

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nouri,Amir | Staff/Assistant | 5/25/2021 | Bankruptcy | 1.0 | Worked on legal accruals testing |
| Piotroski,Edmund Anthony | Senior | 5/25/2021 | Year-End Substantive Testing | 2.0 | Trial Balance and Lead Final Tie outs, final clearing of comments from managers and senior managers |
| Piotroski,Edmund Anthony | Senior | 5/25/2021 | Bankruptcy | 3.0 | Accrued Legal Fee's and Legal Confirmations |
| Mokha,Avkeet Singh | Senior | 5/25/2021 | Bankruptcy | 8.0 | Review of Board Minutes and Legal Letters |
| Ulman,Matthew | Senior | 5/25/2021 | Financial Statement Reporting | 5.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Ulman,Matthew | Senior | 5/25/2021 | Year-End Substantive Testing | 2.5 | Procedures performed over Purdue Pharma helix general ledger analyzer testing for revenue. |
| Piotroski,Edmund Anthony | Senior | 5/25/2021 | Year-End Substantive Testing | 0.8 | Subsequent Events Final Detail Review |
| Nouri,Amir | Staff/Assistant | 5/25/2021 | Year-End Substantive Testing | 2.5 | Worked on pre petition accounts payable testing |
| Piotroski,Edmund Anthony | Senior | 5/25/2021 | Bankruptcy | 1.0 | Pre-Petition Accounts Payable Testing Detail Review |
| Nouri,Amir | Staff/Assistant | 5/25/2021 | Year-End Substantive Testing | 0.5 | Worked on subsequent events support |
| D'Alessandro,Nicholas A | Senior | 5/25/2021 | Financial Statement Reporting | 2.0 | Financial statement tie out draft two and three |
| Caporale,Amelia M | Partner/Principal | 5/26/2021 | Year-End Substantive Testing | 7.0 | Review of year-end audit workpapers |
| Sciametta,Thomas Joseph | Partner/Principal | 5/26/2021 | Quality Review | 2.5 | Review accounting considerations for DOJ settlement cont. |
| Sonika,Avinash | Senior Manager | 5/26/2021 | Bankruptcy | 11.0 | Finalization of all litigation accounting memos |
| Savell,Roger B | Partner/Principal | 5/26/2021 | Quality Review | 3.0 | Financial statement and memo review |
| Ostling,Danita K | Partner/Principal | 5/26/2021 | Quality Review | 5.0 | Review financial statement disclosure |
| Tsui,Rochelle | Senior | 5/26/2021 | Year-End Substantive Testing | 0.5 | Prepare final report |
| Ulman,Matthew | Senior | 5/26/2021 | Year-End Substantive Testing | 1.0 | Procedures performed over Purdue Pharma helix general ledger analyzer testing for revenue. |
| Molchan,Jamie | Executive Director | 5/26/2021 | Quality Review | 1.0 | Quality review of audit workpapers |
| Piotroski,Edmund Anthony | Senior | 5/26/2021 | Year-End Substantive Testing | 2.0 | Accrued Legal Fee's and Legal Confirmations |
| Ulman,Matthew | Senior | 5/26/2021 | Financial Statement Reporting | 6.5 | Procedures performed over the Purdue Pharma financial statement tieout |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Senior | 5/26/2021 | Year-End Substantive Testing | 2.0 | Procedures performed over Purdue Pharma investments without readily identifiable fair value memo |
| Furtado,Justin V | Manager | 5/26/2021 | Financial Statement Reporting | 8.0 | Review of financial statements, tie out, and underlying schedules including cash flow, equity statement and income statement mapping |
| D'Alessandro,Nicholas A | Senior | 5/26/2021 | Financial Statement Reporting | 7.4 | Financial statement tie out draft three, updating cash flow, clearing Canvas comments, audit status |
| Deepankar Nayyar | Senior | 5/26/2021 | Financial Statement Reporting | 9.0 | Review of financial statements and footnotes |
| Caporale,Amelia M | Partner/Principal | 5/26/2021 | Year-End Substantive Testing | 2.8 | Review of legal letters cont. |
| Caporale,Amelia M | Partner/Principal | 5/27/2021 | Year-End Substantive Testing | 8.0 | Prepare and attend Audit committee; review workpapers |
| Savell,Roger B | Partner/Principal | 5/27/2021 | Quality Review | 3.0 | Audit comm meeting and financial statement review |
| Sciametta,Thomas Joseph | Partner/Principal | 5/27/2021 | Quality Review | 0.5 | Review accounting considerations for DOJ settlement cont. |
| Ulman,Matthew | Senior | 5/27/2021 | Financial Statement Reporting | 3.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| Sonika,Avinash | Senior Manager | 5/27/2021 | Financial Statement Reporting | 11.0 | Review of updated financial statements |
| Mokha,Avkeet Singh | Senior | 5/27/2021 | Bankruptcy | 4.0 | Review of Board Minutes and Legal Letters |
| Caporale,Amelia M | Partner/Principal | 5/28/2021 | Financial Statement Reporting | 3.0 | Final review of in house legal letter and review of financial statements |
| Sciametta,Thomas Joseph | Partner/Principal | 5/28/2021 | Quality Review | 0.5 | Review accounting considerations for DOJ settlement cont. |
| Sonika,Avinash | Senior Manager | 5/28/2021 | Financial Statement Reporting | 10.0 | Final review of financial statements, including addressing comments |
| Ulman,Matthew | Senior | 5/28/2021 | Financial Statement Reporting | 5.0 | Procedures performed over the Purdue Pharma financial statement tieout |
| | | | **Total Hours** | **4,875.2** | |

