KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                    :
**In re:**                                          :    **Chapter 11**
                                                    :
**PURDUE PHARMA L.P,** *et al.*,                    :    **Case No. 19-23649 (RDD)**
                                                    :
              **Debtors.**[1]                       :
                                                    :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**NINETEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | April 1, 2021 through and including April 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,071,572.50 |
| **Current Fee Request** | $857,258.00 (80% of $1,071,572.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $4,889.14 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $862,147.14 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,076,461.64 |
| **This is a(n):**      X monthly         ___interim application         ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $117,541.90 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $1,106,819.88 |

3

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Nineteenth Monthly Fee Statement (the "**Statement**") for the period of April 1, 2021 through and including April 30, 2021 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,182.12.[2]  The blended hourly billing rate of all paraprofessionals is $440.00.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,073,125.00 by the total hours of 907.80.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $3,960.00 by the total hours of 9.00.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

<u>**Notice**</u>

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $857,258.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $4,889.14.

Dated: New York, New York
      July 15, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &**
      **FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
               rringer@kramerlevin.com
               cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of*
      *Governmental and Other Contingent*
      *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 4.60 | $5,506.00 |
| 00003 | Business Operations | 9.90 | $10,848.00 |
| 00004 | Case Administration | 2.20 | $1,447.00 |
| 00006 | Employment and Fee Applications | 16.00 | $9,851.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 152.90 | $178,549.50 |
| 00010 | Non-Working Travel[4] | 7.00 | $11,025.00 |
| 00011 | Plan and Disclosure Statement | 724.20 | $859,858.50 |
| **Subtotal** | | **916.80** | **$1,077,085.00** |
| **Less 50% Non-Working Travel** | | | **($5,512.50)** |
| **TOTAL** | | **916.80** | **$1,071,572.50** |

---

[4] Non-Working travel is discounted by 50%.

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Arthur H. Aufses, III | Partner | 1981 | Litigation | 1450 | 6.40 | $9,280.00 |
| John Bessonette | Partner | 1999 | Corporate | 1300 | 41.70 | $54,210.00 |
| Jonathan Caplan | Partner | 1993 | Intellectual Property | 1300 | 6.00 | $7,800.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 0.30 | $412.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 150.50 | $237,037.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 87.80 | $127,310.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 80.60 | $96,720.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 54.30 | $69,232.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 38.90 | $42,984.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 47.50 | $53,675.00 |
| Marcus Colucci | Special Counsel | 2003 | Intellectual Property | 1105 | 6.30 | $6,961.50 |
| Joseph A. Shifer | Special Counsel | 2010 | Creditors' Rights | 1090 | 30.50 | $33,245.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 56.50 | $40,397.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 1.80 | $1,818.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 135.80 | $129,010.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 36.90 | $37,269.00 |
| Ilya Kontorovich[5] | Associate | 2014 | Corporate | 1040 | 16.60 | $17,264.00 |
| Dana Lyons | Associate | 2019 | Corporate | 810 | 34.10 | $27,621.00 |
| Lisa Pistilli | Associate | 2002 | Corporate | 1010 | 15.00 | $15,150.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 11.20 | $12,208.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 49.10 | $53,519.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 9.00 | $3,960.00 |
| | **Subtotal** | | | | **916.80** | **$1,077,085.00** |
| | **Less 50% Non-Working Travel** | | | | | **(5,512.50)** |

[5]  The hourly billing rate for associate Ilya Kontorovich was increased to reflect promotion effective April 1, 2021. His new billing rate is the same as for all other timekeepers in his class year

| | Total | 916.80 | $1,071,572.50 |
|---|---|---|---|

**EXHIBIT C**

**SUMMARY OF OUT OF POCKET EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---:|
| Cab Fares - Odyssey | $328.25 |
| Courier Services | 26.88 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 582.00 |
| Out-of-Town Travel | 891.75 |
| Pacer Online Research | 34.30 |
| Telecommunication Charges | 613.06 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 118.80 |
| Westlaw Online Research | 1,642.66 |
| **TOTAL EXPENSES** | **$4,889.14** |

**EXHIBIT D**

# Kramer Levin



July 15, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 825315
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2021.**

| | |
|---|---|
| Fees | $1,077,085.00 |
| Less 50% Discount on Non-Working Travel Matter | (5,512.50) |
| Fee Subtotal | 1,071,572.50 |
| Disbursements and Other Charges | 4,889.14 |
| **TOTAL BALANCE DUE** | **$1,076,461.64** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



July 15, 2021
Invoice #: 825315
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through April 30, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $5,506.00 | $4,889.14 | **$10,395.14** |
| 072952-00003 | Business Operations | 10,848.00 | 0.00 | **10,848.00** |
| 072952-00004 | Case Administration | 1,447.00 | 0.00 | **1,447.00** |
| 072952-00006 | Employment and Fee Applications | 9,851.00 | 0.00 | **9,851.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 178,549.50 | 0.00 | **178,549.50** |
| 072952-00010 | Non-Working Travel | 11,025.00 | 0.00 | **11,025.00** |
| 072952-00011 | Plan and Disclosure Statement | 859,858.50 | 0.00 | **859,858.50** |
| **Subtotal** | | **1,077,085.00** | **4,889.14** | **1,081,974.14** |
| Less 50% Discount on Non-Working Travel | | | | **(5,512.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$1,076,461.64** |



July 15, 2021
Invoice #: 825315
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 2.00 | $2,900.00 |
| Cohen, Boaz | Associate | 1.80 | 1,818.00 |
| Gange, Caroline | Associate | 0.60 | 570.00 |
| Schinfeld, Seth F. | Associate | 0.20 | 218.00 |
| **TOTAL FEES** | | **4.60** | **$5,506.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $328.25 |
| Courier Services | 26.88 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 582.00 |
| Out-of-Town Travel | 891.75 |
| Pacer Online Research | 34.30 |
| Telecommunication Charges | 613.06 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 118.80 |
| Westlaw Online Research | 1,642.66 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,889.14** |



July 15, 2021
Invoice #: 825315
072952-00001
Page 4

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | $101.00 |
| 4/7/2021 | Gange, Caroline | Emails with FTI and Side A Sacklers re info sharing clearance. | 0.30 | 285.00 |
| 4/8/2021 | Fisher, David J. | Review asset analysis regarding Sackler issues and analysis from financial advisors (1.2); communications with FTI regarding Sackler diligence matters and follow-up from Committee conference call (0.8). | 2.00 | 2,900.00 |
| 4/9/2021 | Gange, Caroline | Emails w/ FTI and Debevoise re info sharing issues. | 0.30 | 285.00 |
| 4/9/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.40 | 404.00 |
| 4/13/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| 4/14/2021 | Schinfeld, Seth F. | Email with J. Latsko of Royer Cooper re: sequestering of clawed-back IAC production materials; email with R. Ringer and B. Cohen re: same. | 0.20 | 218.00 |
| 4/14/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | 505.00 |
| 4/21/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | 505.00 |
| 4/26/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |



July 15, 2021
Invoice #: 825315
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| **TOTAL** | | | **4.60** | **$5,506.00** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares - Odyssey**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/21/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $77.09 |
| 4/22/2021 | Eckstein Kenneth H. | Cab Fares - Odyssey | $251.16 |
| **Subtotal** | | | **$328.25** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/15/2021 | Fisher David J. | Fedex charges by Michael Santiago on 04/15/2021 | $26.88 |
| **Subtotal** | | | **$26.88** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/26/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |



July 15, 2021
Invoice #: 825315
072952-00001
Page 6

**Asset Analysis and Recovery**

| Subtotal | $511.44 |
|---|---|

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/9/2021 | Gange Caroline | Lexis Online Research | $582.00 |
| Subtotal | | | $582.00 |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/21/2021 | Eckstein Kenneth H. | 04/21/21-CourtSolutions- Date of Hearing: 04/21/2021 | $70.00 |
| 4/21/2021 | Blain Hunter | 04/21/21-CourtSolutions- Date of Hearing: 04/21/2021 | 70.00 |
| Subtotal | | | $140.00 |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/21/2021 | Eckstein Kenneth H. | LGA to MIA to LGA | $891.75 |
| Subtotal | | | $891.75 |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/5/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $1.70 |



July 15, 2021
Invoice #: 825315
072952-00001
Page 7

## Asset Analysis and Recovery

| 4/12/2021 | Gange Caroline | Pacer Online Research Gange, Caroline | $0.10 |
|---|---|---|---|
| 4/20/2021 | Gomez Evelyn | Pacer Online Research Gomez, Evelyn | $9.10 |
| 4/20/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | 23.30 |
| 4/27/2021 | Gomez Evelyn | Pacer Online Research Gomez, Evelyn | $0.10 |
| **Subtotal** | | | **$34.30** |

## Telecommunication Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/1/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $12.42 |
| 4/2/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $4.87 |
| 4/6/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $48.94 |
| 4/8/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $17.12 |
| 4/11/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $327.43 |
| 4/11/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.79 |
| 4/12/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $10.10 |
| 4/13/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $9.54 |



July 15, 2021
Invoice #: 825315
072952-00001
Page 8

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 4/14/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.83 |
| 4/15/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $16.90 |
| 4/16/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.77 |
| 4/16/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.78 |
| 4/19/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $48.43 |
| 4/21/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $3.64 |
| 4/21/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 56.38 |
| 4/22/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $1.94 |
| 4/22/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 16.20 |
| 4/26/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | $5.95 |
| 4/28/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $8.31 |
| 4/29/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $15.72 |
| **Subtotal** | | | **$613.06** |



July 15, 2021
Invoice #: 825315
072952-00001
Page 9

**Asset Analysis and Recovery**

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 4/6/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $118.80 |
| **Subtotal** | | | **$118.80** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 4/5/2021 | Blain Hunter | Westlaw Online Research | $149.86 |
| 4/8/2021 | Blain Hunter | Westlaw Online Research | $497.60 |
| 4/9/2021 | Gange Caroline | Westlaw Online Research | $199.04 |
| 4/19/2021 | Gange Caroline | Westlaw Online Research | $168.95 |
| 4/26/2021 | Blain Hunter | Westlaw Online Research | $99.52 |
| 4/27/2021 | Blabey David E. | Westlaw Online Research | $298.56 |
| 4/27/2021 | Blain Hunter | Westlaw Online Research | 229.13 |
| **Subtotal** | | | **$1,642.66** |
| **TOTAL** | | | **$4,889.14** |



July 15, 2021
Invoice #: 825315
072952-00003
Page 10

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 1.60 | 2,520.00 |
| Ringer, Rachael L. | Partner | 1.60 | 1,920.00 |
| Blain, Hunter | Associate | 2.20 | 1,573.00 |
| Gange, Caroline | Associate | 2.00 | 1,900.00 |
| Schinfeld, Seth F. | Associate | 1.50 | 1,635.00 |
| **TOTAL FEES** | | **9.90** | **$10,848.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/6/2021 | Blain, Hunter | Prepare for (0.1) and attend portion of hearing re insurance adversary proceeding (0.4). | 0.50 | $357.50 |
| 4/20/2021 | Gange, Caroline | Prepare for omnibus hearing re PI extension (0.3); emails w/ AHC professionals re same (0.2). | 0.50 | 475.00 |
| 4/21/2021 | Bessonette, John | Attend portion of omnibus hearing regarding PI extension and related matters. | 1.00 | 1,300.00 |
| 4/21/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend hearing re: PI extension and other case issues (1.5). | 1.60 | 1,920.00 |



July 15, 2021
Invoice #: 825315
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend court hearing re PI extension and other case issues (1.5). | 1.60 | 2,520.00 |
| 4/21/2021 | Schinfeld, Seth F. | Attend omnibus hearing re: PI extension and other case issues. | 1.50 | 1,635.00 |
| 4/21/2021 | Gange, Caroline | Attend hearing re PI extension and other issues (1.5). | 1.50 | 1,425.00 |
| 4/21/2021 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding interim fee applications, preliminary injunction extension, and claim objections process (1.5). | 1.70 | 1,215.50 |
| **TOTAL** | | | **9.90** | **$10,848.00** |



July 15, 2021
Invoice #: 825315
072952-00004
Page 12

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 1.00 | $715.00 |
| Gange, Caroline | Associate | 0.40 | 380.00 |
| Kane, Wendy | Paralegal | 0.80 | 352.00 |
| **TOTAL FEES** | | **2.20** | **$1,447.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2021 | Blain, Hunter | Review docket and summarize developments for internal circulation. | 0.20 | $143.00 |
| 4/1/2021 | Gange, Caroline | Review docket and summarize recent filings (0.2); communications w/ H. Blain re daily docket update (0.1). | 0.30 | 285.00 |
| 4/1/2021 | Kane, Wendy | Review docket and update case calendar (0.1). | 0.10 | 44.00 |
| 4/2/2021 | Kane, Wendy | Set up dial in line for pretrial conference. | 0.10 | 44.00 |
| 4/6/2021 | Gange, Caroline | Coordinate with H. Blain re docket updates. | 0.10 | 95.00 |
| 4/7/2021 | Blain, Hunter | Review and summarize recent filings for KL team. | 0.20 | 143.00 |
| 4/12/2021 | Blain, Hunter | Review docket and summarize recent developments for internal circulation (0.2). | 0.20 | 143.00 |



July 15, 2021
Invoice #: 825315
072952-00004
Page 13

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2021 | Blain, Hunter | Review and summarize recent filings for internal circulation. | 0.40 | 286.00 |
| 4/21/2021 | Kane, Wendy | Email K. Eckstein re hearing line. | 0.10 | 44.00 |
| 4/27/2021 | Kane, Wendy | Emails w/ Gilbert team re filing declaration and motion to seal (0.2); email J. Shifer re revised order (0.1). | 0.30 | 132.00 |
| 4/28/2021 | Kane, Wendy | Call w/ Gilbert re filing motion to seal and related documents. | 0.20 | 88.00 |
| **TOTAL** | | | **2.20** | **$1,447.00** |



July 15, 2021
Invoice #: 825315
072952-00006
Page 14

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Blain, Hunter | Associate | 5.40 | $3,861.00 |
| Gange, Caroline | Associate | 2.60 | 2,470.00 |
| Kane, Wendy | Paralegal | 8.00 | 3,520.00 |
| **TOTAL FEES** | | **16.00** | **$9,851.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/2/2021 | Blain, Hunter | Review filed interim fee applications and compensation order and calendar appropriate deadlines (0.2); emails with W. Kane re February fee statement (0.1). | 0.30 | $214.50 |
| 4/4/2021 | Kane, Wendy | Review February fee statement for compliance with US Trustee guidelines and local rules (3.3). | 3.30 | 1,452.00 |
| 4/5/2021 | Blain, Hunter | Emails with W. Kane re February fee statements (0.1). | 0.10 | 71.50 |
| 4/12/2021 | Gange, Caroline | Review fee examiner report and communicate w/ H. Blain re same. | 0.30 | 285.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



