KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWENTIETH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | May 1, 2021 through and including May 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,160,384.50 |
| **Current Fee Request** | $928,307.60 (80% of $1,160,384.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $4,373.08 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $932,680.68 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,164,757.58 |
| **This is a(n):**   X monthly   ___interim application   ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $0.00 |
| 2/3/2021 2347 | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $0.00 |
| 3/17/2021 2506 | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $0.00 |
| 3/17/2021 2509 | 1/1/2021-1/318/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $0.00 |
| 6/11/2021 3018 | 2/1/2021-2/28/2021 | $587,709.50 | $1,439.44 | $470,167.60 | $1,439.44 | $117,541.90 |
| 7/8/2021 3126 | 3/1/2021-3/31/2021 | $1,103,186.50 | $3,633.38 | $882,549.20 | $3,633.38 | $1,106,819.88 |
| 7/15/2021 3210 | 4/1/2021-4/30/2021 | $1,071,572.50 | $4,889.14 | $857,258.00 | $4,889.14 | $1,076,461.64 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twentieth Monthly Fee Statement (the "**Statement**") for the period of May 1, 2021 through and including May 31, 2021 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,244.25.[2]  The blended hourly billing rate of all paraprofessionals is $442.79.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2]  The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $1,155,779.50 by the total hours of 928.90.
[3]  The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $4,605.00 by the total hours of 10.40.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $932,724.79, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $4,373.08.

Dated: New York, New York
      July 15, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
          rringer@kramerlevin.com
          cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 4.00 | 3,571.00 |
| 00004 | Case Administration | 4.70 | 2,638.50 |
| 00006 | Employment and Fee Applications | 9.30 | 5,654.50 |
| 00008 | Litigation | 34.20 | 36,006.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 150.70 | 176,938.00 |
| 00011 | Plan and Disclosure Statement | 736.40 | 935,576.50 |
| **TOTAL** | | **939.30** | **$1,160,384.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1300 | 59.10 | $76,830.00 |
| Abbe Dienstag | Partner | 1983 | Corporate | 1375 | 0.10 | $137.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 148.70 | $234,202.50 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 188.30 | $273,035.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 86.30 | $103,560.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 105.70 | $134,767.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1105 | 15.90 | $17,569.50 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 39.00 | $44,070.00 |
| Joseph A. Shifer | Special Counsel | 2010 | Creditors' Rights | 1090 | 4.90 | $5,341.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 50.90 | $36,393.50 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 2.10 | $2,121.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 63.60 | $60,420.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 12.70 | $12,827.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1040 | 15.00 | $15,600.00 |
| Dana Lyons | Associate | 2019 | Corporate | 810 | 25.30 | $20,493.00 |
| Martha Petrocheilos | Associate | 2018 | Corporate | 615 | 1.40 | $861.00 |
| Lisa Pistilli | Associate | 2002 | Corporate | 1010 | 28.00 | $28,280.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 34.70 | $37,823.00 |
| Jeffrey Taub | Associate | 2010 | Corporate | 1090 | 47.20 | $51,448.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 7.50 | $3,300.00 |
| Miroslaw Wojtowicz | Paralegal | N/A | Corporate | 450 | 2.90 | $1,305.00 |
| | Total | | | | 939.30 | $1,160,384.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
| --- | --- |
| Bloomberg Law Online Research | $66.17 |
| Color Copies | 67.30 |
| Courier Services | 121.66 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 216.01 |
| Local Transportation | 271.13 |
| Meetings | 770.77 |
| Pacer Online Research | 17.60 |
| Photocopying | 172.80 |
| Telecommunication Charges | 677.44 |
| Telephonic Court Appearances | 280.00 |
| Transcript Fees | 603.60 |
| Westlaw Online Research | 557.16 |
| **TOTAL EXPENSES** | **$4,373.08** |

**EXHIBIT D**

# Kramer Levin



July 15, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 828580
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through May 31, 2021.**

| | |
|---|---|
| Fees | $1,160,384.50 |
| Disbursements and Other Charges | 4,373.08 |
| **TOTAL BALANCE DUE** | **$1,164,757.58** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



July 15, 2021
Invoice #: 828580
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through May 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $3,571.00 | $4,373.08 | **$7,944.08** |
| 072952-00004 | Case Administration | 2,638.50 | 0.00 | **2,638.50** |
| 072952-00006 | Employment and Fee Applications | 5,654.50 | 0.00 | **5,654.50** |
| 072952-00008 | Litigation | 36,006.00 | 0.00 | **36,006.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 176,938.00 | 0.00 | **176,938.00** |
| 072952-00011 | Plan and Disclosure Statement | 935,576.50 | 0.00 | **935,576.50** |
| **Subtotal** | | **1,160,384.50** | **4,373.08** | **1,164,757.58** |
| **TOTAL CURRENT INVOICE** | | | | **$1,164,757.58** |



July 15, 2021
Invoice #: 828580
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 0.30 | $303.00 |
| Kontorovich, Ilya | Associate | 2.00 | 2,080.00 |
| Petrocheilos, Martha | Associate | 1.40 | 861.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 327.00 |
| **TOTAL FEES** | | **4.00** | **$3,571.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $66.17 |
| Color Copies | 67.30 |
| Courier Services | 121.66 |
| Data Hosting Charges | 511.44 |
| In-House/Meals | 40.00 |
| Lexis Online Research | 216.01 |
| Local Transportation | 271.13 |
| Meetings | 770.77 |
| Pacer Online Research | 17.60 |
| Photocopying | 172.80 |
| Telecommunication Charges | 677.44 |
| Telephonic Court Appearances | 280.00 |



July 15, 2021
Invoice #: 828580
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Transcript Fees | 603.60 |
| Westlaw Online Research | 557.16 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,373.08** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2021 | Schinfeld, Seth F. | Review emails between K. Porter (Akin) and A. Dawson (Simpson) re: outstanding Norton Rose document discovery. | 0.20 | $218.00 |
| 5/15/2021 | Schinfeld, Seth F. | Review letter from counsel to Norton Rose Fulbright re: additional document production; email to B. Cohen re: same. | 0.10 | 109.00 |
| 5/19/2021 | Kontorovich, Ilya | Review data room and begin organizing documents for diligence memo (1.8); call with M. Petrocheilos re same (0.2). | 2.00 | 2,080.00 |
| 5/19/2021 | Petrocheilos, Martha | Introductory call with I. Kontorovich re dataroom (0.2). access existing dataroom and coordinate transfer of docs from dataroom to L Drive (1.2). | 1.40 | 861.00 |
| 5/21/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 202.00 |
| 5/22/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| **TOTAL** | | | **4.00** | **$3,571.00** |



July 15, 2021
Invoice #: 828580
072952-00001
Page 5

**Asset Analysis and Recovery**

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/31/2021 | Cohen Boaz | Bloomberg Law Online Research | $66.17 |
| **Subtotal** | | | **$66.17** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/14/2021 | Fisher David J. | Color Copies Fisher, David J. | $0.40 |
| 5/28/2021 | Fisher David J. | Color Copies Fisher, David J. | $66.90 |
| **Subtotal** | | | **$67.30** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/14/2021 | Fisher David J. | Fedex charges by Clarke, Dennis on 05/14/2021 | $54.03 |
| 5/25/2021 | Kane Wendy | Fedex charges by Kane, Wendy on 05/25/2021 | $23.80 |
| 5/28/2021 | Fisher David J. | Fedex charges by Odum, Laverne on 05/28/2021 | $43.83 |
| **Subtotal** | | | **$121.66** |



July 15, 2021
Invoice #: 828580
072952-00001
Page 6

**Asset Analysis and Recovery**

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/27/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/20/2021 | Blain Hunter | In-House/Meals | $20.00 |
| 5/27/2021 | Eckstein Kenneth H. | 05/27/21 - Kosher Deluxe | $20.00 |
| **Subtotal** | | | **$40.00** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/4/2021 | Boyle Brian | Lexis Online Research | $216.01 |
| **Subtotal** | | | **$216.01** |

**Local Transportation**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/4/2021 | Bessonette John | Cab Fare | $18.30 |
| 5/20/2021 | Fisher David J. | Cab Fare | $215.74 |
| 5/21/2021 | Bessonette John | Cab Fare | $19.80 |



July 15, 2021
Invoice #: 828580
072952-00001
Page 7

**Asset Analysis and Recovery**

| 5/25/2021 | Bessonette John | Cab Fare | $17.29 |
|---|---|---|---|
| **Subtotal** | | | **$271.13** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/22/2021 | Eckstein Kenneth H. | 05/22/21 - Kosher Deluxe | $534.14 |
| 5/26/2021 | Eckstein Kenneth H. | 05/26/21 - Kosher Deluxe | $42.34 |
| 5/27/2021 | Eckstein Kenneth H. | 05/27/21 - Blake & Co | $194.29 |
| **Subtotal** | | | **$770.77** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/12/2021 | Eckstein Kenneth H. | 05/12/21-CourtSolutions- Date of Hearing: 05/12/2021 | $70.00 |
| 5/12/2021 | Blain Hunter | 05/12/21-CourtSolutions- Date of Hearing: 05/12/2021 | 70.00 |
| 5/20/2021 | Eckstein Kenneth H. | 05/20/21-CourtSolutions- Date of Hearing: 05/20/2021 | $70.00 |
| 5/20/2021 | Blain Hunter | 05/20/21-CourtSolutions- Date of Hearing: 05/20/2021 | 70.00 |
| **Subtotal** | | | **$280.00** |



July 15, 2021
Invoice #: 828580
072952-00001
Page 8

**Asset Analysis and Recovery**

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/20/2021 | Blain Hunter | Pacer Online Research Blain, Hunter | $17.60 |
| **Subtotal** | | | **$17.60** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/14/2021 | Fisher David J. | Photocopying Fisher, David J. | $11.90 |
| 5/25/2021 | Kane Wendy | Photocopying Kane, Wendy | $147.70 |
| 5/28/2021 | Fisher David J. | Photocopying Fisher, David J. | $13.20 |
| **Subtotal** | | | **$172.80** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/1/2021 | Pistilli Lia | Telecommunication Charges by Lia Pistilli | $2.37 |
| 5/3/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $7.37 |
| 5/4/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $11.38 |
| 5/4/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 7.70 |



July 15, 2021
Invoice #: 828580
072952-00001
Page 9

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 5/6/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $8.60 |
| 5/9/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.42 |
| 5/10/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $2.79 |
| 5/10/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 17.61 |
| 5/12/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | $54.37 |
| 5/13/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $3.21 |
| 5/13/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 10.30 |
| 5/14/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $2.82 |
| 5/16/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $1.28 |
| 5/18/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $22.22 |
| 5/18/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 1.73 |
| 5/19/2021 | Fisher David J. | Telecommunication Charges by David Fisher | $5.35 |
| 5/19/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 18.82 |
| 5/20/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.72 |
| 5/20/2021 | Fisher David J. | Telecommunication Charges by David Fisher | 1.41 |



July 15, 2021
Invoice #: 828580
072952-00001
Page 10

**Asset Analysis and Recovery**

| 5/20/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 21.22 |
|---|---|---|---|
| 5/20/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 7.35 |
| 5/20/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | 87.50 |
| 5/21/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $48.41 |
| 5/24/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $2.81 |
| 5/26/2021 | Blain Hunter | Telecommunication Charges by Hunter Blain | $311.48 |
| 5/27/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $6.35 |
| 5/28/2021 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $3.56 |
| 5/28/2021 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.29 |
| **Subtotal** | | | **$677.44** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/12/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $81.60 |
| 5/20/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $108.00 |



July 15, 2021
Invoice #: 828580
072952-00001
Page 11

**Asset Analysis and Recovery**

| 5/26/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $414.00 |
|---|---|---|---|
| **Subtotal** | | | **$603.60** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/20/2021 | Blabey David E. | Westlaw Online Research | $92.86 |
| 5/25/2021 | Blain Hunter | Westlaw Online Research | $278.58 |
| 5/31/2021 | Cohen Boaz | Westlaw Online Research | $185.72 |
| **Subtotal** | | | **$557.16** |
| **TOTAL** | | | **$4,373.08** |



July 15, 2021
Invoice #: 828580
072952-00004
Page 12

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 0.30 | $214.50 |
| Gange, Caroline | Associate | 0.90 | 855.00 |
| Kane, Wendy | Paralegal | 0.60 | 264.00 |
| Wojtowicz, Miroslaw | Paralegal | 2.90 | 1,305.00 |
| **TOTAL FEES** | | **4.70** | **$2,638.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/10/2021 | Kane, Wendy | Set up dial in lines for hearing on confirmation protocols and update case calendar. | 0.10 | $44.00 |
| 5/11/2021 | Kane, Wendy | Review docket and update case calendar (0.1). | 0.10 | 44.00 |
| 5/12/2021 | Kane, Wendy | Email K. Eckstein re 5/12 hearing dial in. | 0.10 | 44.00 |
| 5/18/2021 | Blain, Hunter | Review recent docket filings. | 0.30 | 214.50 |
| 5/18/2021 | Gange, Caroline | Coordinate in-person meetings of AHC. | 0.40 | 380.00 |
| 5/19/2021 | Gange, Caroline | Coordinate in-person meetings w/ AHC professionals. | 0.50 | 475.00 |



July 15, 2021
Invoice #: 828580
072952-00004
Page 13

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2021 | Kane, Wendy | Emails w/ H. Blain re disclosure statement hearing and set up dial in lines for 5/20 status conference and 5/26 disclosure statement hearing (0.2). | 0.20 | 88.00 |
| 5/19/2021 | Wojtowicz, Miroslaw | Download documents from data room. | 2.90 | 1,305.00 |
| 5/20/2021 | Kane, Wendy | Email K. Eckstein re status conference dial in. | 0.10 | 44.00 |
| **TOTAL** | | | **4.70** | **$2,638.50** |



