**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### SUMMARY SHEET OF FIFTH INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH AND INCLUDING MAY 31, 2021

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | February 1, 2021 through May 31, 2021 |
| Amount of Compensation Requested: | $900,000.00 |
| Amount of Expense Reimbursement Requested: | $13,898.00 |
| Amount of payment sought: | $913,898.00 |

This is a(n):   monthly __   interim __x__  final application  __

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## FIFTH INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF FEES AND EXPENSES
### October 4, 2019 – May 31, 2021

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| MONTHLY FEE STATEMENTS | | | | | |
| First Monthly Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $450,000.00 | $31,280.90 | - |
| Second Monthly Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | $225,000.00 | $7,323.23 | - |
| Third Monthly Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | $225,000.00 | $36,599.76 | - |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $225,000.00 | $8,952.69 | - |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $225,000.00 | $18,479.65 | - |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $225,000.00 | $5,422.10 | - |
| Seventh Monthly Fee Statement [Docket No. 1385] | $225,000.00 | $3,110.10 | $225,000.00 | $3,110.10 | - |
| Eighth Monthly Fee Statement [Docket No. 1561] | $225,000.00 | $19,855.00 | $225,000.00 | $19,855.00 | - |
| Ninth Monthly Fee Statement [Docket No. 1699] | $225,000.00 | $11,535.50 | $225,000.00 | $11,535.50 | - |
| Tenth Monthly Fee Statement [Docket No. 1873] | $225,000.00 | $2,394.00 | $225,000.00 | $2,394.00 | - |
| Eleventh Monthly Fee Statement [Docket No. 1927] | $225,000.00 | $1,065.50 | $225,000.00 | $1,065.50 | - |
| Twelfth Monthly Fee Statement [Docket No. 2243] | $225,000.00 | $748.00 | $225,000.00 | $748.00 | - |
| Thirteenth Monthly Fee Statement [Docket No. 2333] | $225,000.00 | $7,040.00 | $225,000.00 | $7,040.00 | - |

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| Fourteenth Monthly Fee Statement [Docket No. 2410] | $225,000.00 | $3,626.63 | $225,000.00 | $3,626.63 | - |
| Fifteenth Monthly Fee Statement [Docket No. 2476] | $225,000.00 | $1,497.93 | $225,000.00 | $1,497.93 | - |
| Sixteenth Monthly Fee Statement [Docket No. 2798] | $225,000.00 | $1,316.00 | $180,000.00 | $1,316.00 | $45,000.00 |
| Seventeenth Monthly Fee Statement [Docket No. 2997][1] | $225,000.00 | $4,607.50 | - | - | $229,607.50 |
| Eighteenth Monthly Fee Statement [Docket No. 3084] | $225,000.00 | $7,607.50 | - | - | $232,607.50 |
| Nineteenth Monthly Fee Statement [Docket No. 3177] | $225,000.00 | $367.00 | - | - | $225,367.00 |
| **INTERIM FEE APPLICATIONS** | | | | | |
| First Interim Fee Application [Docket No. 940] | $900,000.00 | $75,203.89 | $900,000.00 | $74,005.56[2] | - |
| Second Interim Fee Application [Docket No. 1444] | $900,000.00 | $35,964.54 | $900,000.00 | $35,964.54 | - |
| Third Interim Fee Application [Docket No. 1979] | $900,000.00 | $34,850.00 | $900,000.00 | $34,850.00 | - |
| Fourth Interim Fee Application [Docket No. 2519] | $900,000.00 | $12,912.56 | $900,000.00 | $12,912.56 | - |
| **TOTAL** | $4,500,000.00 | $172,828.99 | $3,780,000.00 | $160,246.99 | $732,582.00 |

---

[1]    As of the date hereof, Jefferies has not received payment for amounts requested in the Seventeenth Monthly Fee Application and Eighteenth Monthly Fee Application.  The objection deadline for each application has passed and Jefferies expects to be paid 80% of fees and 100% of expenses requested in each application prior to the hearing on this Application (as defined below) in accordance with the Interim Compensation Order (as defined below).  As of date hereof, the deadline to object to the Nineteenth Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order (as defined below), Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application (as defined below).

[2]    Based on informal objections received from the Fee Examiner (as defined below), Jefferies agreed to a voluntary reduction in the amount of $1,198.33.

**FIFTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**February 1, 2021 – May 31, 2021**

**Jefferies LLC**
Summary of Hours by Category
February 1, 2021 – May 31, 2021

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 15.0 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 256.0 |
| 4 | Debtor Communication | 24.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | 55.0 |
| 8 | Travel | - |
| 9 | Due Diligence | 386.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | - |
| **Total** | | **736.0** |

**Jefferies LLC**
Summary of Hours by Professional
February 1, 2021 – May 31, 2021

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-Head/Managing Director, Debt Advisory & Restructuring | 97. 0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 42.0 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 110.0 |
| Ben Troester | Associate, Debt Advisory & Restructuring | 143.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 86.0 |
| Kamil Abdullah | Analyst, Debt Advisory & Restructuring | 77.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 45.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 36.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 41.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 58.5 |
| **Total** | | **736.0** |

**FIFTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF EXPENSES INCURRED**

**February 1, 2021 – May 31, 2021**

| Category | February 2021 | March 2021 | April 2021 | May 2021 | Fifth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $ - | $ - | $ - | $ - | $ - |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 1,316.00 | 4,607.50 | 7,607.50 | 367.00 | 13,898.00 |
| General | - | - | - | - | - |
| **Total Expenses** | **$1,316.00** | **$4,607.50** | **$7,607.50** | **$367.00** | **$13,898.00** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**FIFTH INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
FEBRUARY 1, 2021 THROUGH AND INCLUDING MAY 31, 2021**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its fifth interim application (this "Application") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from February 1, 2021 through and including May 31, 2021 (the "Compensation Period") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $13,898.00.  In support of this Application, Jefferies respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.      On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

5.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement

2

letter (the "Engagement Letter") between Jefferies and the Committee dated as of October 4, 2019 [Docket No. 425] (the "Retention Application").[2]  A copy of the Engagement Letter is annexed to the Retention Application as Exhibit B.

6.      On November 21, 2019, the Court entered the order granting the Retention Application [Docket No. 526] (the "Retention Order").  Subject to application to the Court, the Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the Retention Order.

7.      Also on November 21, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.

8.      On April 8, 2020, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employment Pursuant to 11 U.S.C. § 327* [Docket No. 1023] (the "Fee Examiner Order") appointing David M. Klauder (the "Fee Examiner") as the fee examiner in these chapter 11 cases and modified the Interim Compensation Order as set forth therein.

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Retention Application.

### TERMS OF JEFFERIES' RETENTION

9.      The Retention Order approved the payment of certain fees to Jefferies, as set forth in detail in the Retention Application, the Engagement Letter and the Retention Order. Specifically, Jefferies' fees are as follows:[3]

(a)     **Monthly Fee**.  A monthly fee (the "Monthly Fee") equal to $225,000 per month until the expiration or termination of the Engagement Letter.  Fifty percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees) actually paid to Jefferies are to be credited once (without duplication) against the Transaction Fee (defined below) due to Jefferies.

(b)     **Transaction Fee**.  Upon the consummation of any chapter 11 plan or other Transaction, a fee (the "Transaction Fee") equal to $7,500,000.  For the avoidance of doubt, only one Transaction Fee is payable to Jefferies under the terms of the Engagement Letter.

10.     In addition to any fees that may be paid to Jefferies under the Engagement Letter, the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and documented out-of-pocket expenses (including reasonable and documented fees and expenses of its counsel) incurred by Jefferies in connection with its engagement by the Committee.

### COMPENSATION REQUESTED

11.     By this Application, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $13,898.00.

12.     During the Compensation Period, Jefferies filed the monthly fee statements (the "Monthly Fee Statements") shown in the table below:

---

[3]     The below is a summary of the fees payable to Jefferies.  If there is any inconsistency between the below and the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the Retention Order shall control.

| FEE STATEMENT | REQUESTED | | PAID[4] | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| Sixteenth Monthly Fee Statement [Docket No. 2798] | $225,000.00 | $1,316.00 | $180,000.00 | $1,316.00 | $45,000.00 |
| Seventeenth Monthly Fee Statement [Docket No. 2997] | $225,000.00 | $4,607.50 | - | - | $229,607.50 |
| Eighteenth Monthly Fee Statement [Docket No. 3084] | $225,000.00 | $7,607.50 | - | - | $232,607.50 |
| Nineteenth Monthly Fee Statement [Docket No. 3177] | $225,000.00 | $367.00 | - | - | $225,367.00 |
| **TOTAL** | $900,000.00 | $13,898.00 | $180,000.00 | $1,316.00 | $732,582.00 |

13.     Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as <u>Exhibit A</u>.  As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

14.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

15.     In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $13,898.00 during the Compensation Period for which it is

---

[4]     As of the date hereof, Jefferies has not received payment for amounts requested in the Seventeenth Monthly Fee Application and Eighteenth Monthly Fee Application.  Because no objections were filed, Jefferies expects to be paid 80% of fees and 100% of expenses requested in each application prior to the hearing on this Application in accordance with the Interim Compensation Order.  As of date hereof, the deadline to object to the Nineteenth Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

entitled to reimbursement under the Retention Order.  Detailed records of expenses incurred in the

Compensation Period are attached hereto as <u>Exhibit B</u>.

