**Objection Deadline: July 29, 2021 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF TWENTIETH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | May 1, 2021 through May 31, 2021 |
| Amount of Compensation Requested: | $825,670.17 |
| Less 20% Holdback: | $165,134.03 |
| Net of Holdback: | $660,536.14 |
| Amount of Expense Reimbursement Requested: | $30,000.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $690,536.14 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Twentieth monthly statement (the "**Twentieth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from May 1, 2021 through May 31, 2021 (the "**Twentieth Monthly Period**"). By this Twentieth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $690,536.14 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twentieth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twentieth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Twentieth Monthly Period is approximately $1,268.11[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($855,670.17) reflects voluntary reductions for this period of $6,696.50 in fees and $1,631.06 in expenses, for an overall voluntary reduction of 0.89%.  Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Twentieth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Twentieth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Twentieth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Twentieth Monthly Period and summary materials related thereto.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Twentieth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

6.      Objections to this Twentieth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than July 29, 2021 at 12:00 p.m. (Prevailing Eastern

Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific

amount of fees or expenses at issue.

7.      If no objections to this Twentieth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Twentieth Monthly Statement.

8.      To the extent that an objection to this Twentieth Monthly Statement is received on

or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Twentieth Monthly Statement to which the objection is directed and promptly pay the remainder

of the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated: July 15, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**MAY 1, 2021 – MAY 31, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 127.20 | $ 199,068.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 13.10 | 20,501.50 |
| Elena M. Coyle | 2011 | 1,275.00 | 2.50 | 3,187.50 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 56.20 | 99,755.00 |
| Maya P. Florence | 2004 | 1,425.00 | 139.50 | 198,787.50 |
| Marie L. Gibson | 1997 | 1,565.00 | 0.30 | 469.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 11.80 | 15,045.00 |
| William Ridgway | 2006 | 1,425.00 | 8.30 | 11,827.50 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 14.30 | 20,377.50 |
| | | | | |
| | **TOTAL PARTNER** | | **373.20** | **$ 569,019.00** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | 1,260.00 | 1.10 | $ 1,386.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 52.30 | 65,898.00 |
| Daniel S. Mayerfeld | 2003 | 1,260.00 | 2.50 | 3,150.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **55.90** | **$ 70,434.00** |
| **ASSOCIATE** | | | | |
| Elizabeth L. Berry | 2016 | 995.00 | 60.10 | $ 59,799.50 |
| Amanda H. Chan | 2019 | 825.00 | 7.70 | 6,352.50 |
| Alexandra R. Gallogly | 2019 | 825.00 | 0.90 | 742.50 |
| Emily Hellman | 2017 | 995.00 | 53.60 | 53,332.00 |
| Drew M. Horwood | 2017 | 940.00 | 1.60 | 1,504.00 |
| Corbin D. Houston | 2017 | 940.00 | 16.30 | 15,322.00 |
| Kendall R. Ickes | 2020 | 695.00 | 6.20 | 4,309.00 |
| Anthony Kakoyannis | 2016 | 995.00 | 34.90 | 34,725.50 |
| Julie Lee | 2014 | 1,120.00 | 1.80 | 2,016.00 |
| Jennifer Madden | 2010 | 1,120.00 | 15.50 | 17,360.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 32.90 | 33,887.00 |
| William S. O'Hare | 2013 | 1,120.00 | 2.10 | 2,352.00 |
| Sterling M. Paulson | 2018 | 825.00 | 6.50 | 5,362.50 |
| Brianna M. van Kan | 2016 | 1,030.00 | 6.20 | 6,386.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **246.30** | **$ 243,450.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $350.00 | 0.30 | $ 105.00 |

| | | | | |
|---|---|---|---|---|
| Mark D. Campana | N/A | 450.00 | 3.30 | 1,485.00 |
| William R. Fieberg | N/A | 450.00 | 13.60 | 3,780.00 |
| Rachel Redman | N/A | 450.00 | 12.20 | 5,490.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **29.40** | **$   10,860.00** |
| | | | | |
| **TOTAL** | | | **704.80** | **$ 893,763.50** |
| **VOLUME DISCOUNT** | | | | **$   68,093.33** |
| **TOTAL FEES** | | | | **$ 825,670.17** |
| | | | | |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE     $1,268.11**

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**<u>MAY 1, 2021 – MAY 31, 2021</u>**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 352.10 | $  459,333.00 |
| Various Texas Actions | 15.80 | 10,026.00 |
| Retention/Fee Matter | 63.00 | 74,493.00 |
| Corporate/Transactional Matter | 16.30 | 21,608.50 |
| Litigation Discovery Issues | 2.20 | 2,805.00 |
| Project Catalyst | 3.00 | 3,228.00 |
| Project Chimera | 32.90 | 39,963.50 |
| Compliance Project | 155.00 | 218,926.50 |
| Managed Care Review | 64.50 | 63,380.00 |
| **TOTAL** | **704.80** | **$ 893,763.50** |
| **VOLUME DISCOUNT** | | **$   68,093.33** |
| **TOTAL FEES** | | **$ 825,670.17** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**MAY 1, 2021 – MAY 31, 2021**

| Expense Category | Total Expenses |
|---|---|
| Secondment of Skadden Attorney | $ 30,000.00 |
| **TOTAL** | **$ 30,000.00** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 07/13/21
DOJ                                                   Bill Number: 1858452

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/03/21 | 2.00 | CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.0); CONFER WITH CLIENT RE: LICENSING ISSUES (1.0). |
| BRAGG JL | 05/04/21 | 2.20 | PRINCIPALS CALL (0.8); CONFER WITH CO-COUNSEL RE: LICENSING ISSUE AND DOJ ISSUE (0.5); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.5); CONFER WITH CO-COUNSEL RE: STATE LICENSING ISSUES (0.4). |
| BRAGG JL | 05/05/21 | 0.30 | CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.3). |
| BRAGG JL | 05/06/21 | 0.60 | CONFER WITH CLIENT RE: DISCUSSIONS WITH VARIOUS TEAMS RE: DOJ SETTLEMENT (0.6). |
| BRAGG JL | 05/07/21 | 1.00 | WEEKLY INTERNAL CALL (1.0). |
| BRAGG JL | 05/09/21 | 1.00 | REVIEW FUTURE CLAIMS TERM SHEET (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: FUTURE CLAIMS TERM SHEET (0.5). |
| BRAGG JL | 05/11/21 | 4.60 | DISCUSS CHANGE OF CONTROL  ISSUES WITH OUTSIDE COUNSEL (1.0); CONFER WITH CO-COUNSEL RE: STRATEGY (0.6); PARTICIPATE IN CALL WITH R. SILBERT RE: DOJ FOLLOW UP ISSUES (0.4) REVIEW MATERIALS RE: SAME (0.7); WEEKLY PRINCIPLES CALL (0.7); CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.4); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.3); REVIEW AND ANALYSIS OF LICENSING ISSUES (0.5). |
| BRAGG JL | 05/12/21 | 2.80 | CONFER WITH CO-COUNSEL RE: CLAIM ISSUES (0.5); REVIEW MATERIALS RE: CLAIMS (0.6); CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.6); CONFER WITH CO-COUNSEL RE: BOARD MINUTE ISSUES (0.6); CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 05/13/21 | 5.50 | REVIEW AND ANALYSIS OF LICENSE ISSUES (0.9); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL STRATEGY (0.5); CONFER WITH CLIENT RE: CHANGE OF CONTROL STRATEGY (0.7); MEETING WITH CLIENT AND CO-COUNSEL RE: LICENSE ISSUES AND CHANGE OF CONTROL (1.1); REVIEW AND ANALYZE FINDINGS FROM DOCUMENT REVIEW (1.2); CONFER WITH CO-COUNSEL RE: LICENSE ISSUES (0.4); REVIEW AND ANALYSIS OF REGULATORY ISSUES (0.7). |
| --- | --- | --- | --- |
| BRAGG JL | 05/14/21 | 3.70 | WEEKLY SKADDEN STRATEGY CALL (0.7); CONFER WITH CO-COUNSEL RE: ADDITIONAL DOJ REQUESTS (0.6); REVIEW REQUEST FROM DOJ (0.4); REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (2.0). |
| BRAGG JL | 05/17/21 | 2.20 | CONFER WITH CLIENT RE: MONITOR ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: STATUS AND NEXT STEPS (0.7); PARTICIPATE IN CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.6); PARTICIPATE IN CALL WITH CO-COUNSEL AND CLIENT RE: LICENSING ISSUES (0.5). |
| BRAGG JL | 05/18/21 | 4.20 | REVIEW AND COMMENT ON MONITOR REPORT (1.6); REVIEW MATERIALS IN PREPARATION FOR CALL TO DISCUSS CHANGE OF CONTROL (0.6); PARTICIPATE IN CALL WITH OUTSIDE COUNSEL TO DISCUSS LICENSING ISSUES (0.5); PRINCIPLES CALL (1.1); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4). |
| BRAGG JL | 05/19/21 | 5.00 | CONFER WITH M. FLORENCE RE: CHANGE OF CONTROL ISSUES (0.7); CONFER WITH CLIENT RE: CHANGE OF CONTROL ISSUES (1.4); REVIEW AND ANALYSIS OF LICENSING MATERIALS PROVIDED BY OUTSIDE COUNSEL (0.8); CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.5); CONFER WITH CLIENT RE: LICENSING ISSUES (0.7) REVIEW REPORT (0.4); ATTEND MONITOR MEETING (0.5). |
| BRAGG JL | 05/20/21 | 1.80 | REVIEW AND EDIT LESSONS LEARNED DECK (1.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUE (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 05/21/21 | 1.90 | CONDUCT RESEARCH RE: PILOT REVIEW ISSUES (1.4); CONFER WITH CLIENT RE: PILOT REVIEW ISSUES (0.5). |
| BRAGG JL | 05/24/21 | 1.70 | REVIEW MATERIALS IN CONNECTION WITH LICENSING ISSUES (0.7); PARTICIPATE IN CALL WITH CLIENT RE: CHANGE OF CONTROL ISSUES (0.6); CONFER WITH CO-COUNSEL RE: LICENSING ISSUES (0.4). |
| BRAGG JL | 05/25/21 | 3.70 | CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5); REVIEW AND EDIT LESSONS LEARNED MATERIALS (1.3); CONFER WITH CLIENT RE: LESSONS LEARNED ISSUES (0.6); REVIEW REPRESENTATION LETTER (0.4); REVIEW LICENSE CHANGE MATERIALS (0.5); CONFER WITH CO-COUNSEL RE: LICENSE GAP ANALYSIS (0.4). |
| BRAGG JL | 05/26/21 | 3.70 | REVIEW AND EDIT DISCLOSURE (0.5); LISTEN TO BANKRUPTCY PROCEEDINGS (1.1); REVIEW MATERIALS IN PREPARATION FOR CALL WITH OUTSIDE COUNSEL (0.8); WORKING CALL WITH OUTSIDE COUNSEL RE: CHANGE OF CONTROL ISSUES (1.3). |
| BRAGG JL | 05/27/21 | 2.60 | CONFER WITH CLIENT RE: LICENSING ISSUES (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5); ATTEND BOARD MEETING (1.5). |
| BRAGG JL | 05/28/21 | 2.80 | REVIEW LICENSE ISSUES TO PREPARE FOR CALL WITH OUTSIDE COUNSEL (0.6); ATTEND OUTSIDE COUNSEL CALL (0.4); REVIEW AND EDIT LESSONS LEARNED MATERIALS (0.9); PARTICIPATE IN CALL TO PREPARE FOR LESSONS LEARNED MEETINGS (0.9). |
| | | **53.30** | |
| FITZGERALD P | 05/03/21 | 0.40 | REVIEW AND ANALYZE PRIVILEGE ISSUE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 05/04/21 | 3.60 | CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUE (0.1); WEEKLY LITIGATION UPDATE CALL (0.7); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUE (0.2); REVIEW DISCLOSURE ISSUE (0.4); REVIEW BACKGROUND MATERIALS RE: PRIVILEGE ISSUES (0.1); PARTICIPATE IN CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES RE: DOCUMENT DEPOSITORY (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (1.0); FOLLOW-UP CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 05/05/21 | 1.80 | CONFER WITH CO-COUNSEL RE: DEPOSITORY ISSUE (0.3); REVIEW AND EDIT DRAFT DOCUMENTS RE: PRIVILEGE ISSUES (0.5); STRATEGY CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (0.5); REVIEW PRIVILEGE ANALYSIS (0.2); REVIEW AGREEMENT TO RESPOND TO CLIENT INQUIRY (0.3). |
| FITZGERALD P | 05/06/21 | 0.70 | REVIEW AND ANALYZE PRIVILEGE ISSUE (0.7). |
| FITZGERALD P | 05/07/21 | 1.50 | PREPARE FOR DOJ CALL (0.2); PARTICIPATE IN CALL WITH DOJ AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.2); WEEKLY SKADDEN INTERNAL CALL (0.7); REVIEW ISSUE RE: DOCUMENT DEPOSITORY (0.2); EDIT DRAFT LETTER (0.2). |
| FITZGERALD P | 05/10/21 | 1.50 | REVIEW MATERIALS (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOCUMENT DEPOSITORY PRIVILEGE ISSUES (0.7); REVIEW AND EDIT RELEVANT PORTIONS OF FINANCIAL STATEMENT DISCUSSING DOJ MATTERS (0.3); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.2). |
| FITZGERALD P | 05/11/21 | 0.90 | CONFER WITH M. FLORENCE RE: DOCUMENT ISSUE (0.2); WEEKLY LITIGATION UPDATE CALL (0.7). |
| FITZGERALD P | 05/12/21 | 1.20 | UPDATE WITH M. FLORENCE (0.2); CONFER WITH CO-COUNSEL AND M. FLORENCE RE: DOJ AGREEMENT UNDERSTANDINGS (0.9); UPDATE M. FLORENCE (0.1). |
| FITZGERALD P | 05/13/21 | 1.50 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL AND M. KESSELMAN RE: REPOSITORY PRIVILEGE ISSUES (1.2). |