**Total Fixed Fees Sought for 2020 Audit Services: $325,460.00**

**EXHIBIT B**
**SUMMARY DETAIL OF EXPENSES**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| | | | 11 Feb 2021 | Other | $702.96 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| | | | 15 Feb 2021 | Other | $29.29 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| | | | 15 Feb 2021 | Other | $319.72 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| Piotroski | Edmund Anthony | Senior | 06 Mar 2021 | Meals | $25.00 | Food ordered when working >10 hours (weekday) or >5 hours weekend for the Purdue/OSR Engagements |
| D'Alessandro | Nicholas A. | Senior | 08 Mar 2021 | Other | $29.29 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| D'Alessandro | Nicholas A. | Senior | 09 Mar 2021 | Other | $205.03 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| Patel | Mohammad Bilal | Staff/Assistant | 10 Mar 2021 | Meals | $25.00 | This represents my dinner meal expense on 3/10/2021 for working overtime. |
| Piotroski | Edmund Anthony | Senior | 10 Mar 2021 | Meals | $20.84 | Food ordered when working >10 hours (weekday) or >5 hours weekend for the Purdue Engagement |
| Patel | Mohammad Bilal | Staff/Assistant | 11 Mar 2021 | Meals | $25.00 | This represents my dinner meal expense on 3/11/2021 for working overtime. |
| Patel | Mohammad Bilal | Staff/Assistant | 17 Mar 2021 | Meals | $25.00 | This represents my dinner meal expense on 3/17/2021 for working overtime. |
| D'Alessandro | Nicholas A. | Senior | 17 Mar 2021 | Other | $29.29 | Electronic cash confirmations submitted directly to the bank via Confirmation.com |
| Voutsinas | Gregory Dimitri | Manager | 23 Mar 2021 | Meals | $23.00 | Overtime Meals on Purdue Pharma incurred during year-end audit |
| Voutsinas | Gregory Dimitri | Manager | 25 Mar 2021 | Meals | $16.25 | Overtime Meals on Purdue Pharma incurred during year-end audit |
| | | | | **Total** | **$1,475.67** | |