July 15, 2021
Invoice #: 825315
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2021 | Blain, Hunter | Review fee examiner response and support to interim fee application (0.3); draft response to fee examiner regarding fourth interim fee period (1.2); review February fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 1.80 | 1,287.00 |
| 4/14/2021 | Gange, Caroline | Further review/revise fee examiner response and emails w/ H. Blain and other AHC counsel re same. | 0.40 | 380.00 |
| 4/15/2021 | Blain, Hunter | Revise response to fee examiner regarding fourth interim fee period. | 0.40 | 286.00 |
| 4/15/2021 | Gange, Caroline | Further review/revise fee examiner response and emails w/ AHC professionals re same. | 0.40 | 380.00 |
| 4/17/2021 | Blain, Hunter | Review MSGE fee filings from prior evening. | 0.30 | 214.50 |
| 4/20/2021 | Blain, Hunter | Review proposed fee order from Debtors (0.2). | 0.20 | 143.00 |
| 4/20/2021 | Gange, Caroline | Emails w/ fee examiner re fourth interim fee application and emails w/ AHC professionals re same. | 0.40 | 380.00 |
| 4/20/2021 | Kane, Wendy | Further review of February fee statement for compliance with UST guidelines and local rules (0.5); begin review of March fee statement for compliance with UST guidelines and local rules (0.4). | 0.90 | 396.00 |



July 15, 2021
Invoice #: 825315
072952-00006
Page 16

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2021 | Blain, Hunter | Review other AHC professional fee statement for privilege/confidentiality issues. | 0.20 | 143.00 |
| 4/21/2021 | Kane, Wendy | Review March fee statement for compliance with UST guidelines and local rules. | 2.20 | 968.00 |
| 4/22/2021 | Blain, Hunter | Review February fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.3); communications with C. Gange and W. Kane re same (0.1). | 1.40 | 1,001.00 |
| 4/22/2021 | Kane, Wendy | Finish review of March fee statement for compliance with UST guidelines and local rules (0.6); revise February fee statement per attorney comments (0.4). | 1.00 | 440.00 |
| 4/22/2021 | Kane, Wendy | File Gilbert seventeenth monthly fee statement (0.2); service of same (0.1). | 0.30 | 132.00 |
| 4/26/2021 | Kane, Wendy | Emails w/ billing re fee statements (0.1); email H. Blain re same (0.1). | 0.20 | 88.00 |
| 4/29/2021 | Blain, Hunter | Review February fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.6); communications with W. Kane re same (0.1). | 0.70 | 500.50 |
| 4/29/2021 | Gange, Caroline | Review February fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.10 | 1,045.00 |
| 4/29/2021 | Kane, Wendy | Emails w/ H. Blain re outstanding fee statements. | 0.10 | 44.00 |



July 15, 2021
Invoice #: 825315
072952-00006
Page 17

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 16.00 | $9,851.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 2.30 | $3,335.00 |
| Bessonette, John | Partner | 3.50 | 4,550.00 |
| Eckstein, Kenneth H. | Partner | 35.20 | 55,440.00 |
| Fisher, David J. | Partner | 4.30 | 6,235.00 |
| Ringer, Rachael L. | Partner | 21.80 | 26,160.00 |
| Rosenbaum, Jordan M. | Partner | 4.10 | 5,227.50 |
| Blabey, David E. | Counsel | 0.70 | 773.50 |
| Stoopack, Helayne O. | Counsel | 6.20 | 7,006.00 |
| Shifer, Joseph A. | Spec Counsel | 2.00 | 2,180.00 |
| Blain, Hunter | Associate | 16.90 | 12,083.50 |
| Gange, Caroline | Associate | 34.60 | 32,870.00 |
| Khvatskaya, Mariya | Associate | 4.10 | 4,141.00 |
| Kontorovich, Ilya | Associate | 4.00 | 4,160.00 |
| Schinfeld, Seth F. | Associate | 4.40 | 4,796.00 |
| Taub, Jeffrey | Associate | 8.80 | 9,592.00 |
| **TOTAL FEES** | | **152.90** | **$178,549.50** |



July 15, 2021
Invoice #: 825315
072952-00009
Page 19

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/1/2021 | Eckstein, Kenneth H. | Attend client working group call re plan and settlement issues (0.6). | 0.60 | $945.00 |
| 4/1/2021 | Ringer, Rachael L. | Attend majority of call with clients re: case updates (0.5). | 0.50 | 600.00 |
| 4/1/2021 | Eckstein, Kenneth H. | Attend standing AHC call re settlement agreement (1.0); prep for (0.1)and attend AHC working group call re plan issues (1.6). | 2.70 | 4,252.50 |
| 4/1/2021 | Ringer, Rachael L. | Prepare for (0.2) and attend AHC working group session re: plan and plan issues (1.6). | 1.80 | 2,160.00 |
| 4/1/2021 | Gange, Caroline | Attend portion of update call with working group (0.6); prepare AHC update email re bills and MSGE term sheet (0.3). | 0.90 | 855.00 |
| 4/1/2021 | Gange, Caroline | Attend AHC working group meeting re plan and related documents (1.6). | 1.60 | 1,520.00 |
| 4/2/2021 | Eckstein, Kenneth H. | Call with AHC members re treatment of attorney's fees in plan (0.6). | 0.60 | 945.00 |
| 4/2/2021 | Ringer, Rachael L. | Call with certain AHC members re: attorneys fees, follow-up emails (1.0). | 1.00 | 1,200.00 |
| 4/2/2021 | Gange, Caroline | Prepare and circulate AHC update email re NOAT/TAFT docs and abatement term sheet. | 0.30 | 285.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2021 | Ringer, Rachael L. | Attend working group call re: case updates (0.5), numerous emails with C. Gange and H. Blain re: updates to clients (0.5). | 1.00 | 1,200.00 |
| 4/6/2021 | Eckstein, Kenneth H. | Prepare for (0.5) and attend working group call re plan and case updates (0.5). | 1.00 | 1,575.00 |
| 4/6/2021 | Blain, Hunter | Summarize portions of hearing for distribution to UCC (0.1); communications with R. Ringer and C. Gange re client update (0.2). | 0.30 | 214.50 |
| 4/6/2021 | Gange, Caroline | Prepare for (0.3) and attend call w/ certain AHC working group re plan issues and other updates (0.5); review/edit AHC update email re DS hearing and PI extension (0.3). | 1.10 | 1,045.00 |
| 4/7/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC re Sackler deal issues and plan issues. | 0.90 | 1,147.50 |
| 4/7/2021 | Ringer, Rachael L. | Draft agenda for AHC call (0.2), prepare for (0.4), and attend AHC call re contribution issues, plan issues, and other case issues (1.6). | 2.20 | 2,640.00 |
| 4/7/2021 | Bessonette, John | Attend portion of call with AHC re Sackler Contribution and related matters (1.0). | 1.00 | 1,300.00 |
| 4/7/2021 | Fisher, David J. | Prepare for (0.6) and attend AHC call re Sackler contribution and other plan issues (1.6). | 2.20 | 3,190.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/7/2021 | Eckstein, Kenneth H. | Attend portion of AHC call re Sackler deal issues, plan, case issues (1.4). | 1.40 | 2,205.00 |
| 4/7/2021 | Stoopack, Helayne O. | Attend majority of weekly AHC call re Sackler deal issues and other case issues (1.5). | 1.50 | 1,695.00 |
| 4/7/2021 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: Sackler settlement agreement updates and plan issues (1.6). | 1.60 | 1,744.00 |
| 4/7/2021 | Kontorovich, Ilya | Participate in AHC call re Sackler settlement agreement and other plan issues (1.6). | 1.60 | 1,664.00 |
| 4/7/2021 | Blain, Hunter | Attend AHC call re plan issues, Sackler agreement, and other case updates (1.6). | 1.60 | 1,144.00 |
| 4/7/2021 | Khvatskaya, Mariya | Attend majority of weekly AHC meeting re plan issues and Sackler agreement (1.5). | 1.50 | 1,515.00 |
| 4/7/2021 | Taub, Jeffrey | Attend majority of weekly AHC call re plan issues and Sackler agreement (1.5). | 1.50 | 1,635.00 |
| 4/7/2021 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC meeting re Sackler contribution and other plan issues (1.6). | 1.70 | 1,615.00 |
| 4/8/2021 | Rosenbaum, Jordan M. | Attend portion of call with AHC regarding plan documents. | 1.00 | 1,275.00 |
| 4/8/2021 | Eckstein, Kenneth H. | Attend client working group call re plan and settlement issues and next steps (0.7); attend client working group meeting re plan issues and documents (1.5). | 2.20 | 3,465.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