July 15, 2021
Invoice #: 828580
072952-00006
Page 14

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 2.90 | $2,073.50 |
| Gange, Caroline | Associate | 1.50 | 1,425.00 |
| Kane, Wendy | Paralegal | 4.90 | 2,156.00 |
| **TOTAL FEES** | | **9.30** | **$5,654.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2021 | Gange, Caroline | Emails w/ AHC professionals re fee reimbursement. | 0.20 | $190.00 |
| 5/11/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.1). | 1.10 | 786.50 |
| 5/11/2021 | Kane, Wendy | Revise March fee statement per attorney comments (0.8); proof revisions to same (0.5). | 1.30 | 572.00 |
| 5/12/2021 | Blain, Hunter | Communications with W. Kane re March fee statement (0.1). | 0.10 | 71.50 |
| 5/12/2021 | Kane, Wendy | Revise March fee statement per attorney comments (0.7); prepare FTI February and March fee applications for filing and file same (0.4); emails with H. Blain re same (0.1). | 1.20 | 528.00 |



July 15, 2021
Invoice #: 828580
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2021 | Gange, Caroline | Review February fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.30 | 1,235.00 |
| 5/25/2021 | Blain, Hunter | Coordinate with C. Gange, Houlihan, and Gilbert re fee applications and filing same (0.5). | 0.50 | 357.50 |
| 5/25/2021 | Kane, Wendy | Review April fee statement for compliance with UST guidelines and local rules (1.8); file fee statements of other professionals (0.4); service of same (0.1); send courtesy copies to chambers (0.1). | 2.40 | 1,056.00 |
| 5/27/2021 | Blain, Hunter | Review March fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 1.20 | 858.00 |
| **TOTAL** | | | **9.30** | **$5,654.50** |



July 15, 2021
Invoice #: 828580
072952-00008
Page 16

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.60 | $720.00 |
| Blabey, David E. | Counsel | 8.50 | 9,392.50 |
| Blain, Hunter | Associate | 3.30 | 2,359.50 |
| Cohen, Boaz | Associate | 1.80 | 1,818.00 |
| Gange, Caroline | Associate | 0.60 | 570.00 |
| Schinfeld, Seth F. | Associate | 19.40 | 21,146.00 |
| **TOTAL FEES** | | **34.20** | **$36,006.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2021 | Schinfeld, Seth F. | Emails with K. Eckstein, R. Ringer, and D. Blabey re: confirmation discovery requests from public schools group. | 0.10 | $109.00 |
| 5/14/2021 | Schinfeld, Seth F. | Emails with K. Eckstein, R. Ringer, D. Blabey, and C. Gange re: discovery requests from Public School District Creditors (0.3); review of underlying document requests and deposition notices (0.2). | 0.50 | 545.00 |
| 5/14/2021 | Gange, Caroline | Review School District discovery requests (0.4) and emails w/ S. Schinfeld and R. Ringer re same (0.2). | 0.60 | 570.00 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 17

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2021 | Schinfeld, Seth F. | Correspondence with R. Ringer, D. Blabey, and C. Gange re: discovery requests from Public School District creditors (0.3); review of Public School discovery requests (0.3); review email from P. Singer re: same (0.1); email to A. Troop and A. Alfano re: same (0.1). | 0.80 | 872.00 |
| 5/17/2021 | Schinfeld, Seth F. | Emails with R. Ringer, D. Blabey, and C. Gange re: Public School Creditors' discovery requests (0.4); email to M. Cyganowski re: same (0.1); email with A. Troop re: same (0.2); review letter from Side B Sacklers' counsel re: same (0.1). | 0.80 | 872.00 |
| 5/18/2021 | Blabey, David E. | Call with S. Schinfeld re public school discovery (0.5); call with A. Troop and M. Cyganowski re same (0.6) and follow up with S. Schinfeld re same (0.1); call with Brown Rudnick re discovery (0.4). | 1.60 | 1,768.00 |
| 5/18/2021 | Schinfeld, Seth F. | Email with D. Blabey and B. Cohen re: privilege law research issues relating to confirmation plan discovery (0.2); draft responses and objections to Public School District Creditors' document production requests (3.0). | 3.20 | 3,488.00 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 18

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/19/2021 | Schinfeld, Seth F. | Email to MSGE counsel re: Public School District Creditors' discovery requests (0.1); email with D. Blabey and R. Ringer re: same and related matters (0.3); email with NCSG counsel (A. Troop) re: same (0.2); draft email to counsel for Public School District Creditors re: proposed meet and confer (0.2). | 0.80 | 872.00 |
| 5/20/2021 | Ringer, Rachael L. | Call with D. Blabey and S. Schinfeld re: discovery issues (0.6). | 0.60 | 720.00 |
| 5/20/2021 | Blabey, David E. | Research discovery issues and email to S. Schinfeld and R. Ringer re potential defenses and objections to discovery (2.8); call with R. Ringer and S. Schinfeld re discovery (0.6). | 3.40 | 3,757.00 |
| 5/20/2021 | Blain, Hunter | Research regarding privilege and discovery issues. | 0.20 | 143.00 |
| 5/20/2021 | Schinfeld, Seth F. | Emails with R. Ringer, D. Blabey, C. Gange, and H. Blain re: Public School discovery issues (0.7); correspond with R. Ringer and D. Blabey re: same and next steps (0.6); email with MSGE counsel re: same (0.3); further email with D. Blabey re: same (0.2). | 1.80 | 1,962.00 |
| 5/21/2021 | Blabey, David E. | Attend calls with MSGE counsel (0.3) and with Brown Rudnick (0.6) re public school discovery. | 0.90 | 994.50 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 19

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/21/2021 | Schinfeld, Seth F. | Email with counsel for the Public School District Creditors re: discovery requests (0.1); call with MSGE counsel re: same (0.3); call with G. Cicero and J. Stoll of Brown Rudnick re: same (0.6). | 1.00 | 1,090.00 |
| 5/22/2021 | Schinfeld, Seth F. | Email with counsel for Public School District Creditors re: discovery meet and confer (0.2); email with NCSG counsel, MSGE counsel, D. Blabey, and G. Cicero re: same (0.2). | 0.40 | 436.00 |
| 5/23/2021 | Schinfeld, Seth F. | Email with counsel for Public School District Creditors re: discovery meet and confer (0.2); email with NCSG counsel, MSGE counsel, D. Blabey, and G. Cicero re: same (0.2). | 0.40 | 436.00 |
| 5/24/2021 | Blabey, David E. | Call with H. Blain and. S. Schinfeld re discovery (0.3); follow up email re same (0.1). | 0.40 | 442.00 |
| 5/24/2021 | Schinfeld, Seth F. | Email with D. Blabey and B. Cohen re: privilege law research issues relating to confirmation plan discovery (0.2); call with D. Blabey and H. Blain re: same (0.3); review and revise portions of draft response to disclosure statement (0.2); draft responses and objections to Public School District Creditors' document production requests (2.7). | 3.40 | 3,706.00 |
| 5/24/2021 | Blain, Hunter | Call with D. Blabey and S. Schinfeld re discovery research (0.3); research re same (0.2). | 0.50 | 357.50 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 20

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/25/2021 | Blabey, David E. | Call with H. Blain and S. Schinfeld re public schools discovery legal research (0.5); attend meet and confer with public schools re same (0.8). | 1.30 | 1,436.50 |
| 5/25/2021 | Schinfeld, Seth F. | Prepare for (0.6) and attend meet and confer with counsel for Public School District Creditors re: document production and deposition requests (0.8); prepare for same (0.3); call with D. Blabey and H. Blain re: same (0.5); email with G. Cicero and H. McDonald re: same (0.2); email with B. Cohen re: related research issues (0.1). | 2.50 | 2,725.00 |
| 5/25/2021 | Blain, Hunter | Further research regarding discovery issues (0.6); call with D. Blabey and S. Schinfeld re same (0.5). | 1.10 | 786.50 |
| 5/26/2021 | Schinfeld, Seth F. | Email with K. Eckstein, R. Ringer, D. Blabey, and H. Blain re: status of Public School District Creditors' discovery requests (0.2); email with G. Cicero and J. Stoll re: same (0.1); call with B. Cohen re: related privilege research issues (0.5); follow up emails re same (0.2). | 1.00 | 1,090.00 |
| 5/26/2021 | Cohen, Boaz | Call w/ S. Schinfeld re discovery litigation research issues (0.5). | 0.50 | 505.00 |
| 5/27/2021 | Blabey, David E. | Attend call with S. Schinfeld and Brown Rudnick team re discovery. | 0.60 | 663.00 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 21

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/27/2021 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, and H. Blain re: status of response to Public School District Creditors' discovery requests (0.2); attend call with D. Blabey, G. Cicero, J. Stoll, A. Simpson, and U. Egeonuigwe re: same (0.6); prepare for same (0.3); email with G. Gotto, R. Budd, and G. Cicero re: same (0.1); email to K. Maclay and A. Langley re: same (0.1); conduct related research (0.4). | 1.70 | 1,853.00 |
| 5/27/2021 | Blain, Hunter | Call with B. Cohen re discovery research (0.3). | 0.30 | 214.50 |
| 5/27/2021 | Cohen, Boaz | Call with H. Blain re legal research re discovery issues (0.3). | 0.30 | 303.00 |
| 5/28/2021 | Blabey, David E. | Call with S. Schinfeld re discovery (0.1); email S. Schinfeld re same (0.2). | 0.30 | 331.50 |
| 5/28/2021 | Schinfeld, Seth F. | Call with G. Gotto, R. Budd, G. Cicero, and J. Stoll re: public school district creditor discovery (0.2); call with D. Blabey re: same (0.1); call with MSGE counsel re: same (0.2). | 0.50 | 545.00 |
| 5/30/2021 | Schinfeld, Seth F. | Revise draft written responses and objections to Public School District Creditors' document production requests. | 0.30 | 327.00 |
| 5/31/2021 | Schinfeld, Seth F. | Email with A. Arnold and G. Cicero re: public school discovery requests. | 0.20 | 218.00 |
| 5/31/2021 | Blain, Hunter | Further research regarding privilege and discovery issues. | 1.20 | 858.00 |



July 15, 2021
Invoice #: 828580
072952-00008
Page 22

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2021 | Cohen, Boaz | Legal research re confirmation discovery request issues. | 1.00 | 1,010.00 |
| **TOTAL** | | | **34.20** | **$36,006.00** |



July 15, 2021
Invoice #: 828580
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.80 | $7,540.00 |
| Eckstein, Kenneth H. | Partner | 30.20 | 47,565.00 |
| Fisher, David J. | Partner | 14.10 | 20,445.00 |
| Ringer, Rachael L. | Partner | 17.20 | 20,640.00 |
| Rosenbaum, Jordan M. | Partner | 5.80 | 7,395.00 |
| Blabey, David E. | Counsel | 3.80 | 4,199.00 |
| Stoopack, Helayne O. | Counsel | 5.00 | 5,650.00 |
| Shifer, Joseph A. | Spec Counsel | 2.50 | 2,725.00 |
| Blain, Hunter | Associate | 18.40 | 13,156.00 |
| Gange, Caroline | Associate | 27.90 | 26,505.00 |
| Khvatskaya, Mariya | Associate | 3.60 | 3,636.00 |
| Kontorovich, Ilya | Associate | 3.40 | 3,536.00 |
| Lyons, Dana | Associate | 0.80 | 648.00 |
| Schinfeld, Seth F. | Associate | 7.10 | 7,739.00 |
| Taub, Jeffrey | Associate | 5.10 | 5,559.00 |
| **TOTAL FEES** | | **150.70** | **$176,938.00** |



July 15, 2021
Invoice #: 828580
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2021 | Eckstein, Kenneth H. | Call with R. Ringer and clients re plan revisions and abatement term sheet (0.9). | 0.90 | $1,417.50 |
| 5/3/2021 | Bessonette, John | Review and reply to emails with AHC working group re Side A pod comments (0.5). | 0.50 | 650.00 |
| 5/3/2021 | Ringer, Rachael L. | Follow-up call with K. Eckstein, AHC re: abatement term sheet, snap-back (0.9). | 0.90 | 1,080.00 |
| 5/3/2021 | Blain, Hunter | Review and summarize recently filed pleadings for distribution to the AHC. | 0.60 | 429.00 |
| 5/3/2021 | Gange, Caroline | Review AHC update email and emails w/ H. Blain re same. | 0.20 | 190.00 |
| 5/4/2021 | Eckstein, Kenneth H. | Attend Working Group call re case updates (0.7). | 0.70 | 1,102.50 |
| 5/4/2021 | Ringer, Rachael L. | Attend call with working group re: case updates (0.7); emails with AHC members re: abatement term sheet (0.5). | 1.20 | 1,440.00 |
| 5/4/2021 | Schinfeld, Seth F. | Review C. Gange email with case updates and recent filings. | 0.20 | 218.00 |
| 5/4/2021 | Blain, Hunter | Review docket and draft member expenses update for distribution to AHC. | 0.30 | 214.50 |
| 5/5/2021 | Fisher, David J. | Prepare for Committee meeting and review of FTI analysis (0.6); attend weekly Committee meeting re Sackler Agreement and Disclosure Statement (1.4). | 2.00 | 2,900.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/5/2021 | Eckstein, Kenneth H. | Call with AHC advisors re prepare for AHC call (0.6); prepare for (0.1) and lead AHC call re Sackler settlement and disclosure statement (1.4). | 2.10 | 3,307.50 |
| 5/5/2021 | Bessonette, John | Attend majority of AHC meeting re Sackler contribution and related matters. | 1.20 | 1,560.00 |
| 5/5/2021 | Ringer, Rachael L. | Emails with working group re: abatement term sheet (0.4); prepare agenda for AHC call (0.2); prepare for (0.3) and attend AHC call re Sackler settlement and disclosure statement(1.4). | 2.30 | 2,760.00 |
| 5/5/2021 | Blabey, David E. | Attend portion of weekly AHC call regarding Sackler settlement and disclosure statement. | 0.30 | 331.50 |
| 5/5/2021 | Stoopack, Helayne O. | Attend weekly AHC call regarding Sackler settlement and disclosure statement. | 1.40 | 1,582.00 |
| 5/5/2021 | Shifer, Joseph A. | Attend portion of AHC call regarding Sackler settlement and disclosure statement (1.0). | 1.00 | 1,090.00 |
| 5/5/2021 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: chambers conference, status of Sackler settlement agreement and disclosure statement, and related matters. | 1.40 | 1,526.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2021 | Blain, Hunter | Prepare for (0.1) and attend AHC call regarding chambers meetings, current status of Sackler agreement, current status of disclosure statement, and plan updates (1.4). | 1.50 | 1,072.50 |
| 5/5/2021 | Kontorovich, Ilya | Participate in AHC weekly call regarding Sackler agreement and status of disclosure statement. | 1.40 | 1,456.00 |
| 5/5/2021 | Khvatskaya, Mariya | Attend weekly AHC meeting regarding Sackler agreement and status of disclosure statement. | 1.40 | 1,414.00 |
| 5/5/2021 | Taub, Jeffrey | Attend weekly call w/ AHC and advisors regarding Sackler agreement and status of disclosure statement. | 1.40 | 1,526.00 |
| 5/5/2021 | Gange, Caroline | Draft/revise AHC update email (0.3); attend portion of weekly AHC call re chambers conference, disclosure statement reply, and Sackler settlement (1.1). | 1.40 | 1,330.00 |
| 5/6/2021 | Ringer, Rachael L. | Prepare documents for client call (0.2), attend call with working group (0.6); emails with working group re: NOAT TDPs (0.3). | 1.10 | 1,320.00 |
| 5/6/2021 | Blain, Hunter | Review docket filings, including new objection to disclosure statement and summarize for distribution to AHC (0.4); communications with R. Ringer re same (0.1). | 0.50 | 357.50 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/6/2021 | Gange, Caroline | Attend portion of call w/ AHC working group re case updates. | 0.40 | 380.00 |
| 5/7/2021 | Eckstein, Kenneth H. | Attend working group call regarding plan and disclosure statement (1.0); attend call with AHC and Debtors re plan and Sackler settlement (1.0); review correspondence from AHC re same (0.8); correspond with R. Ringer re same and other case issues (0.2). | 3.00 | 4,725.00 |
| 5/7/2021 | Ringer, Rachael L. | Attend working group plan session (1.0); emails with AHC working group re plan and disclosure statement (0.2); attend call with Debtors and AHC re plan (1.0). | 2.20 | 2,640.00 |
| 5/7/2021 | Blain, Hunter | Draft summary of recent mediation order and other recent motions for distribution to AHC (0.4); emails with R. Ringer and C. Gange re same (0.1). | 0.50 | 357.50 |
| 5/7/2021 | Gange, Caroline | Prepare for (0.6) and attend working group meeting re plan issues (1.0); attend follow-up working group call re same (0.8); prepare for (0.1) and attend call with AHC and Debtors re plan issues and disclosure statement hearing (1.0). | 3.50 | 3,325.00 |
| 5/8/2021 | Ringer, Rachael L. | Call with clients re: plan issues (1.0). | 1.00 | 1,200.00 |
| 5/10/2021 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC re settlement agreement status (0.9). | 1.10 | 1,402.50 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 28