16.     In accordance with the Amended Guidelines, attached hereto as <u>Exhibit C</u> is the

Certification of Leon Szlezinger in support of the Application.

17.     No previous request for interim allowance of compensation for professional

services rendered for reimbursement of expenses incurred have been made.

<u>**SUMMARY OF SERVICES RENDERED**</u>

18.     During the Compensation Period, Jefferies performed significant services on behalf

of the Committee, including, but not limited to, the following:

a.  **Due Diligence**.  Jefferies continued to conduct significant due diligence during the
    Compensation Period, which included, but was not limited to: (i) reviewing and
    analyzing materials provided by the Debtors and their professionals regarding the
    Debtors' operations and financial performance; (ii) conducting due diligence regarding
    the Debtors' assets, operations and liabilities; (iii) researching and analyzing the
    businesses of the Debtors' competitors; (iv) analyzing various motions filed by the
    Debtors and other parties-in-interest.  This due diligence was essential for the
    Committee to develop an understanding of the Debtors' assets, operations, and
    financial performance.

b.  **Creditor Communications**.  Jefferies continued to participate in a number of
    telephonic meetings with the Committee during the Compensation Period.  Jefferies'
    continued participation in these meetings was essential to keeping the Committee
    updated on, among other things, various case developments and the results of various
    due diligence projects.  These telephonic meetings also provided Jefferies with an
    opportunity to advise the Committee on the viability of various restructuring and
    business plan alternatives.

c.  **Debtor Communications.**  Jefferies continued to participate in various telephonic
    meetings and communications with the Debtors and their professionals regarding
    diligence of the Debtors' business plan, diligence of the sale process and business plan
    for the Independent Associates Companies, issues related to the chapter 11 cases and
    the Debtors' restructuring.

d.  **Business Plan**.  Jefferies continued to review and analyze iterative drafts of the
    Debtors' business plan.  In coordination with the Committee's other professionals,
    Jefferies (i) conducted due diligence and financial analyses of the underlying financial
    and operational assumptions of the business plans and related financial projections; and

     (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates.

e. **Independent Associated Companies**. Jefferies continued to conduct extensive due diligence related to the Independent Associated Companies located around the world and continued to analyze their assets, operations and financial performance; and monitored their sale process. Such due diligence included, but was not limited to: (i) review of historical and budgeted financial information for individual regions as well as the global network; (ii) research on relevant industry and market data; (iii) communications with the Independent Associated Companies' various advisors with respect to the sale process and business plan; and (iv) review of materials provided by the Independent Associated Companies' various advisors and consultants.

f. **Restructuring Strategy**. Jefferies, along with other Committee professionals, continued to analyze the Debtors' business and financial performance in relation to the Debtors' proposed restructuring strategy and various other restructuring alternatives. Additionally, Jefferies continued to assist the Committee regarding issues related to the Debtors' financial performance and operations, potential restructuring strategy and general corporate finance matters.

g. **Case Administration/General**. Jefferies continued to attend to various general and administrative tasks such as collecting information relating to completing Jefferies' monthly fee statements and interim fee applications, as well as, among things, other day-to-day engagement requirements that do not fall into other project categories.

## **BASIS FOR RELIEF**

19.    Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

20.    Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases. *In re National Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be

available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment.  Courts must protect those agreements and expectations, once found to be acceptable.").   Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions."  11 U.S.C. § 328(a); *In re Smart World Techs*., 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

21.     The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to section 330 of the Bankruptcy Code.  Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies; (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $13,898.00; and (c) such other relief as may be just and proper.

Dated:  July 15, 2021
      New York, New York

                  JEFFERIES LLC

                  /s/ *Leon Szlezinger*
                  Leon Szlezinger
                  Managing Director and Joint Global Head of Debt
                  Advisory & Restructuring

## Exhibit A

**Time Records of Jefferies' Professionals**

# FIFTH INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF HOURS EXPENDED
### February 1, 2021 – May 31, 2021

**Jefferies LLC**
Summary of Hours by Category
February 1, 2021 – May 31, 2021

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 15.0 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 256.0 |
| 4 | Debtor Communication | 24.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | 55.0 |
| 8 | Travel | - |
| 9 | Due Diligence | 386.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | - |
| **Total** | | **736. 0** |