D02

| | | | |
|---|---|---|---|
| FITZGERALD P | 05/14/21 | 0.80 | SKADDEN WEEKLY UPDATE (0.7); REVIEW DRAFT AGREEMENT WITH DOJ (0.1). |
| FITZGERALD P | 05/16/21 | 1.80 | CONFERENCE CALL WITH CO-COUNSEL AND CLIENT RE: FUTURE CLAIMS ISSUE (0.7); CONFERENCE CALL WITH CO-COUNSEL AND CLIENT RE: DOCUMENT REPOSITORY ISSUE (0.8); REVIEW PROPOSED EDITS TO PROPOSED BANKRUPTCY PLAN (0.3). |
| FITZGERALD P | 05/17/21 | 1.20 | REVIEW DEPOSITORY PRIVILEGE ISSUE (0.6); REVIEW AND ANALYZE PRIVILEGE ISSUES (0.2); REVIEW BANKRUPTCY DOCUMENTS (0.4). |
| FITZGERALD P | 05/18/21 | 0.60 | UPDATE WITH M. FLORENCE (0.2); REVIEW DRAFT LANGUAGE IN AGREEMENT (0.4). |
| FITZGERALD P | 05/19/21 | 0.20 | REVIEW DISCLOSURE (0.2). |
| FITZGERALD P | 05/20/21 | 1.30 | COORDINATE WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (0.3); CONFERENCE CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOCUMENT DEPOSITORY ISSUE (1.0). |
| FITZGERALD P | 05/21/21 | 0.20 | UPDATE WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.2). |
| FITZGERALD P | 05/24/21 | 0.70 | ANALYZE REPOSITORY PRIVILEGE ISSUE (0.4); REVIEW LANGUAGE RE: DOJ IN BANKRUPTCY DOCUMENTS (0.3). |
| FITZGERALD P | 05/26/21 | 0.20 | CONFER WITH M. FLORENCE (0.2). |
| FITZGERALD P | 05/27/21 | 2.00 | UPDATE WITH M. FLORENCE RE: DOJ REQUESTS (0.2); PARTICIPATE IN PART OF DISCUSSION WITH CO-COUNSEL AND CLIENT RE: DOCUMENT REPOSITORY ISSUE (0.8); PARTICIPATE IN BOARD OF DIRECTORS MEETING (1.0). |
| FITZGERALD P | 05/30/21 | 0.50 | REVIEW AND EDIT DOCUMENT REPOSITORY LANGUAGE (0.5). |
| | | **22.60** | |
| FLORENCE MP | 05/03/21 | 3.60 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOJ REQUESTS (0.3); CORRESPOND WITH CLIENT RE: STATUS OF SAME (0.2); REVIEW AND ANALYZE MATERIALS RE: SAME (0.4); PARTICIPATE IN BI-WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.6); CONFER WITH CLIENT AND J. BRAGG RE: CHANGE OF CONTROL ANALYSIS (1.0); REVIEW ANALYSIS RE: SAME (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/04/21 | 7.70 | REVIEW AND ANALYZE MATERIALS RE: BANKRUPTCY DOCUMENTS (0.6); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CHANGE OF CONTROL PROCESS (1.0); CONFER WITH J. BRAGG RE: SAME (0.3); CONFER WITH A. DUNN AND E. HELLMAN RE: SAME (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (0.7); CONFER WITH CONSULTANT COUNSEL RE: DOJ DOCUMENT REQUESTS (0.2); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (0.9); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM AND CLIENT RE: SAME (0.8); CONFER WITH P. FITZGERALD RE: SAME (0.2); PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CO-COUNSEL (0.8). |
| FLORENCE MP | 05/05/21 | 4.70 | ANALYZE RESEARCH RE: DOJ DOCUMENT REQUEST (1.5); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (0.9); REVIEW AND ANALYZE MATERIALS RE: STATUS OF DOJ REQUESTS (1.8); CONFER WITH P. FITZGERALD AND J. ADAMS RE: DOJ REQUEST (0.5). |
| FLORENCE MP | 05/06/21 | 5.10 | REVIEW AND ANALYZE MATERIALS RE: STATUS OF DOJ REQUESTS (1.8); PREPARE FOR CALL RE: SAME (0.5); CONFER WITH DOJ RE: SAME (1.0); CONFER WITH R. HOFF RE: FOLLOW UP FROM SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2); CONFER WITH J. BRAGG AND CLIENT RE: POST-DOJ RESOLUTION ANALYSIS (0.5). |
| FLORENCE MP | 05/07/21 | 5.90 | CONFER WITH R. HOFF AND CO-COUNSEL RE: BANKRUPTCY PRODUCTIONS (0.5); CONFER WITH E. HELLMAN RE: SAME (0.1); REVIEW AND ANALYZE MATERIALS RE: BANKRUPTCY PLAN (1.5); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (0.5); REVIEW AND ANALYZE STATUS OF PRODUCTIONS (0.8); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (1.0); DRAFT LETTER RE: DOJ REQUEST (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/10/21 | 8.30 | REVIEW AND EDIT DRAFT AUDIT STATEMENT DISCLOSURE (1.4); CORRESPOND WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (1.0); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.5); REVISE DRAFT AGREEMENT (1.2); CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOJ REQUESTS (0.1); REVIEW AND ANALYZE STATUS OF SAME (2.0); CONFER WITH R. HOFF RE: SAME (0.2); CONFER WITH J. BRAGG RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: BANKRUPTCY DOCUMENT REPOSITORY (0.7). |
| FLORENCE MP | 05/11/21 | 6.60 | CONFER WITH C. GEORGE RE: STATE LICENSES (0.1); REVIEW AND EDIT DRAFT DISCLOSURES (0.4); CONFERENCE CALL WITH OUTSIDE COUNSEL RE: CHANGE OF CONTROL PROCESS (1.0); CONFER WITH SKADDEN TEAM RE: POST-RESOLUTION ANALYSIS (0.5); CORRESPOND WITH CO-COUNSEL RE: DOCUMENT CERTIFICATION (0.8); REVIEW AND EDIT DRAFT AGREEMENT (1.5); PARTICIPATE IN WEEKLY CALL WITH CLIENT AND CO-COUNSEL (0.8); CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOJ REQUESTS (0.5); DRAFT CORRESPONDENCE RE: SAME (0.7); CONFER WITH R. HOFF RE: SAME (0.3). |
| FLORENCE MP | 05/12/21 | 7.90 | ATTEND BANKRUPTCY HEARING (1.1); CONFER WITH R. ALEALI RE: CHANGE OF CONTROL (0.4); REVIEW DOCUMENTS RE: DISCLOSURES (0.7); CONFER WITH J. BUCHOLTZ RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.2); REVIEW AND ANALYZE MATERIALS RE: DOCUMENT REPOSITORY (0.7); CORRESPOND WITH CO-COUNSEL RE: SAME (1.1); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2); CONFER WITH J. BRAGG RE: SAME (0.4); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY CLAIMS (1.0); CONFER WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.4). |
| FLORENCE MP | 05/13/21 | 4.10 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.5); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY PLAN (0.7); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR CALL WITH DOJ (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/14/21 | 6.80 | PREPARE FOR CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (1.5); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH DISCOVERY TEAM RE: SAME (0.5); PARTICIPATE IN CALL WITH CREDITORS RE: BANKRUPTCY REPOSITORY (1.0); PARTICIPATE IN FOLLOW UP CALL WITH CO-COUNSEL RE: SAME (0.7); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (0.7); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.1); REVIEW DOJ CORRESPONDENCE RE: PROPOSED PRODUCTION (0.5). |
| FLORENCE MP | 05/16/21 | 2.20 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY PLAN (0.6); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY REPOSITORY (0.7); CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY PLAN REVISIONS (0.9). |
| FLORENCE MP | 05/17/21 | 6.60 | DRAFT PROPOSAL RE: DOCUMENT REPOSITORY (3.6); CONFER WITH CO-COUNSEL RE: SAME (0.4); CONFER WITH INDIVIDUAL COUNSEL RE: BANKRUPTCY DOCUMENT REQUESTS (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: POST-RESOLUTION ANALYSIS (0.3); CONFER WITH R. ALEALI RE: CHANGE OF CONTROL ANALYSIS (0.3); CONFER WITH J. BRAGG RE: SAME (0.1); CONFER WITH CLIENT RE: REGULATORY ANALYSIS (1.3). |
| FLORENCE MP | 05/18/21 | 5.70 | REVISE DRAFT LANGUAGE RE: BANKRUPTCY REPOSITORY (0.5); REVIEW AND ANALYZE STATUS OF PRODUCTIONS (1.0); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.3); CONFER WITH R. ALEALI RE: SAME (0.4); PARTICIPATE IN CALL WITH OUTSIDE COUNSEL RE: SAME (1.0); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); CONFER WITH C. RICARTE AND P. FITZGERALD RE: PRODUCTION (0.3); CORRESPOND WITH CLIENT RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/19/21 | 5.30 | DRAFT LETTER RESPONSE (1.0); CONFER WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.5); PARTICIPATE IN ORGANIZATIONAL CALL RE: SAME (0.5); CONFER WITH J. BRAGG RE: SAME (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.8); REVIEW MATERIALS RE: BANKRUPTCY DOCUMENT REPOSITORY (0.4); REVISE DRAFT LETTER RE: DOJ REQUESTS (0.8); CONFER WITH R. HOFF RE: SAME (0.5). |
| FLORENCE MP | 05/20/21 | 4.40 | CONFER WITH COUNSEL RE: BANKRUPTCY DOCUMENT REVIEW (0.5); REVIEW AND ANALYZE DOJ REQUEST STATUS IN PREPARATION FOR CALL (1.5); CONFER WITH DOJ RE: SAME (0.7); CONFER WITH R. HOFF RE: SAME (0.4); CONFER WITH A. DUNN RE: CHANGE OF CONTROL PROCESS (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (0.3). |
| FLORENCE MP | 05/21/21 | 3.00 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2); CORRESPOND WITH CLIENT RE: SAME (0.4); CONFER WITH R. ALEALI RE: SAME (0.4); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.3); CORRESPOND WITH CLIENT TEAM RE: SAME (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.2). |
| FLORENCE MP | 05/22/21 | 0.60 | REVIEW AND COMMENT ON DRAFT DOCUMENT REPOSITORY LANGUAGE (0.6). |
| FLORENCE MP | 05/24/21 | 8.30 | CONFER WITH R. ALEALI RE: STATE LICENSES (0.5); PARTICIPATE IN WEEKLY CALL RE: LICENSE PROCESS (0.5); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL PROCESS (3.4); CONFERENCE CALL WITH J. HANDWERKER AND CLIENT RE: CHANGE OF CONTROL ISSUES (1.0); CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5); CONFER WITH R. HOFF RE: DOJ DOCUMENT REQUESTS (0.5); REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (1.4); DRAFT COMMUNICATIONS RE: DOJ DOCUMENT REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/25/21 | 5.20 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOJ REQUESTS (0.4); CONFER WITH R. HOFF RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: SAME (0.9); CONFER WITH CLIENT RE: POTENTIAL MEETING AGENDA (0.2); REVIEW DRAFT DISCLOSURE STATEMENT (0.3); REVIEW DRAFT AGREEMENT (0.3); REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL ANALYSIS (2.0); CONFER WITH R. ALEALI RE: SAME (0.4). |
| FLORENCE MP | 05/26/21 | 8.20 | ATTEND DISCLOSURE STATEMENT HEARING (2.4); CONFER WITH CLIENT RE: CHANGE OF CONTROL ANALYSIS (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.8); CONFER WITH OUTSIDE COUNSEL AND SKADDEN TEAM RE: SAME (1.3); PREPARE FOR CALL WITH DOJ RE: REQUESTS (1.2); PARTICIPATE IN CALL RE: SAME (0.8); CONFER WITH R. HOFF RE: SAME (0.2). |
| FLORENCE MP | 05/27/21 | 5.10 | REVIEW AND ANALYZE MATERIALS RE: CHANGE OF CONTROL ANALYSIS (1.7); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY REPOSITORY (1.0); ATTEND BOARD MEETING (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (1.4). |
| FLORENCE MP | 05/28/21 | 6.10 | REVIEW AND COMMENT ON DRAFT MATERIALS FOR CLIENT MEETING (1.3); CONFER WITH SKADDEN TEAM RE: SAME (1.0); CONFER WITH M. KESSELMAN RE: DOJ REQUESTS (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (1.1); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.5); CONFER WITH OUTSIDE COUNSEL AND J. BRAGG RE: CHANGE OF CONTROL PROCESS (0.3); CONFER WITH R. ALEALI RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (0.6); CONFER WITH CO-COUNSEL RE: BANKRUPTCY REPOSITORY (0.5); REVIEW AND COMMENT ON DRAFT RE: SAME (0.2). |
| FLORENCE MP | 05/30/21 | 1.30 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENT REPOSITORY (0.5); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.4); ATTEND TO FOLLOW UP RE: SAME (0.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION REQUESTS (0.2). |