July 15, 2021
Invoice #: 825315
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/8/2021 | Bessonette, John | Attend call with AHC working group re plan documents (1.5). | 1.50 | 1,950.00 |
| 4/8/2021 | Ringer, Rachael L. | Attend portion of AHC subgroup call re: case updates (0.5); emails with AHC members re next steps (0.2); attend call with AHC subgroup re plan issues and documents (1.5). | 2.20 | 2,640.00 |
| 4/8/2021 | Stoopack, Helayne O. | Attend portion of working group meeting re: Plan issues (1.3). | 1.30 | 1,469.00 |
| 4/8/2021 | Taub, Jeffrey | Attend portion of call with AHC and advisors re plan issues (0.9). | 0.90 | 981.00 |
| 4/8/2021 | Gange, Caroline | Attend AHC working group meeting re plan issues (1.5). | 1.50 | 1,425.00 |
| 4/9/2021 | Eckstein, Kenneth H. | Attend Call with NCSG, MSGE and AHC re abatement, trust, plan issues (1.0). | 1.00 | 1,575.00 |
| 4/9/2021 | Ringer, Rachael L. | Prepare for (0.2) and attend meeting with NCSG, MSGE and AHC re abatement, trust, plan issues (1.0). | 1.20 | 1,440.00 |
| 4/9/2021 | Gange, Caroline | Prepare for (0.2) and attend meeting with AHC, MSGE, and NCSG re open plan issues (1.0). | 1.20 | 1,140.00 |
| 4/11/2021 | Ringer, Rachael L. | Draft email to working group re: plan updates (0.4), draft email to AHC re: jersey law issues (0.3). | 0.70 | 840.00 |
| 4/12/2021 | Ringer, Rachael L. | Call with certain AHC members re: case updates/plan issues (0.5). | 0.50 | 600.00 |
| 4/12/2021 | Blain, Hunter | Summarize recent motions and extensions for distribution to AHC. | 0.70 | 500.50 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2021 | Gange, Caroline | Review/edit AHC update email. | 0.40 | 380.00 |
| 4/13/2021 | Eckstein, Kenneth H. | Attend Working Group call re plan and settlement issues (1.0); check in call with clients re plan issues (0.7); attend call with clients and counsel re abatement term sheet and issues (1.0). | 2.70 | 4,252.50 |
| 4/13/2021 | Ringer, Rachael L. | Attend check in call with clients re plan issues (0.7). | 0.70 | 840.00 |
| 4/13/2021 | Stoopack, Helayne O. | Attend call with AHC re: Abatement Term Sheet (0.5). | 0.50 | 565.00 |
| 4/13/2021 | Kontorovich, Ilya | Prepare for (0.1) and attend abatement term sheet conference call with AHC working group (1.0). | 1.10 | 1,144.00 |
| 4/13/2021 | Taub, Jeffrey | Attend call w/ AHC working group re abatement term sheet. | 1.00 | 1,090.00 |
| 4/13/2021 | Gange, Caroline | Attend portion of update call w/ AHC working group (0.4); emails w/ AHC states re hearing updates and emails w/ H. Blain re same (0.3); emails w/ AHC re UCC Jersey counsel call (0.1). | 0.80 | 760.00 |
| 4/13/2021 | Gange, Caroline | Attend working group call r e abatement term sheet (1.0). | 1.00 | 950.00 |
| 4/14/2021 | Rosenbaum, Jordan M. | Attend weekly call with AHC regarding plan status (1.3); attend majority of AHC call re abatement issues (0.9). | 2.20 | 2,805.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2021 | Bessonette, John | Attend portion of weekly AHC call to address key issues in connection with Sackler Contribution and Plan issues. | 1.00 | 1,300.00 |
| 4/14/2021 | Fisher, David J. | Participate in portion of weekly AHC conference call re Sackler Contribution and plan issues (1.1). | 1.10 | 1,595.00 |
| 4/14/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend working group call re plan and Sackler issues (1.0); attend client call re abatement issues (1.0); attend follow up client call re Sackler deal issues (0.6); prepare for (0.2) and attend AHC weekly call regarding plan status (1.3). | 4.40 | 6,930.00 |
| 4/14/2021 | Aufses III, Arthur H. | Attend and make presentation during AHC working group call re plan and Sackler issues (1.0); correspondence with K. Eckstein re same (0.2); exchange emails with S. Schinfeld re same (0.1); attend portion of call with AHC weekly re plan issues (1.0). | 2.30 | 3,335.00 |
| 4/14/2021 | Ringer, Rachael L. | Attend portion of weekly call with AHC re: next steps on plan issues (1.0). | 1.00 | 1,200.00 |
| 4/14/2021 | Stoopack, Helayne O. | Attend majority of AHC weekly call re plan issues (1.2). | 1.20 | 1,356.00 |
| 4/14/2021 | Stoopack, Helayne O. | Attend AHC call re: Abatement Term Sheet (0.5). | 0.50 | 565.00 |
| 4/14/2021 | Shifer, Joseph A. | Attend portion of weekly AHC call re Plan issues (0.8). | 0.80 | 872.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2021 | Taub, Jeffrey | Attend call w/ working group members re Sackler release issues list and Purdue allocation spreadsheet (1.0); follow up e-mail to KL corporate team re same (0.1): attend call with AHC working group and KL team re abatement allocation (1.0); attend weekly AHC call (1.3). | 3.40 | 3,706.00 |
| 4/14/2021 | Schinfeld, Seth F. | Attend weekly teleconference of AHC members re: Sackler agreement updates, plan status, and abatement term sheet status. | 1.30 | 1,417.00 |
| 4/14/2021 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding Sackler agreement update, plan status, and abatement term sheet (1.3); summarize call between certain AHC members and NCSG regarding plan issues for distribution to the AHC (0.5), emails with K. Eckstein, R. Ringer, and C. Gange re same (0.2). | 2.10 | 1,501.50 |
| 4/14/2021 | Kontorovich, Ilya | Participate in ACH weekly call re plan issues (1.3). | 1.30 | 1,352.00 |
| 4/14/2021 | Khvatskaya, Mariya | Attend AHC weekly meeting re plan issues and status (1.3). | 1.30 | 1,313.00 |
| 4/14/2021 | Gange, Caroline | Prepare for (0.3) and attend weekly AHC meeting re Sackler negotiations, allocation, and other updates (1.3); review H. Blain AHC update and emails w/ H. Blain and R. Ringer re same (0.2); attend AHC working group meeting re Sackler issues (1.0). | 2.80 | 2,660.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2021 | Gange, Caroline | Participate in working group meeting re abatement term sheet (1.1). | 1.10 | 1,045.00 |
| 4/15/2021 | Eckstein, Kenneth H. | Attend client Working Group call re abatement and other plan issues (0.8); attend client status call re plan (0.7). | 1.50 | 2,362.50 |
| 4/15/2021 | Ringer, Rachael L. | Prepare for (0.3) and attend AHC subgroup meeting re: abatement term sheet (1.0). | 1.30 | 1,560.00 |
| 4/15/2021 | Taub, Jeffrey | Prepare for (0.2) and attend AHC working group call re open plan issues (0.8). | 1.00 | 1,090.00 |
| 4/15/2021 | Gange, Caroline | Attend call w/ AHC working group re plan process and issues. | 0.80 | 760.00 |
| 4/15/2021 | Gange, Caroline | Attend working group call re plan and other issues (1.0). | 1.00 | 950.00 |
| 4/16/2021 | Schinfeld, Seth F. | Review C. Gange email and attachments re: Sackler presentation and updates on objections to preliminary injunction extension and claims procedures (0.2). | 0.20 | 218.00 |
| 4/16/2021 | Gange, Caroline | Review and summarize docket filings for circulation to AHC (0.5); correspond w/ R. Ringer and H. Blain re same (0.3); review and circulate AHC update email re Sackler presentation, PI objections (0.2); draft update email for AHC re Sackler issues (0.4). | 1.40 | 1,330.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/16/2021 | Blain, Hunter | Review and summarize invoices from other AHC professionals for distribution to AHC (0.2); review filings on the docket and summarize same for distribution to the Ad Hoc Committee (1.2); communications with R. Ringer and C. Gange re same (0.2). | 1.60 | 1,144.00 |
| 4/17/2021 | Gange, Caroline | Emails w/ AHC members re plan issues and NCSG comments. | 0.40 | 380.00 |
| 4/19/2021 | Blain, Hunter | Review Debtors' reply to DMP objection and Debtors' reply to Dunford withdrawal (0.4); draft portions of update re same to AHC (0.3); emails with R. Ringer and C. Gange re same (0.2). | 0.90 | 643.50 |
| 4/19/2021 | Gange, Caroline | Review/edit AHC update email (0.3); emails w/ H. Blain and R. Ringer re same (0.3); emails w/ certain AHC members re governmental releases (0.2). | 0.80 | 760.00 |
| 4/20/2021 | Eckstein, Kenneth H. | Attend Working Group call re plan updates (0.7); prepare for in-person client meeting and review agenda re same (0.8), correspondence w/ R. Ringer re same (0.3). | 1.80 | 2,835.00 |
| 4/20/2021 | Ringer, Rachael L. | Attend call with AHC working group re: plan updates (0.7). | 0.70 | 840.00 |
| 4/20/2021 | Blain, Hunter | Review filings and summarize for distribution to the AHC (0.6); communications with R. Ringer and C. Gange re same (0.2). | 0.80 | 572.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2021 | Gange, Caroline | Attend call w/ AHC subgroup (0.5); attend meeting w/ AHC and NCSG re document repository (1.0); review drafts of same (0.9). | 2.40 | 2,280.00 |
| 4/21/2021 | Eckstein, Kenneth H. | Attend in-person meeting with clients re plan issues and status (2.0). | 2.00 | 3,150.00 |
| 4/21/2021 | Schinfeld, Seth F. | Review C. Gange email with updates on docket updates. | 0.20 | 218.00 |
| 4/21/2021 | Blain, Hunter | Summarize hearing and recent pleadings for distribution to AHC (1.1); emails with C. Gange re same (0.2). | 1.30 | 929.50 |
| 4/21/2021 | Gange, Caroline | Review/edit H. Blain update email re hearing and docket updates and emails w/ H. Blain re same. | 0.30 | 285.00 |
| 4/22/2021 | Eckstein, Kenneth H. | Attend full day in-person meeting with Working Group re plan and Sackler issues (8.0). | 8.00 | 12,600.00 |
| 4/22/2021 | Ringer, Rachael L. | Call with clients re: case updates (0.7), attend working group sessions remotely (2.8). | 3.50 | 4,200.00 |
| 4/22/2021 | Gange, Caroline | Telephonically attend portions of meeting w/ AHC working group re plan issues and next steps (6.3); follow-up emails w/ K. Eckstein and R. Ringer re same (0.2). | 6.50 | 6,175.00 |
| 4/23/2021 | Eckstein, Kenneth H. | Attend call with Working Group re plan issues (1.5). | 1.50 | 2,362.50 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2021 | Blain, Hunter | Review and summarize disclosure statement objections for distribution to the Ad Hoc Committee (1.8); further revise same (0.4); communications with R. Ringer and C. Gange re same (0.2). | 2.40 | 1,716.00 |
| 4/23/2021 | Gange, Caroline | Review H. Blain update re DS objections (0.3) and emails w/ H. Blain and R. Ringer re same (0.2). | 0.50 | 475.00 |
| 4/24/2021 | Blain, Hunter | Revise table summarizing disclosure statement objections for distribution to AHC (0.4); communications with R. Ringer re same (0.2); further revise DS objection summaries (1.5). | 2.10 | 1,501.50 |
| 4/25/2021 | Schinfeld, Seth F. | Review C. Gange email with summary of recent disclosure statement objections. | 0.20 | 218.00 |
| 4/26/2021 | Blain, Hunter | Review and summarize newly filed disclosure statement objections for distribution to AHC (1.4). | 1.40 | 1,001.00 |
| 4/26/2021 | Gange, Caroline | Attend call w/ certain AHC members re DS objections (0.9); review H. Blain summary of additional DS objections (0.3); emails w/ certain AHC states re same (0.2). | 1.40 | 1,330.00 |
| 4/27/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend (1.0) call with Purdue subgroup re: plan issues; coordinate open items with KL team (0.2). | 1.70 | 2,040.00 |
| 4/27/2021 | Eckstein, Kenneth H. | Attend Working Group call re plan issues (1.0). | 1.00 | 1,575.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2021 | Gange, Caroline | Prepare for (0.1) and attend update call w/ AHC subgroup re plan issues (1.0); draft AHC update email re DS objections (0.6). | 1.70 | 1,615.00 |
| 4/28/2021 | Eckstein, Kenneth H. | Call with Working Group re open plan issues (0.6). | 0.60 | 945.00 |
| 4/28/2021 | Gange, Caroline | Prepare for (0.2) and attend call w/ AHC subgroup re plan issues (0.6); emails w/ R. Ringer re same (0.1). | 0.90 | 855.00 |
| 4/29/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend working group call re plan (0.5); prepare for (0.2) and lead weekly AHC call (1.2). | 2.20 | 3,465.00 |
| 4/29/2021 | Ringer, Rachael L. | Review filings from NCSG, finalize letter and send to clients (0.6), call with working group re: case updates (0.5), attend portions of AHC meeting re plan status and upcoming disclosure statement hearing (0.7). | 1.80 | 2,160.00 |
| 4/29/2021 | Fisher, David J. | Attend portion of AHC call re Sackler agreement, plan status, and upcoming DS hearing (1.0). | 1.00 | 1,450.00 |
| 4/29/2021 | Stoopack, Helayne O. | Attend AHC weekly meeting re plan status and upcoming DS hearing (1.2). | 1.20 | 1,356.00 |
| 4/29/2021 | Blabey, David E. | Attend portion of AHC call on disclosure statement objections and upcoming hearing (0.7). | 0.70 | 773.50 |
| 4/29/2021 | Shifer, Joseph A. | Attend weekly AHC meeting re plan status and upcoming DS hearing (1.2). | 1.20 | 1,308.00 |



July 15, 2021
Invoice #: 825315
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2021 | Schinfeld, Seth F. | Attend portion of weekly meeting of AHC members re: Sackler agreement, plan status, disclosure statement hearing, and other matters. | 0.90 | 981.00 |
| 4/29/2021 | Blain, Hunter | Attend portion of call with AHC regarding plan progress and disclosure statement objections (0.8); review new disclosure statement objections and summarize for distribution to the AHC (0.7); emails with C. Gange re same (0.2). | 1.70 | 1,215.50 |
| 4/29/2021 | Taub, Jeffrey | Attend portion of AHC call re plan status and disclosure statement objections. | 1.00 | 1,090.00 |
| 4/29/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting (1.2). | 1.30 | 1,313.00 |
| 4/29/2021 | Gange, Caroline | Attend call w/ AHC subgroup re case and plan updates (0.5); attend majority of weekly AHC call re case updates (1.1). | 1.60 | 1,520.00 |
| 4/30/2021 | Gange, Caroline | Emails w/ AHC members re appeal memo and other updates (0.5). | 0.50 | 475.00 |
| **TOTAL** | | | **152.90** | **$178,549.50** |



July 15, 2021
Invoice #: 825315
072952-00010
Page 32

**Non-Working Travel**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 7.00 | $11,025.00 |
| **TOTAL FEES** | | **7.00** | **$11,025.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2021 | Eckstein, Kenneth H. | Travel to Florida from New York for in person client meeting re case (3.5). | 3.50 | $5,512.50 |
| 4/22/2021 | Eckstein, Kenneth H. | Travel to New York from Florida (3.5). | 3.50 | 5,512.50 |
| **TOTAL** | | | **7.00** | **$11,025.00** |



July 15, 2021
Invoice #: 825315
072952-00011
Page 33

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Aufses III, Arthur H. | Partner | 4.10 | $5,945.00 |
| Bessonette, John | Partner | 37.20 | 48,360.00 |
| Caplan, Jonathan S. | Partner | 6.00 | 7,800.00 |
| Dienstag, Abbe L. | Partner | 0.30 | 412.50 |
| Eckstein, Kenneth H. | Partner | 106.70 | 168,052.50 |
| Fisher, David J. | Partner | 81.50 | 118,175.00 |
| Ringer, Rachael L. | Partner | 57.20 | 68,640.00 |
| Rosenbaum, Jordan M. | Partner | 50.20 | 64,005.00 |
| Blabey, David E. | Counsel | 38.20 | 42,211.00 |
| Stoopack, Helayne O. | Counsel | 41.30 | 46,669.00 |
| Colucci, Marcus | Spec Counsel | 6.30 | 6,961.50 |
| Shifer, Joseph A. | Spec Counsel | 28.50 | 31,065.00 |
| Blain, Hunter | Associate | 31.00 | 22,165.00 |
| Gange, Caroline | Associate | 95.60 | 90,820.00 |
| Khvatskaya, Mariya | Associate | 32.80 | 33,128.00 |
| Kontorovich, Ilya | Associate | 12.60 | 13,104.00 |
| Lyons, Dana | Associate | 34.10 | 27,621.00 |
| Pistilli, Lia | Associate | 15.00 | 15,150.00 |
| Schinfeld, Seth F. | Associate | 5.10 | 5,559.00 |
| Taub, Jeffrey | Associate | 40.30 | 43,927.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