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2021 | Fisher, David J. | Prepare for call with AHC, including review of materials for call (0.3); correspond with J. Rosenbaum and M. Diaz regarding Settlement Agreement status in preparation for AHC meeting (0.2); participate in AHC meeting re Sackler agreement status (0.9). | 1.40 | 2,030.00 |
| 5/10/2021 | Eckstein, Kenneth H. | Prepare for (0.5) and attend meeting with Working Group re open issues (1.0); prepare for (0.2) and attend meeting with Working Group and Debtor re plan and Sackler issues (1.3); prepare for (0.4) and attend AHC meeting re review of all plan and Sackler open issues (0.9); correspondence with Debtors and AHC re case issues (1.4). | 5.70 | 8,977.50 |
| 5/10/2021 | Ringer, Rachael L. | Attend call with AHC working group re open plan issues(1.0). | 1.00 | 1,200.00 |
| 5/10/2021 | Blabey, David E. | Attend weekly ad hoc Committee meeting regarding disclosure statement and Sackler settlement status. | 0.90 | 994.50 |
| 5/10/2021 | Stoopack, Helayne O. | Attend weekly AHC call re disclosure statement and Sackler settlement status. | 0.90 | 1,017.00 |
| 5/10/2021 | Schinfeld, Seth F. | Attend meeting of AHC members re: draft disclosure statement issues, including attorneys' fee proposals, and related matters. | 0.90 | 981.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 29

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2021 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding plan and Sackler settlement (0.9); review docket and summarize relevant pleadings for distribution to the AHC (0.6); emails with R. Ringer and C. Gange re same (0.2). | 1.80 | 1,287.00 |
| 5/10/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend weekly AHC meeting (0.9). | 1.00 | 1,010.00 |
| 5/10/2021 | Taub, Jeffrey | Attend call w/ AHC and advisors re plan status, attorneys' fees and settlement agreement. | 0.90 | 981.00 |
| 5/10/2021 | Kontorovich, Ilya | Participate in majority of AHC conference call regarding Sackler settlement issues. | 0.80 | 832.00 |
| 5/10/2021 | Gange, Caroline | Attend working group strategy call (1.0); attend call w/ AHC working group and Debtors re plan and settlement updates (1.3); prepare for (0.1) and attend weekly AHC call regarding Sackler settlement issues (0.9). | 3.30 | 3,135.00 |
| 5/11/2021 | Ringer, Rachael L. | Attend call with AHC subgroup re: updates (0.6). | 0.60 | 720.00 |
| 5/11/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend AHC Working Group call (0.6). | 1.00 | 1,575.00 |
| 5/11/2021 | Blain, Hunter | Summarize Debtor response re confirmation procedures motion for distribution to AHC (0.4). | 0.40 | 286.00 |
| 5/11/2021 | Schinfeld, Seth F. | Review C. Gange email to AHC re: proposed confirmation schedule and protocols. | 0.20 | 218.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/11/2021 | Gange, Caroline | Prepare for (0.3) and attend call w/ AHC subgroup re plan and disclosure statement updates (0.6). | 0.90 | 855.00 |
| 5/12/2021 | Eckstein, Kenneth H. | Call with clients re prep for Spencer Stuart meeting, board search (1.3). | 1.30 | 2,047.50 |
| 5/12/2021 | Blain, Hunter | Draft summary of hearing for distribution to AHC (0.8); further draft email update to AHC (0.5); emails with R. Ringer and C. Gange re same (0.2). | 1.50 | 1,072.50 |
| 5/12/2021 | Schinfeld, Seth F. | Review C. Gange email with update on confirmation procedures and recent Sackler filings. | 0.20 | 218.00 |
| 5/12/2021 | Gange, Caroline | Attend meeting w/ AHC and NCSG re injunction issues (1.0); prepare for (0.2) and attend meeting with AHC working group re prep for Spencer Stuart meeting (1.3); edit AHC update email re hearing and Sackler statement and emails w/ H. Blain re same (0.4). | 2.90 | 2,755.00 |
| 5/13/2021 | Eckstein, Kenneth H. | Attend AHC working group call regarding case updates (1.0). | 1.00 | 1,575.00 |
| 5/13/2021 | Blain, Hunter | Review West Virginia statement and summarize for distribution to the AHC (0.3). | 0.30 | 214.50 |
| 5/13/2021 | Gange, Caroline | Prepare for (0.1) and attend AHC working group call (1.0); edit and send AHC update re Disclosure Statement (0.3). | 1.40 | 1,330.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2021 | Ringer, Rachael L. | Attend call with AHC re: working group discussion (1.3). | 1.30 | 1,560.00 |
| 5/14/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend Working Group meeting (1.3). | 1.50 | 2,362.50 |
| 5/14/2021 | Blain, Hunter | Summarize recent filings on docket for distribution to AHC. | 0.50 | 357.50 |
| 5/14/2021 | Gange, Caroline | Prepare for (0.2) and attend working group call re plan and Sackler updates (1.3); review draft update emails from H. Blain (0.2); emails w/ AHC re TDPs (0.3). | 2.00 | 1,900.00 |
| 5/17/2021 | Blain, Hunter | Communications with R. Ringer and C. Gange re AHC update discussing fourth plan supplement and review same (0.2). | 0.20 | 143.00 |
| 5/17/2021 | Gange, Caroline | Attend working group call re plan and settlement updates (0.5); emails w/ R. Ringer and H. Blain re same (0.1); circulate AHC update email re revised DS response (0.4). | 1.00 | 950.00 |
| 5/18/2021 | Blabey, David E. | Call with AHC working group re public school discovery (0.6) and correspond with S. Schinfeld re same (0.3). | 0.90 | 994.50 |
| 5/18/2021 | Gange, Caroline | Attend call w/ AHC professionals and AHC working group re Public Schools' discovery requests. | 0.50 | 475.00 |
| 5/19/2021 | Rosenbaum, Jordan M. | Attend majority of call with AHC regarding settlement and plan issues. | 1.00 | 1,275.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 32

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2021 | Fisher, David J. | Preparation for weekly Committee meeting (0.4); attend AHC meeting regarding settlement and plan issues (1.1). | 1.50 | 2,175.00 |
| 5/19/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC meeting re plan and Sackler issues (1.1). | 1.40 | 2,205.00 |
| 5/19/2021 | Bessonette, John | Review and finalize deck for AHC call (2.0); attend call with AHC re settlement and plan matters (1.1). | 3.10 | 4,030.00 |
| 5/19/2021 | Ringer, Rachael L. | Attend majority of call with AHC re: plan and settlement issues (1.0). | 1.00 | 1,200.00 |
| 5/19/2021 | Stoopack, Helayne O. | Attend majority of weekly AHC call re settlement and plan matters. | 1.00 | 1,130.00 |
| 5/19/2021 | Shifer, Joseph A. | Prepare for (0.4) and attend weekly AHC meeting re Sackler settlement and plan issues (1.1). | 1.50 | 1,635.00 |
| 5/19/2021 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding Sackler settlement status and plan issues (1.1); draft AHC update email regarding recent filings (0.6). | 1.80 | 1,287.00 |
| 5/19/2021 | Kontorovich, Ilya | Prepare for (0.1) and attend weekly AHC call re Sackler settlement (1.1). | 1.20 | 1,248.00 |
| 5/19/2021 | Schinfeld, Seth F. | Attend weekly call of AHC members re: status of Sackler settlement agreement negotiations and related matters. | 1.10 | 1,199.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 33

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend weekly AHC meeting re Sackler settlement (1.1). | 1.20 | 1,212.00 |
| 5/19/2021 | Taub, Jeffrey | Attend weekly AHC call re Sackler settlement agreement. | 1.10 | 1,199.00 |
| 5/19/2021 | Gange, Caroline | Attend weekly AHC meeting re DS status, DOJ updates (1.1), and plan/settlement issues; attend call with AHC working group re plan updates and Sackler presentation (1.5); emails with R. Ringer re same (0.1). | 2.70 | 2,565.00 |
| 5/20/2021 | Eckstein, Kenneth H. | Attend client call re plan issues and next steps (0.5). | 0.50 | 787.50 |
| 5/20/2021 | Ringer, Rachael L. | Attend AHC call re: plan issues and next steps (0.5). | 0.50 | 600.00 |
| 5/20/2021 | Blain, Hunter | Summarize hearing for distribution to AHC (0.9); review and summarize monitor report for distribution to AHC (0.3); emails with C. Gange re same (0.1). | 1.30 | 929.50 |
| 5/20/2021 | Gange, Caroline | Review H. Blain summary update email re hearing and monitor report (0.2); emails w/ H. Blain re same (0.1); prepare for working group meeting re plan issues (0.3). | 0.60 | 570.00 |
| 5/21/2021 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend meeting with working group re plan and Sackler settlement issues (2.0). | 2.10 | 2,677.50 |
| 5/21/2021 | Eckstein, Kenneth H. | Attend Working Group meeting re plan and Sackler settlement issues (2.0). | 2.00 | 3,150.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/21/2021 | Fisher, David J. | Attend majority of Working Group meeting regarding Plan, Settlement. | 1.80 | 2,610.00 |
| 5/21/2021 | Ringer, Rachael L. | Attend portion of call with NCSG, AHC professionals, and AHC members re: discovery (0.5); finalize issues list to be sent to AHC working group (0.5); attend working group meeting re plan issues and next steps (1.5); follow up call with working group re plan issues (0.7). | 3.20 | 3,840.00 |
| 5/21/2021 | Blabey, David E. | Prepare for (0.6)and attend call with AHC, NCSG, and clients re discovery (0.8); follow up emails with KL team re same (0.3). | 1.70 | 1,878.50 |
| 5/21/2021 | Blain, Hunter | Review and send update email to AHC (0.2); emails with R. Ringer, C. Gange, and Gilbert re same (0.2). | 0.40 | 286.00 |
| 5/21/2021 | Blain, Hunter | Prepare for and attend meeting with AHC negotiating group regarding NOAT administration (1.4); emails with C. Gange and AHC member regarding disclosure statement objections (0.2). | 1.60 | 1,144.00 |
| 5/21/2021 | Gange, Caroline | Prepare for (0.6) and attend AHC working group meeting re plan and Sackler settlement issues (1.5); follow-up emails w/ R. Ringer and G. Cicero re same (0.1); attend portions of AHC working group call re DS follow up (1.0). | 3.20 | 3,040.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2021 | Schinfeld, Seth F. | Prepare for (0.3) and attend call with NCSG counsel, AHC counsel, and various NCSG and AHC Committee members re: Public School District Creditors' discovery requests (0.8);; email with R. Ringer and D. Blabey re: same (0.3). | 1.40 | 1,526.00 |
| 5/22/2021 | Fisher, David J. | Prepare for AHC meeting regarding approval of plan and related issues (0.4); review and comments on slide deck (1.0); calls with FTI and Brown Rudnick regarding same (0.6). | 2.00 | 2,900.00 |
| 5/23/2021 | Eckstein, Kenneth H. | Call with FTI, KL, BR re Sackler issue and client presentation (1.0); prepare for (0.3) and attend portion of AHC meeting re plan and Sackler issues (1.1). | 2.40 | 3,780.00 |
| 5/23/2021 | Fisher, David J. | Review draft presentation to Committee (1.3); comments to same and discussions with B. Bromberg regarding comments (0.4); further prepare for (0.3) and attend call with K. Eckstein, R. Ringer, J. Rosenbaum, FTI, HL and Brown Rudnick regarding presentation issues status; coordination for Committee meeting (1.0); communications with R. Ringer and J. Rosenbaum regarding materials for client in advance of meeting (0.4). | 3.40 | 4,930.00 |
| 5/24/2021 | Rosenbaum, Jordan M. | Attend majority of call with clients regarding plan status and approval to file DS. | 1.60 | 2,040.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/24/2021 | Fisher, David J. | Prepare for (0.3) and attend AHC meeting regarding Plan and Settlement (1.7). | 2.00 | 2,900.00 |
| 5/24/2021 | Eckstein, Kenneth H. | Attend call with Working Group re open issues (1.0); prepare for AHC presentation (1.7), correspond with R. Ringer re same (0.2), call with M. Diaz re same (0.4), correspond with KL team re same (0.3); attend AHC call re presentation on plan and settlement (1.7). | 5.30 | 8,347.50 |
| 5/24/2021 | Ringer, Rachael L. | Attend call with working group re: final disclosure statement issues (0.9). | 0.90 | 1,080.00 |
| 5/24/2021 | Stoopack, Helayne O. | Attend weekly AHC call re: Plan/Settlement Agreement (1.7). | 1.70 | 1,921.00 |
| 5/24/2021 | Schinfeld, Seth F. | Attend meeting of AHC members re: status of confirmation plan and Sackler settlement negotiations. | 1.70 | 1,853.00 |
| 5/24/2021 | Blain, Hunter | Prepare for (0.2) and attend call with AHC regarding disclosure statement hearing and open issues (1.7); summarize various statements/pleadings regarding the disclosure statement for distribution to the AHC (1.5). | 3.40 | 2,431.00 |
| 5/24/2021 | Taub, Jeffrey | Attend AHC meeting w/ advisors re plan summary and disclosure statement hearing. | 1.70 | 1,853.00 |