**Jefferies LLC**
Summary of Hours by Professional
February 1, 2021 – May 31, 2021

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-Head/Managing Director, Debt Advisory & Restructuring | 97. 0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 42.0 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 110.0 |
| Ben Troester | Associate, Debt Advisory & Restructuring | 143.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 86.0 |
| Kamil Abdullah | Analyst, Debt Advisory & Restructuring | 77.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 45.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 36.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 41.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 58.5 |
| **Total** | | **736.0** |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **February 1, 2021 - February 28, 2021 Hours for Creditor Communication** | **54.0** | |
| 02/01/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/01/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/05/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/08/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/11/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/18/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 02/22/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| | | | | |
| | | **February 1, 2021 - February 28, 2021 Hours for Debtor Communication** | **9.0** | |
| 02/19/21 | Leon Szlezinger | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Robert White | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Jaspinder Kanwal | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Benjamin Troester | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Kevin Chen | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Kevin Sheridan | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | James Wiltshire | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | William Maselli | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |
| 02/19/21 | Connor Hattersley | *Call with Debtors Advisors re: Business Diligence* | 1.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| | | **February 1, 2021 - February 28, 2021 Hours for Due Diligence** | **157.0** | |
| 02/01/21 | Leon Szlezinger | Review Pension Diligence Information | 1.5 | 9 |
| 02/01/21 | Jaspinder Kanwal | Review Debtors' Pension Information | 1.0 | 9 |
| 02/01/21 | Benjamin Troester | Review Financial Update Presentation | 0.5 | 9 |
| 02/01/21 | Benjamin Troester | Research re: Purdue Pension Information | 2.0 | 9 |
| 02/01/21 | Kevin Chen | Review Data Room Uploads | 1.5 | 9 |
| 02/01/21 | Kevin Chen | Review weekly financial update materials | 0.5 | 9 |
| 02/01/21 | Kevin Chen | Due diligence re: PPLP pension | 2.5 | 9 |
| 02/02/21 | Leon Szlezinger | Review PPLP financial information | 1.0 | 9 |
| 02/02/21 | Jaspinder Kanwal | Review PPLP consolidated LT plan model | 3.0 | 9 |
| 02/02/21 | Benjamin Troester | Due diligence re: PHI information | 1.5 | 9 |
| 02/02/21 | Kevin Chen | Review updated LT plan model | 2.5 | 9 |
| 02/02/21 | Kevin Sheridan | Review PPLP financial diligence | 1.5 | 9 |
| 02/02/21 | James Wiltshire | Review updated long term projections | 1.5 | 9 |
| 02/02/21 | William Maselli | Review updated PPLP model | 1.0 | 9 |
| 02/02/21 | Connor Hattersley | Review PPLP updated long term projections & related diligence | 3.5 | 9 |
| 02/03/21 | Leon Szlezinger | Review settlement scenarios | 1.0 | 9 |
| 02/03/21 | Leon Szlezinger | Review PPLP proposal & supporting materials | 1.0 | 9 |
| 02/03/21 | Robert White | Review proposed settlement | 0.5 | 9 |
| 02/03/21 | Robert White | Review PPLP proposal | 0.5 | 9 |
| 02/03/21 | Jaspinder Kanwal | Review proposed settlement scenarios | 0.5 | 9 |
| 02/03/21 | Jaspinder Kanwal | Review Proposal for PPLP | 1.0 | 9 |
| 02/03/21 | Benjamin Troester | Review settlement proposal | 0.5 | 9 |
| 02/03/21 | Benjamin Troester | Review PPLP Proposal & related information | 1.5 | 9 |
| 02/03/21 | Kevin Chen | Updated PPLP model | 2.5 | 9 |
| 02/03/21 | Kevin Chen | Review Proposed Settlement Information | 1.0 | 9 |
| 02/03/21 | Kevin Chen | Review PPLP Proposal | 1.0 | 9 |
| 02/03/21 | Kevin Sheridan | Review PPLP Proposal | 0.5 | 9 |
| 02/03/21 | James Wiltshire | Review Proposal for PPLP | 0.5 | 9 |
| 02/03/21 | Connor Hattersley | Review PPLP proposal presentation | 0.5 | 9 |
| 02/03/21 | Connor Hattersley | Review & update PPLP model | 1.5 | 9 |
| 02/04/21 | Leon Szlezinger | Review Fourth Monitor Report | 0.5 | 9 |
| 02/04/21 | Benjamin Troester | Review Monitor's Fourth Report | 0.5 | 9 |
| 02/04/21 | Benjamin Troester | Due diligence re: LT plan model | 3.0 | 9 |
| 02/04/21 | Kevin Chen | Review Monitor's Fourth & Final Report | 0.5 | 9 |
| 02/04/21 | Kevin Chen | Review PPLP Financial diligence information | 2.0 | 9 |
| 02/05/21 | Leon Szlezinger | Attend Call with Monitor | 1.0 | 9 |
| 02/05/21 | Robert White | Attend Call with Monitor | 1.0 | 9 |
| 02/05/21 | Jaspinder Kanwal | Review updated PPLP model | 2.5 | 9 |
| 02/05/21 | Jaspinder Kanwal | Attend Call with Monitor | 1.0 | 9 |
| 02/05/21 | Benjamin Troester | Review & update PPLP model | 1.5 | 9 |
| 02/05/21 | Benjamin Troester | Attend Call with Monitor | 1.0 | 9 |
| 02/05/21 | Kevin Chen | Attend Call with Monitor | 1.0 | 9 |
| 02/05/21 | James Wiltshire | Review PPLP model | 1.0 | 9 |
| 02/08/21 | Leon Szlezinger | Internal Discussion re: Sale of IACs | 0.5 | 9 |
| 02/08/21 | Leon Szlezinger | Review IAC business plan | 1.5 | 9 |
| 02/08/21 | Leon Szlezinger | Review DB call notes re: Sale Process | 0.5 | 9 |
| 02/08/21 | Leon Szlezinger | Call with Kevin Sheridan re: Sale Process | 0.5 | 9 |
| 02/08/21 | Leon Szlezinger | Assess issues related to sale process | 1.0 | 9 |
| 02/08/21 | Leon Szlezinger | Discuss sale outcomes | 1.0 | 9 |
| 02/08/21 | Jaspinder Kanwal | Internal Discussion re: Sale of IACs | 0.5 | 9 |
| 02/08/21 | Jaspinder Kanwal | Review IAC Business Plan & Model | 2.5 | 9 |
| 02/08/21 | Benjamin Troester | Internal Discussion re: Sale of IACs | 0.5 | 9 |
| 02/08/21 | Benjamin Troester | Review IAC model and related financial diligence information | 2.5 | 9 |
| 02/08/21 | Benjamin Troester | Review IAC year-end balance sheet | 1.0 | 9 |
| 02/08/21 | Kevin Chen | Review IAC Business Plan | 1.5 | 9 |
| 02/08/21 | Kevin Chen | Internal Discussion re: Sale of IACs | 0.5 | 9 |
| 02/08/21 | Kevin Chen | Review IAC financial diligence information | 1.5 | 9 |
| 02/08/21 | Kevin Chen | Due diligence re: IAC 2020 balance sheet | 1.5 | 9 |
| 02/08/21 | Kevin Sheridan | Internal Discussion re: Sale of IACs | 0.5 | 9 |
| 02/08/21 | Kevin Sheridan | Review IAC presentations and financials | 1.5 | 9 |
| 02/08/21 | Kevin Sheridan | Call with Leon Szlezinger re: Sales Process | 0.5 | 9 |
| 02/08/21 | Kevin Sheridan | Review of comparable transaction data | 1.5 | 9 |
| 02/08/21 | Kevin Sheridan | Analyze potential outcomes | 2.0 | 9 |
| 02/08/21 | Kevin Sheridan | Discuss sale outcomes | 1.0 | 9 |
| 02/08/21 | James Wiltshire | Review IAC diligence & business plan information | 1.0 | 9 |
| 02/08/21 | William Maselli | Review IAC financials and related information | 1.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 02/08/21 | Connor Hattersley | *Review IAC diligence information* | 1.0 | 9 |
| 02/09/21 | Leon Szlezinger | *Review updated settlement scenarios* | 1.0 | 9 |
| 02/09/21 | Robert White | *Review proposed settlement* | 0.5 | 9 |
| 02/09/21 | Jaspinder Kanwal | *Review proposed settlement scenarios* | 0.5 | 9 |
| 02/09/21 | Jaspinder Kanwal | *Review IAC model* | 1.0 | 9 |
| 02/09/21 | Benjamin Troester | *Review updated settlement proposal* | 0.5 | 9 |
| 02/09/21 | Benjamin Troester | *Due diligence re: IAC data room information* | 2.0 | 9 |
| 02/09/21 | Benjamin Troester | *Review & update IAC model* | 1.5 | 9 |
| 02/09/21 | Kevin Chen | *Review Updated Proposed Settlement Information* | 0.5 | 9 |
| 02/09/21 | Kevin Chen | *Review IAC data room uploads* | 2.5 | 9 |
| 02/09/21 | Kevin Chen | *Update IAC model* | 2.5 | 9 |
| 02/09/21 | Connor Hattersley | *Review updated IAC model* | 1.0 | 9 |
| 02/11/21 | Leon Szlezinger | *Review PPLP proposal & supporting materials* | 1.5 | 9 |
| 02/11/21 | Leon Szlezinger | *Review PPLP financial information* | 0.5 | 9 |
| 02/11/21 | Robert White | *Review PPLP proposal* | 0.5 | 9 |
| 02/11/21 | Jaspinder Kanwal | *Review Proposal for PPLP* | 2.0 | 9 |
| 02/11/21 | Jaspinder Kanwal | *Review PPLP projected financials* | 1.0 | 9 |
| 02/11/21 | Benjamin Troester | *Review PPLP Proposal & related information* | 2.5 | 9 |
| 02/11/21 | Benjamin Troester | *Due diligence re: Debtors' financials* | 1.0 | 9 |
| 02/11/21 | Benjamin Troester | *Review credit support framework diligence* | 1.5 | 9 |
| 02/11/21 | Kevin Chen | *Review PPLP Proposal* | 3.0 | 9 |
| 02/11/21 | Kevin Chen | *Review Debtors' balance sheet financials* | 1.5 | 9 |
| 02/11/21 | Kevin Sheridan | *Review revised PPLP Proposal* | 1.0 | 9 |
| 02/11/21 | James Wiltshire | *Review updated Proposal for PPLP* | 0.5 | 9 |
| 02/11/21 | James Wiltshire | *Review updated Proposal for PPLP* | 0.5 | 9 |
| 02/12/21 | Leon Szlezinger | *Review trust financial diligence information* | 1.5 | 9 |
| 02/12/21 | Jaspinder Kanwal | *Diligence re: trust financials* | 1.0 | 9 |
| 02/12/21 | Benjamin Troester | *Review trust diligence* | 1.0 | 9 |
| 02/12/21 | Kevin Chen | *Review credit support & trust diligence information* | 2.5 | 9 |
| 02/14/21 | Leon Szlezinger | *Review draft Plan of Reorganization* | 2.0 | 9 |
| 02/14/21 | Robert White | *Review draft POR* | 1.5 | 9 |
| 02/14/21 | Jaspinder Kanwal | *Review draft Plan of Reorganization* | 2.0 | 9 |
| 02/14/21 | Benjamin Troester | *Review Draft of POR* | 1.5 | 9 |
| 02/14/21 | Kevin Chen | *Review Draft of POR* | 2.0 | 9 |
| 02/15/21 | Leon Szlezinger | *Review updated settlement scenarios* | 0.5 | 9 |
| 02/15/21 | Robert White | *Review proposed settlement* | 0.5 | 9 |
| 02/15/21 | Jaspinder Kanwal | *Review proposed settlement scenarios* | 0.5 | 9 |
| 02/15/21 | Benjamin Troester | *Review updated settlement proposal* | 0.5 | 9 |
| 02/15/21 | Kevin Chen | *Review Updated Proposed Settlement Information* | 0.5 | 9 |