10

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 05/31/21 | 1.00 | CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY DOCUMENT REPOSITORY (0.5); REVISE LANGUAGE RE: SAME (0.4); CORRESPOND WITH CO-COUNSEL RE: DRAFT AGREEMENT (0.1). |

**123.70**

| | | | |
|---|---|---|---|
| RIDGWAY W | 05/04/21 | 1.00 | PARTICIPATE IN PRINCIPALS MEETING RE: LEGAL STRATEGY (0.7); CONFER WITH SKADDEN TEAM RE: LICENSING ISSUES (0.3). |
| RIDGWAY W | 05/05/21 | 0.30 | CONFER WITH SKADDEN TEAM RE: BANKRUPTCY REQUEST INVOLVING DOJ (0.3). |
| RIDGWAY W | 05/06/21 | 0.80 | CONFER WITH COUNSEL RE: PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 05/07/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY AND DOJ (0.5). |
| RIDGWAY W | 05/10/21 | 0.70 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: DISCLOSURE FOR BANKRUPTCY MATTER (0.3). |
| RIDGWAY W | 05/11/21 | 1.60 | CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3); PARTICIPATE IN PRINCIPAL'S CALL RE: LEGAL STRATEGY (0.8); ANALYZE MATERIALS RE: DOJ INQUIRY (0.3); CONFER WITH COUNSEL RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 05/12/21 | 0.30 | FOLLOW UP WITH COUNSEL RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 05/14/21 | 0.70 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY AND COMPLIANCE (0.7). |
| RIDGWAY W | 05/15/21 | 0.30 | ANALYZE LANGUAGE FOR DRAFT COMPLIANCE MATERIALS (0.3). |
| RIDGWAY W | 05/17/21 | 0.40 | ANALYZE WORK PRODUCT RE: COMPLIANCE PROJECT (0.4). |
| RIDGWAY W | 05/18/21 | 1.30 | PARTICIPATE IN WEEKLY PRINCIPAL'S CALL RE: STRATEGY (1.1); ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 05/19/21 | 0.40 | CONFER WITH DOJ RE: SENTENCING PROCEEDINGS (0.4). |

**8.30**

11

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Partner**                          207.90