July 15, 2021
Invoice #: 825315
072952-00011
Page 34

**Plan and Disclosure Statement**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.20 | 88.00 |
| **TOTAL FEES** | | **724.20** | **$859,858.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2021 | Bessonette, John | Review of A-side Sackler proposals (0.9); attend call with Debevoise, PriceWaterhouse, Akin Gump, KL, Brown Rudnick and Caplan, and debtor advisors to review Side A credit support and asset proposed packages (0.8); follow up calls and emails with KL team re same (0.5). | 2.20 | $2,860.00 |
| 4/1/2021 | Fisher, David J. | Review FTI communications and analysis of various Side A proposals (1.6); review Settlement Agreement provisions and communications with Jersey counsel regarding issues in connection with collateral(1.5); prepare for (0.5) and attend conference call with Debevoise, PriceWaterhouse, Akin Gump, KL, Brown Rudnick and Caplan regarding Side A proposals (0.8); correspondence of same with J. Rosenbaum and J. Bessonette (0.3); follow up correspondence with K. Eckstein and R. Ringer regarding status of call (0.3). | 5.00 | 7,250.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2021 | Rosenbaum, Jordan M. | Attend call with Debevoise, PriceWaterhouse, Akin Gump, KL, Brown Rudnick and Caplan re Side A proposals. | 0.80 | 1,020.00 |
| 4/1/2021 | Ringer, Rachael L. | Attend call with Debtors re: DOJ claims (0.6), call with DPW and Akin re: final order issues (0.5), call with Debtors re other plan issues (0.5), attend call with DPW/Akin re: plan process (0.7), revise abatement term sheet (0.5), call with DPW re: plan (0.3), numerous emails with C. Gange, S. Gilbert,and K. Eckstein re: revised documents (1.2). | 4.30 | 5,160.00 |
| 4/1/2021 | Eckstein, Kenneth H. | Attend call with AHC counsel and Debtors re DOJ claim (0.6); prepare for (0.2) and attend call with DPW and Akin re final order and settlement issues (0.5); correspond with R. Ringer, S. Gilbert, M. Huebner re plan and case issues (1.4); call with M. Huebner re other plan issues (0.7). | 3.40 | 5,355.00 |
| 4/1/2021 | Stoopack, Helayne O. | Attend tax call with DPW, Brown Rudnick (0.5); review FTI analysis re: attorney fees (0.4); review collateral term sheet (0.6). | 1.50 | 1,695.00 |
| 4/1/2021 | Blabey, David E. | Emails with K. Eckstein re appellate issues. | 0.30 | 331.50 |
| 4/1/2021 | Schinfeld, Seth F. | Email with E. Drummond (Bedell Cristin) re: Jersey collateral issues (0.1); call with T. Wallach (Brown Rudnick) re: same (0.1). | 0.20 | 218.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with DPW and BR tax re: settlement agreement (0.5). | 0.60 | 606.00 |
| 4/1/2021 | Taub, Jeffrey | E-mails with D. Lyons re initial draft NewCo LLC Agreement (0.2), begin review and revisions to same (1.5). | 1.70 | 1,853.00 |
| 4/1/2021 | Pistilli, Lia | Attend call with Debevoise and other professionals re Side A collateral issues (0.8); review same (0.3). | 1.10 | 1,111.00 |
| 4/1/2021 | Gange, Caroline | Review/revise abatement term sheet (1.2); emails w/ R. Ringer re same and circulate same to working group (0.3). | 1.50 | 1,425.00 |
| 4/1/2021 | Lyons, Dana | Draft and review NewCo LLC Agreement. | 5.10 | 4,131.00 |
| 4/2/2021 | Fisher, David J. | Review Sackler settlement documents (2.2); attend call with Davis Polk and other creditors regarding status and issues regarding settlement (0.6); review Settlement Agreement provisions in light of analysis (1.0). | 3.80 | 5,510.00 |
| 4/2/2021 | Ringer, Rachael L. | Revise plan documents, NOAT, abatement term sheet and send to DPW (1.6), emails with KL team re: same (0.3), finalize plant issues list and emails with K. Eckstein (1.6), call with K. Eckstein re: same (0.5), revise same (0.4). | 4.40 | 5,280.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2021 | Eckstein, Kenneth H. | Review plan issues and emails from R. Ringer re same (1.6) , call with R. Ringer re same (0.5), correspond with DPW re status of plan documents (0.7), attend call with DPW re treatment of co-defendant claims (0.6); attend call with DPW, Akin re final order issues (0.7); review memos and correspond re same (0.8). | 4.90 | 7,717.50 |
| 4/2/2021 | Stoopack, Helayne O. | Call with KPMG, Sackler counsel, DPW re: Settlement Agreement tax issues (1.1); call with M. Khvatskaya re same (0.3); review NCSG comments on Disclosure Statement (1.0). | 2.40 | 2,712.00 |
| 4/2/2021 | Blain, Hunter | Call with C. Gange re plan issues memorandum (0.1); research re same (3.1). | 3.20 | 2,288.00 |
| 4/2/2021 | Khvatskaya, Mariya | Attend call with KPMG, DPW, Debevoise, Milbank and others re: settlement agreement (1.1); discuss the same with H. Stoopack (0.3). | 1.40 | 1,414.00 |
| 4/2/2021 | Taub, Jeffrey | Review and revise initial draft of NewCo LLC Agreement. | 4.20 | 4,578.00 |
| 4/2/2021 | Gange, Caroline | Emails w/ R. Ringer and B. Kelly re abatement term sheet (0.4); revise same (0.2); review/revise Plan to reflect discussions with AHC (3.6); emails w/ R. Ringer re same (0.2); emails w/ D. Blabey re plan issues memo (0.2); call w/ H. Blain re same (0.1). | 4.70 | 4,465.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/2/2021 | Lyons, Dana | Review changes to term sheets relevant to NewCo LLC Agreement (1.1); review changes to NOAT Trust Agreement (1.2). | 2.30 | 1,863.00 |
| 4/3/2021 | Blain, Hunter | Further research regarding plan issues memorandum (0.8); communications with C. Gange re same (0.1). | 0.90 | 643.50 |
| 4/4/2021 | Fisher, David J. | Communications with Davis Polk and FTI regarding status of asset analysis (0.3); review asset analysis prepared by FTI and Houlihan Lokey (0.6). | 0.90 | 1,305.00 |
| 4/4/2021 | Bessonette, John | Review and reply to emails re open items with KL, Houlihan and FTI. | 0.40 | 520.00 |
| 4/5/2021 | Rosenbaum, Jordan M. | Review of transaction documents (0.3); call w/ J. Taub re same (0.3). | 0.60 | 765.00 |
| 4/5/2021 | Bessonette, John | Review and reply to emails w/ KL corporate team re outstanding plan issues. | 0.50 | 650.00 |
| 4/5/2021 | Fisher, David J. | Further review analysis regarding collateral (1.0). | 1.00 | 1,450.00 |
| 4/5/2021 | Ringer, Rachael L. | Emails with C. Gange re: Plan edits (0.2), review/revise other portions of plan edits (0.3), emails with DPW re: plan process (0.2), further review plan edits (0.5). | 1.20 | 1,440.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2021 | Eckstein, Kenneth H. | Review and comment on plan issues list (1.0), email to R. Ringer re same (0.2); call with M. Huebner re Sackler issues, plan issues (0.7); call with search firm re new board (0.6); call with financial and legal advisors re Sackler issues, Side A and Side B proposals (0.8); correspond with A. Preis re UCC issues(0.8); review financial issues, correspond with FTI, Houlihan re same (0.8); call with S. Gilbert re case/plan issues (0.7). | 5.60 | 8,820.00 |
| 4/5/2021 | Fisher, David J. | Communications with J. Rosenbaum and Brown Rudnick regarding Settlement Agreement (0.2). | 0.20 | 290.00 |
| 4/5/2021 | Stoopack, Helayne O. | Review and consider NOAT tax issues. | 0.70 | 791.00 |
| 4/5/2021 | Blabey, David E. | Research re appellate issues (0.8); emails with K. Eckstein and C. Gange re same (0.2). | 1.00 | 1,105.00 |
| 4/5/2021 | Blain, Hunter | Follow up research re plan issues memorandum (1.2); emails with C. Gange re same (0.2); further research re same (0.8). | 2.20 | 1,573.00 |
| 4/5/2021 | Khvatskaya, Mariya | Review NCSG comments on term sheet and disclosure statement (0.7). | 0.70 | 707.00 |
| 4/5/2021 | Taub, Jeffrey | Review and revise NewCo LLC Agreement (3.6), e-mails with D. Lyons re same (0.2); call with J. Rosenbaum re NOAT Trust Agreement (0.3), e-mail M. Khvatskaya re same (0.1). | 4.20 | 4,578.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2021 | Khvatskaya, Mariya | Review abatement term sheets (0.8); review the collateral term sheet (0.6). | 1.40 | 1,414.00 |
| 4/5/2021 | Gange, Caroline | Review/revise Plan (1.2); emails w/ R. Ringer re same (0.2); research re plan issues memo (1.1); draft outline re same (3.9); emails w/ D. Blabey and H. Blain re same (0.3). | 6.70 | 6,365.00 |
| 4/5/2021 | Lyons, Dana | Review of term sheets re NewCo LLC Agreement (0.8); emails with KL corporate team re same (0.2). | 1.00 | 810.00 |
| 4/6/2021 | Rosenbaum, Jordan M. | Review of settlement agreement analysis (0.1); call with D. Fisher, J. Bessonette, and I. Kontorovich re same (0.5); attend call with D. Fisher, J. Bessonette, I. Kontorovich and FTI re same (1.6). | 2.20 | 2,805.00 |
| 4/6/2021 | Fisher, David J. | Review and analysis of Side A proposals from Debevoise; review of asset analysis by FTI (2.1); discussion of same with J. Rosenbaum and J. Bessonette, and I. Kontorovich (0.5); review materials prepared by FTI regarding asset coverages and other Settlement Agreement issues (1.3); attend call with J. Rosenbaum, J. Bessonette and FTI regarding analysis, issues and preparation for Committee conference call (1.6); communications with Davis Polk regarding collateral issues and proposals (0.3). | 5.80 | 8,410.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2021 | Bessonette, John | Call with D. Fisher, J. Rosenbaum, and I. Kontorovich re settlement agreement issues (0.5); attend call with FTI and KL re issues for client attention and potential recommendations and resolutions (1.6); review and reply to emails re open plan issues (0.5). | 2.60 | 3,380.00 |
| 4/6/2021 | Ringer, Rachael L. | Review C. Gange plan comments (0.3). | 0.30 | 360.00 |
| 4/6/2021 | Eckstein, Kenneth H. | Call with DPW re plan issues (0.6); call M. Kesselman re search firm, plan, other case issues (0.8); call with A. Preis re UCC plan issues (0.8); review NCSG comments, review revised plan docs (1.5). | 3.70 | 5,827.50 |
| 4/6/2021 | Blain, Hunter | Further research regarding plan issues memorandum (1.3); emails with C. Gange re same (0.2); call with C. Gange re same (0.1); follow up research re same (0.8). | 2.40 | 1,716.00 |
| 4/6/2021 | Taub, Jeffrey | Further revisions to NewCo operating agreement (2.8), e-mails w/ D. Lyons and R. Ringer re same (0.2); call w/ D. Lyons re same (0.2); review open NOAT issues (1.0), e-mail R. Ringer re same (0.1). | 4.30 | 4,687.00 |
| 4/6/2021 | Khvatskaya, Mariya | Review revised Plan. | 0.30 | 303.00 |
| 4/6/2021 | Gange, Caroline | Review/revise Plan and issues list (2.3); emails w/ R. Ringer re same (0.2); draft and revise outline of plan issues memo (4.2); communicate with H. Blain re same (0.2). | 6.90 | 6,555.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/6/2021 | Lyons, Dana | Review J. Taub's markup of the NewCo LLC Agreement and incorporate comments (2.0); draft NewCo LLC Agreement edits (4.1); call with J. Taub re NewCo LLC Agreement (0.2). | 6.30 | 5,103.00 |
| 4/6/2021 | Kontorovich, Ilya | Participate on call re issues list w / J. Rosenbaum, D. Fisher, J. Bessonette (0.5); participate on call with D. Fisher, J. Rosenbaum and FTI re: Sackler settlement, analysis of asset coverage, other issues (1.5). | 2.00 | 2,080.00 |
| 4/7/2021 | Rosenbaum, Jordan M. | Attend call with Houlihan, FTI and Brown Rudnick re Settlement Agreement. | 0.70 | 892.50 |
| 4/7/2021 | Ringer, Rachael L. | Review revised plan(0.6), emails with Gilbert re: same (0.2), attend call with DPW re: plan issues (0.7), attend call with Debtors/UCC re: open plan issues (1.1), emails with AHC professionals re: same (0.4), further review/revise plan (0.6). | 3.60 | 4,320.00 |
| 4/7/2021 | Fisher, David J. | Attend call with AHC advisors regarding settlement proposals (1.1); review of same in light of upcoming Committee conference call (1.5); attend further call with Houlihan, FTI and Brown Rudnick  to review recommendations re settlement (0.7). | 3.30 | 4,785.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/7/2021 | Eckstein, Kenneth H. | Call with A. Troop re plan and case issues (0.6); call with Debtors/UCC re plan/UCC issues (0.7); attend call with FTI, Houlihan, Brown Rudnick re Sackler settlement (0.8); attend call with DPW, Akin, AHC counsel re plan issues list (1.1); call with M. Huebner re plan issues, NewCo, Sackler issues (0.8); attend call with FTI, Houlihan, Brown Rudnick to review recommendations re settlement (0.7). | 4.70 | 7,402.50 |
| 4/7/2021 | Stoopack, Helayne O. | Review revised Plan and governance Term Sheet (1.3). | 1.30 | 1,469.00 |
| 4/7/2021 | Blabey, David E. | Review and comment on draft of appellate issues outline. | 1.20 | 1,326.00 |
| 4/7/2021 | Taub, Jeffrey | Review D. Lyons redraft of NewCo LLC Agreement (0.6), revise same (1.2); review revised plan (0.3), revise NewCo LLC Agreement per same (0.5). | 2.60 | 2,834.00 |
| 4/7/2021 | Blain, Hunter | Further research regarding plan issues memorandum (1.1); emails with D. Blabey and C. Gange re same (0.2). | 1.30 | 929.50 |
| 4/7/2021 | Khvatskaya, Mariya | Review revised plan. | 0.10 | 101.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/7/2021 | Gange, Caroline | Review Debtors' markup of Plan and Term Sheet (0.8); further revise Plan (3.2); review Gilbert's comment to Plan and further revise same (1.1); emails w/ R. Ringer re same (0.3); review D. Blabey edits to plan issues memo outline and further revise same (1.0); review G. Cicero comments to Plan (0.3); emails w/ R. Ringer re same (0.1); review precedent re same (0.5). | 7.30 | 6,935.00 |
| 4/7/2021 | Lyons, Dana | Incorporate J. Taub's edits into NewCo LLC Agreement and send to rest of KL corporate team for review. | 1.40 | 1,134.00 |
| 4/7/2021 | Kontorovich, Ilya | Prepare for (0.2) and participate on call re: Sackler settlement presentation with KL, Brown Rudnick, FTI (1.1); prepare for (0.1) and participate on follow up call with Brown Rudnick on coverage issues/FTI deck (0.7). | 2.10 | 2,184.00 |
| 4/8/2021 | Rosenbaum, Jordan M. | Review of plan documents. | 0.60 | 765.00 |
| 4/8/2021 | Ringer, Rachael L. | Review/comment on revised plan (0.8), revise issues list, review/revise plan further (0.5), coordinate with AHC professionals re: plan comments (0.1). | 1.40 | 1,680.00 |
| 4/8/2021 | Bessonette, John | Communications with KL team re issues in connection with Settlement Agreement, collateral and related matters (0.9). | 0.90 | 1,170.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/8/2021 | Eckstein, Kenneth H. | Call with DPW re case issues (0.4); call with A. Preis re plan issues, follow up re same (0.7); review plan and settlement documents (1.6). | 2.70 | 4,252.50 |
| 4/8/2021 | Fisher, David J. | Review Settlement Agreement and revisions from Davis Polk (1.4). | 1.40 | 2,030.00 |
| 4/8/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick tax (0.7). | 0.70 | 791.00 |
| 4/8/2021 | Taub, Jeffrey | Review plan and disclosure statement issues list (0.2). | 0.20 | 218.00 |
| 4/8/2021 | Blain, Hunter | Further research regarding plan issues memorandum. | 1.10 | 786.50 |
| 4/8/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with DPW tax and Brown Rudnick re: trust agreements and settlement agreement (0.7). | 0.80 | 808.00 |
| 4/8/2021 | Gange, Caroline | Further review/revise plan per client comments (1.6); emails w/ R. Ringer and B. Kelly re same (0.3); emails w/ G. Cicero re same (0.1); further research re plan issues memo (3.2); emails w/ D. Blabey and H. Blain re same (0.2). | 5.40 | 5,130.00 |
| 4/9/2021 | Rosenbaum, Jordan M. | Review of Settlement Agreement (0.8); calls with Brown Rudnick re same (1.4); call with PW re same (0.3). | 2.50 | 3,187.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2021 | Bessonette, John | Communications with KL corporate team regarding Settlement Agreement issues, next steps and related matters (0.8); begin review of revised Settlement Agreement (1.4). | 2.20 | 2,860.00 |
| 4/9/2021 | Fisher, David J. | Calls with KL and Brown Rudnick regarding settlement documents and analysis (1.4); review Settlement Agreement and mark-up, Side B Term Sheet and analysis by FTI (2.4); communications with Akin Gump regarding coordinating phone call with Jersey counsel regarding Jersey law issues (0.4). | 4.20 | 6,090.00 |