July 15, 2021
Invoice #: 828580
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/24/2021 | Gange, Caroline | Prepare for (0.3) and attend AHC call re plan and disclosure statement issues (1.7); prepare for (0.2) and attend working group prep call for same (0.9); draft update emails for AHC in advance of same (0.3). | 3.40 | 3,230.00 |
| 5/25/2021 | Bessonette, John | Prepare for and attend call with working group regarding status of disclosure statement and Sackler settlement issues (0.5); review and reply to emails with working group re open items in term sheets to be filed with Disclosure Statement (0.5). | 1.00 | 1,300.00 |
| 5/25/2021 | Gange, Caroline | Attend working group call re plan and status of DS hearing and Sackler issues. | 0.50 | 475.00 |
| 5/26/2021 | Blain, Hunter | Review hearing notes and summarize disclosure statement hearing for distribution to AHC (1.6); emails with R. Ringer and C. Gange re AHC update (0.2). | 1.80 | 1,287.00 |
| 5/28/2021 | Eckstein, Kenneth H. | Attend working group call re plan and Sackler Settlement (1.4). | 1.40 | 2,205.00 |
| 5/28/2021 | Lyons, Dana | Attend portion of working group call re plan and Sackler settlement (0.8). | 0.80 | 648.00 |
| **TOTAL** | | | **150.70** | **$176,938.00** |



July 15, 2021
Invoice #: 828580
072952-00011
Page 38

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 53.30 | $69,290.00 |
| Dienstag, Abbe L. | Partner | 0.10 | 137.50 |
| Eckstein, Kenneth H. | Partner | 118.50 | 186,637.50 |
| Fisher, David J. | Partner | 174.20 | 252,590.00 |
| Ringer, Rachael L. | Partner | 68.50 | 82,200.00 |
| Rosenbaum, Jordan M. | Partner | 99.90 | 127,372.50 |
| Blabey, David E. | Counsel | 3.60 | 3,978.00 |
| Stoopack, Helayne O. | Counsel | 34.00 | 38,420.00 |
| Shifer, Joseph A. | Spec Counsel | 2.40 | 2,616.00 |
| Blain, Hunter | Associate | 26.00 | 18,590.00 |
| Gange, Caroline | Associate | 32.70 | 31,065.00 |
| Khvatskaya, Mariya | Associate | 9.10 | 9,191.00 |
| Kontorovich, Ilya | Associate | 9.60 | 9,984.00 |
| Lyons, Dana | Associate | 24.50 | 19,845.00 |
| Pistilli, Lia | Associate | 28.00 | 28,280.00 |
| Schinfeld, Seth F. | Associate | 7.90 | 8,611.00 |
| Taub, Jeffrey | Associate | 42.10 | 45,889.00 |
| Kane, Wendy | Paralegal | 2.00 | 880.00 |
| **TOTAL FEES** | | **736.40** | **$935,576.50** |