| 02/16/21 | Leon Szlezinger | *Review PPLP proposal & supporting materials* | 2.0 | 9 |
| 02/16/21 | Jaspinder Kanwal | *Review Proposal for PPLP* | 2.5 | 9 |
| 02/16/21 | Benjamin Troester | *Review PPLP Proposal & related information* | 2.0 | 9 |
| 02/16/21 | Benjamin Troester | *Review Financial Update Presentation* | 0.5 | 9 |
| 02/16/21 | Kevin Chen | *Review PPLP Proposal* | 1.5 | 9 |
| 02/16/21 | Kevin Chen | *Review weekly financial update materials* | 0.5 | 9 |
| 02/16/21 | Kevin Sheridan | *Review revised PPLP Proposal* | 1.0 | 9 |
| 02/16/21 | Connor Hattersley | *Review PPLP proposal presentation* | 0.5 | 9 |
| 02/17/21 | Leon Szlezinger | *Call re: Mundi structure* | 1.0 | 9 |
| 02/17/21 | Robert White | *Call re: Mundi structure* | 1.0 | 9 |
| 02/17/21 | Jaspinder Kanwal | *Call re: Mundi structure* | 1.0 | 9 |
| 02/17/21 | Benjamin Troester | *Call re: Mundi structure* | 1.0 | 9 |
| 02/17/21 | Kevin Chen | *Call re: Mundi structure* | 1.0 | 9 |
| 02/17/21 | Leon Szlezinger | *Review settlement scenarios* | 0.5 | 9 |
| 02/17/21 | Robert White | *Review proposed settlement* | 0.5 | 9 |
| 02/17/21 | Jaspinder Kanwal | *Review proposed settlement scenarios* | 0.5 | 9 |
| 02/17/21 | Benjamin Troester | *Review updated settlement proposal* | 0.5 | 9 |
| 02/17/21 | Kevin Chen | *Review Proposed Settlement Information* | 0.5 | 9 |
| 02/19/21 | Leon Szlezinger | *Review settlement scenarios* | 0.5 | 9 |
| 02/19/21 | Robert White | *Review proposed settlement* | 0.5 | 9 |
| 02/19/21 | Jaspinder Kanwal | *Review proposed settlement scenarios* | 0.5 | 9 |
| 02/19/21 | Benjamin Troester | *Review updated settlement proposal* | 0.5 | 9 |
| 02/19/21 | Kevin Chen | *Review Proposed Settlement Information* | 0.5 | 9 |
| 02/24/21 | Kevin Chen | *Review PPLP model* | 1.0 | 9 |
| 02/25/21 | Kevin Chen | *Review PPLP data room uploads* | 1.5 | 9 |
| 02/26/21 | Benjamin Troester | *Review PPLP model* | 1.0 | 9 |
| 02/26/21 | Benjamin Troester | *Review PPLP diligence information* | 1.0 | 9 |
| 02/26/21 | Connor Hattersley | *Review PPLP diligence* | 1.0 | 9 |
| **February 1, 2021 - February 28, 2021 Total Hours** | | | **220.0** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **March 1, 2021 - March 31, 2021 Hours for Creditor Communication** | **72.0** | |
| 03/01/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/01/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/04/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/08/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/11/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/15/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/18/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/22/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 03/25/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **March 1, 2021 - March 31, 2021 Hours for Due Diligence** | **100.5** | |
| 03/01/21 | Jaspinder Kanwal | Review Draft Contribution Agreement & Supporting Documents | 0.5 | 9 |
| 03/01/21 | Benjamin Troester | Review Contribution Agreement | 0.5 | 9 |
| 03/01/21 | Kevin Chen | Review Contribution Agreement Draft | 1.0 | 9 |
| 03/01/21 | Leon Szlezinger | Discussion re: Diligence on Trusts | 0.5 | 9 |
| 03/02/21 | Leon Szlezinger | Discussion re: Credit Support Review | 1.5 | 9 |
| 03/02/21 | Leon Szlezinger | Review Sackler Credit Support Documents | 0.5 | 9 |
| 03/02/21 | Jaspinder Kanwal | Discussion re: Diligence on Trusts | 0.5 | 9 |
| 03/02/21 | Jaspinder Kanwal | Review Credit Support Diligence | 0.5 | 9 |
| 03/02/21 | Jaspinder Kanwal | Discussion re: Credit Support Review | 1.5 | 9 |
| 03/02/21 | Benjamin Troester | Discussion re: Diligence on Trusts | 0.5 | 9 |
| 03/02/21 | Benjamin Troester | Review Credit Support Diligence Documents | 1.5 | 9 |
| 03/02/21 | Benjamin Troester | Discussion re: Credit Support Review | 1.5 | 9 |
| 03/02/21 | Kevin Chen | Discussion re: Diligence on Trusts | 0.5 | 9 |
| 03/02/21 | Kevin Chen | Review Due Diligence re: Sackler Credit Support | 2.0 | 9 |
| 03/02/21 | Kevin Chen | Discussion re: Credit Support Review | 1.5 | 9 |
| 03/03/21 | Leon Szlezinger | Discussion re: Contributions | 1.0 | 9 |
| 03/03/21 | Leon Szlezinger | Review Revised Plan | 2.0 | 9 |
| 03/03/21 | Leon Szlezinger | Review Diligence Documents re: Trusts | 0.5 | 9 |
| 03/03/21 | Jaspinder Kanwal | Discussion re: Contributions | 1.0 | 9 |
| 03/03/21 | Benjamin Troester | Discussion re: Contributions | 1.0 | 9 |
| 03/03/21 | Benjamin Troester | Review Revised Plan and Supporting Documents | 1.0 | 9 |
| 03/03/21 | Benjamin Troester | Review Trust Diligence Documents | 1.0 | 9 |
| 03/03/21 | Kevin Chen | Discussion re: Contributions | 1.0 | 9 |
| 03/03/21 | Kevin Chen | Review Diligence Documents re: Trusts | 2.0 | 9 |
| 03/03/21 | Kevin Chen | Review Dataroom Uploads | 1.5 | 9 |
| 03/04/21 | Jaspinder Kanwal | Review Revised POR | 1.0 | 9 |
| 03/04/21 | Benjamin Troester | Review Dataroom Due Diligence | 0.5 | 9 |
| 03/04/21 | William Maselli | Review Various Dataroom Documents | 0.5 | 9 |
| 03/07/21 | Jaspinder Kanwal | Review Draft Contribution Agreement & Supporting Documents | 0.5 | 9 |
| 03/07/21 | Benjamin Troester | Review Contribution Agreement Supporting Documents | 1.0 | 9 |
| 03/07/21 | Kevin Chen | Review Contribution Agreement Draft | 1.5 | 9 |
| 03/07/21 | Kevin Chen | Review Dataroom Uploads | 0.5 | 9 |
| 03/08/21 | Leon Szlezinger | Review Sackler Credit Support Documents | 1.0 | 9 |
| 03/08/21 | Leon Szlezinger | Review Plan Key Issues List | 1.5 | 9 |
| 03/08/21 | Benjamin Troester | Review Credit Support Diligence Documents | 0.5 | 9 |
| 03/08/21 | Benjamin Troester | Review Plan Key Issues List | 1.0 | 9 |
| 03/08/21 | Kevin Chen | Review Due Diligence re: Sackler Credit Support | 2.0 | 9 |
| 03/09/21 | Leon Szlezinger | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/09/21 | Robert White | Review Plan Key Issues List | 0.5 | 9 |
| 03/09/21 | Jaspinder Kanwal | Review Credit Support Diligence | 0.5 | 9 |
| 03/09/21 | Jaspinder Kanwal | Review Plan Key Issues List | 2.0 | 9 |
| 03/09/21 | Jaspinder Kanwal | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/09/21 | Benjamin Troester | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/09/21 | Kevin Chen | Review POR Key Issues List | 0.5 | 9 |
| 03/09/21 | Kevin Chen | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/10/21 | Jaspinder Kanwal | Review Draft Disclosure Statement | 1.0 | 9 |
| 03/10/21 | Benjamin Troester | Review Draft of Disclosure Statement | 2.0 | 9 |
| 03/10/21 | Benjamin Troester | Review Dataroom Due Diligence | 1.0 | 9 |
| 03/10/21 | Kevin Chen | Review Disclosure Statement Draft | 1.0 | 9 |
| 03/11/21 | Leon Szlezinger | Review Disclosure Statement Draft | 1.0 | 9 |
| 03/11/21 | Leon Szlezinger | Review Update Draft Contribution Agreement and Supporting Documents | 1.0 | 9 |
| 03/11/21 | Leon Szlezinger | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Robert White | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Jaspinder Kanwal | Review Draft Contribution Agreement & Supporting Documents | 0.5 | 9 |
| 03/11/21 | Jaspinder Kanwal | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Benjamin Troester | Review Update Draft Contribution Agreement and Supporting Documents | 1.0 | 9 |
| 03/11/21 | Benjamin Troester | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Kevin Chen | Review IAC Diligence | 1.0 | 9 |
| 03/11/21 | Kevin Chen | Review Update Draft Contribution Agreement and Supporting Documents | 1.0 | 9 |
| 03/11/21 | Kevin Chen | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Kevin Sheridan | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | James Wiltshire | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | William Maselli | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Connor Hattersley | Discussion re: IAC Business Update | 0.5 | 9 |
| 03/11/21 | Connor Hattersley | Review IAC Diligence Documents | 0.5 | 9 |
| 03/12/21 | Leon Szlezinger | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/12/21 | Leon Szlezinger | Review Sackler Credit Support Documents | 0.5 | 9 |
| 03/12/21 | Jaspinder Kanwal | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/12/21 | Jaspinder Kanwal | Review Credit Support Diligence | 0.5 | 9 |
| 03/12/21 | Benjamin Troester | Discussion re: Diligence on Trusts | 1.0 | 9 |
| 03/12/21 | Benjamin Troester | Review Credit Support Diligence Documents | 1.0 | 9 |
| 03/12/21 | Kevin Chen | Discussion re: Diligence on Trusts | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 03/12/21 | Kevin Chen | *Review Due Diligence re: Sackler Credit Support* | 2.0 | 9 |
| 03/13/21 | Benjamin Troester | *Review Revised Draft Plan and Supporting Documents* | 2.0 | 9 |
| 03/16/21 | Leon Szlezinger | *Reviewed Plan & Disclosure Statement* | 1.5 | 9 |
| 03/16/21 | Robert White | *Reviewed Plan & DS* | 1.0 | 9 |
| 03/16/21 | Jaspinder Kanwal | *Reviewed Plan & Disclosure Statement (Filed Version)* | 2.5 | 9 |
| 03/16/21 | Benjamin Troester | *Reviewed Plan & Disclosure Statement* | 1.0 | 9 |
| 03/16/21 | Kevin Chen | *Reviewed Filed Plan & Disclosure Statement* | 2.5 | 9 |
| 03/17/21 | Jaspinder Kanwal | *Review Updated Business Plan Materials* | 1.5 | 9 |
| 03/17/21 | Benjamin Troester | *Review Business Plan Update Materials* | 1.5 | 9 |
| 03/17/21 | Kevin Sheridan | *Reviewed Plan & Disclosure Statement* | 1.5 | 9 |
| 03/18/21 | Leon Szlezinger | *Review Business Plan Materials* | 0.5 | 9 |
| 03/18/21 | Kevin Chen | *Review Business Plan Update Materials* | 1.0 | 9 |
| 03/18/21 | Kevin Chen | *Review Dataroom Uploads* | 0.5 | 9 |
| 03/18/21 | William Maselli | *Review Various Dataroom Documents* | 0.5 | 9 |
| 03/19/21 | Leon Szlezinger | *Review Plan Key Issues List* | 0.5 | 9 |
| 03/19/21 | Leon Szlezinger | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Robert White | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Jaspinder Kanwal | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Benjamin Troester | *Review Plan Key Issues List* | 1.0 | 9 |
| 03/19/21 | Benjamin Troester | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Kevin Chen | *Review POR Key Issues List* | 0.5 | 9 |