| | | | |
|---|---|---|---|
| DUNN AM | 05/03/21 | 2.40 | ANALYZE REGULATORY ISSUES (2.4). |
| DUNN AM | 05/04/21 | 0.80 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: STATE LICENSING (0.8). |
| DUNN AM | 05/04/21 | 1.70 | REVIEW AND DRAFT ANALYSIS RE: STATE LICENSES (1.7). |
| DUNN AM | 05/04/21 | 1.00 | PARTICIPATE ON CALL RE: GOVERNMENT CONTRACTS (1.0). |
| DUNN AM | 05/10/21 | 2.30 | ANALYZE STATE LICENSING CHART ANALYSES (1.3); DRAFT QUESTIONS RE: SAME (1.0). |
| DUNN AM | 05/11/21 | 1.00 | PARTICIPATE ON CALL WITH OUTSIDE COUNSEL RE: STATE LICENSING (1.0). |
| DUNN AM | 05/12/21 | 1.10 | REVISE MEETING PRESENTATION (1.1). |
| DUNN AM | 05/18/21 | 1.00 | PARTICIPATE ON CALL WITH OUTSIDE COUNSEL RE: STATE LICENSES (1.0). |
| DUNN AM | 05/18/21 | 0.90 | REVIEW STATE LICENSING CHARTS (0.9). |
| DUNN AM | 05/18/21 | 0.50 | CONFER WITH M. FLORENCE RE: STATE LICENSES (0.5). |
| DUNN AM | 05/19/21 | 0.70 | CONFER WITH E. HELLMAN RE: STATE LICENSING (0.7). |
| DUNN AM | 05/19/21 | 1.00 | REVIEW STATE LICENSING CHARTS (1.0). |
| DUNN AM | 05/19/21 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: STATE LICENSING (0.5). |
| DUNN AM | 05/19/21 | 0.90 | REVIEW TALKING POINTS RE: DOJ RESOLUTION (0.9). |
| DUNN AM | 05/20/21 | 2.50 | REVIEW AND REVISE STATE LICENSING CHARTS (2.5). |
| DUNN AM | 05/21/21 | 4.30 | REVIEW AND REVISE TALKING POINTS (4.3). |
| DUNN AM | 05/24/21 | 2.50 | REVIEW STATE LICENSES (2.5). |
| DUNN AM | 05/24/21 | 1.40 | REVISE TALKING POINTS (1.4). |
| DUNN AM | 05/24/21 | 1.20 | REVIEW MATERIALS FOR TALKING POINTS (1.2). |
| DUNN AM | 05/26/21 | 6.10 | REVISE TALKING POINTS (6.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 05/26/21 | 1.00 | PARTICIPATE ON CALL WITH OUTSIDE COUNSEL (1.0). |
| DUNN AM | 05/27/21 | 6.60 | REVISE TALKING POINTS (6.6). |
| DUNN AM | 05/28/21 | 0.50 | PARTICIPATE ON CALL RE: MATTER STRATEGY (0.5). |
| DUNN AM | 05/28/21 | 0.30 | REVISE SLIDE DECK (0.3). |
| | | **42.20** | |
| **Total Counsel** | | **42.20** | |
| BERRY EL | 05/11/21 | 4.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: COMPLIANCE MATERIALS (0.4); BEGIN DRAFTING SLIDE DECK FOR CALL RE: COMPLIANCE (3.8). |
| BERRY EL | 05/12/21 | 0.90 | CONTINUE DRAFTING SLIDE DECK FOR CALL RE: COMPLIANCE (0.9). |
| BERRY EL | 05/13/21 | 4.60 | DRAFT TALKING POINTS FOR MEETING (4.6). |
| BERRY EL | 05/14/21 | 3.40 | CONTINUE DRAFTING SLIDE DECK FOR CALL RE: COMPLIANCE (2.2); DRAFT TALKING POINTS FOR CALL RE: SAME (1.2). |
| BERRY EL | 05/17/21 | 0.90 | CONTINUE DRAFTING TALKING POINTS FOR CALL (0.9). |
| BERRY EL | 05/18/21 | 0.30 | REVIEW AND REVISE SLIDE DECK FOR CLIENT CALL (0.3). |
| BERRY EL | 05/19/21 | 1.30 | CONTINUE DRAFTING TALKING POINTS FOR CALL WITH CLIENT (1.3). |
| BERRY EL | 05/20/21 | 2.10 | CONTINUE REVISING SLIDE DECK FOR CLIENT CALL (1.6); CONTINUE REVISING TALKING POINTS FOR CLIENT CALL (0.5). |
| BERRY EL | 05/26/21 | 3.70 | REVISE TALKING POINTS FOR CLIENT CALL (3.7). |
| BERRY EL | 05/27/21 | 3.50 | CONTINUE REVISING TALKING POINTS FOR CLIENT CALL (3.5). |
| BERRY EL | 05/28/21 | 0.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TALKING POINTS FOR CLIENT CALL (0.6); REVISE TALKING POINTS (0.3). |
| | | **25.80** | |
| CHAN AH | 05/14/21 | 5.20 | REVIEW DRAFT AGREEMENTS (5.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 05/16/21 | 0.70 | REVISE DRAFT AGREEMENT (0.7). |
| CHAN AH | 05/17/21 | 1.20 | REVISE DRAFT AGREEMENT (1.2). |
| CHAN AH | 05/19/21 | 0.60 | PARTICIPATE IN CALL RE: DRAFT AGREEMENTS (0.6). |
| | | **7.70** | |
| HELLMAN E | 05/04/21 | 0.70 | CONFER WITH M. FLORENCE AND A. DUNN RE: REGULATORY ISSUES (0.7). |
| HELLMAN E | 05/04/21 | 1.40 | REVIEW AND ANALYZE MATERIAL RE: REGULATORY ISSUE (1.4). |
| HELLMAN E | 05/07/21 | 0.10 | CONFER WITH M. FLORENCE RE: DATABASE MANAGEMENT (0.1). |
| HELLMAN E | 05/11/21 | 5.20 | DRAFT CHART RE: REGULATORY ISSUE (5.2). |
| HELLMAN E | 05/19/21 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUE (0.3). |
| HELLMAN E | 05/19/21 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUE (0.4). |
| HELLMAN E | 05/19/21 | 0.90 | CONFER WITH A. DUNN RE: REGULATORY ISSUE (0.9). |
| HELLMAN E | 05/19/21 | 3.50 | DRAFT CHARTS RE: REGULATORY ISSUE (3.5). |
| HELLMAN E | 05/20/21 | 7.80 | DRAFT CHARTS RE: REGULATORY ISSUES (7.8). |
| HELLMAN E | 05/21/21 | 6.80 | DRAFT AND REVISE CHARTS RE: REGULATORY ISSUE (6.8). |
| HELLMAN E | 05/24/21 | 0.30 | CONFER WITH TEAM RE: REGULATORY ISSUES (0.3). |
| HELLMAN E | 05/24/21 | 4.60 | REVISE CHART AND ANALYSIS RE: REGULATORY ISSUE (4.6). |
| HELLMAN E | 05/25/21 | 0.10 | COORDINATE RE: REGULATORY ISSUE (0.1). |
| HELLMAN E | 05/25/21 | 2.00 | REVISE CHART RE: REGULATORY ISSUE (2.0). |
| HELLMAN E | 05/26/21 | 4.90 | REVISE CHART RE: REGULATORY ISSUE (4.9). |
| HELLMAN E | 05/26/21 | 1.10 | PARTICIPATE IN CALL WITH OUTSIDE COUNSEL RE: REGULATORY ISSUE (1.1). |
| HELLMAN E | 05/27/21 | 2.60 | REVISE CHART RE: REGULATORY ISSUE (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|              |          | **42.70** |                                                                                        |
| ------------ | -------- | --------- | -------------------------------------------------------------------------------------- |
| HORWOOD DM   | 05/13/21 | 1.60      | FINALIZE REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6).                          |
|              |          | **1.60**  |                                                                                        |
| MOUSTAFA NK  | 05/26/21 | 9.00      | ATTEND BANKRUPTCY HEARING (7.5); DRAFT SUMMARY NOTES RE: SAME (1.5).                    |
|              |          | **9.00**  |                                                                                        |
| PAULSON SM   | 05/04/21 | 1.40      | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.4).                |
| PAULSON SM   | 05/05/21 | 0.40      | DRAFT LEGAL AND FACTUAL ANALYSIS OF PRIVILEGE ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.4). |
| PAULSON SM   | 05/05/21 | 4.70      | RESEARCH LEGAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.7).                |
|              |          | **6.50**  |                                                                                        |
| **Total Associate** |   | **93.30** |                                                                                        |
| BRAINSON GM  | 05/19/21 | 0.30      | COMMUNICATE/COORDINATE WITH LEGAL ASSISTANT TEAM RE: COVERAGE NEEDS FOR UPCOMING PROJECT (0.3). |
|              |          | **0.30**  |                                                                                        |
| FIEBERG WR   | 05/06/21 | 1.30      | RETRIEVE DOCUMENTS FROM INVESTIGATIONS DATABASE (1.3).                                  |
| FIEBERG WR   | 05/14/21 | 0.40      | REDLINE SETTLEMENT AGREEMENT (0.4).                                                     |
| FIEBERG WR   | 05/17/21 | 2.40      | PREPARE LETTER (2.4).                                                                   |
| FIEBERG WR   | 05/18/21 | 1.80      | PREPARE LETTER (1.8).                                                                   |
| FIEBERG WR   | 05/19/21 | 0.80      | PREPARE LETTER (0.8).                                                                   |
| FIEBERG WR   | 05/20/21 | 1.00      | PREPARE LETTER (1.0).                                                                   |
| FIEBERG WR   | 05/21/21 | 0.70      | PREPARE LETTER (0.7).                                                                   |
|              |          | **8.40**  |                                                                                        |
| **Total Legal Assistant** | | **8.70** |                                                                                    |
| **MATTER TOTAL** |      | **352.10** |                                                                                       |

15

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 07/13/21
Various Texas Actions                                    Bill Number: 1858391

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 05/03/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 05/17/21 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.6). |
|  |  | **1.10** |  |
| MAYERFELD DS | 05/03/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 05/04/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/05/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 05/06/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/10/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/11/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 05/12/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/13/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 05/14/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 05/18/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MAYERFELD DS | 05/21/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
|---|---|---|---|
| MAYERFELD DS | 05/24/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/25/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 05/26/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| | | **2.50** | |
| **Total Counsel** | | **3.60** | |
| REDMAN R | 05/05/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 05/06/21 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 05/07/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.7). |
| REDMAN R | 05/10/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 05/11/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 05/12/21 | 0.50 | UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 05/13/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 05/17/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 05/19/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 05/20/21 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| REDMAN R | 05/21/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.6). |
| REDMAN R | 05/24/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 05/25/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.6). |
| REDMAN R | 05/26/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| REDMAN R | 05/27/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| | | **12.20** | |
| **Total Legal Assistant** | | **12.20** | |
| **MATTER TOTAL** | | **15.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 07/13/21
**Retention/Fee Matter**                                        Bill Number: 1858390