| 4/9/2021 | Eckstein, Kenneth H. | Call w/ R. Ringer re same NCSG comments to plan (0.8); correspond with Akin, DPW re plan issues, UCC issues (0.7). | 1.50 | 2,362.50 |
| 4/9/2021 | Ringer, Rachael L. | Coordinate re: NCSG plan comments (0.7), call w/ K. Eckstein re same (0.8). | 1.50 | 1,800.00 |
| 4/9/2021 | Blabey, David E. | Emails with C. Gange re appellate issues memo. | 0.30 | 331.50 |
| 4/9/2021 | Stoopack, Helayne O. | Review B. Kelly step structure chart re: NewCo/TopCo. | 0.60 | 678.00 |
| 4/9/2021 | Shifer, Joseph A. | Emails with R. Ringer and C. Gange re DS issues. | 0.40 | 436.00 |
| 4/9/2021 | Schinfeld, Seth F. | Review portions of latest draft settlement agreement re: trust issues. | 0.20 | 218.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/9/2021 | Blain, Hunter | Follow up research re plan issues memorandum (1.1); communications with D. Blabey and C. Gange re same (0.2). | 1.30 | 929.50 |
| 4/9/2021 | Pistilli, Lia | Calls with KL and Brown Rudnick regarding settlement documents and analysis (1.4); review Settlement Agreement and mark-up, Side B Term Sheet and analysis by FTI (2.4); communications with Akin Gump regarding coordinating phone call with Jersey counsel regarding Jersey law issues (0.4). | 4.20 | 4,242.00 |
| 4/9/2021 | Taub, Jeffrey | Review M&A steps plan and e-mails w/ J. Rosenbaum re same (0.2); coordinate call w/ KL and Brown Rudnick teams re same (0.2). | 0.40 | 436.00 |
| 4/9/2021 | Khvatskaya, Mariya | Call to discuss the effective tax rate with Sacklers' counsels. | 0.30 | 303.00 |
| 4/9/2021 | Gange, Caroline | Draft/revise plan issues outline (3.9); further research re same (0.9); emails w/ D. Blabey and H. Blain re same (0.3). | 5.10 | 4,845.00 |
| 4/10/2021 | Stoopack, Helayne O. | Review revised tax language in plan (1.6); review KPMG updated cash model (0.4); review revised draft of Settlement Agreement (2.8); review revised Plan and AHC comments (1.3). | 6.10 | 6,893.00 |
| 4/10/2021 | Pistilli, Lia | Further review settlement agreement and side B term sheet (2.7). | 2.70 | 2,727.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/11/2021 | Rosenbaum, Jordan M. | Attend call with Brown Rudnick, D. Fisher, K. Eckstein, J. Bessonette re settlement (0.7); draft and review of Settlement Agreement (2.2). | 2.90 | 3,697.50 |
| 4/11/2021 | Bessonette, John | Review settlement agreement from DPW and comments from Brown Rudnick (0.7); attend call w/ KL and Brown Rudnick re same (0.7); review of Akin comments to documents; revisions (0.4). | 1.80 | 2,340.00 |
| 4/11/2021 | Fisher, David J. | Review revised Settlement Agreement (0.7); call with KL and Brown Rudnick re same (0.7); email J. Rosenbaum (0.1); review of Brown Rudnick comments and mark-up of Settlement Agreement (1.6); attend call with Brown Rudnick, KL and FTI regarding Settlement Agreement and status (0.7); attend call with Davis Polk, Brown Rudnick and KL regarding status (0.3); preparation of questions and agenda regarding Jersey counsel conference call with AHC (0.8). | 4.90 | 7,105.00 |
| 4/11/2021 | Eckstein, Kenneth H. | Review and comment on revised Sackler settlement agreement (2.7); correspond with D. Fisher and AHC Counsel re open issues, Jersey issues (0.7); attend call with KL, Brown Rudnick re comments to settlement agreement and next steps (0.7). | 4.10 | 6,457.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/11/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, FTI, Houlihan re: Settlement Agreement (0.7); review KL/Brown Rudnick comments on Settlement Agreement (0.8); email J. Rosenbaum re: same (0.2). | 1.70 | 1,921.00 |
| 4/11/2021 | Shifer, Joseph A. | Emails with R. Ringer, C. Gange, and K. Eckstein re disclosure statement issues (0.3), review disclosure statement (3.4). | 3.70 | 4,033.00 |
| 4/11/2021 | Khvatskaya, Mariya | Call with Brown Rudnick re: settlement agreement (0.7); review settlement agreement (1.7); review revisions to tax language (0.3); review updated KPMG analysis on effective tax rates (0.2). | 2.90 | 2,929.00 |
| 4/11/2021 | Pistilli, Lia | Attend call with KL and BR re settlement agreement (0.7); review same (0.4). | 1.10 | 1,111.00 |
| 4/11/2021 | Gange, Caroline | Emails w/ R. Ringer and J. Shifer re Disclosure Statement (0.4); follow-up emails w/ J. Shifer re same (0.2); review UCC markup to plan (0.7). | 1.30 | 1,235.00 |
| 4/11/2021 | Kontorovich, Ilya | Participate in majority of call with Brown Rudnick, KL team on latest turn of the Settlement Agreement (0.7); participate in follow-up call with Brown Rudnick, KL team on latest turn of the Settlement Agreement (0.7). | 1.40 | 1,456.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2021 | Rosenbaum, Jordan M. | Attend call with Jersey counsel re settlement agreement (0.7); review of settlement agreement and related documents (0.5); review of plan documents (0.7). | 1.90 | 2,422.50 |
| 4/12/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend call with AHC, Jersey counsel re Jersey settlement agreement issues (0.7); review plan issues materials (1.4); review and comment on release issues list (0.8); attend call with all parties re settlement release issues (1.4); review and comment on final order issues outline (0.8). | 5.40 | 8,505.00 |
| 4/12/2021 | Caplan, Jonathan S. | Review settlement agreement, IP term sheet (0.7); review IP issues (0.4). | 1.10 | 1,430.00 |
| 4/12/2021 | Aufses III, Arthur H. | Attend call with Jersey counsel re settlement issues (0.7); correspondence with S. Schinfeld re same (0.1). | 0.80 | 1,160.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/12/2021 | Bessonette, John | Calls and emails with KL team re settlement agreement and ancillary agreements and term sheets (0.5); prepare for (0.2) attend call with AHC and Jersey counsel and Akin re settlement matters (0.7); emails with Brown Rudnick and tax team re IACs (0.3); emails re side B collateral provisions term sheet (0.4); attend call with KL corporate team re M&A transaction, trust agreements and governance structure and related matters (0.7); review and reply to KL emails re same (0.1); review structures in precedent cases (0.3). | 3.20 | 4,160.00 |
| 4/12/2021 | Fisher, David J. | Review revised proposals from Debevoise (1.3); review mark-ups of Settlement Agreement and Side B proposal (1.2); correspondence with J. Rosenbaum re same (0.4); prepare for call with Jersey counsel; review list of issues (0.6); attend call with Jersey counsel (0.7); follow-up emails with KL team regarding same (0.4). | 4.60 | 6,670.00 |
| 4/12/2021 | Stoopack, Helayne O. | Review NewCo LLC Agreement (1.8); attend call with all parties' tax professionals re: tax issues (1.5); emails with B. Kelly re: same (0.6); emails with J. Bessonette re: stock pledges (0.4). | 4.30 | 4,859.00 |
| 4/12/2021 | Blabey, David E. | Edits to appellate issues memo. | 1.40 | 1,547.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/12/2021 | Shifer, Joseph A. | Emails with R. Ringer, C. Gange, and K. Eckstein re DS issues (0.8), review DS approval motion and research re same (4.4). | 5.20 | 5,668.00 |
| 4/12/2021 | Taub, Jeffrey | Attend call w/ KL, Akin and Bedell teams re Jersey law (0.7); attend portion call w/ KL corporate team re open items and workstreams (0.5). | 1.20 | 1,308.00 |
| 4/12/2021 | Kontorovich, Ilya | Review and comment on settlement agreement (1.4). | 1.40 | 1,456.00 |
| 4/12/2021 | Pistilli, Lia | Prepare for (0.5) and attend call with Jersey counsel re settlement issues (0.7). | 1.20 | 1,212.00 |
| 4/12/2021 | Lyons, Dana | Attend call with KL corporate team re open issues (0.7) and email correspondence re same (0.3). | 1.00 | 810.00 |
| 4/12/2021 | Gange, Caroline | Correspondence w/ J. Shifer re Disclosure Statement (0.3); review portions of same (0.4); review NCSG markup of same (0.9); review D. Blabey edits to plan issues memo (0.2); further revise same and send to K. Eckstein and R. Ringer (0.9). | 2.70 | 2,565.00 |
| 4/12/2021 | Khvatskaya, Mariya | Attend portion of call with Akin and Jersey counsel (0.6); attend call with DPW tax, Brown Rudnick tax, Debevoise and Milbank re: tax language in settlement agreement (1.4); review NewCo LLC agreement (2.9). | 4.90 | 4,949.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2021 | Schinfeld, Seth F. | Attend call with Jersey counsel (Bedell Christian), UCC professionals, and AHC members re: settlement issues (0.7); call with A. Aufses re: same (0.2); email with A. Aufses re: same (0.3); research re: same (0.6). | 1.80 | 1,962.00 |
| 4/13/2021 | Rosenbaum, Jordan M. | Attend call with Jersey counsel and Akin (0.5); attend call with DPW and Milbank and Debevoise re plan release (2.0); calls with Brown Rudnick re same (0.5); review of settlement agreement and related documents (0.7). | 3.70 | 4,717.50 |
| 4/13/2021 | Fisher, David J. | Continued discussion with Bedell (Jersey counsel) (0.5); review issues regarding Jersey trusts (0.6). | 1.10 | 1,595.00 |
| 4/13/2021 | Aufses III, Arthur H. | Attend call with Jersey counsel re Sackler issues (0.5); legal research re same (0.7); correspondence with S. Schinfeld re same (0.2). | 1.40 | 2,030.00 |
| 4/13/2021 | Caplan, Jonathan S. | Review materials; prepare for and conduct call re IP issues, next steps. | 1.60 | 2,080.00 |
| 4/13/2021 | Ringer, Rachael L. | Attend portion of call re: Jersey law issues (0.5), attend call re: Abatement term sheet mark-up (1.0), attend call re: plan releases (1.0). | 2.50 | 3,000.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2021 | Eckstein, Kenneth H. | Attend AHC call with Jersey counsel re Jersey law settlement issues (0.5); attend call with DPW, Akin, AHC re Sackler release and settlement issues (2.0); attend call with Sacklers, DPW, Akin, MSGE re Sackler term sheet issues (1.4); review plan issues(0.7). | 4.60 | 7,245.00 |
| 4/13/2021 | Fisher, David J. | Attend call with Debevoise, Milbank and Davis Polk regarding Plan release; review of emails regarding same (0.8). Attend call with Davis Polk, Debevoise, Milbank and Brown Rudnick regarding follow-up; asset discussion and follow-up regarding same (1.4). | 2.20 | 3,190.00 |
| 4/13/2021 | Bessonette, John | Attend call with Bedell and Akin and AHC re Jersey Trust matters (continued from prior day) (0.5); attend call with Debtors, Akin Debevoise, Milbank re Side A collateral and credit support matters (1.4); review materials re matters related to IAC transfers (1.4); attend portion of call with Brown Rudnick and KL teams regarding releases (1.0). | 4.30 | 5,590.00 |
| 4/13/2021 | Stoopack, Helayne O. | Call with M. Khvatskaya re: NewCo LLC Agreement (0.4); review revisions to same (0.4); attend call with KL corporate team re: stock pledges (0.3); attend call with Brown Rudnick, re: NewCo structuring/transfer transactions (0.4). | 1.50 | 1,695.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2021 | Colucci, Marcus | Analyze term sheet and prepare for conference call; attend call with Davis Polk. | 1.80 | 1,989.00 |
| 4/13/2021 | Schinfeld, Seth F. | Attend call with D. Fisher, A. Aufses, AHC members, UCC counsel, and Jersey counsel (Bedell Christian) re: Jersey issues (0.5); correspond w/ A. Aufses re same (0.2); legal research re same (0.2). | 0.90 | 981.00 |
| 4/13/2021 | Khvatskaya, Mariya | Revise NewCo agreement (1.2); discuss tax issues with H. Stoopack (0.4); call w/ Brown Rudncik to discuss the NewCo M&A deals (0.4). Attend portion of the AHC call re: abatement term sheet (0.5). | 2.50 | 2,525.00 |
| 4/13/2021 | Taub, Jeffrey | Attend call w/ Jersey counsel, AHC and advisors re re Jersey issues (0.5); review revised plan re NewCo provisions (0.5), e-mail D. Lyons re same (0.2); attend call w/ KL and Brown Rudnick teams re structuring (1.4), review plan documents (0.1). | 2.70 | 2,943.00 |
| 4/13/2021 | Gange, Caroline | Revisions to abatement term sheet (0.9); correspondence re same w/ R. Ringer (0.1). | 1.00 | 950.00 |
| 4/13/2021 | Lyons, Dana | Review Disclosure Statement for terms to be incorporated into NewCo LLC Agreement  (2.2); incorporate KL tax comments into NewCo LLC Agreement (0.6); review M&A presentation from Brown Rudnick (0.3). | 3.10 | 2,511.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/13/2021 | Kontorovich, Ilya | Participate on call w/ Jersey counsel re Sackler issues (0.5); legal research re same (0.4). | 0.90 | 936.00 |
| 4/14/2021 | Rosenbaum, Jordan M. | Attend call with DPW, Brown Rudnick, Milbank and Debevoise regarding Sackler contribution agreement (1.4); calls with DPW regarding Sackler contribution agreement issues (0.7); review/edit Sackler Contribution Agreement (1.8). | 3.90 | 4,972.50 |
| 4/14/2021 | Caplan, Jonathan S. | Review and respond to deal correspondence; follow-up re same. | 0.40 | 520.00 |
| 4/14/2021 | Ringer, Rachael L. | Prepare for (0.5) and attend working group session re: plan (1.1), call with working group re: term sheet and UCC plan comments (1.0), catch-up call with FTI re: Sacklers (0.5), call with NCSG re: potential settlement (0.6), emails with C. Gange re: plan issues (0.4). | 4.10 | 4,920.00 |
| 4/14/2021 | Eckstein, Kenneth H. | Call re snap back and release issues with DPW (0.7); attend call with NCSG and all parties re NCSG status (0.7); calls and correspond re Sackler and plan issues, meetings and follow up (1.4). | 2.80 | 4,410.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2021 | Bessonette, John | Attend call with DPW, Brown Rudnick, Milbank and Debevoise regarding Sackler contribution agreement (1.4); emails with BR and KL and DPW re open issues in connection with Sackler Contribution (0.4). Review and comment on TopCo and NewCo LLC agreements (1.3). | 3.10 | 4,030.00 |
| 4/14/2021 | Fisher, David J. | Review issues related to settlement (2.8); calls w/ Sackler counsel regarding Plan Releases (1.0); attend call with Debevoise, Akin Gump, Davis Polk and Brown Rudnick regarding explanation and discussion of proposals (1.4); communications with K. Eckstein and R. Ringer regarding discussions and issues from Debevoise call (0.4); attend call with KL, Davis Polk and Brown Rudnick regarding creditor and Sackler issues (0.7); attend call with KL corporate team, Brown Rudnick and FTI regarding M&A transaction (0.6). | 6.90 | 10,005.00 |
| 4/14/2021 | Stoopack, Helayne O. | Review DPW revised draft of Settlement Agreement (1.3). | 1.30 | 1,469.00 |
| 4/14/2021 | Shifer, Joseph A. | Draft lengthy email to R. Ringer and K. Eckstein re DS issues (3.8). | 3.80 | 4,142.00 |
| 4/14/2021 | Colucci, Marcus | Identify and analyze information regarding patents. | 2.00 | 2,210.00 |
| 4/14/2021 | Blain, Hunter | Research regarding abatement issues. | 1.40 | 1,001.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2021 | Pistilli, Lia | Attend call with KL, Davis Polk and Brown Rudnick regarding creditor and Sackler issues (0.7). | 0.70 | 707.00 |
| 4/14/2021 | Taub, Jeffrey | Attend call w/ FTI, Brown Rudnick and KL teams re Sackler enforcement issues; review KL tax revisions to NewCo LLC Agreement, e-mail D. Lyons re same; e-mails w/ KL team re TopCo LLC Agreement. | 1.20 | 1,308.00 |
| 4/14/2021 | Gange, Caroline | Review State precedent re releases (0.3); revise Sackler release language per same (0.4); emails w/ G. Cicero re same (0.1). | 0.80 | 760.00 |
| 4/14/2021 | Gange, Caroline | Review and revise abatement term sheet (0.8); emails w/ AHC members and professionals r e same (0.3); further revise same (0.4). | 1.50 | 1,425.00 |
| 4/14/2021 | Khvatskaya, Mariya | Review revisions to trust agreement. | 0.50 | 505.00 |
| 4/14/2021 | Lyons, Dana | Review TopCo LLC Agreement and review against NewCo LLC Agreement (1.2); incorporate KL tax comments into NewCo LLC Agreement and send to KL corporate team (1.8). | 3.00 | 2,430.00 |