July 15, 2021
Invoice #: 828580
072952-00011
Page 39

**Plan and Disclosure Statement**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2021 | Rosenbaum, Jordan M. | Review of collateral term sheets (1.0); attend call with DPW and Akin re post-emergence structure (1.7). | 2.70 | $3,442.50 |
| 5/1/2021 | Fisher, David J. | Review revised Side B Term Sheet and analysis by L. Pistilli / Issues List and discussion of same (0.8); preparation of revised issues list and discussion (1.6); review of various Side A Pod Term  Sheets (1.3); review Settlement Agreement in context of Term Sheets (0.8). | 4.50 | 6,525.00 |
| 5/2/2021 | Fisher, David J. | Review of Side B Term Sheet and call with K. Eckstein re Issues on Side B Term Sheet (0.4); review of additional Side A Pod term sheets (0.8). | 1.20 | 1,740.00 |
| 5/2/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 2.00 | 2,020.00 |
| 5/3/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Debtor regarding post-Effective Date structure (0.8); call with Brown Rudnick re post-Effective Date structuring (0.8); review of Settlement Agreement and related term sheets (1.5); call with J. Bessonette and J. Taub re NewCo (0.7); draft and review of NewCo operating agreement (2.1). | 5.90 | 7,522.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/3/2021 | Bessonette, John | Prepare for (0.2) and attend M&A call with DPW, Purdue counsel, Brown Rudnick and KL (0.8); follow up correspondence with J. Charles, J. Rosenbaum and A. Libby re related party transactions (i.e. IAC contracts) (0.1); prepare for (0.1) and attend call with AHC professionals re Side B credit support proposals (0.7); call with J. Rosenbaum and J. Taub re draft LLC operating agreement for NewCo (0.7); follow up emails with J. Taub re comments to same (0.3). | 2.90 | 3,770.00 |
| 5/3/2021 | Fisher, David J. | Continue review and negotiation of Side A pod proposals (2.8); review of Side B proposals (0.6); discussion of same with Brown Rudnick, J. Rosenbaum, K Eckstein, and FTI (0.7); attend call with DPW, Akin, Brown Rudnick, FTI to discuss comments and update on conversations with Milbank, Debevoise (1.0). | 5.10 | 7,395.00 |
| 5/3/2021 | Ringer, Rachael L. | Call with Debtors re: plan revisions (0.6), review abatement term sheet (0.7), emails with AHC re: same (0.1). | 1.40 | 1,680.00 |
| 5/3/2021 | Eckstein, Kenneth H. | Calls re plan revisions with M. Huebner, A. Preis re Sackler issues(0.9); calls with FTI, Brown Rudnick re Side B issues (1.2); call with A. Libby re settlement issues (0.5); call with all hands re Sackler issues - Side A and B (1.5).; review and revise final order term sheet (3.4). | 7.50 | 11,812.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/3/2021 | Stoopack, Helayne O. | Prepare for (0.1) and attend call with Purdue, DPW, Brown Rudnick, KL re: NewCo structuring (0.9). | 1.00 | 1,130.00 |
| 5/3/2021 | Blain, Hunter | Review updated draft of plan re release provisions. | 0.30 | 214.50 |
| 5/3/2021 | Taub, Jeffrey | Call w/ R. Murdock re HSR issues (0.3); review additional J. Rosenbaum comments on NewCo LLC Agreement (1.7); e-mail D. Lyons re same (0.2); prepare for (0.1) and attend call w/ Debtors, DPW and Brown Rudnick teams re transfer mechanics (0.9); call w/ J. Rosenbaum and J. Bessonette re NewCo LLC Agreement (0.7). | 3.90 | 4,251.00 |
| 5/3/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 1.40 | 1,414.00 |
| 5/3/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend call with DPW, Brown Rudnick and others re: M&A transfers (0.9). | 1.00 | 1,010.00 |
| 5/3/2021 | Lyons, Dana | Prepare for (0.1) and attend call with AHC professionals and Davis Polk team re diligence required for M&A transaction (0.9); review J. Rosenbaum's markup of the NewCo LLC Agreement (1.2); draft responses based on Chapter 11 Plan and term sheets (5.4). | 7.60 | 6,156.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/3/2021 | Gange, Caroline | Review/revise releases chart (0.3); review further amended plan (0.7); edit disclosure statement reply and circulate to clients (0.3). | 1.30 | 1,235.00 |
| 5/4/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin regarding collateral (0.6); follow up call with DPW and Akin re same (0.9); call with Brown Rudnick and FTI regarding collateral (0.8); review of collateral term sheets (0.3); draft and review of NewCo operating agreement (1.6). | 4.20 | 5,355.00 |
| 5/4/2021 | Fisher, David J. | Review revised Side A Term sheets (1.7); calls with creditors re same (0.6); review Side B Term Sheet (revised) from DPW (1.6); correspond re same with K Eckstein, J Rosenbaum, FTI and Brown Rudnick (0.8); review markup with comments and review of Brown Rudnick comments (1.3). | 6.00 | 8,700.00 |
| 5/4/2021 | Bessonette, John | Calls with J. Rosenbaum and J. Taub to review initial draft of NewCo operating agreement and various issues (0.5); revisions to same; calls and emails with KL team and professionals re open issues (1.8); emails to J. Rosenbaum and J. Taub to review M&A diligence review and related matters (0.3). | 2.60 | 3,380.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/4/2021 | Bessonette, John | Call with AHC to review collateral (0.7); call with Sackler counsel to review credit support for certain pods (0.8); call with Sackler counsel to review open issues in Side B term sheet (0.4); review and reply to emails re same (0.2). | 2.10 | 2,730.00 |
| 5/4/2021 | Eckstein, Kenneth H. | Multiple calls re Sackler open issues – Side A and B (3.5); calls with M. Huebner re mediation, plan issues (0.6); follow up calls with S. Gilbert, D. Molton, M. Cyganowski (0.8). | 4.90 | 7,717.50 |
| 5/4/2021 | Ringer, Rachael L. | Emails with J. Peacock re: abatement term sheet language (0.3); emails with DPW re: distribution date under plan (0.3). | 0.60 | 720.00 |
| 5/4/2021 | Blabey, David E. | Edits to confirmation issues memo. | 0.40 | 442.00 |
| 5/4/2021 | Kontorovich, Ilya | Participate in portion of call with FTI re: collateral. | 0.60 | 624.00 |
| 5/4/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 2.40 | 2,424.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/4/2021 | Taub, Jeffrey | Revise NewCo Operating Agreement per J. Rosenbaum comments (2.6); correspond w/ J. Rosenbaum and J. Bessonette re same (0.5); draft and revise preliminary issues list re same (0.6); revise issues list per J. Rosenbaum comments and circulate (0.2); further revise NewCo Operating Agreement per J. Rosenbaum and J. Bessonette comments (1.8); e-mails w/ D. Lyons re open issues in same (0.4). | 6.10 | 6,649.00 |
| 5/4/2021 | Lyons, Dana | Research re provisions for NewCo LLC Agreement (1.6); emails w/ J. Taub re same (0.4); research re governance (0.9). | 2.90 | 2,349.00 |
| 5/5/2021 | Rosenbaum, Jordan M. | Prepare for (0.3) and attend call with Akin and DPW regarding collateral (1.0); calls with FTI, K. Eckstein and D. Fisher and Brown Rudnick regarding collateral term sheets (1.6); review of collateral term sheets (1.2). | 4.10 | 5,227.50 |
| 5/5/2021 | Fisher, David J. | Continued review and markup of Side B Term Sheet (3.2); review/comments to Side A Pods (1.2); calls with FTI, DPW, Brown Rudnick, K Eckstein, J Rosenbaum re open issues on Settlement Agreement (1.6); email communications with DPW and Brown Rudnick re " Side B issues (0.6). | 6.60 | 9,570.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2021 | Bessonette, John | Calls and emails with KL team re credit support term sheets and matters (0.2); pre-call with AHC professionals re Side B analysis and status in advance of AHC meeting (0.3); review slides for AHC call (0.4); emails with Akin, DPW, Brown Rudnick and other professionals (0.2). | 1.10 | 1,430.00 |
| 5/5/2021 | Ringer, Rachael L. | Revise abatement term sheet (0.7); call with Debtors re: plan issues (1.0), revise NOAT TDPs (0.4), emails with DPW re: NOAT TDPs (0.3). | 2.40 | 2,880.00 |
| 5/5/2021 | Eckstein, Kenneth H. | Calls with Court re mediation (1.5); calls with S. Gilbert, M. Huebner, A. Preis re same (1.2); call with AHC advisors re Side B issues, review outline, follow up re same (1.6); call with M. Huebner, A. Preis re plan and Sackler issues (0.8); review inter creditor and plan issues (1.4). | 6.50 | 10,237.50 |
| 5/5/2021 | Kontorovich, Ilya | Participate on pre-call with FTI re: Sackler and IAC collateral. | 0.30 | 312.00 |
| 5/5/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 1.20 | 1,212.00 |
| 5/5/2021 | Taub, Jeffrey | Draft and revise NewCo operating agreement per KL team comments (5.2); research precedents re same (0.9); e-mail D. Lyons re same (0.1); further revisions to same (0.6). 4. | 6.80 | 7,412.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2021 | Gange, Caroline | Emails w/ K. Eckstein and D. Blabey re confirmation issues memo (0.2); revise same per K. Eckstein comments (0.4); emails w/ AHC professionals re plan issues (0.3); emails w/ DPW re same (0.1). | 1.00 | 950.00 |
| 5/5/2021 | Lyons, Dana | Draft language regarding committees for NewCo. | 0.70 | 567.00 |
| 5/6/2021 | Fisher, David J. | Review/negotiations/discussions with creditors Side B Term Sheet proposals (1.4); review revised Side A Pods and analysis of same (1.7); review various markups of sections of Settlement Agreement distributed by Milbank (1.2); multiple communications with J Rosenbaum, Brown Rudnick, Akin, DPW re Side B Term Sheet (1.3) ; analysis of collateral assets re side B (0.4); call with FTI re analysis of allocation of assets (0.8). | 6.80 | 9,860.00 |
| 5/6/2021 | Rosenbaum, Jordan M. | Call with Brown Rudnick regarding settlement agreement collateral (0.5); review of term sheets (1.1). | 1.60 | 2,040.00 |
| 5/6/2021 | Bessonette, John | Review revised side A credit support term sheets (0.5); review and reply to emails (0.3). | 0.80 | 1,040.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2021 | Ringer, Rachael L. | Attend call with DPW and Akin re: fiduciary duties (0.5); revise confirmation issues memo (0.3); revise release document (0.3); call re: future claim issues (0.7), call with K. Eckstein re: updates (0.3), coordinate plan calls (0.6). | 2.70 | 3,240.00 |
| 5/6/2021 | Stoopack, Helayne O. | Attend majority of tax call with DPW, Brown Rudnick, KL. | 0.40 | 452.00 |
| 5/6/2021 | Taub, Jeffrey | Further revisions to NewCo LLC Agreement (1.6), e-mail D. Lyons same (0.2). | 1.80 | 1,962.00 |
| 5/6/2021 | Blain, Hunter | Revise release provision summary (0.2). | 0.20 | 143.00 |
| 5/6/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 3.20 | 3,232.00 |
| 5/6/2021 | Gange, Caroline | Review/edit memo and circulate to clients (0.3); review comments from certain AHC members re same (0.6); further revise disclosure statement reply per AHC comments (0.9); emails w/ KL team re same (0.2). | 2.00 | 1,900.00 |
| 5/6/2021 | Lyons, Dana | Draft language regarding committees for NewCo. | 0.80 | 648.00 |
| 5/7/2021 | Rosenbaum, Jordan M. | Calls with Brown Rudnick regarding credit support (1.7); attend call with DPW and Brown Rudnick regarding term sheets (1.0); review of term sheets for settlement agreement (1.2); call with J. Taub re NewCo operating agreement (0.3). | 4.20 | 5,355.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2021 | Fisher, David J. | Review revised Side B Term Sheet; multiple discussions of same with Brown Rudnick and Davis Polk (2.7); review and negotiate additional changes to Term Sheet from Brown Rudnick; review and discuss comments from Akin Gump; discussions with J. Rosenbaum regarding same (0.5); review revised Term Sheets for Side A Pods; attend call with Debevoise, Akin Gump, Brown Rudnick and financial advisors regarding same (2.2); follow-up discussions with Brown Rudnick and J. Rosenbaum (0.3); review riders from Milbank regarding remedies, IAC Net proceeds and Termination Events (0.8). | 6.50 | 9,425.00 |
| 5/7/2021 | Ringer, Rachael L. | Call re: Plan w/ DPW (0.3), call with S. Gilbert re: futures claims issues (0.3), call with DPW/Akin re: same (0.4), call with K. Eckstein re: same (0.2). | 1.20 | 1,440.00 |
| 5/7/2021 | Bessonette, John | Emails with creditors, AHC, Debtors re credit support for Side B and related matters; review revised documents. | 0.80 | 1,040.00 |
| 5/7/2021 | Stoopack, Helayne O. | Review B side pledge term sheet. | 2.30 | 2,599.00 |
| 5/7/2021 | Shifer, Joseph A. | Correspond with A. Cahn re disclosure statement objections (0.3), follow up emails with D. Blabey and R. Ringer re same (0.2), review disclosure statement materials (0.4), emails with C. Gange re same (0.3). | 1.20 | 1,308.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2021 | Schinfeld, Seth F. | Review C. Gange email re updates on mediation, disclosure statement objections, and Debtors' request to further extend preliminary injunction. | 0.10 | 109.00 |
| 5/7/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 3.50 | 3,535.00 |
| 5/7/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo operating agreement (0.3); revise same (0.6); e-mails w/ D. Lyons re same (0.3); draft and revise compliance sections in same (0.4). | 1.60 | 1,744.00 |
| 5/7/2021 | Gange, Caroline | Emails w/ J. Shifer re disclosure statement (0.1); review updated plan issues list (0.4); emails w/ AHC professionals re same (0.3). | 0.80 | 760.00 |
| 5/7/2021 | Lyons, Dana | Email correspondence with J. Taub re Committee language and compliance. | 0.40 | 324.00 |
| 5/8/2021 | Fisher, David J. | Review settlement agreement riders re IAC sales proceeds, terminations, remedies (1.4); call with J. Rosenbaum re same (0.2). | 1.60 | 2,320.00 |
| 5/8/2021 | Rosenbaum, Jordan M. | Calls with DPW, Akin and Brown Rudnick regarding settlement agreement (3.5); call with D. Fisher re same (0.2); correspondence with H. Stoopack re same (0.9). | 4.60 | 5,865.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/8/2021 | Ringer, Rachael L. | Attend portion of call with Sackler counsel re: Sackler releases and other plan issues (0.7), call with S. Gilbert re: plan issues w/ clients (0.3). | 1.00 | 1,200.00 |
| 5/8/2021 | Stoopack, Helayne O. | Correspond with KL team re: Milbank/Debevoise markup of Settlement Agreement re: IACs/Net Proceeds/Collateral account (2.1); call with DPW tax re: same (0.7); communications with J. Rosenbaum re: same (0.9). | 3.70 | 4,181.00 |
| 5/8/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 4.00 | 4,040.00 |
| 5/9/2021 | Ringer, Rachael L. | Call with M. Huebner, E. Vonnegut re: plan issues (0.7). | 0.70 | 840.00 |
| 5/10/2021 | Rosenbaum, Jordan M. | Call with DPW and D. Fisher re settlement agreement (0.5); call with Brown Rudnick and D. Fisher re plan issues (0.8); review of settlement agreement term sheets (0.3); call with D. Fisher and J. Taub re same (0.7); review of plan (0.8). | 3.10 | 3,952.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/10/2021 | Fisher, David J. | Review mark-ups of Pod A Term Sheets (0.8); call with Brown Rudnick and J. Rosenbaum regarding remedies section of Settlement Agreement and suggested rider (0.8); discussion with J. Rosenbaum and J. Taub of termination language and section of Settlement Agreement (0.7); multiple calls with Brown Rudnick regarding Settlement Agreement and Pod proposals (0.7); continued review of Side A and Side B Term Sheets and proposals (1.4); call with J. Rosenbaum and Davis Polk regarding status of Settlement Agreement and various issues (0.5). | 4.90 | 7,105.00 |
| 5/10/2021 | Fisher, David J. | Review FTI analysis on asset coverage for Sackler Settlement (0.8). | 0.80 | 1,160.00 |
| 5/10/2021 | Bessonette, John | Review and reply to emails re settlement agreement and credit support from side A. | 0.80 | 1,040.00 |
| 5/10/2021 | Ringer, Rachael L. | Revise fiduciary duty language (0.2), revise NOAT TDPs (0.2), draft email re: attorneys' fees (0.5), call with DPW and Akin re: future claims issues (0.9), attend call re: working group session (1.3), attend call with Debtors (1.5), call with E. Vonnegut re: plan (0.1). | 4.70 | 5,640.00 |
| 5/10/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (0.9) call with DPW, Akin re claims and closure. | 1.00 | 1,575.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2021 | Shifer, Joseph A. | Correspond with A. Cahn re disclosure statement objection and follow up emails with D. Blabey and R. Ringer re same. | 0.30 | 327.00 |
| 5/10/2021 | Blain, Hunter | Review and revise response to Disclosure Statement objections (0.6). | 0.60 | 429.00 |
| 5/10/2021 | Taub, Jeffrey | Correspond w/ J. Rosenbaum re MDT Distributable Proceeds provisions in Plan (0.7); call w/ J. Rosenbaum and D. Fisher re settlement agreement termination events (0.7); revise and circulate schedule re same (0.3); call w/ KL and Brown Rudnick corporate teams re settlement agreement termination events and Milbank proposal (0.8); revise settlement agreement termination events and circulate same (0.4); correspondence w/ J. Rosenbaum re R. Ringer comments to same (0.2); revise and circulate further revised exhibit per same (0.3). | 3.40 | 3,706.00 |
| 5/10/2021 | Khvatskaya, Mariya | Review amended plan and disclosure statement (1.6); review revised settlement agreement and collateral documents (1.0). | 2.60 | 2,626.00 |
| 5/11/2021 | Rosenbaum, Jordan M. | Review of settlement agreement and collateral term sheets (2.0); correspondence with D. Fisher , J. Taub, and Brown Rudnick re same (0.8); review of NewCo LLC Agreement (1.4). | 4.20 | 5,355.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2021 | Fisher, David J. | Attend call with Akin Gump and Brown Rudnick regarding remedies and discussion of same (0.8); review and comment on mark-up of Pods 5 and 6 and discussion of same (1.3); review revised Side B Term Sheet (0.6); correspond with Brown Rudnick and J. Rosenbaum regarding Settlement Agreement issues (0.3); review of various riders (1.1); review rider on representations and warranties (0.4); communications with Akin Gump and Davis Polk regarding outstanding issues and comments on remedies (0.6); attend call with Milbank and creditors regarding Release (0.5). | 5.60 | 8,120.00 |