| 03/19/21 | Kevin Chen | *Review IAC Diligence* | 1.0 | 9 |
| 03/19/21 | Kevin Chen | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Kevin Sheridan | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | James Wiltshire | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | William Maselli | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/19/21 | Connor Hattersley | *Discussion re: IAC Sale Process Update* | 0.5 | 9 |
| 03/20/21 | Jaspinder Kanwal | *Review Plan Key Issues List* | 0.5 | 9 |
| 03/22/21 | Kevin Chen | *Review Dataroom Uploads* | 0.5 | 9 |
| 03/23/21 | Benjamin Troester | *Review Dataroom Due Diligence* | 1.0 | 9 |
| 03/26/21 | Kevin Chen | *Review Dataroom Uploads* | 0.5 | 9 |
| 03/29/21 | Benjamin Troester | *Review IAC Due Diligence* | 1.0 | 9 |
| 03/29/21 | Kevin Chen | *Review IAC Due Diligence* | 1.0 | 9 |
| 03/30/21 | Jaspinder Kanwal | *Review IAC Diligence* | 0.5 | 9 |
| 03/30/21 | Connor Hattersley | *Review IAC Diligence Documents* | 1.5 | 9 |
| **March 1, 2021 - March 31, 2021 Total Hours** | | | **172.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **April 1, 2021 - April 30, 2021 Hours for Case Administration / General** | **12.0** | |
| 04/07/21 | Leon Szlezinger | *Review fee examiner report & supporting documents* | 1.0 | 1 |
| 04/07/21 | Leon Szlezinger | *Discussion re: Fee Examiner Report* | 1.0 | 1 |
| 04/07/21 | Jaspinder Kanwal | *Review fee examiner report & supporting documents* | 1.0 | 1 |
| 04/07/21 | Jaspinder Kanwal | *Discussion re: Fee Examiner Report* | 1.0 | 1 |
| 04/07/21 | Benjamin Troester | *Review fee examiner report & supporting documents* | 1.0 | 1 |
| 04/07/21 | Benjamin Troester | *Discussion re: Fee Examiner Report* | 1.0 | 1 |
| 04/07/21 | Kamil Abdullah | *Review fee examiner report & supporting documents* | 1.0 | 1 |
| 04/07/21 | Kamil Abdullah | *Internal discussion re: Fee Examiner Report* | 1.0 | 1 |
| 04/08/21 | Kamil Abdullah | *Administrative task re: Fee Application* | 0.5 | 1 |
| 04/08/21 | Benjamin Troester | *Internal discussion re: Fees* | 0.5 | 1 |
| 04/08/21 | Kamil Abdullah | *Internal discussion re: Fees* | 0.5 | 1 |
| 04/08/21 | Kamil Abdullah | *Administrative task re: Fee Application* | 0.5 | 1 |
| 04/09/21 | Kamil Abdullah | *Internal discussion re: Datarooms* | 0.5 | 1 |
| 04/09/21 | Benjamin Troester | *Internal discussion re: Datarooms* | 0.5 | 1 |
| 04/12/21 | Benjamin Troester | *Administrative task re: Fee Application* | 0.5 | 1 |
| 04/19/21 | Benjamin Troester | *Administrative task re: Fee Application* | 0.5 | 1 |
| | | **April 1, 2021 - April 30, 2021 Hours for Creditor Communication** | **65.5** | |
| 04/05/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 04/05/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 04/08/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 04/12/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/12/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/12/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/12/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/12/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 04/15/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 04/20/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/20/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/20/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/20/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/20/21 | Kamil Abdullah | *Attend UCC update call* | 1.5 | 3 |
| 04/22/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 04/22/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 04/26/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/26/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/26/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 04/26/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/26/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/27/21 | Leon Szlezinger | *Attend UCC PI  TDP call* | 1.5 | 3 |
| 04/27/21 | Jaspinder Kanwal | *Attend UCC PI  TDP call* | 1.5 | 3 |
| 04/27/21 | Benjamin Troester | *Attend UCC PI  TDP call* | 1.5 | 3 |
| 04/27/21 | Kamil Abdullah | *Attend UCC PI  TDP call* | 1.5 | 3 |
| 04/30/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/30/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 04/30/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| | **April 1, 2021 - April 30, 2021 Hours for Plan of Reorganization** | | **27.5** | |
| 04/10/21 | Leon Szlezinger | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/10/21 | Benjamin Troester | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/12/21 | Jaspinder Kanwal | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/12/21 | Kamil Abdullah | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/18/21 | Leon Szlezinger | *Review updated plan of reorganization* | 1.5 | 7 |
| 04/18/21 | Benjamin Troester | *Review updated plan of reorganization* | 1.0 | 7 |
| 04/18/21 | Kamil Abdullah | *Review updated plan of reorganization* | 1.0 | 7 |
| 04/19/21 | Leon Szlezinger | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/19/21 | Benjamin Troester | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/20/21 | Jaspinder Kanwal | *Review updated plan of reorganization* | 1.5 | 7 |
| 04/20/21 | Jaspinder Kanwal | *Review key issues list re: Plan* | 1.0 | 7 |
| 04/20/21 | Jaspinder Kanwal | *Review plan of reorganization presentation materials* | 1.5 | 7 |
| 04/20/21 | Benjamin Troester | *Review plan of reorganization presentation materials* | 1.5 | 7 |
| 04/21/21 | Leon Szlezinger | *Review plan of reorganization presentation materials* | 1.0 | 7 |
| 04/21/21 | Leon Szlezinger | *Review draft of UCC plan support letter* | 1.5 | 7 |
| 04/21/21 | Benjamin Troester | *Review draft of UCC plan support letter* | 1.0 | 7 |
| 04/21/21 | Kamil Abdullah | *Review draft of UCC plan support letter* | 1.0 | 7 |
| 04/22/21 | Jaspinder Kanwal | *Review draft of UCC plan support letter* | 2.0 | 7 |
| 04/26/21 | Leon Szlezinger | *Review amended plan and disclosure statements & supporting documents* | 1.0 | 7 |
| 04/26/21 | Benjamin Troester | *Review amended plan and disclosure statements & supporting documents* | 1.0 | 7 |
| 04/27/21 | Jaspinder Kanwal | *Review summary of disclosure statement objections* | 0.5 | 7 |
| 04/29/21 | Jaspinder Kanwal | *Review amended plan and disclosure statements & supporting documents* | 1.0 | 7 |
| 04/29/21 | Jaspinder Kanwal | *Review summary of disclosure statement objections* | 0.5 | 7 |
| 04/29/21 | Kevin Sheridan | *Review of updated plan of reorganization and disclosure statement* | 2.0 | 7 |
| | **April 1, 2021 - April 30, 2021 Hours for Due Diligence** | | **60.5** | |
| 04/01/21 | Leon Szlezinger | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 04/01/21 | Jaspinder Kanwal | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 04/01/21 | Benjamin Troester | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 04/01/21 | Kamil Abdullah | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 04/02/21 | Benjamin Troester | *Review updated Purdue model* | 2.0 | 9 |
| 04/02/21 | Kamil Abdullah | *Review updated Purdue model* | 3.0 | 9 |
| 04/06/21 | Leon Szlezinger | *Review updated cash forecast* | 0.5 | 9 |
| 04/06/21 | Jaspinder Kanwal | *Review updated cash forecast* | 0.5 | 9 |
| 04/06/21 | Benjamin Troester | *Review updated cash forecast* | 0.5 | 9 |
| 04/06/21 | Kamil Abdullah | *Review PPLP data room uploads* | 2.0 | 9 |
| 04/08/21 | Benjamin Troester | *Review PPLP dataroom* | 1.0 | 9 |
| 04/08/21 | Benjamin Troester | *Review IAC presentation materials* | 0.5 | 9 |
| 04/09/21 | Jaspinder Kanwal | *Review historical PPLP projections* | 1.0 | 9 |
| 04/09/21 | Benjamin Troester | *Review historical PPLP projections* | 1.5 | 9 |
| 04/09/21 | William Maselli | *Review updated Purdue model* | 1.5 | 9 |
| 04/09/21 | Connor Hattersley | *Review updated Purdue model* | 2.5 | 9 |
| 04/10/21 | Kamil Abdullah | *Review IAC data room documents* | 2.0 | 9 |
| 04/14/21 | Benjamin Troester | *Review weekly update presentation* | 0.5 | 9 |
| 04/15/21 | Kamil Abdullah | *Review IAC data room uploads* | 1.0 | 9 |
| 04/15/21 | William Maselli | *Review updated cash forecast* | 1.0 | 9 |
| 04/15/21 | Connor Hattersley | *Review updated cash forecast* | 1.0 | 9 |
| 04/16/21 | Kamil Abdullah | *Review of MSGEG Resolution* | 0.5 | 9 |
| 04/18/21 | Kamil Abdullah | *Review of monthly financial update presentation* | 0.5 | 9 |
| 04/18/21 | Kamil Abdullah | *Review of weekly cash reporting presentations* | 1.5 | 9 |
| 04/20/21 | Benjamin Troester | *Review PPLP dataroom* | 1.0 | 9 |
| 04/20/21 | Connor Hattersley | *Review Purdue Feb Financial Results* | 1.5 | 9 |
| 04/21/21 | Kamil Abdullah | *Review of hearing summary* | 1.0 | 9 |
| 04/21/21 | William Maselli | *Review Purdue Feb Financial Results* | 1.5 | 9 |
| 04/22/21 | James Wiltshire | *Review Purdue Feb Financial Results* | 1.0 | 9 |
| 04/26/21 | Kamil Abdullah | *Review of disclosure statement objections* | 1.5 | 9 |
| 04/26/21 | Kamil Abdullah | *Review of personal injury victim TDP* | 1.0 | 9 |
| 04/26/21 | Connor Hattersley | *Review various data room doucments* | 2.0 | 9 |
| 04/27/21 | Kamil Abdullah | *Review IAC data room uploads* | 1.0 | 9 |
| 04/27/21 | Kamil Abdullah | *Review disclosure statement objections summary* | 1.0 | 9 |
| 04/28/21 | Benjamin Troester | *Review IAC presentation materials* | 4.0 | 9 |
| 04/29/21 | Leon Szlezinger | *Review IAC sale process materials* | 2.0 | 9 |
| 04/29/21 | Jaspinder Kanwal | *Review IAC sales process materials* | 1.5 | 9 |
| 04/29/21 | Benjamin Troester | *Review IAC presentation materials* | 2.5 | 9 |
| 04/29/21 | Kamil Abdullah | *Review IAC presentation materials* | 3.0 | 9 |
| 04/29/21 | Kamil Abdullah | *Review NCSG disclosure statement objection* | 1.5 | 9 |
| 04/29/21 | Kevin Sheridan | *Review IAC teaser and confidential information memorandum* | 1.0 | 9 |
| 04/29/21 | James Wiltshire | *Review IAC marketing materials* | 1.0 | 9 |
| 04/29/21 | William Maselli | *Review IAC marketing materials* | 1.0 | 9 |
| 04/29/21 | William Maselli | *Review of PPLP materials* | 1.0 | 9 |
| 04/29/21 | Connor Hattersley | *Review IAC marketing materials* | 1.5 | 9 |