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 05/03/21 | 0.30 | REVIEW MARCH TIME DETAIL FOR RETENTION/FEE MATTER (0.3). |
| CLARK AW | 05/07/21 | 0.60 | WORK ON ISSUES RE: SUPPLEMENTAL DISCLOSURES (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 05/09/21 | 0.80 | REVIEW DRAFT SUPPLEMENTAL DISCLOSURE DECLARATION (0.4); FACT RESEARCH RE: DISCLOSURES (0.2); CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 05/11/21 | 0.40 | WORK ON MARCH MONTHLY FEE APPLICATION (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 05/17/21 | 2.30 | WORK ON SUPPLEMENTAL RETENTION DISCLOSURES (1.7); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.6). |
| CLARK AW | 05/19/21 | 1.90 | REVISE SUPPLEMENTAL DISCLOSURE LANGUAGE RE: JOINT DEFENSE/COMMON INTEREST AGREEMENTS (1.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.5). |
| CLARK AW | 05/20/21 | 2.50 | PREPARE (0.9) AND PARTICIPATE IN COURT HEARING RE: UST SETTLEMENT (1.2); REVIEW CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 05/21/21 | 1.10 | REVIEW MARCH FEE STATEMENT (0.6) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.5). |
| CLARK AW | 05/23/21 | 0.70 | WORK ON SUPPLEMENTAL DISCLOSURE ISSUES RE: TEVA JDA (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM, DECHERT (0.3). |
| CLARK AW | 05/27/21 | 0.60 | REVIEW/REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CLARK AW | 05/28/21 | 0.70 | REVISE SUPPLEMENTAL DISCLOSURE LANGUAGE (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 05/30/21 | 1.20 | REVIEW/REVISE 4TH SUPPLEMENTAL DISCLOSURE DECLARATION AND EXHIBITS (0.8) AND REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| | | **13.10** | |
| FITZGERALD P | 05/19/21 | 1.30 | REVIEW AND EDIT DRAFT DISCLOSURE (1.3). |
| FITZGERALD P | 05/21/21 | 0.30 | ATTENTION TO FEE APPLICATION (0.3). |
| FITZGERALD P | 05/27/21 | 0.40 | ATTENTION TO REVIEWING DECLARATION RE: COMMON INTEREST AGREEMENTS (0.4). |
| FITZGERALD P | 05/31/21 | 0.60 | REVIEW AND EDIT SUPPLEMENTAL DECLARATION RE: DISCLOSURE (0.6). |
| | | **2.60** | |
| FLORENCE MP | 05/15/21 | 0.40 | REVISE AND CIRCULATE AMENDED AGREEMENT RE: FEE MATTER (0.4). |
| FLORENCE MP | 05/17/21 | 0.40 | REVISE SETTLEMENT AGREEMENT AND CORRESPOND WITH CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 05/19/21 | 0.40 | EXECUTE AMENDED AGREEMENT AND CORRESPOND WITH CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 05/27/21 | 1.10 | REVISE SUPPLEMENTAL DECLARATION (1.1). |
| FLORENCE MP | 05/28/21 | 0.20 | REVISE DRAFT SUPPLEMENTAL DISCLOSURE (0.2). |
| | | **2.50** | |
| **Total Partner** | | **18.20** | |
| MADDEN J | 05/03/21 | 1.80 | PREPARE FEE MATERIALS (1.1); PREPARE UPDATED BUDGET FOR NEW MATTERS (0.3); FOLLOW UP RE: DISCLOSURE MATTERS (0.4). |
| MADDEN J | 05/04/21 | 0.40 | PREPARE BUDGET MATERIALS FOR FEE APPLICATION (0.4). |
| MADDEN J | 05/06/21 | 3.80 | FINISH REVIEWING REPORTS FOR SUPPLEMENTAL DISCLOSURES AND PREPARE MATERIALS RE: SAME (3.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MADDEN J | 05/07/21 | 1.90 | REVIEW/REVISE FEE MATERIALS FOR MARCH AND APRIL (0.7); CORRESPONDENCE AND CONSIDER ISSUES RE: SUPPLEMENTAL DISCLOSURES/DECLARATION RE: SAME (0.9); RESEARCH RE: SAME (0.3). |
| MADDEN J | 05/09/21 | 0.20 | CORRESPONDENCE AND CONSIDER ISSUES RE: ADDITIONAL DISCLOSURES (0.2). |
| MADDEN J | 05/11/21 | 0.40 | REVIEW FEE MATERIALS (0.4). |
| MADDEN J | 05/12/21 | 1.30 | UPDATE SUPPLEMENTAL DISCLOSURES (1.1); REVIEW RESEARCH RE: SAME (0.2). |
| MADDEN J | 05/13/21 | 0.30 | PREPARE FEE MATERIALS (0.3). |
| MADDEN J | 05/15/21 | 0.30 | CIRCULATE DRAFT DECLARATION RE: DISCLOSURES (0.2); RESEARCH RELATED TO SAME (0.1). |
| MADDEN J | 05/17/21 | 0.30 | REVIEW COMMENTS/CORRESPONDENCE RE: SUPPLEMENTAL DISCLOSURES (0.3). |
| MADDEN J | 05/19/21 | 0.50 | PREPARE FOR HEARING RE: UST SETTLEMENT (0.5). |
| MADDEN J | 05/20/21 | 1.00 | ATTEND HEARING (0.6); CORRESPONDENCE RE: SAME (0.1); REVIEW FEE MATERIALS (0.3). |
| MADDEN J | 05/23/21 | 0.50 | CORRESPONDENCE RE: UPDATED DISCLOSURES (0.5). |
| MADDEN J | 05/26/21 | 1.10 | REVIEW/REVISE SUPPLEMENTAL DECLARATION RE: DISCLOSURES (1.1). |
| MADDEN J | 05/27/21 | 0.50 | REVIEW CORRESPONDENCE RE: DISCLOSURES (0.5). |
| MADDEN J | 05/31/21 | 1.20 | REVIEW CORRESPONDENCE (0.3) AND REVISE SUPPLEMENTAL DISCLOSURE MATERIALS RELATED TO SAME (0.9). |
| | | **15.50** | |
| MOUSTAFA NK | 05/03/21 | 2.60 | EDIT FEE STATEMENT MATERIALS FOR FILING (2.6). |
| MOUSTAFA NK | 05/05/21 | 3.20 | DRAFT FEE STATEMENT APPLICATION FOR FILING (2.7); CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIALS (0.5). |
| MOUSTAFA NK | 05/06/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO FEE APPLICATION MATERIALS (0.4); REVISE MATERIALS RE: SAME (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 05/11/21 | 0.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.3); EMAIL CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 05/12/21 | 0.50 | DRAFT FEE STATEMENT APPLICATION MATERIALS (0.5). |
| MOUSTAFA NK | 05/13/21 | 0.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.7). |
| MOUSTAFA NK | 05/19/21 | 3.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.7). |
| MOUSTAFA NK | 05/20/21 | 4.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.2). |
| MOUSTAFA NK | 05/21/21 | 1.80 | PREPARE FEE APPLICATION FOR FILING (1.0); CONFER WITH SKADDEN TEAM RE: APPROVAL OF FEE APPLICATION (0.5); IMPLEMENT FINAL REVISIONS TO TIME DETAILS (0.3). |
| MOUSTAFA NK | 05/24/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0). |
| MOUSTAFA NK | 05/25/21 | 3.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.3). |
| | | **23.90** | |
| O'HARE WS | 05/24/21 | 1.30 | PREPARE FEE APPLICATION MATERIALS (1.3). |
| O'HARE WS | 05/27/21 | 0.60 | PREPARE FEE APPLICATION MATERIALS (0.6). |
| O'HARE WS | 05/28/21 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| | | **2.10** | |
| **Total Associate** | | **41.50** | |
| CAMPANA MD | 05/06/21 | 1.00 | ASSIST WITH PREPARING SURVEY RELATED TO DISCLOSURE (1.0). |
| CAMPANA MD | 05/07/21 | 1.10 | CIRCULATE AND MONITOR RESPONSES TO SURVEY RELATED TO DISCLOSURES (1.1). |
| CAMPANA MD | 05/10/21 | 1.00 | CONTINUED ASSISTANCE WITH RESPONSES TO THE SURVEY REALTED TO DISCLOSURES (1.0). |
| CAMPANA MD | 05/12/21 | 0.20 | CONTINUED ASSISTANCE WITH RESPONSES TO THE SURVEY REALTED TO DISCLOSURES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  | 3.30 |
| --- | --- |
| **Total Legal Assistant** | 3.30 |
| **MATTER TOTAL** | <u>**63.00**</u> |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            Bill Date: 07/13/21
**Corporate/Transactional Advice**                               Bill Number: 1858361

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/06/21 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.5). |
| BRAGG JL | 05/18/21 | 0.50 | REVIEW AND EDIT TRANSACTION MATERIAL (0.5). |
| BRAGG JL | 05/21/21 | 0.40 | CONFER WITH CO-COUNSEL AND CLIENT RE: TRANSACTIONAL ISSUES (0.4). |
| | | **1.40** | |
| COYLE EM | 05/04/21 | 0.30 | CORRESPOND WITH LOCAL COUNSEL RE: ENGAGEMENT (0.3). |
| COYLE EM | 05/12/21 | 0.30 | CONFER WITH M. MOLONY RE: NEXT STEPS (0.3). |
| COYLE EM | 05/14/21 | 0.10 | CORRESPOND WITH LOCAL COUNSEL RE: STATUS OF APPLICATION (0.1). |
| COYLE EM | 05/17/21 | 1.10 | DRAFT/REVISE EDITS TO TRANSACTIONAL MATERIALS (0.7); CONFER WITH M. FLORENCE RE: SAME (0.2); CORRESPOND WITH LOCAL COUNSEL RE: SAME (0.2). |
| COYLE EM | 05/24/21 | 0.70 | DRAFT/REVISE REVISIONS TO TRANSACTIONAL MATERIALS (0.5); CORRESPOND WITH LOCAL COUNSEL AND SKADDEN TEAM RE: SAME (0.2). |
| | | **2.50** | |
| FLORENCE MP | 05/06/21 | 1.00 | CONFER WITH R. ALEALI, J. BRAGG, E. COYLE AND LOCAL COUNSEL RE: TRANSACTION ISSUES (1.0). |
| FLORENCE MP | 05/18/21 | 1.40 | REVISE DRAFT LETTER RE: TRANSACTIONAL ISSUES (1.4). |
| FLORENCE MP | 05/21/21 | 0.40 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL ISSUES (0.4). |
| | | **2.80** | |
| MCCONAGHA W | 05/03/21 | 0.50 | PARTICIPATE IN CALL WITH DSP AND CO-COUNSEL ON TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 05/10/21 | 1.30 | REVIEW OF TRANSACTION RELATED ISSUE (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 05/11/21 | 0.50 | PARTICIPATE IN CALL WITH CO-COUNSEL ON TRANSACTION RELATED ISSUE (0.5). |
| MCCONAGHA W | 05/11/21 | 0.50 | DRAFT ANALYSIS OF TRANSACTION RELATED ISSUE (0.5). |
| MCCONAGHA W | 05/14/21 | 3.50 | REVIEW OF TRANSACTION AGREEMENTS (3.5). |
| MCCONAGHA W | 05/14/21 | 0.30 | CONFER WITH A. CHAN ON TRANSACTION AGREEMENTS (0.3). |
| MCCONAGHA W | 05/17/21 | 1.50 | DRAFT ANALYSIS TO CO-COUNSEL AND DSP RELATED TO TRANSACTION AGREEMENTS (1.5). |
| MCCONAGHA W | 05/19/21 | 0.50 | PARTICIPATE IN CALL WITH DSP AND CO-COUNSEL ON NEXT STEPS WITH TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 05/19/21 | 0.50 | REVIEW UPDATE AGREEMENTS AND RELATED EMAILS (0.5). |
| MCCONAGHA W | 05/20/21 | 0.50 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: TRANSITION ISSUES (0.5). |
| | | **9.60** | |
| **Total Partner** | | **16.30** | |
| **MATTER TOTAL** | | **16.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 07/13/21**
**Litigation Discovery Issues**                                          **Bill Number: 1858409**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 05/17/21 | 0.30 | CORRESPOND WITH CO-COUNSEL ON REGULATORY ISSUE (0.3). |
| MCCONAGHA W | 05/17/21 | 0.30 | REVIEW WAIVER (0.3). |
| MCCONAGHA W | 05/24/21 | 0.50 | PARTICIPATE IN CALL WITH LEGAL TEAM ON REGULATORY TRANSITION ISSUES (0.5). |
| MCCONAGHA W | 05/25/21 | 0.30 | CORRESPONDENCE WITH CO-COUNSEL ON REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 05/25/21 | 0.30 | PARTICIPATE IN CALL WITH UNSECURED CREDITORS' COUNSEL RE: REGULATORY ISSUE (0.3). |
| MCCONAGHA W | 05/28/21 | 0.50 | WORK ON REGULATORY TRANSITION ISSUES (0.5). |
|  |  | **2.20** |  |
| **Total Partner** |  | **2.20** |  |
| **MATTER TOTAL** |  | **2.20** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 07/13/21**
**Project Catalyst**                                      **Bill Number: 1858363**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 05/26/21 | 0.30 | REVIEW MATERIALS RE: POST-CLOSING OBLIGATIONS (0.3). |
|  |  | **0.30** |  |
| **Total Partner** |  | **0.30** |  |
| GALLOGLY AR | 05/17/21 | 0.40 | REVIEW APA IN CONNECTION WITH SALES TAX INQUIRY (0.4). |
| GALLOGLY AR | 05/18/21 | 0.30 | DISCUSS POST-CLOSING TAX MATTER WITH CLIENT AND SKADDEN TEAM (0.3). |
| GALLOGLY AR | 05/26/21 | 0.20 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.2). |
|  |  | **0.90** |  |
| LEE J | 05/26/21 | 0.80 | CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.3); REVIEW AND ANALYZE AGREEMENT (0.5). |
| LEE J | 05/27/21 | 0.50 | REVIEW AND ANALYZE AGREEMENT (0.5). |
| LEE J | 05/28/21 | 0.50 | REVIEW TRANSACTIONAL ISSUES AND CLIENT CORRESPONDENCE (0.5). |
|  |  | **1.80** |  |
| **Total Associate** |  | **2.70** |  |
| **MATTER TOTAL** |  | **3.00** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 07/13/21
**Project Chimera**                                       Bill Number: 1858364