| 4/14/2021 | Kontorovich, Ilya | Participate in plan releases conference call (0.5); participate in regroup call re same (0.7); participate on catch-up call re: Sackler settlement w/ FTI (0.8); prepare analysis of parties to settlement agreement (0.1). | 2.10 | 2,184.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2021 | Bessonette, John | Attend call re settlement issues with Akinand Debtors (0.8); review and reply to KL emails re same (1.8). | 2.60 | 3,380.00 |
| 4/15/2021 | Caplan, Jonathan S. | Prepare for and attend call w/ KL team re IP issues (0.5); follow-up with T. Lawson re same (0.2), review term sheets re same (1.0). | 1.70 | 2,210.00 |
| 4/15/2021 | Aufses III, Arthur H. | Review and comment on draft memo re issues with settlement (0.3); emails with S. Schinfeld re AHC comments to same (0.1). | 0.40 | 580.00 |
| 4/15/2021 | Ringer, Rachael L. | Emails with KL team re: NOAT agreement (0.3), draft Plan and settlement issues list  (0.7), further revise issues list (0.4), revise releases and Sackler releases (0.3), email with AHC professionals re: same (0.4). | 2.10 | 2,520.00 |
| 4/15/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin; review of Settlement Agreement. Call with DPW re settlement issues. | 2.10 | 2,677.50 |
| 4/15/2021 | Fisher, David J. | Continue review of asset, collateral and proposals from Side A (1.2); correspondence with KL team regarding same (0.2); review of Settlement Agreement and comments to same and comments from Brown Rudnick (1.2); review issues re Plan Releases (1.2); attend call with DPW and Akin re Settlement Agreement (1.0). | 4.80 | 6,960.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2021 | Eckstein, Kenneth H. | Attend call with DPW, Akin re Sackler settlement issues (0.8); call with DPW re Sackler open issues (0.6); call with co-counsel, FAs re Side A issues (1.0); review materials and correspond re same (1.4). | 3.80 | 5,985.00 |
| 4/15/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, DPW, KL tax professionals (0.7); emails B. Kelly re: tax issues (0.4); attend call with all parties' counsel and KPMG re: settlement agreement/tax calculations (1.5); attend call with KPMG, DPW, FTI re: same (0.5). | 3.10 | 3,503.00 |
| 4/15/2021 | Shifer, Joseph A. | Call with H. Blain re DS research (0.3). | 0.30 | 327.00 |
| 4/15/2021 | Colucci, Marcus | Compile and analyze key patents; prepare for and attend call with team. | 1.70 | 1,878.50 |
| 4/15/2021 | Blain, Hunter | Research regarding plan issues memorandum (0.8); call with J. Shifer re research for disclosure statement (0.3). | 1.10 | 786.50 |
| 4/15/2021 | Schinfeld, Seth F. | Review C. Gange email re: NCSG position on settlement. | 0.10 | 109.00 |
| 4/15/2021 | Taub, Jeffrey | Draft, revise and circulate outline of NewCo M&A key issues list (1.5); review diligence request lists (0.6); coordinate call with corporate teams and financial advisors re M&A mechanics (0.2); attend call w/ KL IP teams re IP transfer (0.5). | 2.80 | 3,052.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2021 | Kontorovich, Ilya | Participate in Side A creditor support call. | 1.60 | 1,664.00 |
| 4/15/2021 | Schinfeld, Seth F. | Email with A. Aufses re: settlement research issues (0.3); conduct related research (0.6); email to K. Eckstein, R. Ringer, D. Fisher, J. Bessonette, and J. Rosenbaum re: same (0.2). | 1.10 | 1,199.00 |
| 4/15/2021 | Gange, Caroline | Review plan inserts (0.2); emails w/ AHC members/professionals re same (0.1); further research re plan issues memo and revise same (0.9). | 1.20 | 1,140.00 |
| 4/15/2021 | Khvatskaya, Mariya | Attend call with DPW and BR tax re: structure of transfers to NewCo and settlement agreement (0.9); pre-call with KPMG re: effective tax rate (0.3); call with Sacklers' counsel and KPMG re: settlement agreement and effective tax rate (1.5); review the changes to the tax plan language (0.3). | 3.00 | 3,030.00 |
| 4/16/2021 | Rosenbaum, Jordan M. | Calls with DPW re settlement (0.4) review of Settlement Agreement (0.5); attend call with Brown Rudnick, J. Bessonette, H. Stoopack re tax issues (1.0). | 1.90 | 2,422.50 |
| 4/16/2021 | Rosenbaum, Jordan M. | Review of assets for capitalization of NewCo. | 0.30 | 382.50 |
| 4/16/2021 | Bessonette, John | Attend call with Brown Rudnick and KL corporate and tax teams re tax matters (1.0); emails w/ AHC counsel re Sackler credit support (0.6); call with D. Fisher re outstanding issues (0.6). | 2.20 | 2,860.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/16/2021 | Eckstein, Kenneth H. | Call with AHC co-counsel re atty fee allocation and related plan issues (1.0). | 1.00 | 1,575.00 |
| 4/16/2021 | Ringer, Rachael L. | Call with DPW re: plan disclosures on state allocation (1.0), coordinate with C. Gange re: releases (0.8), review abatement term sheet (0.8). | 2.60 | 3,120.00 |
| 4/16/2021 | Eckstein, Kenneth H. | Attend call with company and AHC to review abatement term sheet and background (1.0); attend call with corporate team re M&A NewCo issues (0.8); correspond w/ KL corporate re same (1.4). | 3.20 | 5,040.00 |
| 4/16/2021 | Fisher, David J. | Calls with Brown Rudnick, KL Corporate and Tx teams  tax issues (1.0); communications with financial advisors regarding proposals (0.8); review and analyze proposals regarding Side A (0.7); calls with J. Bessonette regarding Plan Release and review of same (0.6). | 3.10 | 4,495.00 |
| 4/16/2021 | Stoopack, Helayne O. | Attend call with Brown Rudnick, KL, FTI re: IACs (0.6); attend call with DPW, Brown Rudnick, KL, FAs re: settlement agreement/tax issues (1.0). | 1.60 | 1,808.00 |
| 4/16/2021 | Blain, Hunter | Research regarding claim classification (0.6); correspondence with J. Shifer re same (0.3). | 0.90 | 643.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/16/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL Corporate and Tax and Brown Rudnick re tax/settlement issues (1.0), draft PowerPoint agenda re same (0.2). | 1.20 | 1,308.00 |
| 4/16/2021 | Khvatskaya, Mariya | Call with Brown Rudnick corporate re: IAC and tax issues (0.6); attend call with KPMG, DPW, BR and others re: effective tax rate for settlement agreement (1.0); correspondence re effective tax rate with H. Stoopack (0.4); review revised tax language (0.2). | 2.20 | 2,222.00 |
| 4/16/2021 | Gange, Caroline | Attend call w/ DPW and AHC re DS exhibits (0.8); review same (1.0); emails w/ R. Ringer re same (0.3); review/edit Sackler release language (0.3); emails w/ R. Ringer and P. Singer re same (0.3); communications w/ AHC professionals re comments to plan (0.4). | 3.10 | 2,945.00 |
| 4/17/2021 | Fisher, David J. | Review comment on follow up proposals re Side A and communications with Akin re same. | 0.80 | 1,160.00 |
| 4/17/2021 | Rosenbaum, Jordan M. | Attend call with Akin and DPW regarding settlement agreement. | 0.60 | 765.00 |
| 4/17/2021 | Eckstein, Kenneth H. | Review materials re Sackler release, comment re same (1.2); call with AHC counsel re plan status and issues (0.8). | 2.00 | 3,150.00 |
| 4/17/2021 | Ringer, Rachael L. | Attend call with DPW/Akin re: Sackler releases (0.4). | 0.40 | 480.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/17/2021 | Gange, Caroline | Emails w/ DPW and AHC re abatement term sheet (0.6); emails w/ R. Ringer re same (0.3); coordinate calls re same (0.1); review emails from AHC professionals re plan issues (0.8); review Debtors' markup re same (0.4). | 2.20 | 2,090.00 |
| 4/18/2021 | Eckstein, Kenneth H. | Review correspondence re plan issues and revisions, Sackler settlement issues and comment re same (1.8); attend call with Debtor and creditors re settlement issues (0.8). | 2.60 | 4,095.00 |
| 4/18/2021 | Ringer, Rachael L. | Attend call with Debtors/creditors re: Sackler releases, future claimants, and related issues (0.5). | 0.50 | 600.00 |
| 4/18/2021 | Taub, Jeffrey | Revise agenda for all hands call per J. Rosenbaum comments and circulate same. | 0.70 | 763.00 |
| 4/18/2021 | Gange, Caroline | Correspondence w/ R. Ringer re abatement term sheet issues (0.2); emails w/ DPW re same (0.3). | 0.50 | 475.00 |
| 4/19/2021 | Rosenbaum, Jordan M. | Attend call with Advisors re M&A transaction and related matters (1.0);; call with Brown Rudnick; review of documents (0.4). | 1.40 | 1,785.00 |
| 4/19/2021 | Rosenbaum, Jordan M. | Attend call with Milbank and DPW regarding settlement agreement; review of settlement agreement. | 0.60 | 765.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/19/2021 | Fisher, David J. | Communications with Davis Polk, Brown Rudnick and FTI regarding Side A/Side B proposals. | 0.80 | 1,160.00 |
| 4/19/2021 | Caplan, Jonathan S. | Prepare for and attend deal call re IP issues (0.4), next steps; review litigation papers re same; follow-up re IP issues (0.8). | 1.20 | 1,560.00 |
| 4/19/2021 | Eckstein, Kenneth H. | Attend call with FTI, Houlihan, Brown Rudnick, KL re NewCo M&A issues and process (1.0); attend call with parties re plan releases and other settlement issues (1.0); correspond re plan issues, calls and correspond re client meeting (0.8); review UCC issues and correspond re same (0.7); call with R. Ringer re open issues (0.5). | 4.00 | 6,300.00 |
| 4/19/2021 | Ringer, Rachael L. | Attend call with DPW/Dechert re: plan catch-up (0.5), call with DPW re: disclosures (0.3), review/coordinate re: release language, edits to same and emails with C. Gange re: same (0.8), attend releases pre-call (0.5), emails with K. Eckstein re: same (0.2). | 2.30 | 2,760.00 |
| 4/19/2021 | Bessonette, John | Attend pre-call with Debtor and creditor advisors re Plan release matters for Sacklers (0.5); attend portions of call with all hands advisors re Plan Release matters (0.7); attend call with Advisors re M&A transaction and related matters (1.0); review and reply to KL emails re same (0.3). | 2.50 | 3,250.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/19/2021 | Stoopack, Helayne O. | Attend call with FTI, KL, Brown Rudnick re: NewCo asset transfer considerations (1.0); attend call with DPW, Brown Rudnick tax (0.5); review Settlement Agreement language re: tax issues (0.5). | 2.00 | 2,260.00 |
| 4/19/2021 | Blabey, David E. | Correspondence with K. Eckstein and C. Gange re appellate issues memo. | 0.40 | 442.00 |
| 4/19/2021 | Colucci, Marcus | Attend call regarding NewCo asset transfer strategies. | 0.80 | 884.00 |
| 4/19/2021 | Blain, Hunter | Research regarding post-emergence public document repository (0.9). | 0.90 | 643.50 |
| 4/19/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL, Brown Rudnick, FTI and Houlihan teams re preliminary M&A considerations (1.0), attend call w/ DPW, AHC, UCC and Sacklers (0.7). | 1.70 | 1,853.00 |
| 4/19/2021 | Khvatskaya, Mariya | Attend a portion of call w/ Btown Rudnick, KL, FTI and Houlihan re: M&A NewCo (0.7); attend call with DPW and Brown Rudnick tax (0.5); discuss same H. Stoopack (0.5). | 1.70 | 1,717.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/19/2021 | Gange, Caroline | Attend call w/ DPW, AHC and UCC re Sackler release language (0.6); attend call w/ DPW, AHC, UCC and Sacklers re same (0.7); review/revise Sackler release language and circulate to Sackler counsel (0.4); draft outline re appellate issues memo (3.0); emails w/ D. Blabey re same (0.1). | 4.80 | 4,560.00 |
| 4/19/2021 | Kontorovich, Ilya | Participate in portion of plan releases pre-cal w/ Debtors and UCC. Participate in portion of plan releases standing call w/ DPW, AHC, UCC and Sacklers. | 1.10 | 1,144.00 |
| 4/20/2021 | Bessonette, John | Calls and emails w/ KL team re tax matters, Settlement Agreement, Side B collateral proposal. | 0.80 | 1,040.00 |
| 4/20/2021 | Rosenbaum, Jordan M. | Review of diligence and transaction for NewCo capitalization. | 0.80 | 1,020.00 |
| 4/20/2021 | Fisher, David J. | Review Side B Term Sheet mark-up and communications with FTI regarding same. | 1.20 | 1,740.00 |
| 4/20/2021 | Ringer, Rachael L. | Attend call with DPW re: operating injunction and document repository (1.5). | 1.50 | 1,800.00 |
| 4/20/2021 | Eckstein, Kenneth H. | Attend call with DPW re Sackler open issues (0.7); call with FTI re Sackler issues and analysis (0.6); review draft plan, review UCC comments tosame (1.4). | 2.70 | 4,252.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2021 | Stoopack, Helayne O. | Emails with DPW re tax issues, J. Rosenbaum re: tax issues on IACs. | 0.50 | 565.00 |
| 4/20/2021 | Blabey, David E. | Edit memo to clients on Purdue confirmation appellate issues. | 3.80 | 4,199.00 |
| 4/20/2021 | Blain, Hunter | Research regarding classification issues and summarize same (2.5); research regarding appeal timelines (2.0); emails with W. Kane re same (0.2). | 4.70 | 3,360.50 |
| 4/20/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re M&A mechanics; e-mails Brown Rudnick, Houlihan teams re coordinating call re same. | 0.30 | 327.00 |
| 4/20/2021 | Khvatskaya, Mariya | Review updates on tax issue. | 0.40 | 404.00 |
| 4/20/2021 | Gange, Caroline | Review/edit memo re appellate issues (1.6); emails w/ D. Blabey re same (0.3); legal research re same (1.1); call w/ J. Rosenbaum re plan (0.1). | 3.10 | 2,945.00 |
| 4/20/2021 | Kane, Wendy | Emails with H. Blain re appellate timeline calculations (0.2). | 0.20 | 88.00 |
| 4/21/2021 | Fisher, David J. | Review mark-up of Side B Term Sheet and analysis of material issues; discussion of same with J. Rosenbaum and J. Bessonette (1.6); review and comment on UCCs list of issues and Brown Rudnick issues; conference call regarding same; review revisions post-conference call (1.7); review of comments to Settlement Agreement from Milbank and Debevoise (0.7). | 4.00 | 5,800.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2021 | Ringer, Rachael L. | Call with C. Gange re: catch-up on Plan/DS (0.3), numerous emails with C. Gange re: plan comments (0.3), numerous revisions to plan/issues list, coordination with C. Gange re: same (2.4), further edits to issues list (0.6), call with C. Gange re: same (0.3). | 3.90 | 4,680.00 |
| 4/21/2021 | Eckstein, Kenneth H. | Review plan issues list, call w/ R. Ringer, S. Gilbert re same (0.8); review plan and Sackler drafts (1.4); call with A. Libby re Sackler open issues (0.8). | 3.00 | 4,725.00 |
| 4/21/2021 | Rosenbaum, Jordan M. | Review of settlement agreement (1.5); attend call with Brown Rudnick, Houlihan and FTI regarding M&A status (0.7); review of NewCo transaction outline (0.7). | 2.90 | 3,697.50 |
| 4/21/2021 | Bessonette, John | Attend M&A call with KL, Brown Rudnick and Houlihan teams. Calls and emails re settlement agreement issues and B-side credit support. | 1.80 | 2,340.00 |
| 4/21/2021 | Stoopack, Helayne O. | Attend call with KPMG, DPW, Brown Rudnick re: tax issues on pledge of IAC interests (0.5); review case updates (0.3). | 0.80 | 904.00 |
| 4/21/2021 | Blabey, David E. | Edits to appellate issues memo and emails with C. Gange re same. | 1.00 | 1,105.00 |
| 4/21/2021 | Blain, Hunter | Research regarding settlement issues (0.3). | 0.30 | 214.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2021 | Lyons, Dana | Review Plan for KL corporate issues. | 1.10 | 891.00 |
| 4/21/2021 | Taub, Jeffrey | Prepare for (0.6), attend and follow up from call w/ KL, Brown Rudnick and Houlihan teams re M&A status (0.7). | 1.30 | 1,417.00 |
| 4/21/2021 | Khvatskaya, Mariya | Call with KPMG re: tax issue and calculation. | 0.50 | 505.00 |
| 4/21/2021 | Gange, Caroline | Review/revise memo re appeal issues (1.8); emails w/ D. Blabey and K. Eckstein re same (0.3); calls/emails w/ R. Ringer re plan issues and status (0.5); review/edit issues list re plan and key docs (2.9); further review of Debtors comments to plan (0.6). | 6.10 | 5,795.00 |
| 4/22/2021 | Fisher, David J. | Review comments on Side B Term Sheet and proposals (0.4); attend call with Davis Polk, Brown Rudnick, Akin Gump and financial advisors, Milbank to go through revisions to Term Sheet (1.2); review revised mark-up of Settlement Agreement distributed by Milbank and Debevoise (1.0). | 2.60 | 3,770.00 |
| 4/22/2021 | Dienstag, Abbe L. | Call w/ J. Rosenbaum, J. Taub, R. Murdock re: potential HSR filing for Purdue trust. | 0.30 | 412.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