| 5/11/2021 | Bessonette, John | Review and reply to emails and calls regarding Settlement Agreement, exhibits and credit support matters. | 0.80 | 1,040.00 |
| 5/11/2021 | Ringer, Rachael L. | Call with Debtors re: attorneys fees (0.3), further call with Debtors re: attorneys fees (0.5), call with K. Eckstein re: same (0.3). | 1.10 | 1,320.00 |
| 5/11/2021 | Eckstein, Kenneth H. | Check in call with DPW (0.6); meeting with Spencer Stuart re NewCo board search (1.5); call Debtors re fee discussion (0.5); call with all parties re plan status, DS (0.6); call with parties re fee issues (0.7); call with R. Ringer re same (0.3); review plan and DS materials calls re same (1.6). | 5.80 | 9,135.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2021 | Taub, Jeffrey | E-mails and call w/ J. Rosenbaum re NewCo mandatory distributions and term sheet provisions re same. | 0.30 | 327.00 |
| 5/11/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 0.90 | 909.00 |
| 5/11/2021 | Khvatskaya, Mariya | Review settlement agreement (0.2). | 0.20 | 202.00 |
| 5/11/2021 | Gange, Caroline | Attend Company overview presentation w/ Spencer Stuart and KL (1.4); emails w/ AHC members re same (0.2); review/revise confirmation memorandum re comments from J. Peacock (0.4); emails with AHC professionals re disclosure statement response (0.1). | 2.10 | 1,995.00 |
| 5/12/2021 | Rosenbaum, Jordan M. | Attend call with Milbank and DPW regarding plan issues (1.7); call with Brown Rudnick re same (0.3); review of NewCo LLC Agreement (1.6). | 3.60 | 4,590.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/12/2021 | Fisher, David J. | Review Milbank mark-up of Side B Term Sheet (1.2); communications with Brown Rudnick, Akin Gump and Davis Polk regarding same (0.2); attend call with Milbank regarding Side B Term Sheet (1.7); review of terminations, IAC proceeds and remedies riders to Settlement Agreement (1.5); communications with J. Rosenbaum, Brown Rudnick regarding outstanding issues (0.2); communications with K. Eckstein and R. Ringer regarding same (0.3); call with FTI and J. Rosenbaum regarding Side B Term Sheet (0.4). | 5.50 | 7,975.00 |
| 5/12/2021 | Bessonette, John | Correspond with D. Fisher and KL team regarding Settlement Agreement, exhibits and credit support matters. | 0.70 | 910.00 |
| 5/12/2021 | Ringer, Rachael L. | Attend hearing re; confirmation procedures (1.1); emails with KL team re TDPs and coordinating emails with A. Langley re NOAT TDP (1.4); revise fiduciary duty language (0.6); correspond with DPW re plan edits/issues (1.3). | 4.40 | 5,280.00 |
| 5/12/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend hearing re confirmation scheduling, other issues (1.1); review plan issues, calls with DPW, re same (1.3); call with A. Preis re case issues (0.7); review Sackler settlement documents and issues lists(1.8). | 5.20 | 8,190.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2021 | Shifer, Joseph A. | Emails with A. Cahn re disclosure statement objection. | 0.20 | 218.00 |
| 5/12/2021 | Schinfeld, Seth F. | Attend confirmation procedures hearing (1.1). | 1.10 | 1,199.00 |
| 5/12/2021 | Taub, Jeffrey | Revise termination event exhibit to settlement agreement (0.4), correspond w/ J. Rosenbaum and Brown Rudnick team re same (0.2). | 0.60 | 654.00 |
| 5/12/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 0.90 | 909.00 |
| 5/12/2021 | Gange, Caroline | Attend confirmation procedures hearing (1.1); emails with NCSG re disclosure statement reply (0.2); emails with R. Ringer and D. Blabey re same (0.2). | 1.50 | 1,425.00 |
| 5/12/2021 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding plan confirmation procedures (1.1); update disclosure statement objection table (0.4). | 1.70 | 1,215.50 |
| 5/13/2021 | Rosenbaum, Jordan M. | Calls with Milbank and DPW (1.5); Calls with D. Fisher and Brown Rudnick (1.6); call with K. Eckstein (0.5); review of documents (1.3). | 4.90 | 6,247.50 |
| 5/13/2021 | Bessonette, John | Correspond with KL team re credit support matters, settlement agreement, and exhibits to settlement agreement. | 1.10 | 1,430.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2021 | Fisher, David J. | Review comments and mark-ups of various sections of Settlement Agreement (1.0); discussion of same with Akin Gump and Brown Rudnick (0.4); conference calls with regarding Side B Term Sheet with creditor group and Milbank (1.5); attend call with creditor group and Debevoise regarding IAC sales and proceeds; post-call discussion of same (0.7); call with K. Eckstein, R. Ringer and J. Rosenbaum to discuss status of Settlement Agreement negotiations (0.4); call with A. Libby (Davis Polk) regarding status of discussion regarding Side A proposals (0.3); review asset summaries prepared by FTI in context of Settlement Agreement proposals (0.8); review IAC Company diligence (0.4). | 5.50 | 7,975.00 |
| 5/13/2021 | Ringer, Rachael L. | Call with K. Eckstein re: plan issues (0.5), emails with AHC professionals re: plan issues and TDPs (0.8). | 1.30 | 1,560.00 |
| 5/13/2021 | Eckstein, Kenneth H. | Call with J. Uzzi re case issues (1.2); call with M. Huebner (0.4); call with A. Libby re Sackler settlement issues (0.6); call with E. Vonnegut re plan issues (0.3); review plan revisions, comment (0.8); call with R. Ringer re case issues (0.5); call with D. Fisher, J. Rosenbaum re status of Side B, Side A issues (0.7). | 4.50 | 7,087.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2021 | Eckstein, Kenneth H. | Prepare for call with Spencer Stuart (0.5); attend call with Spencer Stuart re NewCo board search (1.3). | 1.80 | 2,835.00 |
| 5/13/2021 | Stoopack, Helayne O. | Attend call with DPW, Brown Rudnick, KL tax re tax issues. | 0.50 | 565.00 |
| 5/13/2021 | Shifer, Joseph A. | Review disclosure statement supplement to prior disclosure statement objection (0.4), correspondence with D. Blabey re same (0.3). | 0.70 | 763.00 |
| 5/13/2021 | Blain, Hunter | Further review disclosure statement and disclosure statement objections (0.4); revise summary table of disclosure statement objections (0.8). | 1.20 | 858.00 |
| 5/13/2021 | Taub, Jeffrey | Call w/ J. Rosenbaum re NewCo Governance Term Sheet (0.4); call w/ G. Coutts (HL) and J. Rosenbaum re same (0.6); revise NewCo Operating Agreement per same (2.4). | 3.40 | 3,706.00 |
| 5/13/2021 | Khvatskaya, Mariya | Prepare for (0.2) and attend call with DPW and Brown Rudnick tax re: status updates (0.5). | 0.70 | 707.00 |
| 5/13/2021 | Gange, Caroline | Review/revise Disclosure Statement objection chart (0.3); review disclosure statement objections (0.2); emails w/ AHC professionals re same (0.1); attend meeting with Spencer Stuart re board search (1.8); emails w/ AHC professionals re prep for same (0.4). | 2.80 | 2,660.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2021 | Fisher, David J. | Review of materials in advance of call on IAC sales/ structure (1.2); attend call with Milbank/ Debevoise/ Norton Rose/ Creditors Advisors on same (1.3); post call emails re same (0.3); review and calls with DPW re Section 2 on Settlement Agreement (0.7); review and discussions re various sections of Settlement Agreement (0.8); review Side B Term Sheet and communications of initial comments re same with Akin, DPW, Brown Rudnick (0.7). | 5.00 | 7,250.00 |
| 5/14/2021 | Fisher, David J. | Review asset analyses from FTI and discussions of same re Side A in context of Side A Pods Term Sheets (1.2); discussions with FTI re asset analysis (0.3). | 1.50 | 2,175.00 |
| 5/14/2021 | Rosenbaum, Jordan M. | Attend call with all parties regarding settlement agreement (1.3); review of term sheets (1.0); emails with KI team and Brown Rudnick re same (0.3); calls with J. Taub re same (0.4). | 3.00 | 3,825.00 |
| 5/14/2021 | Bessonette, John | Correspond with creditor and Debtor advisor teams re Side A pod term sheets, Side B and settlement agreement, IAC matters and related outstanding items (1.2); call with all parties re same (1.0). | 2.20 | 2,860.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2021 | Eckstein, Kenneth H. | Attend portion of re IAC and Sackler issues (1.0); call with DPW re Sackler open issues (0.8);  call with A. Preis (0.4); call with S. Gilbert, R. Ringer re case issues (0.8). | 3.00 | 4,725.00 |
| 5/14/2021 | Stoopack, Helayne O. | Attend call with all parties re: IAC issues. | 1.30 | 1,469.00 |
| 5/14/2021 | Blain, Hunter | Further update disclosure statement objection summary table (0.5); communications with D. Blabey and C. Gange re same (0.2). | 0.70 | 500.50 |
| 5/14/2021 | Taub, Jeffrey | Calls w/ J. Rosenbaum re term sheet and governance term sheet (0.4); revise NewCo LLC Agreement per same (2.1); e-mail R. Ringer re same (0.2). | 2.70 | 2,943.00 |
| 5/14/2021 | Khvatskaya, Mariya | Attend a portion of IAC Issues call. | 0.50 | 505.00 |
| 5/14/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 0.90 | 909.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2021 | Fisher, David J. | Review revised Side B Term Sheet from Milbank (0.8); call with A. Libby re issues / status of Side A term sheets (0.4); attend call with Akin, Brown Rudnick, KL re status, plans re Disclosure statement and related filings (0.7); review and markup of Side B Terms Sheet, review of FTI comments re same; review of Brown Rudnick markup and comments (2.3); review/ comment on IAC sales proceeds rider and communications with Akin, Brown Rudnick re same (0.6); calls and communications with A. LIbby, J. Rosenbaum, Brown Rudnick, K. Eckstein re Side B Term Sheet/ comments/ markup/ various issues (1.4). | 6.20 | 8,990.00 |
| 5/15/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin (0.8); review of term sheets and calls with D. Fisher and Brown Rudnick (1.4). | 2.20 | 2,805.00 |
| 5/15/2021 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues and releases (0.5). | 0.50 | 600.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2021 | Fisher, David J. | Review comments/ markups to Side A Pods (1.4); attend call with creditor reps to discuss status and issues (0.7): follow up discussions with KL and Brown Rudnick to discuss issues/ next steps (0.4); multiple discussions with DPW, Akin, KL, Brown Rudnick to discuss issues and review suggested revisions (1.4); prepare supplemental markup of Side B Term Sheet, distribution of same to creditors for review and comment and continued revisions to same (2.3): review of further revised Side A term sheets and communications re same with DPW (0.8): multiple emails and phone conversations with K. Eckstein, J. Rosenbaum, Brown Rudnick, A. Preis, E. Miller, DPW re issues/ status (1.3). | 8.30 | 12,035.00 |
| 5/16/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin (0.9); calls with D. Fisher and Brown Rudnick and FTI (1.4); review of term sheets (0.4). | 2.70 | 3,442.50 |
| 5/16/2021 | Bessonette, John | Calls and emails with KL, Brown Rudnick and DPW teams and financial advisors re outstanding items on settlement and related matters. | 1.20 | 1,560.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2021 | Eckstein, Kenneth H. | Attend call re plan and Sackler issues (1.0); calls with KL team re Sackler issues (1.0); call with parties re future claim issues (0.8); call with DPW, others re plan, DS, Sackler issues (1.3); review revised plan, comment re open issues (1.0); correspond with team re status of issues (0.7). | 5.80 | 9,135.00 |
| 5/16/2021 | Ringer, Rachael L. | Call with KL lit team re: Public Schools discovery (0.5), call with Debtors re: plan (0.5), call with K. Eckstein re: plan (0.3), call with E. Vonnegut re: plan comments (0.3). | 1.60 | 1,920.00 |
| 5/16/2021 | Stoopack, Helayne O. | Review B-side collateral term sheet and email T. Matlock re: same (0.3); review revised IAC provisions of Settlement Agreement (0.5). | 0.80 | 904.00 |
| 5/16/2021 | Blabey, David E. | Calls and emails re public schools discovery. | 0.30 | 331.50 |
| 5/16/2021 | Taub, Jeffrey | Finalize redraft of NewCo LLC Agreement, circulate same. | 1.10 | 1,199.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/17/2021 | Fisher, David J. | Review of Settlement Agreement Term Sheets and comments to same to DPW/ Akin/ Brown Rudnick (2.4); review of language re termination/ releases and discussion of same with DPW (0.7); multiple calls with Brown Rudnick and J. Rosenbaum re various issues re settlement Agreement (0.8); review draft of slide deck prepared by FTI and discussion of same on call (2.4): communications with A. Libby re Side B issues (0.4). | 6.70 | 9,715.00 |
| 5/17/2021 | Rosenbaum, Jordan M. | Calls with DPW (1.5); calls with FTI and Brown Rudnick (1.3); review of term sheets (1.3). | 4.10 | 5,227.50 |
| 5/17/2021 | Bessonette, John | Review revised Side A Term Sheet (1.0); correspond with FTI, BR, and KL team regarding Settlement Agreement deck for clients(0.5); review and revise same (1.0)); review and revisions to Side A Term Sheet and IAC proceeds term sheet(0.7). | 3.20 | 4,160.00 |
| 5/17/2021 | Ringer, Rachael L. | Review/revise plan, coordinate with Gilbert re: same (0.5), call with DPW re: plan (0.5), call with J. McClammy re: same, emails with KL team re: same (0.4), coordinate re: plan issues/discussions (0.6), revise plan (2.1). | 4.10 | 4,920.00 |
| 5/17/2021 | Blabey, David E. | Edit disclosure statement objection to reflect withdrawal of objection. | 1.20 | 1,326.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/17/2021 | Stoopack, Helayne O. | Review revised IAC provisions of Settlement Agreement (0.4); review and consider revised reporting language in Settlement Agreement (1.3); review and consider document repository provisions and form of entity (1.2); review attorney fee protocol draft and consider tax issues re: same (1.3). | 4.20 | 4,746.00 |
| 5/17/2021 | Blain, Hunter | Draft hearing notes for disclosure statement hearing (1.7); communications with D. Blabey regarding disclosure statement response (0.2). | 1.90 | 1,358.50 |
| 5/17/2021 | Gange, Caroline | Review/edit disclosure statement hearing notes (0.6); further revise disclosure statement reply (0.2). | 0.80 | 760.00 |
| 5/17/2021 | Schinfeld, Seth F. | Review draft of AHC response to disclosure statement objections and certain cross-referenced materials (0.8). | 0.80 | 872.00 |
| 5/18/2021 | Rosenbaum, Jordan M. | Calls with DPW and Brown Rudnick (2.4); call with DPW and Akin (1.0); calls with FTI (0.8); review of plan documents (0.3). | 4.50 | 5,737.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2021 | Bessonette, John | Review and revise Settlement Agreement deck (1.0); calls with FTI, Brown Rudnick and KL re same (0.3); review revised Settlement Agreement Term Sheet (0.4); review revised Settlement Agreement (0.7); call with creditors and Debtors re status, open issues and approach for week; calls and emails with KL team and review and reply to emails (1.0). | 3.40 | 4,420.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/18/2021 | Fisher, David J. | Review and prepare for discussion regarding remedies and termination (0.4); attend call with Milbank, Akin Gump, Davis Polk and Brown Rudnick regarding same (1.0); review revised slide deck from FTI and give comments to same(1.4); attend call with FTI, Brown Rudnick and KL team regarding slide deck and comments (0.4); attend call with Davis Polk and Brown Rudnick regarding mark-up to Side B Term Sheet and open issues regarding Side A (0.8); follow-up with FTI and Brown Rudnick regarding slide deck for Committee meeting and discussion of issues (0.4); multiple phone calls with J. Rosenbaum and Brown Rudnick regarding Settlement Agreement issues (0.8); attend call with Davis Polk, Brown Rudnick and J. Rosenbaum regarding status of Side A Term Sheet issues (0.6); discussion of open Side B issues from mark-up and discussion with Milbank regarding same (0.6); review revised Side A Term Sheets distributed by Debevoise (0.6); communications with J. Rosenbaum regarding status of disclosure statement hearing (0.2). | 7.20 | 10,440.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2021 | Eckstein, Kenneth H. | Review extensive documents re plan and Sackler settlement issues (2.5); attend call with DPW, Akin, KL re case issues, hearing (1.0); call with A. Libby re Sackler settlement issues (0.8); call w/ R. Ringer re issues (0.5). | 4.80 | 7,560.00 |
| 5/18/2021 | Ringer, Rachael L. | Attend call with DPW re: plan issues (1.0), follow-up re: plan (0.4), call with K. Eckstein re: same (0.5). | 1.90 | 2,280.00 |
| 5/18/2021 | Stoopack, Helayne O. | Call with Brown Rudnick re: tax issues (0.7); revise reporting language insert to the Settlement Agreement (1.7), emails w/ Brown Rudnick re: same (0.3); email DPW re: covenants in collateral term sheet and consider same (0.5); review FTI/Houlihan presentation re: Sackler negotiations and Settlement Agreement (1.2), emails with B. Bromberg re: same (0.3). | 4.70 | 5,311.00 |
| 5/18/2021 | Blabey, David E. | Attend call with Debtors, UCC and AHC professionals re disclosure statement hearing (0.5); edit disclosure statement hearing notes (0.3). | 0.80 | 884.00 |
| 5/18/2021 | Blain, Hunter | Further draft hearing notes for disclosure statement hearing (1.8); communications with D. Blabey and C. Gange re same (0.2). | 2.00 | 1,430.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/18/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re: plan language and document repository (0.6); review revised settlement agreement (0.7); review revised plan language (0.4); review fee protocol (0.6); review revised tax disclosure (0.8). | 3.10 | 3,131.00 |
| 5/18/2021 | Gange, Caroline | Attend call w/ Debtor, UCC and AHC professionals re status of disclosure statement hearing and plan issues (0.8); review Debtors revised plan (1.2); revise plan per R. Ringer comments and circulate to DPW (0.4). | 2.40 | 2,280.00 |
| 5/18/2021 | Schinfeld, Seth F. | Review and revise portions of draft response to disclosure statement (0.2). | 0.20 | 218.00 |
| 5/19/2021 | Rosenbaum, Jordan M. | Review of settlement agreement and term sheets (2.4); calls with FTI, K. Eckstein and D. Fisher and FTI and Brown Rudnick re same (2.5). | 4.90 | 6,247.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 70