| 04/29/21 | Connor Hattersley | *Review of PPLP materials* | 1.5 | 9 |
| | **April 1, 2021 - April 30, 2021 Total Hours** | | **165.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **May 1, 2021 - May 31, 2021 Hours for Case Administration / General** | **3.0** | |
| 05/26/21 | Kamil Abdullah | *Administrative task re: fee application* | 1.0 | 1 |
| 05/31/21 | Benjamin Troester | *Administrative task re: fee application* | 1.0 | 1 |
| 05/31/21 | Kamil Abdullah | *Administrative task re: fee application* | 1.0 | 1 |
| | | **May 1, 2021 - May 31, 2021 Hours for Creditor Communication** | **64.5** | |
| 05/03/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/03/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/06/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/06/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/06/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/06/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/06/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/10/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/10/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/10/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/10/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/10/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/13/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/17/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/17/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/17/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/17/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/17/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/20/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 05/24/21 | Connor Hattersley | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | William Maselli | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | James Wiltshire | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Kevin Sheridan | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Kamil Abdullah | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Benjamin Troester | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Robert White | *Attend UCC update call* | 1.5 | 3 |
| 05/24/21 | Leon Szlezinger | *Attend UCC update call* | 1.5 | 3 |
| 05/27/21 | Connor Hattersley | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | William Maselli | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | James Wiltshire | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Kamil Abdullah | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 05/27/21 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| | | **May 1, 2021 - May 31, 2021 Hours for Debtor Communication** | **15.0** | |
| 05/26/21 | Kamil Abdullah | *Attend disclosure hearing* | 6.0 | 4 |
| 05/26/21 | Benjamin Troester | *Attend disclosure hearing* | 4.0 | 4 |
| 05/26/21 | Jaspinder Kanwal | *Attend disclosure hearing* | 2.0 | 4 |
| 05/26/21 | Robert White | *Attend disclosure hearing* | 1.0 | 4 |
| 05/26/21 | Leon Szlezinger | *Attend disclosure hearing* | 2.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | **May 1, 2021 - May 31, 2021 Hours for Plan of Reorganization** | | **27.5** | |
| 05/09/21 | Kamil Abdullah | *Review of revised plan* | 1.0 | 7 |
| 05/09/21 | Jaspinder Kanwal | *Review of revised plan* | 1.0 | 7 |
| 05/09/21 | Leon Szlezinger | *Review of revised plan* | 1.0 | 7 |
| 05/10/21 | Benjamin Troester | *Review of revised plan* | 1.0 | 7 |
| 05/16/21 | Kamil Abdullah | *Review of revised plan* | 1.0 | 7 |
| 05/17/21 | Kamil Abdullah | *Review revised plan support letter* | 1.0 | 7 |
| 05/17/21 | Benjamin Troester | *Review of revised plan* | 1.0 | 7 |
| 05/17/21 | Jaspinder Kanwal | *Review of revised plan* | 1.5 | 7 |
| 05/17/21 | Jaspinder Kanwal | *Review revised plan support letter* | 1.5 | 7 |
| 05/17/21 | Leon Szlezinger | *Review of revised plan* | 1.0 | 7 |
| 05/17/21 | Leon Szlezinger | *Review revised plan support letter* | 1.0 | 7 |
| 05/18/21 | Kevin Sheridan | *Review of revised plan* | 1.0 | 7 |
| 05/19/21 | Benjamin Troester | *Review revised plan support letter* | 1.5 | 7 |
| 05/22/21 | Kamil Abdullah | *Review revised plan* | 0.5 | 7 |
| 05/22/21 | Benjamin Troester | *Review revised plan* | 0.5 | 7 |
| 05/22/21 | Jaspinder Kanwal | *Review revised plan* | 1.0 | 7 |
| 05/25/21 | Kamil Abdullah | *Review UCC plan support letter* | 0.5 | 7 |
| 05/25/21 | Benjamin Troester | *Review UCC plan support letter* | 0.5 | 7 |
| 05/25/21 | Jaspinder Kanwal | *Review UCC plan support letter* | 1.5 | 7 |
| 05/26/21 | Kamil Abdullah | *Review revised plan* | 0.5 | 7 |
| 05/26/21 | Benjamin Troester | *Review revised plan* | 1.0 | 7 |
| 05/26/21 | Jaspinder Kanwal | *Review revised plan* | 1.5 | 7 |
| 05/26/21 | Leon Szlezinger | *Review revised plan* | 1.5 | 7 |
| 05/31/21 | Kevin Sheridan | *Review revised plan* | 1.5 | 7 |
| 05/31/21 | Kamil Abdullah | *Review revised plan* | 0.5 | 7 |
| 05/31/21 | Benjamin Troester | *Review revised plan* | 1.0 | 7 |
| 05/31/21 | Jaspinder Kanwal | *Review revised plan* | 1.0 | 7 |
| | **May 1, 2021 - May 31, 2021 Hours for Due Diligence** | | **68.0** | |
| 05/04/21 | Connor Hattersley | *Review PPLP cash reporting and revised cash forecast* | 1.5 | 9 |
| 05/04/21 | William Maselli | *Review PPLP cash reporting and revised cash forecast* | 1.0 | 9 |
| 05/05/21 | Kamil Abdullah | *Review PPLP cash reporting and updated cash forecast* | 2.0 | 9 |
| 05/05/21 | Kamil Abdullah | *Review disclosure statement objection summaries* | 1.0 | 9 |
| 05/05/21 | Benjamin Troester | *Review PPLP data room uploads* | 3.0 | 9 |
| 05/05/21 | Jaspinder Kanwal | *Review disclosure statement objection summaries* | 1.0 | 9 |
| 05/05/21 | Jaspinder Kanwal | *Review PPLP cash reporting and updated cash forecast* | 1.0 | 9 |
| 05/05/21 | Leon Szlezinger | *Review disclosure statement objection summaries* | 0.5 | 9 |
| 05/05/21 | Leon Szlezinger | *Review PPLP updated cash forecast* | 0.5 | 9 |
| 05/06/21 | Kamil Abdullah | *Review PPLP data room uploads* | 1.5 | 9 |
| 05/07/21 | Connor Hattersley | *Review PPLP data room uploads* | 1.5 | 9 |
| 05/07/21 | Kamil Abdullah | *Review of Presentation to UCC* | 2.0 | 9 |
| 05/07/21 | Benjamin Troester | *Review of Presentation to UCC* | 1.0 | 9 |
| 05/07/21 | Jaspinder Kanwal | *Review of Presentation to UCC* | 1.0 | 9 |
| 05/08/21 | Leon Szlezinger | *Review of Presentation to UCC* | 1.0 | 9 |
| 05/09/21 | Kamil Abdullah | *Review of amended disclosure statement* | 1.0 | 9 |
| 05/09/21 | Jaspinder Kanwal | *Review of revised disclosure statement* | 1.0 | 9 |
| 05/09/21 | Leon Szlezinger | *Review of disclosure statement* | 1.0 | 9 |
| 05/10/21 | Kamil Abdullah | *Review PPLP data room uploads* | 2.0 | 9 |
| 05/10/21 | Kamil Abdullah | *Review of disclosure statement comments* | 0.5 | 9 |
| 05/10/21 | Benjamin Troester | *Review of amended disclosure statement* | 1.0 | 9 |
| 05/10/21 | Benjamin Troester | *Review of PPLP data room uploads* | 2.0 | 9 |
| 05/12/21 | Connor Hattersley | *Review PPLP data room uploads* | 2.0 | 9 |
| 05/12/21 | William Maselli | *Review PPLP data room uploads* | 1.0 | 9 |
| 05/12/21 | Kamil Abdullah | *Review of hearing summary* | 1.0 | 9 |
| 05/12/21 | Benjamin Troester | *Review of hearing summary* | 1.0 | 9 |
| 05/13/21 | William Maselli | *Review of Presentation to UCC* | 1.0 | 9 |
| 05/14/21 | Connor Hattersley | *Review PPLP data room uploads* | 2.0 | 9 |
| 05/14/21 | Kamil Abdullah | *Review PPLP data room uploads* | 2.0 | 9 |
| 05/14/21 | Benjamin Troester | *Review PPLP data room uploads* | 1.5 | 9 |
| 05/16/21 | Kamil Abdullah | *Review of draft Contribution Agreement term sheets* | 0.5 | 9 |
| 05/17/21 | Kamil Abdullah | *Review revised disclosure statement* | 0.5 | 9 |
| 05/17/21 | Benjamin Troester | *Review of draft Contribution Agreement term sheets* | 0.5 | 9 |
| 05/17/21 | Jaspinder Kanwal | *Review of draft Contribution Agreement term sheets* | 0.5 | 9 |
| 05/17/21 | Jaspinder Kanwal | *Review revised disclosure statement* | 1.0 | 9 |
| 05/17/21 | Leon Szlezinger | *Review of draft Contribution Agreement term sheets* | 0.5 | 9 |
| 05/17/21 | Leon Szlezinger | *Review revised disclosure statement* | 1.0 | 9 |
| 05/18/21 | James Wiltshire | *Review of draft Contribution Agreement term sheets* | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 05/18/21 | Kevin Sheridan | *Review of draft Contribution Agreement term sheets* | 0.5 | 9 |
| 05/18/21 | Benjamin Troester | *Review revised disclosure statement* | 0.5 | 9 |
| 05/19/21 | James Wiltshire | *Review Q1 Mundipharma financial presentation* | 1.5 | 9 |
| 05/19/21 | Kevin Sheridan | *Review Q1 Mundipharma financial presentation* | 1.0 | 9 |
| 05/19/21 | Kamil Abdullah | *Review Q1 Mundipharma financial presentation* | 1.0 | 9 |
| 05/19/21 | Benjamin Troester | *Review Q1 Mundipharma financial presentation* | 0.5 | 9 |
| 05/20/21 | Connor Hattersley | *Review Q1 Mundipharma financial presentation* | 1.5 | 9 |
| 05/20/21 | William Maselli | *Review Q1 Mundipharma financial presentation* | 1.0 | 9 |
| 05/22/21 | Kamil Abdullah | *Review revised disclosure statement* | 0.5 | 9 |
| 05/22/21 | Benjamin Troester | *Review Q1 Mundipharma financial presentation* | 0.5 | 9 |
| 05/22/21 | Jaspinder Kanwal | *Review Q1 Mundipharma financial presentation* | 1.5 | 9 |
| 05/22/21 | Jaspinder Kanwal | *Review revised disclosure statement* | 1.0 | 9 |
| 05/22/21 | Leon Szlezinger | *Review Q1 Mundipharma financial presentation* | 1.0 | 9 |
| 05/25/21 | William Maselli | *Review of PPLP data room uploads* | 1.0 | 9 |
| 05/25/21 | Kamil Abdullah | *Review of PPLP data room uploads* | 1.5 | 9 |
| 05/25/21 | Benjamin Troester | *Review of PPLP data room uploads* | 1.0 | 9 |
| 05/26/21 | Connor Hattersley | *Review of PPLP data room uploads* | 2.5 | 9 |
| 05/26/21 | Kamil Abdullah | *Review revised disclosure statement* | 1.0 | 9 |
| 05/26/21 | Benjamin Troester | *Review revised disclosure statement* | 1.0 | 9 |
| 05/26/21 | Jaspinder Kanwal | *Review revised disclosure statement* | 1.5 | 9 |
| 05/26/21 | Leon Szlezinger | *Review revised disclosure statement* | 1.5 | 9 |
| **May 1, 2021 - May 31, 2021 Total Hours** | | | **178.0** | |