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/04/21 | 0.40 | CONFER WITH CO-COUNSEL RE: AGREEMENT MARKUP (0.4). |
| | | **0.40** | |
| FLORENCE MP | 05/03/21 | 3.20 | PARTICIPATE IN CALL WITH CLIENT RE: AGREEMENT MARKUP (1.8); PREPARE FOR SAME (0.2); CONFER WITH R. SCHLOSSBERG RE: SAME (0.2); REVIEW AND COMMENT ON DRAFT AGREEMENT (1.0). |
| FLORENCE MP | 05/04/21 | 2.00 | CONFER WITH R. ALEALI RE: AGREEMENT (0.5); CONFER WITH R. SCHLOSSBERG AND R. ALEALI RE: SAME (1.5). |
| FLORENCE MP | 05/05/21 | 0.60 | CONFER WITH R. ALEALI RE: AGREEMENT (0.3); CONFER WITH R. SCHLOSSBERG RE: SAME (0.3). |
| | | **5.80** | |
| SCHLOSSBERG RK | 05/01/21 | 0.20 | CONFER WITH SKADDEN TEAM MEMBERS (0.2). |
| SCHLOSSBERG RK | 05/01/21 | 0.50 | REVIEW TRANSACTION-RELATED DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 05/03/21 | 1.00 | CONFER WITH SKADDEN TEAM MEMBERS (1.0). |
| SCHLOSSBERG RK | 05/03/21 | 2.20 | CONFER WITH CLIENT (2.2). |
| SCHLOSSBERG RK | 05/03/21 | 9.50 | REVIEW TRANSACTION-RELATED DOCUMENTS (9.5). |
| SCHLOSSBERG RK | 05/10/21 | 0.10 | CONFER WITH CLIENT (0.1). |
| SCHLOSSBERG RK | 05/12/21 | 0.20 | CONFER WITH CLIENT (0.2). |
| SCHLOSSBERG RK | 05/12/21 | 0.40 | CONFER WITH SKADDEN TEAM MEMBERS (0.4). |
| SCHLOSSBERG RK | 05/12/21 | 0.10 | CONFER WITH COUNTERPARTY (0.1). |
| SCHLOSSBERG RK | 05/13/21 | 0.10 | DRAFT COMMENTS TO TRANSACTION-RELATED DOCUMENTS (0.1). |
| | | **14.30** | |
| **Total Partner** | | **20.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 05/03/21 | 1.70 | PREPARE FOR AND ATTEND CALL WITH CLIENT TO DISCUSS REVISIONS TO AGREEMENT (1.7). |
| ICKES KR | 05/03/21 | 4.20 | REVISE AGREEMENT (4.2). |
| ICKES KR | 05/12/21 | 0.30 | GENERATE AND SEND UPDATED REDLINES TO OPPOSING COUNSEL (0.3). |
| | | **6.20** | |
| VAN KAN BM | 02/11/21 | 1.00 | PREPARE FOR INTERNAL CALL DISCUSSING WORKING DRAFT AGREEMENT (0.5); PARTICIPATE IN CALL RE: SAME (0.5). |
| VAN KAN BM | 05/03/21 | 3.10 | FURTHER REVIEW AND REVISE AGREEMENT (3.1). |
| VAN KAN BM | 05/03/21 | 1.90 | PARTICIPATE IN CALL DISCUSSING INTERNAL WORKING DRAFT AGREEMENT MARKUP (1.9). |
| VAN KAN BM | 05/12/21 | 0.20 | REVIEW AND DISCUSS CORRESPONDENCE RE: STATUS OF TRANSACTION (0.2). |
| | | **6.20** | |
| **Total Associate** | | **12.40** | |
| **MATTER TOTAL** | | **32.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 07/13/21**
**Managed Care Review**                                  **Bill Number: 1858362**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/06/21 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: REVIEW (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: REVIEW (0.5). |
| BRAGG JL | 05/17/21 | 0.70 | CONFER WITH CO-COUNSEL RE: REVIEW STATUS AND NEXT STEPS (0.7). |
| | | **1.70** | |
| FLORENCE MP | 05/06/21 | 1.10 | CONFER WITH R. SILBERT AND J. BRAGG RE: REVIEW STATUS (0.5); PREPARE FOR SAME (0.1); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 05/17/21 | 0.60 | CONFER WITH SKADDEN TEAM RE: DOCUMENT REVIEW ANALYSIS (0.6). |
| | | **1.70** | |
| **Total Partner** | | **3.40** | |
| DUNN AM | 05/03/21 | 1.20 | REVIEW CORRESPONDENCE (1.2). |
| DUNN AM | 05/06/21 | 0.50 | PARTICIPATE ON INTERIM READOUT CALL (0.5). |
| DUNN AM | 05/06/21 | 0.50 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REVIEW STATUS (0.5). |
| DUNN AM | 05/06/21 | 4.60 | REVIEW KEY DOCUMENTS (4.6). |
| DUNN AM | 05/07/21 | 0.60 | ANALYZE KEY DOCUMENTS AND RESPOND TO QUESTIONS RE: SAME (0.6). |
| DUNN AM | 05/11/21 | 0.40 | PARTICIPATE ON CALL WITH SKADDEN TEAM (0.4). |
| DUNN AM | 05/17/21 | 0.60 | PARTICIPATE ON CALL RE: REVIEW STATUS (0.6). |
| DUNN AM | 05/18/21 | 0.60 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REVIEW UPDATE (0.6). |
| DUNN AM | 05/18/21 | 0.50 | REVIEW KEY DOCUMENTS (0.5). |
| DUNN AM | 05/20/21 | 0.60 | PARTICIPATE ON CALL WITH SKADDEN TEAM (0.5); REVIEW KEY DOCUMENTS (0.1). |
| | | **10.10** | |
| **Total Counsel** | | **10.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 05/10/21 | 0.80 | REVIEW BACKGROUND MATERIALS RE: MANAGED CARE (0.8). |
| HELLMAN E | 05/11/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: STATUS OF REVIEW/ON-BOARDING (0.4). |
| HELLMAN E | 05/17/21 | 0.70 | CONFER WITH SKADDEN TEAM RE: STATUS OF REVIEW (0.7). |
| HELLMAN E | 05/17/21 | 0.20 | REVIEW MATERIALS RE: MANAGED CARE (0.2). |
| HELLMAN E | 05/18/21 | 0.10 | REVIEW BACKGROUND MATERIALS (0.1). |
| HELLMAN E | 05/18/21 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVIEW STATUS (0.5). |
| HELLMAN E | 05/19/21 | 0.70 | COORDINATE MATERIALS RE: MANAGED CARE REVIEW (0.7). |
| HELLMAN E | 05/20/21 | 0.20 | CONFER WITH A. DUNN RE: FACT DEVELOPMENT STRATEGY (0.2). |
| HELLMAN E | 05/20/21 | 0.10 | COORDINATE MATERIALS RE: FACT ANALYSIS (0.1). |
| HELLMAN E | 05/21/21 | 0.30 | REVIEW MATERIAL RE: MANAGED CARE (0.3). |
| HELLMAN E | 05/24/21 | 2.30 | CONDUCT REVIEW OF DOCUMENTS (2.3). |
| HELLMAN E | 05/25/21 | 3.70 | REVIEW MATERIALS RE: MANAGED CARE (3.7). |
| HELLMAN E | 05/27/21 | 0.90 | CONDUCT REVIEW OF DOCUMENTS (0.9). |
| | | **10.90** | |
| KAKOYANNIS A | 05/04/21 | 2.40 | DISCUSS TECHNICAL ISSUES WITH CLIENT (0.6); REVIEW DOCUMENTS IN DATABASE (1.8). |
| KAKOYANNIS A | 05/05/21 | 5.90 | REVIEW DOCUMENTS/RUN SEARCHES IN DATABASE (5.9). |
| KAKOYANNIS A | 05/06/21 | 3.40 | RUN DATABASE SEARCHES IN DATABASE AND DISCUSS FINDINGS WITH TEAM (3.4). |
| KAKOYANNIS A | 05/10/21 | 1.40 | DISCUSS NEWLY COLLECTED DOCUMENTS WITH TEAM (0.5); REVIEW AND ANALYZE DOCUMENTS RE: SAME (0.9). |
| KAKOYANNIS A | 05/11/21 | 4.40 | DISCUSS CONTRACTS REVIEW WITH SKADDEN TEAM (1.0); REVIEW AND ANALYZE DOCUMENTS IN DATABASE (3.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KAKOYANNIS A | 05/12/21 | 1.40 | CONFER WITH SKADDEN TEAM RE: BACKGROUND MATERIALS (1.4). |
| KAKOYANNIS A | 05/14/21 | 4.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES (4.4). |
| KAKOYANNIS A | 05/16/21 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES (2.4). |
| KAKOYANNIS A | 05/17/21 | 6.70 | DISCUSS DATABASE FINDINGS WITH SKADDEN TEAM (1.0); ADD KEY DOCUMENTS TO WORKING CHRONOLOGY (5.7). |
| KAKOYANNIS A | 05/18/21 | 2.50 | DISCUSS TRANSITION AND NEXT STEPS WITH SKADDEN TEAM (2.5). |
| | | **34.90** | |
| **Total Associate** | | **45.80** | |
| **MATTER TOTAL** | | **59.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 07/13/21
Compliance Project                                         Bill Number: 1858360