July 15, 2021
Invoice #: 825315
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2021 | Rosenbaum, Jordan M. | Review of settlement agreement (0.5); attend call with Davis Polk, Brown Rudnick, Akin Gump and financial advisors, Milbank to go through revisions to Term Sheet (1.2); review of HSR considerations (0.2); call w/ KL Corporate team re same (0.3). | 2.20 | 2,805.00 |
| 4/22/2021 | Eckstein, Kenneth H. | Call with M. Huebner re plan issues (0.7). | 0.70 | 1,102.50 |
| 4/22/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, KL tax (0.9); review revised Settlement Agreement and tax language (2.7); review revised Collateral Term Sheet (0.4). | 4.00 | 4,520.00 |
| 4/22/2021 | Shifer, Joseph A. | Review revised DS materials. | 1.50 | 1,635.00 |
| 4/22/2021 | Taub, Jeffrey | Attend call w/ KL Corporate team and J. Rosenbaum re HSR matters. | 0.30 | 327.00 |
| 4/22/2021 | Khvatskaya, Mariya | Attend call with Brown Rudnick and DPW tax re: settlement agreement (0.9); review revisions to tax language (0.4). | 1.30 | 1,313.00 |
| 4/22/2021 | Gange, Caroline | Draft AHC final plan position issues list (1.1); emails w/ K. Eckstein and R. Ringer re same (0.2). | 1.30 | 1,235.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2021 | Rosenbaum, Jordan M. | Attend call with Milbank and Debevoise regarding settlement agreement (1.2); attend call with Debevoise, DPW and Milbank regarding settlement agreement tax structure (1.0); review of settlement agreement and collateral (1.1). | 3.30 | 4,207.50 |
| 4/23/2021 | Bessonette, John | Attend portions of call w/ Debevoise and Milbank to discuss settlement agreement. | 0.70 | 910.00 |
| 4/23/2021 | Ringer, Rachael L. | Revise plan, revise issues list (2.3), emails with Brown Rudnick re: shareholder diligence (0.2), review client comments re abatement term sheet comments (0.8), call with K. Eckstein re: next steps on plan issues (0.5), emails/call with E. Vonnegut re same (0.3). | 4.10 | 4,920.00 |
| 4/23/2021 | Eckstein, Kenneth H. | Call with Spencer Stuart, M. Kesselman re NewCo Board search and plan for kickoff meeting, (1.2); call with S. Gilbert, M. Huebner re mediation issues (0.7); review and comment on plan issues list chart (1.5); call with DPW re same (0.4); call with R. Ringer re plan issues (0.5). | 4.30 | 6,772.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2021 | Fisher, David J. | Continued analysis of asset valuations (0.6); discussions re same with FTI (0.2); review mark-up to Settlement Agreement (1.2); attend call with Debevoise and Milbank to discuss same (1.0); communications with Brown Rudnick and J. Rosenbaum; attend tax call with tax advisors and Debevoise, Brown Rudnick and KL (1.0). | 4.00 | 5,800.00 |
| 4/23/2021 | Stoopack, Helayne O. | Attend call with AHC, UCC and DPW tax re: Settlement Agreement (0.6); attend call with KL, Brown Rudnick, Milbank, Debevoise re: Settlement Agreement (1.0); attend call with DPW, Sackler tax counsels re: Settlement Agreement (1.5) and prepare for same (0.4). | 3.50 | 3,955.00 |
| 4/23/2021 | Shifer, Joseph A. | Review DS materials and lengthy email to K. Eckstein and Ringer re same (3.2), emails with H. Blain re same (0.2). | 3.40 | 3,706.00 |
| 4/23/2021 | Schinfeld, Seth F. | Email with D. Fisher and J. Rosenbaum re: potential call with and questions for Jersey counsel. | 0.10 | 109.00 |
| 4/23/2021 | Blain, Hunter | Review proposed changes to plan (0.3). | 0.30 | 214.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/23/2021 | Khvatskaya, Mariya | Attend call with DPW and Brown Rudnick tax re: language for settlement agreement (0.6); review revised tax language (0.7); call with Sacklers' counsel re: settlement agreement (1.0); call with KPMG and Sacklers' counsel re: tax language (1.5); discuss same with H. Stoopack (0.2). | 4.00 | 4,040.00 |
| 4/23/2021 | Gange, Caroline | Review/revise final plan issues list (0.3); emails w/ K. Eckstein and R. Ringer re same (0.2); emails w/ AHC members re same (0.3); review DS objections (1.9); review TDPS and emails w/ AHC members re same (1.1); coordinate Spencer Stuart presentation and emails w/ K. Eckstein re same (0.4). | 4.20 | 3,990.00 |
| 4/23/2021 | Taub, Jeffrey | Review revised settlement (0.4); attend call w/ KL, Brown Rudnick, Milbank and Debevoise teams re same (1.2). | 1.60 | 1,744.00 |
| 4/24/2021 | Fisher, David J. | Review emails from Davis Polk and Debevoise regarding response to Sackler proposals. | 0.60 | 870.00 |
| 4/24/2021 | Eckstein, Kenneth H. | Correspond with FTI, D Fisher, DPW re Sackler call (0.8); correspond with S. Gilbert, R. Ringer re mediation, plan issues, UCC (0.7); review KL correspondence, case materials (1.0). | 2.50 | 3,937.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2021 | Ringer, Rachael L. | Emails with professionals re: TDPs and revised plan (0.4), emails with working group re: revised abatement term sheet (0.2), send comments on abatement term sheet to Debtors (0.3), call with K. Maclay and DPW re: abatement term sheet (0.8), emails with KL team re: same (0.2), emails/calls with AHC subgroup re: DS and abatement term sheet filing (0.8), review DS objection summaries (0.5). | 3.20 | 3,840.00 |
| 4/24/2021 | Gange, Caroline | Review amended plan and issues re same (0.7); attend call w/ DPW and MSGE and AHC counsel re abatement term sheet DS exhibit (0.8); review revisions to same (0.2); emails w/ Spencer Stuart re board search meeting and review materials re same (0.6). | 2.30 | 2,185.00 |
| 4/25/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin re settlement issues. | 0.50 | 637.50 |
| 4/25/2021 | Fisher, David J. | Review response to proposals (Side A) (0.3) and call re same with FTI and K. Eckstein (1.0); attend call with Debevoise, KL, Davis Polk, FTI and Brown Rudnick to discuss Side A proposals and individual pod proposals (2.3). | 3.60 | 5,220.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/25/2021 | Eckstein, Kenneth H. | Call with FTI, D. Fisher re Sackler issues and Side A (1.0); attend call with DPW re disclosure statement objections (0.8); call with R. Ringer re DS objections, responses, plan issues (0.4); attend call with Debevoise, DPW re Side A issues (2.4); respond to A. Preis email re plan issues (1.7); correspond w/ KL team re plan, Sackler issues (0.8). | 7.10 | 11,182.50 |
| 4/25/2021 | Ringer, Rachael L. | Attend call with Debtors and AHC professionals re: DS objections (0.8), coordinate re: filing of Abatement term sheet (0.8), call with K. Eckstein re: same (0.4). | 2.00 | 2,400.00 |
| 4/25/2021 | Stoopack, Helayne O. | Review revised plan and disclosure statement filed by Debtors (1.3); review abatement term sheet (0.4); review financial projections (0.4); review revised tax language for settlement agreement (0.4). | 2.50 | 2,825.00 |
| 4/25/2021 | Blabey, David E. | Review C. Gange overview of disclosure statement objections (0.6), exchange emails with K. Eckstein re same (0.1). | 0.70 | 773.50 |
| 4/25/2021 | Shifer, Joseph A. | Emails with D. Blabey re DS issues (0.2), review issues re same (0.3). | 0.50 | 545.00 |
| 4/25/2021 | Khvatskaya, Mariya | Review revisions to settlement agreement. | 0.40 | 404.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/25/2021 | Gange, Caroline | Attend call w/ DPW and AHC counsel re DS reply (1.1); further review of objections re same (0.8); emails w/ KL team re same (0.2). | 2.10 | 1,995.00 |
| 4/26/2021 | Rosenbaum, Jordan M. | Attend portions of call with Debevoise and Milbank regarding settlement agreement. | 0.80 | 1,020.00 |
| 4/26/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and lead call with Spencer Stuart and clients re NewCo board search (1.0). | 1.40 | 2,205.00 |
| 4/26/2021 | Fisher, David J. | Attend call with Milbank, Brown Rudnick and Davis Polk on Settlement Agreement (1.2). | 1.20 | 1,740.00 |
| 4/26/2021 | Ringer, Rachael L. | Call with Spencer Stuart re: board search (1.0), attend call with KL team re: DS objection (0.6), call with Debtors re: open issues (0.7), call with S. Gilbert and K. Eckstein re: plan issues (0.6), call with K. Eckstein (0.4). | 3.30 | 3,960.00 |
| 4/26/2021 | Aufses III, Arthur H. | Review emails regarding plan issues (0.1). | 0.10 | 145.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/26/2021 | Eckstein, Kenneth H. | Review and comment on correspondence re private/UCC issues (0.8); attend call with D. Blabey, J. Shifer, C. Gange re response to DS objections, allocation, abatement, co-defendant claims (0.6); call with E. Vonnegut re DS (0.1); call with A. Preis and E. Vonnegut re open plan issues (0.8); call with S. Gilbert, R. Ringer re open plan issues list and agenda (0.7); edit plan and Settlement Agreement docs (1.9). | 4.90 | 7,717.50 |
| 4/26/2021 | Blabey, David E. | Review disclosure statement objections (2.5); attend call with K. Eckstein, R. Ringer, C. Gange, H. Blain, and J. Shifer re objections (0.6); review plan, DS, and related documents for purposes of responding to disclosure statement objections (3.9); call with C. Gange re same (0.1); call with clients to discuss response to public school objection (0.5); email to C. Gange re edits to memo on appellate issues (0.3). | 7.90 | 8,729.50 |
| 4/26/2021 | Stoopack, Helayne O. | Emails with B. Kelly, T. Matlock re: tax language in Settlement Agreement. | 0.50 | 565.00 |
| 4/26/2021 | Shifer, Joseph A. | Attend call with KL team re DS objection reply (0.6), call with issued. Blabey and AHC members re same (0.4), review DS objections (2.5). | 3.50 | 3,815.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/26/2021 | Blain, Hunter | Review disclosure statement objections (0.2); communications with D. Blabey re same (0.1); prepare for and attend call with K. Eckstein, R. Ringer, D. Blabey, J. Shifer, and C. Gange re same (0.6); research re same (0.9); prepare for and attend call with D. Blabey and AHC members re same (0.6); further research re same (0.2). | 2.60 | 1,859.00 |
| 4/26/2021 | Schinfeld, Seth F. | Email J. Rosenbaum re: upcoming call with Jersey counsel. | 0.10 | 109.00 |
| 4/26/2021 | Taub, Jeffrey | Prepare for (0.8) and attend call w/ KL, Brown Rudnick, Milbank and Debevoise teams re settlement agreement; review revised filed plan (1.2); call w/ D. Lyons re same; review NewCo operating agreement provisions re same (0.5). | 2.50 | 2,725.00 |
| 4/26/2021 | Gange, Caroline | Attend meeting w/ Spencer Stuart re board search (1.0); attend call w/ KL team re reply to DS objections (0.6); call w/ D. Blabey re same (0.2); further review of issues and related documents re same (1.8). | 3.60 | 3,420.00 |
| 4/26/2021 | Khvatskaya, Mariya | Review revisions to abatement term sheet and plan. | 2.10 | 2,121.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/26/2021 | Lyons, Dana | Review amended Chapter 11 Plan and summarize relevant edits to KL corporate for NewCo LLC Agreement (0.5); further draft NewCo LLC Agreement (3.7); call with J. Taub re changes to NewCo LLC Agreement based on amended plan (0.5). | 4.70 | 3,807.00 |
| 4/27/2021 | Rosenbaum, Jordan M. | Review of settlement agreement (0.5); call with Jersey counsel re Trust (0.7); call re collateral package with Brown Rudnick (0.5). | 1.70 | 2,167.50 |
| 4/27/2021 | Bessonette, John | Attend Jersey Trust call with Akin, Jersey counsel, and BR (1.0); attend call re Side B collateral package with Brown Rudnick (0.5). | 1.50 | 1,950.00 |
| 4/27/2021 | Aufses III, Arthur H. | Attend call with Jersey lawyer re settlement/Trust issues (1.0); research re same (0.4). | 1.40 | 2,030.00 |
| 4/27/2021 | Ringer, Rachael L. | Call with D. Fisher re: plan issues (0.6). | 0.60 | 720.00 |
| 4/27/2021 | Eckstein, Kenneth H. | Call with Jersey counsel re Jersey Trust issues (1.0); attend call with DPW, Akin re final order, snap back other Sackler issues (1.3); review plan issues (0.3), call w/ R. Ringer re same (0.6), correspond with E. Vonnegut, A. Preis re open issues (0.2). | 3.40 | 5,355.00 |
| 4/27/2021 | Fisher, David J. | Attend call with Jersey counsel, Akin Gump and Brown Rudnick regarding Trust diligence (1.0); review side B term sheet and comments (0.6). | 1.60 | 2,320.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/27/2021 | Blabey, David E. | Research for response to disclosure statement objections (2.1); draft response to disclosure statement objections (6.4); call with J. Shifer re same (0.1). | 8.60 | 9,503.00 |
| 4/27/2021 | Shifer, Joseph A. | Draft DS reply to WV (2.6), call with D. Blabey re same (0.1), numerous emails with KL team re same (0.3), review revised DS order (0.4). | 3.40 | 3,706.00 |
| 4/27/2021 | Schinfeld, Seth F. | Attend portions of call with Jersey counsel (Bedell Christian), UCC professionals, and AHC professionals re: Jersey law Trust issues. | 0.60 | 654.00 |
| 4/27/2021 | Blain, Hunter | Further research regarding disclosure statement objections (3.1); emails with D. Blabey and J. Shifer re same (0.2); review portions of response to disclosure statement objections (0.2); review plan provisions re releases (1.9); communications with C. Gange re same (0.1). | 5.50 | 3,932.50 |
| 4/27/2021 | Lyons, Dana | Review Amended Chapter 11 Plan (1.2); review updated draft of the NewCo LLC Agreement incorporating J. Taub comments and email correspondence re same (0.5); circulate updated draft to KL corporate team (0.1). | 1.80 | 1,458.00 |
| 4/27/2021 | Taub, Jeffrey | Review D. Lyons revisions to NewCo operating agreement and revise same (0.8); e-mails w/ D. Lyons re same (0.1). | 0.90 | 981.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2021 | Gange, Caroline | Edit plan (2.8); emails w/ R. Ringer re same (0.1); review DS response (0.6); edit appeal memo per AHC member comments (1.1); emails/calls w/ FTI re same (0.5); review release table (0.3); review revised DS (1.0). | 6.40 | 6,080.00 |
| 4/28/2021 | Rosenbaum, Jordan M. | Draft and review of NewCo LLC Agreement. | 2.00 | 2,550.00 |
| 4/28/2021 | Ringer, Rachael L. | Attend call with NCSG re: DS objection (0.5), review open plan issues (0.5), review/edit letter on open plan issues (0.8), review fiduciary duty language (0.4), emails with K. Eckstein re: same (0.3), call with B. Kelly re: NOAT (0.7), follow-up call with B. Kelly re: same (0.3), draft/revise letter re: plan open issues (1.4). | 4.90 | 5,880.00 |
| 4/28/2021 | Fisher, David J. | Review and comment to Side B Term Sheet (1.2); draft emails to J. Rosenbaum and J. Bessonette re same (0.3); communications with FTI as to comments (0.3). | 1.80 | 2,610.00 |
| 4/28/2021 | Eckstein, Kenneth H. | Call with A. Troop/NCSG and KL team re DS objections, plan, mediation (0.5); review UCC plan issues (0.3), revise MDT Trust language and call with E. Vonnegut re open issues re same (1.2); call with M. Huebner re mediation, plan issues (0.4); call with S. Gilbert re same (0.2); call with D. Molton re same (0.4); review plan mark up(0.8); emails w/ KL team re Sackler revisions (2.0). | 5.80 | 9,135.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2021 | Blabey, David E. | Edit J. Shifer section of disclosure statement response (1.0); draft response to public schools objection (5.8); draft preliminary statement (1.7); incorporate edits from J. Shifer, C. Gange, and H. Blain (0.5). | 9.00 | 9,945.00 |
| 4/28/2021 | Shifer, Joseph A. | Review revisions to DS reply, emails with D. Blabey re same (0.4), attend call with NCSG and AHC counsel re WV objection (0.5), review and revise reply (1.2). | 2.10 | 2,289.00 |
| 4/28/2021 | Blain, Hunter | Emails with D. Blabey, J. Shifer, and C. Gange re solicitation procedures (0.1); research re same (0.2); review response to disclosure statement objections (0.5); emails with D. Blabey re same (0.1). | 0.90 | 643.50 |
| 4/28/2021 | Gange, Caroline | Attend call w/ AHC and NCSG counsel re DS objection (0.5); further review/revise plan re client calls (1.7); edit disclosure statement and circulate to debtors (0.4); emails w/ K. Eckstein and R. Ringer re plan language and further revise same (0.6); review draft DS reply (0.7); review FTI chart re appeal cash flows and emails w/ FTI re same (1.0). | 4.90 | 4,655.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Akin, DPW regarding settlement agreement (1.2); review of collateral packages for settlement agreement (2.2); prepare for (0.4) and attend call with Brown Rudnick and FTI regarding settlement agreement (0.7). | 4.80 | 6,120.00 |
| 4/29/2021 | Bessonette, John | Attend AHC professional call re Sackler proposals (0.7); attend call with DPW, Brown Rudnick and KL re same (0.5); prepare for (0.1) and attend call with creditors and Debtors professionals re same (1.2). | 2.50 | 3,250.00 |
| 4/29/2021 | Eckstein, Kenneth H. | Call with M. Huebner re case issues (0.7); review MDT and comment on same (0.6); correspond re same with R. Ringer, E. Vonnegut (0.2); review letter to company re plan issues and comment on same(1.0); call with status. Fisher, Brown Rudnick and FTI re proposals (0.5); attend call with DPW, Akin, AHC re Sackler Side A proposals (1.2); review response to DS objections and comment on same (1.6); correspond with D. Blabey re same (0.2); call with A. Libby re Sackler issues (0.5). | 6.50 | 10,237.50 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2021 | Fisher, David J. | Prepare for (0.1) and attend call with K. Eckstein, Brown Rudnick and FTI and discussion of proposals (0.5); review Side A proposals (0.8); attend call with creditors, Davis & Polk, Akin Gump; Brown Rudnick and KL to discuss same (1.2); follow-up communications with KL corporate team regarding Side B proposals (0.3). | 2.90 | 4,205.00 |
| 4/29/2021 | Ringer, Rachael L. | Emails with C. Gange re: plan edits (0.4), revisions to fiduciary duty language (0.3). | 0.70 | 840.00 |
| 4/29/2021 | Stoopack, Helayne O. | Attend tax call with DPW, Brown Rudnick, KL (0.7). | 0.70 | 791.00 |
| 4/29/2021 | Blabey, David E. | Review NCSG objection to disclosure statement (0.7); review supplemental objection from public schools (0.2); incorporate edits from clients to AHC reply to DS objections (1.7). | 2.60 | 2,873.00 |
| 4/29/2021 | Shifer, Joseph A. | Review DS objections (0.6); emails with KL team re same (0.1). | 0.70 | 763.00 |
| 4/29/2021 | Taub, Jeffrey | Review NewCo operating agreement. | 0.90 | 981.00 |
| 4/29/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with Brown Rudnick and DPW tax re: settlement agreement and disclosure statement (0.7). | 0.80 | 808.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2021 | Gange, Caroline | Further revise plan per client call (1.8); multiple emails w/ R. Ringer re same (0.2); review plan issues letter (0.2); review additional disclosure statement objections (0.8); review AHC comments to DS reply (0.2). | 3.20 | 3,040.00 |
| 4/30/2021 | Fisher, David J. | Review Side B Term Sheet (1.4) emails re same with DPW, K. Eckstein (0.2); review revised Side A proposals distributed by Debevoise (1.2); call with J. Rosenbaum D. Fisher, D. Lyons and J . Taub re re NewCo operating agreement (0.4). | 3.20 | 4,640.00 |
| 4/30/2021 | Rosenbaum, Jordan M. | Calls with FTI and Brown Rudnick re collateral term sheets (2.0); draft and review of NewCo operating agreement (2.1); call with D. Fisher, J. Taub, D. Lyons re NewCo operating agreement (0.4). | 4.50 | 5,737.50 |
| 4/30/2021 | Bessonette, John | Correspondence with creditors and Debtors regarding side A and side B collateral coverage and related matters. | 1.40 | 1,820.00 |
| 4/30/2021 | Eckstein, Kenneth H. | Review plan revisions and comment re same (1.0); review and revise letter to company re same(0.4); review Side B issues (0.6); call with M. Huebner re mediation, plan (0.4); call with J. Uzzi re Sackler settlement, mediation (1.0); call with Akin, Brown Rudnick, DPW re Side B issues (1.0). | 4.40 | 6,930.00 |