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/19/2021 | Fisher, David J. | Review, comment and discussions on revised Side A Pods, Settlement Agreement Term Sheet (2.8); review and comment on various iterations of FTI slide deck and presentation and conference calls regarding same (2.4); review and comments on issues list (1.2); correspond with K. Eckstein, J. Rosenbaum and R. Ringer regarding issues list and preparation of same (1.6); review and comment on various provisions of Settlement Agreement (1.4); discussion with FTI regarding slide deck and issues list (0.4). | 9.80 | 14,210.00 |
| 5/19/2021 | Bessonette, John | Calls and emails with KL, Alix Partners and DPW re disclosure statement (0.5); review materials for Confirmation Reserve index and review Intralinks (1.6); supervise team in due diligence review (0.5); review emails re anti-assignment and change in control provisions (0.6). | 3.20 | 4,160.00 |
| 5/19/2021 | Bessonette, John | Calls and emails with AHC legal and financial advisors regarding open matters and status, issues, proposed resolution and related matters (0.5). | 0.50 | 650.00 |
| 5/19/2021 | Ringer, Rachael L. | Call with AHC professionals re: plan (0.7), attend call with KL team re: plan issues list (1.3). | 2.00 | 2,400.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 71

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2021 | Eckstein, Kenneth H. | Call with advisors re Sackler settlement issues (1.0); call with counsel re plan issues (1.3); call with FTI, KL, BR re Sackler issue and client presentation (1.0); call with A. Libby re Sackler issues (0.8); review plan and Sackler settlement revisions and correspondence, comment re same (2.0). | 6.10 | 9,607.50 |
| 5/19/2021 | Blabey, David E. | Emails with KL team re disclosure statement reply. | 0.30 | 331.50 |
| 5/19/2021 | Kontorovich, Ilya | Participate in Sackler presentation and issues list call (1.2); attend follow up call with KL, FTI re issues list (0.4); attend further call with FTI re same (0.5). | 2.10 | 2,184.00 |
| 5/19/2021 | Pistilli, Lia | Further review of collateral documents from IACs. | 1.40 | 1,414.00 |
| 5/19/2021 | Taub, Jeffrey | Review exit data room (0.2); call w/ D. Lyons and J. Bessonette and e-mail D. Lyon re same (0.2); review settlement agreement exhibit re termination events and J. Rosenbaum e-mail re same (0.2). | 0.60 | 654.00 |
| 5/19/2021 | Gange, Caroline | Review plan issues list (0.7). | 0.70 | 665.00 |
| 5/19/2021 | Lyons, Dana | Review data room for M&A transaction and coordinating access for team. | 3.50 | 2,835.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 72

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin regarding collateral term sheets and Settlement Agreement (2.2); calls with Debevoise and DPW and Akin regarding IACs (2.1); draft and review of collateral term sheets and settlement agreement (3.0); draft and review of presentation on status for AHC (1.9). | 9.20 | 11,730.00 |
| 5/20/2021 | Bessonette, John | Attend call with AHC team regarding issues for AHC and related matters in connection with final plan structure (0.6); attend call with Debtors and creditors regarding Side A pod credit support matters (0.4); attend all hands call regarding Side A pod credit support matters, including Sackler counsel (0.8); attend call with Norton Rose and all advisors regarding IAC structure, pledges and related matters (1.5); review and revise to Settlement Agreement term sheet and emails re same with Brown Rudnick and KL (2.2); review of and revisions to remedies exhibit and emails re same with Brown Rudnick and KL (2.8); review and reply to emails re outstanding matters in connection with Settlement and AHC communications re same to finalize positions on outstanding items (0.5); review of issues involving assignment and change of control provisions (0.6); emails with DPW re same (0.2). | 9.60 | 12,480.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



July 15, 2021
Invoice #: 828580
072952-00011
Page 73

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2021 | Fisher, David J. | Review and discussion of Side A revised Term Sheets; attend call with creditor advisors regarding same (1.3); multiple phone calls with K. Eckstein, R. Ringer and J. Rosenbaum on issues list regarding Settlement Agreement and Plan; multiple revisions to same (3.6); attend call with Debevoise and creditor advisors regarding Side A Term Sheets (1.3); multiple calls with FTI, J. Rosenbaum and K. Eckstein to discuss slide deck and presentation materials for clients; follow-up discussions with FTI regarding same (1.2); review issues regarding Side B revised Term Sheet (0.8); calls with K. Eckstein, R. Ringer and J. Rosenbaum regarding discussions and resolution of issues with Milbank; follow-up regarding same (0.8); multiple communications with A. Libby regarding open issues and negotiations regarding same (1.1); revisions to Remedies rider to Settlement Agreement and distribution of same (0.8); review and comment to Settlement Agreement; discussion of same with Brown Rudnick (0.7); prepare for (0.2) and attend IAC Primer with Norton Rose and others (1.5). | 13.30 | 19,285.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 74

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2021 | Ringer, Rachael L. | Attend call re: Sackler presentation (0.5), prep for (0.5) and attend status conference call (2.0), call with DPW re: plan/Sackler releases (0.5), review/revise issues list, call with D. Fisher and J. Rosenbaum re: same, emails with K. Eckstein re: same (2.2). | 5.70 | 6,840.00 |
| 5/20/2021 | Eckstein, Kenneth H. | Attend Sackler update call (0.6); Attend Court hearing (1.5) ; call with AHC advisors re termination, releases, remedies (1.4); call re IAC issues (0.8); call with J. Uzzi re Sackler open issue (1.0); correspond with DPW, correspond with AHC advisors, calls with DPW re same (2.0); correspond with A. Preis re issues (0.6); review plan revisions, Sackler settlement revisions, call w/ D. Fisher, R. Ringer re same (1.5). | 9.40 | 14,805.00 |
| 5/20/2021 | Stoopack, Helayne O. | Attend DPW, Brown Rudnick, KL weekly tax call. | 1.00 | 1,130.00 |
| 5/20/2021 | Kontorovich, Ilya | Participate in Sackler settlement/plan issues list call. | 0.80 | 832.00 |
| 5/20/2021 | Pistilli, Lia | Review Sackler collateral documents in connection w/ Sackler settlement. | 6.20 | 6,262.00 |
| 5/20/2021 | Schinfeld, Seth F. | Attend portions of status conference with Court re disclosure statement. | 1.60 | 1,744.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 75

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2021 | Blain, Hunter | Prepare for and attend hearing regarding disclosure statement status, preliminary injunction extension, late claim motions, and insurance issues (2.0); research regarding valuation (1.4). | 3.40 | 2,431.00 |
| 5/20/2021 | Kontorovich, Ilya | Participate in AHC counsel call on releases/termination (0.6); correspond with J. Rosenbaum, D. Fisher re issues list (0.3); prepare settlement agreement issues list (3.4); further emails with KL team re same (0.2); participate in portion of call with K. Eckstein, J. Rosenbaum, D. Fisher, re plan provisions (0.7). | 5.20 | 5,408.00 |
| 5/20/2021 | Taub, Jeffrey | Attend call w/ KL and Brown Rudnick teams re settlement agreement open issues and presentation to AHC. | 0.80 | 872.00 |
| 5/20/2021 | Gange, Caroline | Attend portions of status conference re disclosure statement, PI extension, adversary proceeding. | 1.10 | 1,045.00 |
| 5/20/2021 | Gange, Caroline | Attend AHC professionals call re plan presentation (0.8); review issues re same (0.3). | 1.10 | 1,045.00 |
| 5/20/2021 | Khvatskaya, Mariya | Call with DPW and Brown Rudnick tax re: plan language and disclosure. | 1.00 | 1,010.00 |
| 5/21/2021 | Rosenbaum, Jordan M. | Calls with DPW and Akin and Brown Rudnick (1.0); review of collateral term sheets (1.1); calls with FTI (0.5). | 2.60 | 3,315.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 76

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/21/2021 | Bessonette, John | Review and revisions to Settlement Agreement term sheet and other term sheets; review and reply to emails re same with Brown Rudnick, KL and other advisors. | 2.80 | 3,640.00 |
| 5/21/2021 | Fisher, David J. | Review and comment on revised Side B Term Sheets (0.9); call with Brown Rudnick regarding same (0.8); mark-up and review Akin Gump comments and communications regarding same (0.7); attend call with Akin Gump, Davis Polk and Brown Rudnick regarding Side B (1.0); review and comment on FTI slide deck in connection with presentation for clients regarding disclosure statement hearing (1.8); attend call with FTI, R. Ringer and Brown Rudnick regarding same (0.7). | 5.90 | 8,555.00 |
| 5/21/2021 | Ringer, Rachael L. | Emails with DPW re: plan comments (0.5), call with K. Eckstein re same (0.4), further call with K. Eckstein re: next steps (0.1). | 1.00 | 1,200.00 |
| 5/21/2021 | Eckstein, Kenneth H. | Attend Spencer Stuart meeting re NewCo board (1.3); attend meeting re NOAT issues (1.5); calls with Debevoise, DPW re Sackler deal issues (0.8); calls with DPW, A. Preis, J. Uzzi, S. Gilbert re closure issues, correspond re same (2.5). | 6.10 | 9,607.50 |
| 5/21/2021 | Stoopack, Helayne O. | Review DPW mark of Side B collateral term sheet. | 0.90 | 1,017.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 77

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/21/2021 | Gange, Caroline | Attend portions of meeting w/ Spencer Stuart re new board (1.0); review/revise plan issues list per Working Group meeting (1.4); emails w/ AHC professionals re same (0.3). | 2.70 | 2,565.00 |
| 5/21/2021 | Kontorovich, Ilya | Revise Sackler contribution agreement, plan issues list. | 0.20 | 208.00 |
| 5/22/2021 | Rosenbaum, Jordan M. | Calls with D. Fisher, Brown Rudnick and FTI (1.2); review of presentation to AHC (0.5). | 1.70 | 2,167.50 |
| 5/22/2021 | Bessonette, John | Calls with D. Fisher, Brown Rudnick and FTI (1.2); review of presentation to AHC (0.5). | 1.70 | 2,210.00 |
| 5/22/2021 | Fisher, David J. | Review Side A and Side B revisions to Term Sheets (1.8); review and mark-ups of remedies rider and termination; discussion with Brown Rudnick regarding same (1.2); revise remedies rider and distribute to Davis Polk, Brown Rudnick and Akin Gump (0.6); revisions to open issues list in connection with FTI presentation (0.4); multiple communications with K. Eckstein and A. Libby regarding remedies issues (0.7). | 4.70 | 6,815.00 |
| 5/22/2021 | Ringer, Rachael L. | Attend call with AHC professionals to coordinate re: presentation (1.1), emails with AHC professionals re: plan (0.2), review/revise plan (0.5), review/revise presentation (0.2). | 2.00 | 2,400.00 |
| 5/22/2021 | Stoopack, Helayne O. | Emails DPW, Brown Rudnick re: collateral term sheet and tax issues. | 0.60 | 678.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 78

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2021 | Gange, Caroline | Attend AHC professionals call re plan presentation (1.1); review presentation re same (0.8); emails w/ FTI and KL team re same (0.3). | 2.20 | 2,090.00 |
| 5/23/2021 | Rosenbaum, Jordan M. | Calls with FTI and Brown Rudnick (2.2); review of collateral term sheets and plan documents (0.9). | 3.10 | 3,952.50 |
| 5/23/2021 | Bessonette, John | Calls and emails with DPW, KL and Brown Rudnick and Akin on remedies and other term sheets; call with AHC team re client presentation and related matters. | 1.80 | 2,340.00 |
| 5/23/2021 | Fisher, David J. | Review revised remedies rider from Milbank and Debevoise (0.8); attend call with Brown Rudnick, Akin Gump and Davis Polk to discuss remedies and other outstanding Settlement issues (1.2); review revised Side A revised Term Sheets; comments and discussions regarding same (2.8); review Side B Term Sheet mark-up (0.4). | 5.20 | 7,540.00 |
| 5/23/2021 | Ringer, Rachael L. | Attend call with AHC professionals re: next steps on plan (1.4), call with DPW re: same (0.6), call with K. Eckstein re: same (0.2), call with E. Vonnegut re: same (0.1), emails to AHC re: key plan issues (0.4). | 2.70 | 3,240.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 79

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/23/2021 | Eckstein, Kenneth H. | Call with advisors re Sackler settlement issues (1.0); call with AHC professionals re plan issues (1.4); call with A. Libby re Sackler issues (0.8); review plan and Sackler settlement revisions and correspondence, comment re same (1.9). | 5.10 | 8,032.50 |
| 5/23/2021 | Stoopack, Helayne O. | Review revisions to collateral term sheets and emails DPW, BR re: same (0.8); review revisions to Disclosure Statement (0.3), review FA presentation re: Key Plan Issues (0.8). | 1.90 | 2,147.00 |
| 5/23/2021 | Blain, Hunter | Edit disclosure statement response. | 0.10 | 71.50 |
| 5/23/2021 | Gange, Caroline | Attend AHC professionals' call re plan presentation (1.4); review presentation (0.5). | 1.90 | 1,805.00 |
| 5/24/2021 | Rosenbaum, Jordan M. | Calls with Akin and DPW (0.4); review of term sheets (0.9); call with Brown Rudnick re M&A transactions and HSR issues (0.4). | 1.70 | 2,167.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 80

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/24/2021 | Fisher, David J. | Revise review and negotiate remedies rider and termination rider mark-ups (1.4); review revised Term Sheets regarding Side A and Side B; communications regarding same (2.8); review mark-ups from Brown Rudnick and Davis Polk to Term Sheets and comments on same (0.7); numerous emails and discussions with Davis Polk and J. Rosenbaum regarding issues on Term Sheets (0.8); numerous email communications with Akin Gump regarding remedies and other issues relating to Term Sheets (0.5); review questions from FTI regarding certain Side A issues; comments and responses to same (0.6). | 6.80 | 9,860.00 |
| 5/24/2021 | Ringer, Rachael L. | Call with K. Eckstein re: plan and disclosure statement (0.3), Attend call with AHC re: plan and final sign-off (1.1). | 1.40 | 1,680.00 |
| 5/24/2021 | Bessonette, John | Call with KL and Brown Rudnick teams to review documentation, issues and other M&A items in connection with Purdue exit (.5), emails with KL team re: same (.9). | 1.40 | 1,820.00 |
| 5/24/2021 | Eckstein, Kenneth H. | Multiple calls with DPW re Sackler settlement issues (2.0); calls with A. Preis re open issues (1.0); calls re closure issue with company (1.5). | 4.50 | 7,087.50 |
| 5/24/2021 | Stoopack, Helayne O. | Attend weekly corporate structuring call (0.5); review third amended plan and disclosure statement (1.3). | 1.80 | 2,034.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 81