## **Exhibit B**

**Expenses**

### SUMMARY OF EXPENSES INCURRED

### February 1, 2021 – May 31, 2021

| Category | February 2021 | March 2021 | April 2021 | May 2021 | Fifth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $        - | $        - | $        - | $        - | $        - |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 1,316.00 | 4,607.50 | 7,607.50 | 367.00 | 13,898.00 |
| General | - | - | - | - | - |
| **Total Expenses** | **$1,316.00** | **$4,607.50** | **$7,607.50** | **$367.00** | **$13,898.00** |

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Baker Botts | $    1,316.00 | 02/28/21 | Legal | Legal invoice from counsel |
| Baker Botts | 4,607.50 | 03/31/21 | Legal | Legal invoice from counsel |
| Baker Botts | 7,607.50 | 04/30/21 | Legal | Legal invoice from counsel |
| Baker Botts | 367.00 | 05/31/21 | Legal | Legal invoice from counsel |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

| | |
|---|---|
| Invoice Number: | 1737280 |
| Invoice Date: | March 4, 2021 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through February 28, 2021.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 02/04/21 | J R Herz | 0.3 | Draft Dec. Fee Statement |
| 02/16/21 | J R Herz | 0.1 | Email K. Chen regarding Nov. fee statement and payment. |
| 02/18/21 | J R Herz | 0.2 | Review Dec. Fee Statement. |
| 02/19/21 | J R Herz | 0.3 | Final review of Dec. 2020 fee statement prior to filing. |
| 02/23/21 | J R Herz | 0.5 | Draft Jan. 2021 fee statement. |

| | | |
|---|---:|---|
| **Matter Hours** | 1.40 | |
| **Matter Fees** | $1,316.00 | |

**BAKER BOTTS** LLP

| | Invoice No: | 1737280 |
|---|---|---|
| | Invoice Date: | March 4, 2021 |
| | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

**2021 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 1.4 | 940.00 | 1,316.00 |
| | **1.4** | | **$1,316.00** |

| | |
|---|---|
| Total Current Fees | $1,316.00 |
| **Total Due This Invoice** | **$1,316.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

**Due Upon Receipt**

Invoice Number:    1737280
Invoice Date:       March 4, 2021
Matter Number:    082383.0108

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 082383.0108 |
| **Client:** | JEFFERIES LLC |
| **Matter:** | Purdue Retention |
| **Invoice Number:** | 1737280 |
| **Billing Attorney:** | R L Spigel |
| **Office:** | New York |

| | |
|---|---|
| **Total Fees** | **$1,316.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$1,316.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

| *Please Remit to:* | *Wiring Instructions* | *ACH Information:* | *To Pay by Check, send to:* |
|---|---|---|---|
| | Baker Botts L.L.P. | Baker Botts L.L.P. | Baker Botts L.L.P. |
| | Bank: JP Morgan Chase Bank | Bank: JP Morgan Chase Bank | P.O. Box 301251 |
| | Address: 712 Main Street, Houston, TX 77002 | Address: 712 Main Street, Houston, TX 77002 | Dallas, TX  75303-1251 |
| | ABA Number: 021 000 021 | Routing Number: 111 000 614 | (Reference Invoice Number) |
| | Swift Code: CHASUS33 | Primary Account: 001 0000 2006 | |
| | Primary Account: 001 0000 2006 | (Reference Invoice Number) | |
| | (Reference Invoice Number) | | |

# BAKER BOTTS L.L.P.

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY 10022
Attn: Leon Szlezinger

Invoice Number:    1740897
Invoice Date:      April 6, 2021
Attorney:          R L Spigel