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 05/03/21 | 3.80 | REVIEW AND ANALYSIS OF CUSTOMER SERVICE ISSUES (1.3); CORRESPOND WITH CLIENT RE: CUSTOMER SERVICE ISSUES (0.4); REVIEW AND ANALYSIS OF COMPLIANCE MATERIALS (0.7); CORRESPOND WITH CLIENT RE: COMPLIANCE REVIEW (0.4); PARTICIPATE IN CALL WITH CLIENT RE: CUSTOMER SERVICE ISSUE (1.0). |
| BRAGG JL | 05/04/21 | 2.30 | REVIEW ANALYSIS OF CUSTOMER SERVICE CALLS (1.1); REVIEW ANALYSIS OF PRODUCT COMPLAINT ISSUES (0.8); PREPARE FOR CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.4). |
| BRAGG JL | 05/05/21 | 2.80 | REVIEW AND ANALYSIS OF COMPLIANCE MATERIALS (0.6); PARTICIPATE IN CALL WITH CLIENT RE: COMPLIANCE ISSUES (1.1); PREPARE FOR DISCUSSION OF CUSTOMER ISSUES (0.7); ATTEND CUSTOMER CALL (0.4). |
| BRAGG JL | 05/06/21 | 3.80 | REVIEW ADDITIONAL INFORMATION RE: CUSTOMER ISSUES (0.7); PREPARE FOR CLIENT DISCUSSION RE: COMPLIANCE REVIEW (0.9); ATTEND MEETING RE: COMPLIANCE REVIEW (1.3); CONFER WITH CO-COUNSEL RE: FOLLOW UP ITEMS (0.9). |
| BRAGG JL | 05/07/21 | 3.80 | PARTICIPATE IN CALL WITH CLIENT RE: CONSULTANT ISSUES (0.5); REVIEW AND ANALYSIS OF OUTSTANDING ISSUES (1.4); PARTICIPATE IN CALL WITH CONSULTANT AND FOLLOW UP (0.8); ANALYSIS OF ISSUES RE: SAME (1.1). |
| BRAGG JL | 05/09/21 | 1.10 | DEVELOP POTENTIAL COMPLIANCE MATERIALS (1.1). |
| BRAGG JL | 05/10/21 | 3.30 | CONFER WITH CONSULTANT RE: COMPLIANCE MATTER (0.6); CONFER WITH CO-COUNSEL RE: COMPLIANCE CONSULTANT ISSUE (0.4); PREPARE FOR CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.9); PARTICIPATE IN CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.8); REVIEW CUSTOMER SERVICE INFORMATION (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 05/11/21 | 2.60 | CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW (0.6); CONFER WITH POTENTIAL CONSULTANT RE: COMPLIANCE REVIEW (0.5); REVIEW AND EDIT COMPLIANCE REVIEW SUMMARY (0.8); CONFER WITH CLIENT RE: COMPLIANCE (0.7). |
| BRAGG JL | 05/12/21 | 4.80 | PREPARE FOR CALL WITH CLIENT RE: COMPLIANCE REVIEW (1.5); ATTEND CALL WITH CLIENT RE: COMPLIANCE REVIEW (1.2); FOLLOW UP WORK ON COMPLIANCE REVIEW ISSUES (0.8); REVIEW AND EDIT MATERIALS RE: COMPLIANCE REVIEW (0.9); CONFER WITH C. GEORGE RE: CUSTOMER ISSUES (0.4). |
| BRAGG JL | 05/13/21 | 3.60 | CONFER WITH CLIENT RE: COMPLIANCE REVIEW ISSUES (0.9); CONFER WITH CO-COUNSEL RE: COMPLIANCE REVIEW ISSUES (0.8); CONFER WITH CO-COUNSEL RE: CONSULTANT ISSUES (0.8); REVIEW AND ANALYZE COMPLIANCE REVIEW ISSUES (0.7); REVIEW ACTIONS CHART (0.4). |
| BRAGG JL | 05/14/21 | 4.10 | PARTICIPATE IN CALL WITH PURDUE RE: PHARMACY ISSUES (0.5); PREPARE FOR CLIENT CALL TO DISCUSS COMPLIANCE REVIEW ISSUES (0.8); CLIENT CALL TO DISCUSS COMPLIANCE REVIEW ISSUES (1.0); REVIEW AND EDIT MEMO (1.3); DEVELOP WORK PRODUCT RE: COMPLIANCE MATERIALS (0.5). |
| BRAGG JL | 05/17/21 | 1.40 | REVIEW AND EDIT COMPLIANCE MATERIAL (0.8); REVIEW AND EDIT MATERIALS RE: SAME (0.6). |
| BRAGG JL | 05/18/21 | 6.50 | RESEARCH AND OUTREACH RE: COMPLIANCE ISSUES (2.7); PREPARE FOR MEETING WITH CLIENT RE: CUSTOMER ISSUE (0.5); MEET WITH CLIENT RE: CUSTOMER ISSUES (0.7); FOLLOW-UP RE: CUSTOMER RELATED ISSUE (0.5); INTERVIEW CONSULTANTS (1.4); CONFER WITH P. FITZGERALD RE: COMPLIANCE ISSUES (0.3); REVIEW CUSTOMER INFORMATION AND DEVELOP NEXT STEPS (0.4). |
| BRAGG JL | 05/19/21 | 3.00 | CONFER WITH POTENTIAL CONSULTANTS RE: COMPLIANCE REVIEWS (1.2); CONFER WITH P. FITZGERALD RE: COMPLIANCE REVIEW (0.4); REVIEW AND EDIT COMPLIANCE REVIEW STATUS UPDATE (0.7); REVIEW AND EVALUATE POTENTIAL COMPLIANCE CONSULTANTS (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 05/20/21 | 4.50 | REVIEW AND EDIT COMPLIANCE MATERIALS (1.4); PREPARE FOR INTERVIEW (0.6); CONDUCT INTERVIEW (0.5); FOLLOW-UP FROM INTERVIEW WITH NEXT STEPS (0.4); CONFER WITH CLIENT RE: COMPLIANCE REVIEW ISSUES (0.4); REVIEW AND ANALYSIS OF CUSTOMER ISSUES AND DATA (1.2). |
| BRAGG JL | 05/21/21 | 0.90 | REVIEW AND ANALYSIS OF CUSTOMER ISSUES (0.9). |
| BRAGG JL | 05/24/21 | 3.10 | REVIEW COMPLIANCE MATERIALS (1.2); CONFER WITH CLIENT RE: CUSTOMER ISSUES (0.7); REVIEW AND ANALYSIS OF CUSTOMER ISSUES; REVIEW AND ANALYSIS OF CONSULTANT ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: CONSULTANTS (0.8). |
| BRAGG JL | 05/25/21 | 2.60 | REVIEW AND EDIT ANALYSIS OF CUSTOMER ISSUES (1.2); CONFER WITH CLIENT RE: PHARMACY ISSUES (0.9); CONFER WITH CONSULTANTS RE: COMPLIANCE ISSUES (0.5). |
| BRAGG JL | 05/26/21 | 7.40 | PREPARE FOR COMMITTEE MEETING (3.2); PARTICIPATE IN CALL WITH CLIENT RE: PHARMACY ISSUES (1.3); CONFER WITH CO-COUNSEL RE: REVIEW ISSUES (0.7); REVIEW ADDITIONAL MATERIALS PROVIDED BY THE CLIENT (1.2); STRATEGY CALL WITH CLIENT RE: COMPLIANCE REVIEW (1.0). |
| BRAGG JL | 05/27/21 | 4.00 | PREPARE FOR COMMITTEE MEETING (1.8); ATTEND COMMITTEE MEETING (1.7); CONFER WITH CO-COUNSEL RE: FOLLOW UP AND NEXT STEPS (0.5). |
| BRAGG JL | 05/28/21 | 1.00 | PREPARE FOR CALL WITH COMPLIANCE CONSULTANTS (0.4); PARTICIPATE IN CALL WITH CLIENT AND POTENTIAL CONSULTANTS (0.6). |
| | | **70.40** | |
| FITZGERALD P | 05/03/21 | 0.70 | UPDATE CALL WITH SKADDEN TEAM (0.7). |
| FITZGERALD P | 05/04/21 | 0.40 | REVIEW MATERIALS RE: COMPLIANCE REVIEW (0.4). |
| FITZGERALD P | 05/05/21 | 3.10 | REVIEW DEVELOPMENTS IN COMPLIANCE REVIEW (0.6); CONFER WITH PURDUE AND M. FLORENCE RE: FURTHER STEPS (1.2); UPDATE WITH J. BRAGG (0.3); DRAFT STRATEGY OUTLINE (0.7); DILIGENCE POTENTIAL CONSULTANT (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 05/06/21 | 1.70 | CONFERENCE CALL WITH SKADDEN TEAM AND PURDUE INTERNAL LEGAL AND COMPLIANCE TEAMS TO UPDATE FACTUAL DEVELOPMENT (1.0); REVIEW MATERIALS RE: UPDATING COMPLIANCE PROTOCOLS (0.7). |
| FITZGERALD P | 05/07/21 | 1.40 | REVIEW UPDATES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: POTENTIAL CONSULTANT (0.2); CONFER WITH POTENTIAL CONSULTANT WITH J. BRAGG (0.7); EDIT DRAFT TALKING POINTS (0.3). |
| FITZGERALD P | 05/10/21 | 1.80 | STATUS UPDATE WITH J. BRAGG (0.4); UPDATE CALL WITH SKADDEN TEAM (1.2); FOLLOW-UP TO CLIENT MEETING RE: CLIENT REQUESTS (0.2). |
| FITZGERALD P | 05/11/21 | 1.80 | CONFER WITH E. BERRY AND C. HOUSTON RE: CLIENT REQUEST (0.2); UPDATE WITH J. BRAGG (0.3); PARTICIPATE IN CALL WITH PROSPECTIVE CONSULTANT (0.5); FOLLOW-UP ON QUESTIONS FROM CLIENT (0.8). |