July 15, 2021
Invoice #: 825315
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/30/2021 | Ringer, Rachael L. | Review/comment on Plan (1.2), emails with DPW re: NOAT term sheet (0.6). | 1.80 | 2,160.00 |
| 4/30/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum, D. Fisher and D. Lyons re NewCo operating agreement (0.4); review J. Rosenbaum comments re same (0.5); revise NewCo Operating agreement per J. Rosenbaum comments (2.5). | 3.40 | 3,706.00 |
| 4/30/2021 | Lyons, Dana | Review J. Rosenbaum's markup of plan and draft responses to same (2.9); call w/ D. Fisher, J.Rosenbaum and J. Taub re NewCo Operating Agreement (0.4). | 3.30 | 2,673.00 |
| 4/30/2021 | Gange, Caroline | Review/revise plan (1.1); review/revise letter to Debtors re same (0.4); emails w/ K. Eckstein and R. Ringer re same (0.2). | 1.70 | 1,615.00 |
| 4/30/2021 | Pistilli, Lia | Review revised Side A proposals distributed by Debevoise (3.6); call with J. Rosenbaum and D. Lyons re analysis of the revisions to Term B Term Sheet (0.4). | 4.00 | 4,040.00 |
| **TOTAL** | | | **724.20** | **$859,858.50** |