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/24/2021 | Blabey, David E. | Review and revise disclosure statement reply (0.6). | 0.60 | 663.00 |
| 5/24/2021 | Kontorovich, Ilya | Participate in majority of corporate/Brown Rudnick call. | 0.40 | 416.00 |
| 5/24/2021 | Taub, Jeffrey | Attend call w/ KL and Brown Rudnick teams re NewCo and TopCo operating agreements and open diligence matters (0.5); coordinate call w/ KL and Brown Rudnick teams re HSR (0.2); review presentation to AHC re NewCo LLC Agreement summary (0.6); markup and circulate same (1.1). | 2.40 | 2,616.00 |
| 5/24/2021 | Blain, Hunter | Review and update disclosure statement response (0.2); emails with D. Blabey and C. Gange re same (0.1); review and update summaries of disclosure statement objections (0.2); review/finalize disclosure statement response and coordinate filing (0.5). | 1.00 | 715.00 |
| 5/24/2021 | Lyons, Dana | Email correspondence with Davis Polk team in regards to data room and scheduling a call. | 0.70 | 567.00 |
| 5/24/2021 | Kane, Wendy | Prepare response to disclosure statement for filing and file same (0.3); correspondence w/ C. Gange and H. Blain re same (0.2). | 0.50 | 220.00 |
| 5/25/2021 | Rosenbaum, Jordan M. | Calls with Akin, DPW and Brown Rudnick (2.0); review of documents (1.0); calls with Brown Rudnick (0.9). | 3.90 | 4,972.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 82

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/25/2021 | Ringer, Rachael L. | Calls with K. Eckstein re: plan (0.6), review plan and releases (1.5), all hands call re: plan (2.0), revise releases (0.8), call with DPW re: plan releases (0.1). | 5.00 | 6,000.00 |
| 5/25/2021 | Fisher, David J. | Attend call with Davis Polk, K. Eckstein and J. Rosenbaum regarding Side B Term Sheet and open issues and Side A and status of resolution (0.6); review and discuss remedies rider with Brown Rudnick and Akin Gump; review revisions to same (1.3); correspond with Akin Gump, Davis Polk, Brown Rudnick, Debevoise and Milbank regarding credit support Term Sheet issues and discussion of presentation, filing and reservation of comments in light of Disclosure Hearing (4.8); review of numerous drafts and revisions to Credit Support Term Sheets and Settlement Term Sheet and comments regarding same (4.2); multiple discussions with A. Libby regarding open issues (0.6). | 11.50 | 16,675.00 |
| 5/25/2021 | Eckstein, Kenneth H. | Numerous calls re Sackler settlement issues with DPW, MK, D. Fisher, J. Rosenbaum, R. Ringer, C. Shore, A. Pries, S. Gilbert (4.5); review pleadings, docs, re DS, prep for DS hearing (2.5) ; calls re closure issue and release issues (1.2), review correspondence and pleadings (1.4). | 9.60 | 15,120.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 83

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/25/2021 | Bessonette, John | Review revisions to plan documents (1.5); review and reply to case emails (0.3). | 1.80 | 2,340.00 |
| 5/25/2021 | Stoopack, Helayne O. | Review revisions to collateral term sheets (0.7); emails DPW re: open tax issues (0.7); review disclosure statement for third amended plan (1.8). | 3.20 | 3,616.00 |
| 5/25/2021 | Blain, Hunter | Review and prepare materials in preparation for disclosure statement hearing (3.1); communications with C. Gange and W. Kane re same (0.4); review statement from insurance provider re plan (0.2). | 3.70 | 2,645.50 |
| 5/25/2021 | Taub, Jeffrey | Review Third Amended Plan (1.3); revise and update NewCo operating agreement per revisions in same (0.5). | 1.80 | 1,962.00 |
| 5/25/2021 | Gange, Caroline | Review/edit disclosure statement hearing notes (2.7); prepare for hearing (0.6). | 3.30 | 3,135.00 |
| 5/25/2021 | Kane, Wendy | Emails w/ C. Gange and H. Blain re disclosure statement hearing (0.2); review docket for related documents and create folder of same (0.4); prepare binders for hearing (0.7); coordinate production and delivery of same (0.2). | 1.50 | 660.00 |
| 5/26/2021 | Rosenbaum, Jordan M. | Attend majority of disclosure statement hearing. | 6.70 | 8,542.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 84

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2021 | Bessonette, John | Review draft of LLC agreement and revise same (3.2); emails to J. Taub / D. Lyons re same (0.2); review and reply to emails re open items in term sheets to be filed with disclosure statement (1.3). | 4.70 | 6,110.00 |
| 5/26/2021 | Fisher, David J. | Continued discussion with Davis Polk, Akin Gump, Brown Rudnick and K. Eckstein regarding issues and Term Sheets in connection with Settlement Agreement (2.2); Attend portions of Disclosure Statement hearing (5.5). | 7.70 | 11,165.00 |
| 5/26/2021 | Eckstein, Kenneth H. | Work on all issues leading up to DS hearing (3.0); further prepare for (0.4) and attend DS hearing (7.1); follow up calls and correspondence re open issues (1.4). | 11.90 | 18,742.50 |
| 5/26/2021 | Ringer, Rachael L. | Prepare for and attend majority of hearing re: disclosure statement (6.2); emails with AHC professionals re proposed release edits (0.3). | 6.50 | 7,800.00 |
| 5/26/2021 | Stoopack, Helayne O. | Attend portion of disclosure statement hearing. | 1.00 | 1,130.00 |
| 5/26/2021 | Blain, Hunter | Review and summarize provisions of plan in preparation for hearing (0.4); emails with K. Eckstein, R. Ringer, C. Gange, and G. Cicero re same (0.1); further prepare materials in preparation for disclosure statement hearing (1.1); further prepare for (0.5) and attend disclosure statement hearing (7.1). | 9.20 | 6,578.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 85

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2021 | Schinfeld, Seth F. | Attend portions of disclosure statement hearing. | 4.10 | 4,469.00 |
| 5/26/2021 | Taub, Jeffrey | Correspond w/ J. Rosenbaum re NewCo LLC Agreement (0.3); revise agreement per same (0.3); e-mails H. Stoopack re same (0.1); e-mail J. Rosenbaum, J. Bessonette re same (0.1). | 0.80 | 872.00 |
| 5/26/2021 | Gange, Caroline | Prepare for and attend portions of DS hearing (4.8); emails w/ K. Eckstein and H. Blain re same (0.2). | 5.00 | 4,750.00 |
| 5/27/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re futures issues (0.5); call with C. Shore, Sean, Anne re futures issues (1.0); correspond with M. Khvatskaya re future claims issue (0.6); call with S. Gilbert, DPW, Sheila re follow up on plan issues (0.8). | 2.90 | 4,567.50 |
| 5/27/2021 | Rosenbaum, Jordan M. | Attend call with DPW and Akin re next steps on plan and Sackler agreement (0.4). | 0.40 | 510.00 |
| 5/27/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with DPW and all hands re: next steps on Plan/Sackler agreement (0.4), call with E. Vonnegut re same (0.3), emails with KL team and AHC professionals re: same (0.4). | 1.20 | 1,440.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 86

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/27/2021 | Fisher, David J. | Prepare for (0.2) and attend call with Davis Polk, Akin Gump, Brown Rudnick and KL regarding status and next steps; (0.4); review same (0.4); communications with J. Rosenbaum and BR regarding same (0.4). | 1.40 | 2,030.00 |
| 5/27/2021 | Stoopack, Helayne O. | Review revised draft Newco LLC Agreement. | 0.90 | 1,017.00 |
| 5/27/2021 | Lyons, Dana | Review of J. Bessonette markup of NewCo LLC Areement and incorporate changes. | 1.00 | 810.00 |
| 5/28/2021 | Bessonette, John | Calls and emails with KL team to review revisions to NewCo LLC agreement and issues related to same (1.4); review and reply to emails re same (0.2). | 1.60 | 2,080.00 |
| 5/28/2021 | Rosenbaum, Jordan M. | Correspond with KL corporate team re term sheets and next steps (0.6); review of term sheets and settlement agreement (1.5); review of plan documents (0.6). | 2.70 | 3,442.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 87

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/28/2021 | Fisher, David J. | Review of issues list on Credit Support Term Sheets and calls with Akin Gump, Davis Polk, Brown Rudnick and KL regarding same (1.4); calls with K. Eckstein regarding status of issues and next steps in advance of supplemental DS hearing (0.4); multiple calls with Brown Rudnick and J. Rosenbaum regarding various issues and responses (0.3); multiple communications with Akin Gump, Brown Rudnick and Davis Polk regarding responses and logistics of addressing issues (0.8); calls with A. Libby of Davis Polk regarding various issues and proposed AHC responses (0.6); communications with FTI regarding issues on IAC cash flow and discussion of same with creditors and issues in Term Sheet (0.4); review issues regarding releases and terminations and review of emails regarding same (0.6). | 4.50 | 6,525.00 |
| 5/28/2021 | Fisher, David J. | Review various analyses of assets of various pods, IACs, in light of Settlement Agreement and term sheet provisions. | 0.60 | 870.00 |
| 5/28/2021 | Ringer, Rachael L. | Review releases, send mark-up re: same to clients (0.2), call with Gilbert re: plan issues (0.2), attend call with DPW, all-hands re: termination rights (1.1), call with AHC re: final issues on plan (0.6), emails re: Plan (0.4). | 2.50 | 3,000.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 88

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/28/2021 | Eckstein, Kenneth H. | Call and correspond with DPW, Akin, Pls re future claims (0.3); review correspondence and revised drafts (1.2). | 1.50 | 2,362.50 |
| 5/28/2021 | Stoopack, Helayne O. | Review NewCo LLC Operating Agreement (2.8); review revised Plan and Disclosure Statement (1.0). | 3.80 | 4,294.00 |
| 5/28/2021 | Taub, Jeffrey | Call w/ KL corporate team re revisions to NewCo operating agreement (0.6); correspond w/ J. Rosenbaum, J. Bessonette and call w/ D. Lyons re same (0.3). | 0.90 | 981.00 |
| 5/28/2021 | Lyons, Dana | Review and incorporate edits into NewCo LLC Agreement. | 6.90 | 5,589.00 |
| 5/29/2021 | Fisher, David J. | Attend call with Akin, Brown Rudnick and KL re issues list on Sides A and B and discuss same (0.7); review term sheets as filed, identify issues and steps for resolution (0.6); communications with DPW re position on various of the open issues and discussion of means to resolve same (0.5). | 1.80 | 2,610.00 |
| 5/29/2021 | Rosenbaum, Jordan M. | Review of settlement agreement term sheets. | 0.50 | 637.50 |
| 5/29/2021 | Ringer, Rachael L. | Numerous emails with DPW re: plan (0.5); review plan (0.5). | 1.00 | 1,200.00 |
| 5/30/2021 | Fisher, David J. | Communications with Brown Rudnick, Akin, DPW re status of issues on term sheets and responses to dame (0.8); review Milbank markups of riders and communications with Brown Rudnick and Akin re same (0.5). | 1.30 | 1,885.00 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 89

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/30/2021 | Eckstein, Kenneth H. | Calls with DPW and KL team re futures, fee issues, plan revisions, Sackler settlement, review plan revisions, settlement revisions (3.5). | 3.50 | 5,512.50 |
| 5/30/2021 | Ringer, Rachael L. | Numerous emails re: plan issues (1.5), call with DPW re: plan issues (0.7), call with Gilbert/AHC counsel re: next steps on confirmation evidence (1.0). | 3.20 | 3,840.00 |
| 5/31/2021 | Bessonette, John | Follow up on HSR and related matters (0.4); emails with team re same (0.1). | 0.50 | 650.00 |
| 5/31/2021 | Rosenbaum, Jordan M. | Prepare for (0.4) and attend call with DPW re plan issues (0.7); call with Debovoise, DPW and Akin regarding settlement agreement (1.2); review settlement agreement (0.6). | 2.90 | 3,697.50 |
| 5/31/2021 | Eckstein, Kenneth H. | Call with S. Gilbert re plan issues (0.4); call with DPW re same (0.6); attend advisors call re Sackler settlement (2.0); call with company, AHC advisors re futures, fees, plan issues (2.0); calls with A. Preis re plan issues (0.8); call with M. Huebner re same (0.5); call w/ R. Ringer re plan revisions (0.8). | 7.10 | 11,182.50 |



July 15, 2021
Invoice #: 828580
072952-00011
Page 90

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2021 | Fisher, David J. | Review revisions to Remedies Rider and Termination Rider from Milbank (0.7); prepare for (0.3) and attend call with Milbank, Akin, DPW, Brown Rudnick and KL to discuss and negotiate same (2.0); follow up communications re issues and proposed responses (0.4); communications re other open issues on term sheets (0.5); review revised issues list re remedies rider from DPW (0.3). | 4.20 | 6,090.00 |
| 5/31/2021 | Dienstag, Abbe L. | Email J. Bessonette re: HSR issues. | 0.10 | 137.50 |
| 5/31/2021 | Ringer, Rachael L. | Attend portion of call re: Sackler agreement (0.6), review/comment on plan (0.7), attend call with DPW re: plan issues (2.0), follow-up call with K. Eckstein re; same (0.6), call with DPW re: same (0.5), further emails with DPW/Akin re: same (0.3). | 4.70 | 5,640.00 |
| 5/31/2021 | Taub, Jeffrey | Attend call w/ KL, Milbank, DPW and Akin teams re settlement agreement and termination schedule to same (2.0); review and revise NewCo LLC Agreement (0.8); draft issues list re same (0.3). | 3.10 | 3,379.00 |
| **TOTAL** | | | **736.40** | **$935,576.50** |