---

Total fees for services and expenses for the matter shown below through March 31, 2021.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 03/01/21 | J R Herz | 0.2 | Email R. Spigel concerning case status (.1); email K. Chen concerning next fee app (.1) |
| 03/10/21 | R M Fontenla | 3.4 | Emails with J. Herz regarding Fourth Interim Fee Application (0.3); revise same (3.1). |
| 03/10/21 | J R Herz | 0.7 | Review documents relating to next interim fee app. (.1); email R. Fontella re. same (.1); begin to draft fourth interim application (.2); review and revise Jan. 2021 fee statement based on input from Jefferies (.3). |
| 03/11/21 | J R Herz | 0.2 | Finalize Jan. 2021 fee statement (.1); email Akin team regarding same (.1). |
| 03/13/21 | J R Herz | 0.9 | Review and revise fourth interim fee app. |
| 03/13/21 | R L Spigel | 0.3 | Review 4th interim fee application and email with J. Herz re same |
| 03/14/21 | J R Herz | 0.1 | Email Jefferies team concerning interim fee app |
| 03/16/21 | J R Herz | 0.2 | Finalize fourth interim fee app. |
| 03/17/21 | J R Herz | 0.7 | Revise interim fee app. |
| 03/25/21 | J R Herz | 0.1 | Email L. Szlezinger concerning hearing on 4th Interim Fee App. |

| | |
|---|---|
| **Matter Hours** | **6.80** |
| **Matter Fees** | **$4,607.50** |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1740897 |
| Invoice Date: | April 6, 2021 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 3.1 | 940.00 | 2,914.00 |
| Spigel, R L | 0.3 | 1,225.00 | 367.50 |
| | **3.4** | | **$3,281.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 3.4 | 390.00 | 1,326.00 |
| | **3.4** | | **$1,326.00** |

| | |
|---|---|
| Total Current Fees | $4,607.50 |
| **Total Due This Invoice** | **$4,607.50** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Brussels | Moscow |
| Dallas | New York |
| Dubai | Palo Alto |
| Hong Kong | Riyadh |
| **Houston** | San Francisco |
| | Washington |

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY 10022
Attn: Leon Szlezinger

| | |
|---|---|
| Invoice Number: | 1745523 |
| Invoice Date: | May 7, 2021 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through April 30, 2021.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/01/21 | J R Herz | 0.1 | Email D. Morefield re. payment of Jan. 21 fee app. |
| 04/06/21 | J R Herz | 0.5 | Draft Feb. 2021 fee statement (.3); review report from Fee Examiner (.2) |
| 04/07/21 | J R Herz | 2.6 | Review documents relating to Fee Examiner report to draft a response to same (1.8); revise based on R. Spigel's comments (.5); email Jefferies team Feb. 2021 fee statement (.1); email R. Spigel concerning Fee Examiner order (.2) |
| 04/07/21 | J R Herz | 0.5 | Call with L. Szlezinger and team concerning Fee Examiner report (.5). |
| 04/07/21 | R L Spigel | 0.1 | Email with J. Herz re Jefferies fee question |
| 04/07/21 | R L Spigel | 0.7 | C/c with L. Szlezinger and team, J. Herz re Fee Examiner report (.5); follow up emails with J. Herz and A. Preis, S. Brauner and to D. Klauder and to L. Szlezinger re same (.2) |
| 04/08/21 | R M Fontenla | 0.5 | Emails with J. Herz regarding documents to be sent to L. Szlezinger (.2) follow up re same (FTP) (0.3). |
| 04/08/21 | J R Herz | 0.2 | Review correspondence concerning Fee Examiner's inquiries (.2) |
| 04/08/21 | R L Spigel | 0.4 | Review and revise response to Fee Examiner; email with L. Szlezinger re same |
| 04/12/21 | R L Spigel | 0.3 | Email to D. Klauder (Fee Examiner) re Fourth Interim Fee App Report |
| 04/13/21 | R L Spigel | 0.1 | Email to D. Klauder re response to Fee Examiner inquiry; review Fee Examiner report |
| 04/14/21 | J R Herz | 0.3 | Call with R. Spigel and D. Klauder concerning Fee Examiner inquiries (.3). |

# BAKER BOTTS LLP

| | Invoice No: | 1745523 |
|---|---|---|
| | Invoice Date: | May 7, 2021 |
| | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/14/21 | R L Spigel | 0.5 | T/c with L. Szlezinger re Fee Examiner report (.2); t./c with D. Klauder and J. Herz re same (.3) |
| 04/20/21 | J R Herz | 0.2 | Review order approving fourth interim fee app (.2). |
| 04/21/21 | J R Herz | 0.4 | Prepare for hearing on fourth interim fee app (.1); attend same (.2); email L. Szlezinger re. hearing (.1) |
| 04/27/21 | J R Herz | 0.2 | Review fee statement. |
| 04/29/21 | J R Herz | 0.3 | Finalize February 2021 fee statement. |

| | | |
|---|---|---|
| **Matter Hours** | | **7.90** |
| **Matter Fees** | **$7,749.50** | |
| **Less Credit** | **(282.00)** | |
| **Matter Fees Total** | **$7,467.50** | |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1745523 |
| Invoice Date: | May 7, 2021 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 5.3 | 940.00 | 4,982.00 |
| Spigel, R L | 2.1 | 1,225.00 | 2,572.50 |
| | **7.4** | | **$7,554.50** |

### 2021 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.5 | 390.00 | 195.00 |
| | **0.5** | | **$195.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Court fees AMERICAN EXPRESS JACOB RHINE HERZ Court Fees 4/21/21 Fourth Interim Fee Hearing before Judge Drain in re Jefferies/Purdue, Case No. 19-23649 -- Appearance Fee for Jacob Herz | 70.00 |
| Court fees AMERICAN EXPRESS JACOB RHINE HERZ Court Fees 4/21/21 Fourth Interim Fee Hearing before Judge Drain in re Jefferies/Purdue, Case No. 19-23649 -- Appearance Fee for Leon Szlezinger of Jefferies | 70.00 |

**Total Expenses** **$140.00**

| | |
|---|---|
| Total Current Fees | $7,749.50 |
| Less Credit | (282.00) |
| Total Current Costs | $140.00 |
| **Total Due This Invoice** | **$7,607.50** |

# BAKER BOTTS L.L.P.

Austin          London
Brussels        Moscow
Dallas          New York
Dubai           Palo Alto
Hong Kong       Riyadh
**Houston**     San Francisco
                Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

Invoice Number:    1750171
Invoice Date:      June 7, 2021
Attorney:          R L Spigel

---

Total fees for services and expenses for the matter shown below through May 31, 2021.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/24/21 | J R Herz | 0.4 | Review and revise March 2021 fee statement (.3); email Jefferies team re same (.1) |

| | |
|---|---|
| **Matter Hours** | **0.40** |
| **Matter Fees** | **$376.00** |

**BAKER BOTTS** LLP

| | Invoice No: | 1750171 |
|---|---|---|
| | Invoice Date: | June 7, 2021 |
| | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.4 | 940.00 | 376.00 |
| | **0.4** | | **$376.00** |

| | |
|---|---|
| Total Current Fees | $376.00 |
| **Total Due This Invoice** | **$376.00** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

**Due Upon Receipt**

Invoice Number:     1750171
Invoice Date:         June 7, 2021
Matter Number:     082383.0108

## REMITTANCE STATEMENT

| | |
|---|---|
| **Matter Number:** | 082383.0108 |
| **Client:** | JEFFERIES LLC |
| **Matter:** | Purdue Retention |
| **Invoice Number:** | 1750171 |
| **Billing Attorney:** | R L Spigel |
| **Office:** | New York |

| | |
|---|---|
| **Total Fees** | **$376.00** |
| **Total Expenses** | **$0.00** |
| **Total Invoice Amount** | **$376.00** |

---

TO ENSURE PROPER APPLICATION OF YOUR PAYMENT PLEASE RETURN THIS REMITTANCE ADVICE
OR EMAIL TO ARHOUSTON@BAKERBOTTS.COM

*Please Remit to:*

**Wiring Instructions**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
ABA Number: 021 000 021
Swift Code: CHASUS33
Primary Account: 001 0000 2006
(Reference Invoice Number)

**ACH Information:**
Baker Botts L.L.P.
Bank: JP Morgan Chase Bank
Address: 712 Main Street, Houston, TX 77002
Routing Number: 111 000 614
Primary Account: 001 0000 2006
(Reference Invoice Number)

**To Pay by Check, send to:**
Baker Botts L.L.P.
P.O. Box 301251
Dallas, TX  75303-1251
(Reference Invoice Number)

## Exhibit C

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION</u>

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("<u>Jefferies</u>") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "<u>Amended Guidelines</u>").

2.      I have read Jefferies' fifth interim fee application (the "<u>Application</u>") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of February 1, 2021 through and including May 31, 2021.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry: (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors,[2] the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order") and modified by the Fee Examiner Order).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

---

[2]    Capitalized terms used but not otherwise defined in this Certification have the meanings given to such terms in the Application.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  July 15, 2021
          New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of
Debtor Advisory & Restructuring