| FITZGERALD P | 05/12/21 | 3.60 | REVIEW MATERIALS AND EDIT DRAFT OUTLINES AND TALKING POINTS (1.9); CONFER WITH PURDUE AND SKADDEN TEAM RE: COMPLIANCE REVIEW (1.7). |
| FITZGERALD P | 05/13/21 | 1.10 | REVIEW AND EDIT COMPLIANCE REVIEW UPDATE (1.1). |
| FITZGERALD P | 05/14/21 | 2.80 | UPDATE CALL WITH PROSPECTIVE CONSULTANT AND J. BRAGG (0.2); EDITS TO COMPLIANCE REVIEW UPDATE (1.0); UPDATE CALL WITH J. BRAGG (0.2); PROGRESS UPDATE WITH PURDUE (1.0); PROPOSED LANGUAGE FOR DRAFT COMPLIANCE MATERIALS (0.4). |
| FITZGERALD P | 05/17/21 | 2.60 | EDIT COMPLIANCE STATUS REPORT (0.6); REVIEW AND EDIT DRAFT COMPLIANCE MATERIALS (1.1); UPDATE CALL WITH SKADDEN TEAM RE: COMPLIANCE REVIEW (0.6); FOLLOW-UP RE: POTENTIAL CONSULTANT (0.3). |
| FITZGERALD P | 05/18/21 | 2.70 | REVIEW MATERIALS (0.2); INTERVIEW WITH POTENTIAL CONSULTANT (0.5); INTERVIEW WITH POTENTIAL CONSULTANT (0.5); UPDATE WITH J. BRAGG (0.2); WEEKLY LITIGATION UPDATE (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 05/19/21 | 1.00 | REVIEW MATERIALS (0.1); INTERVIEW PROSPECTIVE CONSULTANT (0.5); INTERVIEW PROSPECTIVE CONSULTANT (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM TO DISCUSS POTENTIAL CONSULTANTS (0.1). |
| FITZGERALD P | 05/20/21 | 0.30 | REVIEW AND REVISE COMPLIANCE MATERIALS (0.3). |
| FITZGERALD P | 05/21/21 | 0.30 | ATTENTION TO COMPLIANCE CONSULTANT ISSUES (0.3). |
| FITZGERALD P | 05/24/21 | 0.90 | UPDATE WITH J. BRAGG (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPDATE (0.6). |
| FITZGERALD P | 05/26/21 | 3.10 | UPDATE WITH J. BRAGG (0.2); REVIEW MATERIALS (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: STATUS UPDATES (1.0); UPDATE CALL WITH SKADDEN TEAM (1.0). |
| FITZGERALD P | 05/27/21 | 1.70 | PREPARATION FOR COMMITTEE MEETING (0.3); PARTICIPATE IN COMMITTEE MEETING (1.4). |
| | | **31.00** | |
| FLORENCE MP | 05/03/21 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: COMPLIANCE PROCESS (0.5). |
| FLORENCE MP | 05/06/21 | 0.30 | REVIEW DRAFT TALKING POINTS RE: COMPLIANCE MATTER (0.3). |
| FLORENCE MP | 05/13/21 | 0.50 | REVIEW AND COMMENT ON DRAFT MEMO (0.5). |
| FLORENCE MP | 05/15/21 | 0.90 | REVIEW AND EDIT DRAFT MEMO (0.9). |
| FLORENCE MP | 05/17/21 | 0.80 | REVIEW MEMO RE: COMPLIANCE REVIEW (0.4); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.4). |
| | | **3.00** | |
| **Total Partner** | | **104.40** | |
| BERRY EL | 05/03/21 | 2.70 | ANALYZE CUSTOMER SERVICE INQUIRIES (1.6); REVIEW AND CIRCULATE RELEVANT METRICS (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPDATES (0.8). |
| BERRY EL | 05/04/21 | 2.20 | CONDUCT ANALYSIS OF CUSTOMER INQUIRIES AND EMAILS RE: SAME (2.2). |
| BERRY EL | 05/05/21 | 1.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM (0.7); DRAFT SUMMARY OF CALL (0.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BERRY EL | 05/06/21 | 3.80 | REVIEW POLICY (0.4); DRAFT MEMO TO FILE OF CALL WITH L. WATSON (2.2); PARTICIPATE IN CALL WITH CLIENT RE: CASE STATUS (1.2). |
|---|---|---|---|
| BERRY EL | 05/07/21 | 1.50 | DRAFT SUMMARY OF CALL (1.5). |
| BERRY EL | 05/10/21 | 1.60 | EMAILS RE: REVIEW OF CLIENT INFORMATION (0.3); CONDUCT REVIEW OF COMPLIANCE PROGRAM (1.3). |
| BERRY EL | 05/11/21 | 3.10 | REVIEW COMPLIANCE GUIDELINES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: WORK PRODUCT (0.2); DRAFT TALKING POINTS FOR CALL (2.5). |
| BERRY EL | 05/12/21 | 4.30 | REVIEW AND REVISE TALKING POINTS FOR CALL (2.3); REVIEW AND SUMMARIZE DOJ GUIDANCE (0.7); DRAFT QUESTIONS FOR CALL WITH CLIENT (0.3); PARTICIPATE IN CALL WITH THE CLIENT, SKADDEN TEAM (1.0). |
| BERRY EL | 05/13/21 | 1.00 | REVIEW AND UPDATE COMPLIANCE MEMORANDUM (0.6); DRAFT BULLET POINTS FOR CALL WITH CLIENT (0.4). |
| BERRY EL | 05/14/21 | 0.40 | REVIEW CHART OF UPDATES (0.4). |
| BERRY EL | 05/17/21 | 2.10 | REVIEW COMPLIANCE STANDARD OPERATING PROCEDURE (2.1). |
| BERRY EL | 05/18/21 | 1.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: COMPLIANCE (0.7); DRAFT SUMMARY OF CALL WITH CLIENT (1.0); EMAILS RE: WORK PRODUCT (0.2). |
| BERRY EL | 05/20/21 | 2.40 | EMAILS RE: MATTER STATUS AND CLIENT UPDATE (0.2); DRAFT ACTION ITEM LIST (0.5); REVIEW DOCUMENT SENT BY CLIENT (0.5); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM (0.5); DRAFT MEMORANDUM FROM CALL WITH CLIENT (0.7). |
| BERRY EL | 05/21/21 | 1.40 | DRAFT MEMO RE: COMPLIANCE ISSUES (0.4); REVIEW MATERIALS RE: SAME (1.0). |
| BERRY EL | 05/24/21 | 1.00 | EMAILS RE: COMPLIANCE INQUIRY (0.2); DRAFT TALKING POINTS FOR CLIENT CALL (0.8). |
| BERRY EL | 05/24/21 | 0.70 | PARTICIPATE IN CALL WITH CLIENT (0.7). |
| BERRY EL | 05/25/21 | 1.00 | DRAFT TALKING POINTS (1.0). |
| BERRY EL | 05/26/21 | 1.70 | REVIEW AND REVISE MATERIALS RE: COMPLIANCE ISSUES (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 05/27/21 | 0.20 | REVIEW QUESTIONS FROM CLIENT (0.2). |
| BERRY EL | 05/28/21 | 0.10 | PREPARE FOR CALL RE: COMPLIANCE ISSUES (0.1). |
| | | **34.30** | |
| HOUSTON CD | 05/03/21 | 0.40 | REVIEW CORRESPONDENCE RE: COMPLIANCE ISSUES (0.4). |
| HOUSTON CD | 05/04/21 | 1.50 | CONTINUE REVIEWING SUMMARY CHART RE: CUSTOMER SERVICE COMMUNICATIONS (1.5). |
| HOUSTON CD | 05/06/21 | 1.60 | ATTEND CALL WITH CLIENT RE: ACTION ITEMS (1.2); COMPILE CHART RE: COMPLIANCE ISSUES (0.4). |
| HOUSTON CD | 05/07/21 | 0.20 | EDIT NOTES FROM RECENT CLIENT CALL (0.2). |
| HOUSTON CD | 05/10/21 | 1.60 | BEGIN DRAFTING SUMMARY LIST RE: COMPLIANCE ISSUES (1.6). |
| HOUSTON CD | 05/11/21 | 5.10 | DRAFT ONE-PAGE SUMMARY RE: COMPLIANCE REVIEW (0.5); EDIT CHART RE: COMPLIANCE ISSUES (2.4); REVIEW DOCUMENTS RE: COMPLIANCE ISSUES (2.2). |
| HOUSTON CD | 05/12/21 | 0.50 | CONTINUE REVIEWING DRAFT TALKING POINTS RE: COMPLIANCE REVIEW (0.5). |
| HOUSTON CD | 05/13/21 | 0.20 | REVIEW CLIENT COMMUNICATIONS RE: THIS MATTER (0.2). |
| HOUSTON CD | 05/17/21 | 0.40 | REVIEW DRAFT COMPLIANCE MATERIALS (0.4). |
| HOUSTON CD | 05/20/21 | 1.00 | CONTINUE REVIEWING DOCUMENTS RE: COMPLIANCE ISSUES (1.0). |
| HOUSTON CD | 05/21/21 | 1.60 | CONTINUE REVIEWING MATERIALS RE: COMPLIANCE REVIEW (1.6). |
| HOUSTON CD | 05/25/21 | 1.30 | ANALYZE AND EDIT DRAFT TALKING POINTS FOR COMMITTEE MEETING (1.3). |
| HOUSTON CD | 05/26/21 | 0.90 | CONTINUE REVIEWING DOCUMENTS RE: COMPLIANCE ISSUES (0.9). |
| | | **16.30** | |
| **Total Associate** | | **50.60** | |
| **MATTER TOTAL** | | **155.00** | |

D02