**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**FIFTH INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | February 1, 2021 through May 31, 2021 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,674,508.99 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,674,459.00 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $49.99 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $1,048,608.39 |
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Blended Hourly Rate of Included Professionals: | $814.31 |
| Number of Professionals Included in This Application: | 9 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Fourth Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from February 1, 2021 through May 31, 2021 (this "**Application**") and respectfully represents as follows:

**Introduction**

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.    By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from February 1, 2021 through May 31, 2021 (the "**Compensation Period**") in the amount

of $1,674,459.00 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $49.99, for a total of $1,674,508.99 for the Compensation Period.

3.     The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.     This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

5.      FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $1,339,567.20 and for 100% of the expenses incurred during the Compensation Period in the amount of $49.99 for a total amount of $1,339,617.19. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Previously Requested | Payments Received as of the Date of this Application | Total Fees and Expenses Owed |
|---|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | | |
| Docket No. 2848 Filed on 5/12/2021 | February 1, 2021 - February 28, 2021 | $ 381,199.00 | $ 304,959.20 | $ 9.99 | $ 304,969.19 | $ - | $ 381,208.99 |
| Docket No. 2849 Filed on 5/12/2021 | March 1, 2021 - March 31, 2021 | 513,645.00 | 410,916.00 | - | 410,916.00 | - | 513,645.00 |
| Docket No. 3017 Filed on 6/11/2021 | April 1, 2021 - April 30, 2021 | 415,904.00 | 332,723.20 | - | 332,723.20 | - | 415,904.00 |
| Docket No. 3225 Filed on 7/15/2021 | May 1, 2021 - May 31, 2021 | 363,711.00 | 290,968.80 | 40.00 | 291,008.80 | - | 363,751.00 |
| **Total** | | **$ 1,674,459.00** | **$ 1,339,567.20** | **$ 49.99** | **$ 1,339,617.19** | **$ -** | **$ 1,674,508.99** |

7.      As of the date of this Application, FTI is owed $1,674,459.00 for professional fees and $49.99 for actual and necessary expenses for a total of $1,674,508.99.

## Jurisdiction

8.      The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

9.      On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their

voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.    The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.    On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.    On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.    On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.    During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

## Terms and Conditions of Employment

15.    FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

## Summary of FTI's Services Rendered

16.    During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

  a.  **Task Code 1: Current Operating Results & Events (32.1 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' monthly operating reports, results, and current events. FTI prepared analyses comparing the Debtors' YTD performance relative to their business plans and prepared presentations to share findings and update the Committee.

  b.  **Task Code 7: Analysis of Domestic Business Plan (99.8 Hours):** During the Compensation Period, FTI undertook detailed diligence of the Debtors' revisions to the go-forward business plan including, (i) a thorough evaluation of financial forecasts and projections for both business segments and product-level detail, (ii) analysis of historical performance of the domestic business, (iii) participation in meetings with key employees and advisors of the Debtors, and the (iv) preparation of related analyses for the Committee and other

6

stakeholders. FTI also reviewed and conducted diligence on the reasonableness of the Debtors' R&D pipeline and their potential impact to the Debtors' financial performance as well as assessed various Disclosure Statement related financial forecasts. FTI prepared comprehensive presentations for the Committee to summarize the various analyses prepared on the Debtors' go-forward business plan.

c. **Task Code 10: Analysis of Tax Issues (51.4 Hours):** During the Compensation Period, FTI was involved in analyzing and reviewing the impact of various tax-related matters, including potential tax liabilities from the sale of the IAC businesses, taxes resulting from the go-forward strategy of the domestic Purdue business, and evaluating tax considerations with regards to structuring issues. FTI participated in calls and meetings with both Counsel and other tax professionals to discuss the related analyses and prepare relevant materials to share with the Committee on these issues.

d. **Task Code 14 Analysis of Claims / Liabilities Subject to Compromise (62.8 Hours):** During the Compensation Period, FTI prepared various analyses related to analyzing potential claims of other creditor groups, evaluated settlements with private creditor groups, and conducted analysis of the Debtors' proposal for a convenience class. In relation all the aforementioned topics, FTI participated in various meetings with Counsel, the Debtors' advisors, and other counterparty professionals, and prepared comprehensive presentations on each of the analyses to present to the Committee.

7

e.  **Task Code 16: Analysis, Negotiate and Form of POR & DS (993.5 Hours):**

Entries under this task code relate to FTI's work during the Compensation Period focused on evaluating the Debtors' plan terms and related negotiations, preparation and participation in mediation efforts with Sackler-related parties, analyzing various contribution scenarios and sensitivities for post-emergence cash flow forecasts, and producing various counterproposals to the Debtors' proposed plan to reflect the Committee's post-emergence goals. In conducting analyses related to the above, FTI performed significant diligence into the Debtors' financial forecasts, worked alongside the Debtors and the UCC to determine various operating parameters, and collaborated with counsel to understand and assist in settlement negotiations.

f.  **Task Code 18: Review of Historical Transactions (601.6 Hours):** During the Compensation Period, FTI performed significant work to evaluate the Sackler family's assets, trust structures, and proposed collateral packages related to the settlement with the Committee. Various analyses were conducted to understand the net asset reports prepared by the Sackler family's advisors and the respective assets owned by the individual family groups, as well as to assess the pledged assets and collateral proposals for each of the individual family groups. FTI participated in calls and meetings with both Counsel, the Sackler family's advisors, and other professionals to discuss the related analyses and diligence process and to prepare relevant materials to share with the Committee on these issues.

g. **Task Code 21: General Mtgs with Counsel and/or Ad Hoc Committee (70.2 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

## Basis for Relief Requested

17.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.   the time spent on such services;

b.   the rates charged for such services;

c.   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.    Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of

the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.  Granting this Application;

b.  Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $1,674,459.00 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $49.99;

Dated:  New York, New York
        July 15, 2021

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:    */s/ Matthew Diaz*
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Professional | Position | Specialty | Blended Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,120.00 | 381.7 | $ 427,504.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295.00 | 56.8 | 73,556.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,165.00 | 41.9 | 48,813.50 |
| Suric, Emil | Senior Director | Healthcare Valuation | 850.00 | 4.6 | 3,910.00 |
| Bromberg, Brian | Senior Director | Restructuring | 844.69 | 773.5 | 653,370.00 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 635.00 | 446.7 | 283,654.50 |
| Kurtz, Emma | Senior Consultant | Restructuring | 525.72 | 345.5 | 181,635.00 |
| Eisenberg, Jacob | Consultant | Restructuring | 430.00 | 2.8 | 1,204.00 |
| Hellmund-Mora, Marili | Project Assistant | Restructuring | 290.00 | 2.8 | 812.00 |
| **Grand Total** | | | | **2,056.3** | **$ 1,674,459.00** |

1. Blended billing rates are presented and reflect ordinary course rate increases and increases due to change in titles.

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 32.1 | $ 18,169.00 |
| 2 | Cash & Liquidity Analysis | 1.4 | 1,228.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 3.5 | 2,731.00 |
| 6 | Asset Sales | 41.6 | 32,738.00 |
| 7 | Analysis of Domestic Business Plan | 99.8 | 84,459.50 |
| 9 | Analysis of Employee Comp Programs | 1.6 | 917.00 |
| 10 | Analysis of Tax Issues | 51.4 | 55,986.00 |
| 11 | Prepare for and Attend Court Hearings | 13.9 | 13,193.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 62.8 | 49,611.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 993.5 | 798,217.50 |
| 18 | Review of Historical Transactions | 601.6 | 490,886.00 |
| 19 | Case Management | 14.1 | 11,682.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 0.5 | 317.50 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 70.2 | 65,001.00 |
| 22 | Meetings with Other Parties | 3.9 | 4,368.00 |
| 24 | Preparation of Fee Application | 49.7 | 33,261.00 |
| 28 | Review of IAC Business Plan | 14.7 | 11,691.50 |
| | **GRAND TOTAL** | **2,056.3** | **$ 1,674,459.00** |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/1/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/2/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/3/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/4/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/5/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/8/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/9/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/10/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/11/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/12/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/15/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/16/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/17/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/18/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/19/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/22/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/23/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/24/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/25/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/26/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/1/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/2/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/3/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/4/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/8/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/9/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/9/2021 | Kim, Ye Darm | 0.3 | Review draft of MNK daily update. |
| 1 | 3/10/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/12/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/16/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/17/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/18/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/19/2021 | Diaz, Matthew | 0.6 | Review the Debtors' 2020 consolidated results. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/22/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/23/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/24/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/25/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/26/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/29/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/30/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/31/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/1/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/5/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/6/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/7/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/8/2021 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/9/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/12/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/14/2021 | Kurtz, Emma | 0.4 | Review January flash report to evaluate year to date performance. |
| 1 | 4/14/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/14/2021 | Bromberg, Brian | 0.4 | Review monthly operating report. |
| 1 | 4/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/20/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/21/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/22/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/23/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/26/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/27/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/28/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/29/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/30/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/3/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/4/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/5/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/6/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/7/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/10/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/11/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/12/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/13/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/14/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/15/2021 | Diaz, Matthew | 1.2 | Review the March operating report. |
| 1 | 5/17/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/18/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/19/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/20/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/21/2021 | Kim, Ye Darm | 0.5 | Review the latest monitor report. |
| 1 | 5/21/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/24/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/25/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/26/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/27/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/28/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **32.1** | |
| 2 | 4/8/2021 | Diaz, Matthew | 0.7 | Review the Purdue estimated emergence cash presentation. |
| 2 | 4/8/2021 | Kim, Ye Darm | 0.7 | Review Alix emergence date cash flow presentation. |
| **2 Total** | | | **1.4** | |
| 3 | 2/1/2021 | Bromberg, Brian | 0.8 | Discuss borrowing capacity with Debtors. |
| 3 | 2/1/2021 | Kim, Ye Darm | 1.0 | Participate in call with Debtors re: potential financing sources. |
| 3 | 4/2/2021 | Kim, Ye Darm | 0.6 | Participate in call with HL and PJT re: financing issues. |
| 3 | 4/2/2021 | Bromberg, Brian | 0.7 | Participate in call re: exit financing with PJT. |
| 3 | 4/5/2021 | Diaz, Matthew | 0.4 | Review projected cash flows associated with initial financing interests. |
| **3 Total** | | | **3.5** | |
| 6 | 2/1/2021 | Bromberg, Brian | 1.3 | Review potential buyer diligence responses. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.2 | Participate in call re: bid proposal opex sensitivity scenarios. |
| 6 | 2/2/2021 | Bromberg, Brian | 0.5 | Discuss buyer diligence with Houlihan. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ UCC advisors re: bid diligence items. |
| 6 | 2/2/2021 | Diaz, Matthew | 0.6 | Participate in a call with the creditors' advisers to discuss the bid. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.6 | Participate on call w AHC professionals re: bid diligence request items. |
| 6 | 2/2/2021 | Bromberg, Brian | 0.7 | Discuss buyer diligence with UCC. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.7 | Update bid proposal license payment opex savings analysis. |
| 6 | 2/2/2021 | Bromberg, Brian | 0.8 | Discuss buyer diligence with Houlihan. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.9 | Participate in call re: bid diligence requests. |
| 6 | 2/2/2021 | Kim, Ye Darm | 0.9 | Participate in call with UCC advisors, HL, bidder re: bid structure alternatives. |
| 6 | 2/2/2021 | Diaz, Matthew | 1.2 | Participate in a call with a possible buyer. |
| 6 | 2/2/2021 | Bromberg, Brian | 1.3 | Discuss buyer counterproposal with buyer. |
| 6 | 2/2/2021 | Kim, Ye Darm | 1.3 | Prepare analysis re: bid proposal license payments with opex savings scenarios. |
| 6 | 2/2/2021 | Bromberg, Brian | 1.9 | Review buyer proposal calculations. |
| 6 | 2/3/2021 | Kim, Ye Darm | 1.3 | Call w/ bidder: bid structure alternatives. |
| 6 | 2/4/2021 | Bromberg, Brian | 1.0 | Discuss buyer proposal modeling. |
| 6 | 2/8/2021 | Diaz, Matthew | 0.8 | Participation in call with bidder re: diligence requests. |
| 6 | 2/8/2021 | Bromberg, Brian | 1.9 | Review latest buyer proposal terms. |
| 6 | 2/8/2021 | Bromberg, Brian | 2.0 | Participate in diligence call with buyer. |
| 6 | 2/9/2021 | Bromberg, Brian | 0.5 | Review latest buyer proposal terms. |
| 6 | 2/9/2021 | Kurtz, Emma | 0.8 | Participate in call with Houlihan and Kramer Levin re: bid and potential response. |
| 6 | 2/9/2021 | Bromberg, Brian | 1.0 | Participate in call with counsel and Houlihan re: buyer diligence. |
| 6 | 2/11/2021 | Kim, Ye Darm | 0.7 | Discuss ongoing workstreams re: bid diligence. |
| 6 | 2/11/2021 | Simms, Steven | 0.7 | Participate in call re: bid proposal. |
| 6 | 2/11/2021 | Kim, Ye Darm | 0.7 | Review latest HL presentation re: bid diligence. |
| 6 | 2/11/2021 | Kim, Ye Darm | 0.8 | Review HL one-pagers re: bid proposal diligence. |
| 6 | 2/11/2021 | Kim, Ye Darm | 1.2 | Review latest materials supporting updated bid proposal. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/12/2021 | Kim, Ye Darm | 0.5 | Participate in call re: ongoing bid diligence workstreams. |
| 6 | 2/16/2021 | Kim, Ye Darm | 0.6 | Review latest draft of bid proposal considerations presentation. |
| 6 | 2/16/2021 | Bromberg, Brian | 0.7 | Discuss buyer presentation with counsel ahead of call with NCSG. |
| 6 | 2/16/2021 | Simms, Steven | 1.3 | Participate in meeting with potential buyer. |
| 6 | 2/16/2021 | Bromberg, Brian | 1.4 | Participate in call with buyer and Committee. |
| 6 | 2/16/2021 | Kim, Ye Darm | 1.7 | Participate in call with AHC and bidder. |
| 6 | 2/16/2021 | Kim, Ye Darm | 2.0 | Participate in call with AHC and NCSG re: updated bid proposal. |
| 6 | 2/16/2021 | Bromberg, Brian | 2.0 | Participate in call with NCSG re: buyer. |
| 6 | 2/18/2021 | Kim, Ye Darm | 0.7 | Review bid GTN terms file. |
| 6 | 2/19/2021 | Kim, Ye Darm | 1.0 | Participate in call with bidder re: diligence questions list. |
| 6 | 4/28/2021 | Kim, Ye Darm | 2.1 | Review materials re: Project Ox. |
| 6 | 4/29/2021 | Diaz, Matthew | 0.8 | Review certain IAC sale materials. |
| **6 Total** | | | **41.6** | |
| 7 | 2/1/2021 | Bromberg, Brian | 0.5 | Review materials for call with Debtors re: business plan forecasts. |
| 7 | 2/1/2021 | Bromberg, Brian | 1.1 | Participate in call with counsel on Debtor business plan scenarios. |
| 7 | 2/1/2021 | Bromberg, Brian | 1.1 | Participate in pre call on business plan forecasts. |
| 7 | 2/1/2021 | Bromberg, Brian | 1.2 | Participate in call with AGs on Debtors business plan scenarios. |
| 7 | 2/1/2021 | Bromberg, Brian | 1.5 | Review latest version of dist. values scenarios presentation. |
| 7 | 2/2/2021 | Bromberg, Brian | 1.6 | Review buyer proposal diligence questions. |
| 7 | 2/9/2021 | Bromberg, Brian | 0.6 | Participate in call with counsel and Houlihan re: upcoming diligence meetings. |
| 7 | 2/9/2021 | Diaz, Matthew | 1.2 | Review the business plan scenario slides for the AHC. |
| 7 | 2/9/2021 | Bromberg, Brian | 1.5 | Revise new core case slides re: business plan. |
| 7 | 2/9/2021 | Bromberg, Brian | 1.6 | Revise new slides re: business plan scenarios. |
| 7 | 2/9/2021 | Bromberg, Brian | 2.0 | Prepare new core case slides. |
| 7 | 2/10/2021 | Bromberg, Brian | 0.9 | Prepare target cash flow by segment summary. |
| 7 | 2/10/2021 | Bromberg, Brian | 1.0 | Participate in minimum cash discussion with Debtors. |
| 7 | 2/11/2021 | Kim, Ye Darm | 0.3 | Process revisions to downside impact slide. |
| 7 | 2/11/2021 | Bromberg, Brian | 0.5 | Participate in call with team re: domestic workplan. |
| 7 | 2/11/2021 | Bromberg, Brian | 0.6 | Discuss domestic business plan model with Houlihan. |
| 7 | 2/11/2021 | Bromberg, Brian | 0.7 | Revise waterfall portion of Houlihan model. |
| 7 | 2/11/2021 | Bromberg, Brian | 0.9 | Review domestic business plan model assumptions. |
| 7 | 2/11/2021 | Bromberg, Brian | 1.5 | Discuss and review core only deck revisions. |
| 7 | 2/12/2021 | Bromberg, Brian | 0.7 | Discuss minimum cash requirements with Debtors. |
| 7 | 2/12/2021 | Bromberg, Brian | 0.7 | Participate in discussion re: case update with internal team. |
| 7 | 2/12/2021 | Bromberg, Brian | 2.0 | Review latest domestic business plan model. |
| 7 | 2/15/2021 | Bromberg, Brian | 0.9 | Review updated core case business plan presentation. |
| 7 | 2/15/2021 | Bromberg, Brian | 1.0 | Discuss plan distributions model with Houlihan. |
| 7 | 2/15/2021 | Bromberg, Brian | 1.2 | Discuss plan distributions model with internal team. |
| 7 | 2/15/2021 | Bromberg, Brian | 1.5 | Finalize slides for updated core case business plan presentation. |
| 7 | 2/16/2021 | Bromberg, Brian | 1.1 | Discuss post emergence domestic business with MSGE. |
| 7 | 2/17/2021 | Bromberg, Brian | 1.5 | Finalize and send latest versions of domestic cash flow analysis. |
| 7 | 2/19/2021 | Bromberg, Brian | 0.3 | Review changes in domestic business plan. |
| 7 | 2/19/2021 | Bromberg, Brian | 1.0 | Participate in call on gross to net diligence. |
| 7 | 2/22/2021 | Bromberg, Brian | 1.6 | Review latest plan distributions model from HL. |
| 7 | 2/23/2021 | Bromberg, Brian | 1.5 | Participate in plan distributions option discussion w/ HL. |
| 7 | 2/25/2021 | Bromberg, Brian | 0.9 | Discuss plan distributions model and analysis with team. |
| 7 | 2/25/2021 | Diaz, Matthew | 1.2 | Review of the estimated sources and uses of cash at emergence. |
| 7 | 2/26/2021 | Bromberg, Brian | 0.5 | Summarize call re: plan distributions option for internal distribution. |
| 7 | 2/26/2021 | Bromberg, Brian | 1.0 | Discuss plan distributions option with clients. |
| 7 | 2/27/2021 | Bromberg, Brian | 1.0 | Review latest Xtampza actuals data. |
| 7 | 3/1/2021 | Suric, Emil | 0.5 | Process forecast update on key Debtor products. |
| 7 | 3/2/2021 | Bromberg, Brian | 2.0 | Discuss diligence items re: OxyContin with Debtor advisors. |
| 7 | 3/2/2021 | Bromberg, Brian | 1.2 | Discuss diligence workstreams re: OxyContin with team. |
| 7 | 3/2/2021 | Bromberg, Brian | 1.2 | Review and prepare agenda for team discussion re: OxyContin forecasts. |
| 7 | 3/2/2021 | Kim, Ye Darm | 0.7 | Review diligence materials received re: OxyContin forecasts. |
| 7 | 3/2/2021 | Bromberg, Brian | 1.0 | Review OxyContin materials for forecast call. |
| 7 | 3/3/2021 | Suric, Emil | 0.5 | Continue processing forecast update on key Debtor products. |
| 7 | 3/3/2021 | Bromberg, Brian | 0.6 | Discuss OxyContin forecast with Debtors. |
| 7 | 3/3/2021 | Diaz, Matthew | 0.7 | Participate in a call with the Debtors' management team to discuss the OxyContin YTD results and their reaction to the public filings of one of their competitors. |
| 7 | 3/3/2021 | Kim, Ye Darm | 0.8 | Participate in discussion re: OxyContin Forecasts. |
| 7 | 3/3/2021 | Bromberg, Brian | 0.8 | Review OxyContin materials for forecast call. |
| 7 | 3/4/2021 | Diaz, Matthew | 1.0 | Participate in a call with the commercial team to go through the customer organization and supply chain. |
| 7 | 3/4/2021 | Diaz, Matthew | 1.5 | Participate in a call with the research and development team to discuss the pipeline. |
| 7 | 3/8/2021 | Kim, Ye Darm | 2.1 | Prepare summary presentation re: R&D Pipeline. |
| 7 | 3/8/2021 | Bromberg, Brian | 2.8 | Review Debtors' R&D pipeline presentation and supporting spreadsheet. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/8/2021 | Kim, Ye Darm | 1.1 | Review Debtors' R&D pipeline presentation. |
| 7 | 3/8/2021 | Kim, Ye Darm | 0.6 | Review Debtors' R&D pipeline spend spreadsheet. |
| 7 | 3/8/2021 | Bromberg, Brian | 0.8 | Review Debtors' R&D summary. |
| 7 | 3/9/2021 | Bromberg, Brian | 1.1 | Discuss R&D materials with pharma team. |
| 7 | 3/9/2021 | Kim, Ye Darm | 0.7 | Participate in call re: R&D pipeline. |
| 7 | 3/9/2021 | Kim, Ye Darm | 0.6 | Process revisions to R&D pipeline presentation. |
| 7 | 3/9/2021 | Bromberg, Brian | 1.5 | Review latest Debtors' business plan. |
| 7 | 3/9/2021 | Suric, Emil | 2.4 | Review R&D pipeline documents and notes for forecasting assumptions. |
| 7 | 3/9/2021 | Bromberg, Brian | 1.0 | Review R&D summary presentation. |
| 7 | 3/10/2021 | Bromberg, Brian | 1.4 | Discuss latest March 2021 business plan. |
| 7 | 3/10/2021 | Bromberg, Brian | 2.4 | Review latest March 2021 business plan |
| 7 | 3/10/2021 | Kim, Ye Darm | 1.1 | Review updated March 2021 business plan presentation. |
| 7 | 3/12/2021 | Bromberg, Brian | 1.7 | Create bridge for revised business plan re: value from OpCo. |
| 7 | 3/12/2021 | Bromberg, Brian | 1.5 | Discuss latest business plan and forecasts with internal team. |
| 7 | 3/12/2021 | Bromberg, Brian | 0.8 | Discuss latest business plan with Debtors. |
| 7 | 3/12/2021 | Kim, Ye Darm | 0.6 | Process revisions to R&D pipeline presentation slides to incorporate updated commentary. |
| 7 | 3/12/2021 | Bromberg, Brian | 1.0 | Process revisison to the R&D summary slides. |
| 7 | 3/12/2021 | Bromberg, Brian | 1.5 | Review latest business plan cash flows. |
| 7 | 3/12/2021 | Bromberg, Brian | 1.4 | Review latest business plan cash flows. |
| 7 | 3/13/2021 | Bromberg, Brian | 2.0 | Review latest business plan counter including R&D components. |
| 7 | 3/13/2021 | Diaz, Matthew | 1.1 | Review the draft R&D summary analysis. |
| 7 | 3/14/2021 | Bromberg, Brian | 2.3 | Participate in R&D call with Houlihan. |
| 7 | 3/14/2021 | Kim, Ye Darm | 0.4 | Prepare summary of R&D pipeline call notes. |
| 7 | 3/14/2021 | Kim, Ye Darm | 0.5 | Review R&D backup file from Debtors. |
| 7 | 3/15/2021 | Bromberg, Brian | 0.8 | Review latest March BP supporting financials. |
| 7 | 3/15/2021 | Bromberg, Brian | 2.2 | Review latest provided business plan model from Debtors. |
| 7 | 3/17/2021 | Bromberg, Brian | 0.6 | Review Debtors' business plan forecasts. |
| 7 | 3/19/2021 | Diaz, Matthew | 0.6 | Review the Debtors' historical operating expenses. |
| 7 | 3/22/2021 | Diaz, Matthew | 0.4 | Participate in a call to discuss the operational cost savings analysis. |
| 7 | 3/22/2021 | Bromberg, Brian | 1.2 | Review operating cost initiatives and discuss with team. |
| 7 | 4/12/2021 | Diaz, Matthew | 0.5 | Review the business plan cost savings due diligence analysis. |
| 7 | 4/12/2021 | Bromberg, Brian | 1.0 | Review cost savings information presentation. |
| 7 | 4/14/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the cost reduction study. |
| 7 | 4/14/2021 | Bromberg, Brian | 0.5 | Review cost saving diligence request list. |
| 7 | 4/14/2021 | Kim, Ye Darm | 0.7 | Discuss cost savings diligence with Debtors. |
| 7 | 4/16/2021 | Diaz, Matthew | 0.9 | Review the disclosure statement projections from the Debtors. |
| 7 | 4/19/2021 | Kim, Ye Darm | 0.5 | Participate in call re: DS projections exhibits. |
| 7 | 4/19/2021 | Kim, Ye Darm | 0.8 | Review DS financial projections exhibits. |
| 7 | 4/20/2021 | Diaz, Matthew | 1.3 | Review the DS projections and related bridge to previous analysis reviewed. |
| 7 | 4/22/2021 | Kim, Ye Darm | 0.5 | Participate in call re: projections exhibits. |
| **7 Total** | | | **99.8** | |
| 9 | 3/9/2021 | Kim, Ye Darm | 1.0 | Evaluate KEIP payment info for expected LTRP liability. |
| 9 | 3/11/2021 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of final 2021 KEIP payments and other salary components per internal comments. |
| **9 Total** | | | **1.6** | |
| 10 | 2/1/2021 | Joffe, Steven | 1.8 | Participate in call with AHC, NCSG, UCC re: tax structuring. |
| 10 | 2/2/2021 | Joffe, Steven | 1.5 | Participate in call with AHC re: tax considerations. |
| 10 | 2/3/2021 | Bromberg, Brian | 0.7 | Participate in tax call re: NewCo. |
| 10 | 2/3/2021 | Joffe, Steven | 0.8 | Participate in call with BR, KL re: tax structuring. |
| 10 | 2/8/2021 | Bromberg, Brian | 0.6 | Participate in call with tax team for update on IACs. |
| 10 | 2/8/2021 | Joffe, Steven | 2.5 | Review new bid proposal, Sackler contribution terms and call with BR and KL tax teams |
| 10 | 2/10/2021 | Joffe, Steven | 0.4 | Review IAC tax term sheets. |
| 10 | 2/10/2021 | Joffe, Steven | 1.8 | Participate in call with counsel re: tax issues. |
| 10 | 2/16/2021 | Joffe, Steven | 0.5 | Review of bid documents for potential tax issues. |
| 10 | 2/16/2021 | Joffe, Steven | 1.5 | Participate in meeting with bidder to discuss proposed deal and tax implications. |
| 10 | 2/16/2021 | Joffe, Steven | 1.9 | Participate in follow up call re: tax impact from bid. |
| 10 | 2/17/2021 | Joffe, Steven | 1.0 | Participate in call with AHC re: tax considerations for bid. |
| 10 | 2/23/2021 | Joffe, Steven | 0.5 | Review proposed changes to the IAC contribution agreement re: tax considerations. |
| 10 | 2/24/2021 | Joffe, Steven | 1.1 | Participate in AHC Call re: updates to tax impact. |
| 10 | 2/25/2021 | Joffe, Steven | 1.1 | Participate in call with counsel re: latest on tax analysis. |
| 10 | 2/26/2021 | Joffe, Steven | 0.5 | Review cash options re: tax considerations. |
| 10 | 2/26/2021 | Joffe, Steven | 0.8 | Participate in call regarding tax impact of plan distributions options. |
| 10 | 3/3/2021 | Joffe, Steven | 1.3 | Participate in call with AHC re: tax considerations. |
| 10 | 3/13/2021 | Joffe, Steven | 1.4 | Participate in call with advisors re: tax structuring issues. |
| 10 | 3/15/2021 | Joffe, Steven | 1.1 | Participate in call with advisors re: updated tax analysis. |
| 10 | 3/17/2021 | Joffe, Steven | 1.3 | Participate in call with AHC re: tax considerations. |
| 10 | 3/24/2021 | Joffe, Steven | 0.9 | Participate in call with AHC re: tax structuring issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/25/2021 | Joffe, Steven | 0.5 | Review the updated KPMG tax analysis model. |
| 10 | 3/26/2021 | Kurtz, Emma | 0.9 | Attend call with advisors to discuss tax model re: settlement agreement. |
| 10 | 3/26/2021 | Kim, Ye Darm | 0.5 | Participate in call re: settlement agreement tax model. |
| 10 | 3/26/2021 | Joffe, Steven | 0.9 | Participate in call with AHC re: tax structuring issues for the plan. |
| 10 | 3/26/2021 | Kim, Ye Darm | 0.3 | Prepare summary of call for internal distribution re: tax considerations. |
| 10 | 3/26/2021 | Kim, Ye Darm | 0.7 | Review draft cash tax model from KPMG. |
| 10 | 3/31/2021 | Joffe, Steven | 0.8 | Participate in call with AHC re: tax considerations. |
| 10 | 4/2/2021 | Joffe, Steven | 1.1 | Participate in tax call with KPMG, Davis Polk. |
| 10 | 4/6/2021 | Joffe, Steven | 0.3 | Review cash distribution presentation re: tax implications. |
| 10 | 4/7/2021 | Joffe, Steven | 1.4 | Participate in tax call with AHC. |
| 10 | 4/8/2021 | Joffe, Steven | 1.1 | Particiate in call re: tax issues with AHC professionals. |
| 10 | 4/12/2021 | Joffe, Steven | 0.6 | Participate in call with Jersey counsel re: tax considerations. |
| 10 | 4/12/2021 | Joffe, Steven | 2.2 | Review KPMG munipharma decks re: tax analysis. |
| 10 | 4/12/2021 | Diaz, Matthew | 0.6 | Review the updated KPMG tax analysis. |
| 10 | 4/12/2021 | Kim, Ye Darm | 1.3 | Review tax presentations from KPMG. |
| 10 | 4/13/2021 | Joffe, Steven | 1.1 | Review Mundipharma memo re: tax considerations. |
| 10 | 4/13/2021 | Bromberg, Brian | 0.7 | Discuss tax implications of IAC sale with team. |
| 10 | 4/14/2021 | Joffe, Steven | 1.1 | Participate in AHC call regarding settlement negotiations and tax impact. |
| 10 | 4/15/2021 | Bromberg, Brian | 1.1 | Discuss IAC tax call with Debtor advisors and Norton Rose. |
| 10 | 4/16/2021 | Joffe, Steven | 1.0 | Participate in call with KPMG regarding Norton Rose tax calculations. |
| 10 | 4/16/2021 | Joffe, Steven | 0.6 | Participate in call with counsel regarding escrows. |
| 10 | 4/16/2021 | Kim, Ye Darm | 0.5 | Participate in call re: IAC pledge tax. |
| 10 | 4/16/2021 | Bromberg, Brian | 1.0 | Discuss IAC tax call with Debtor Advisors and UCC. |
| 10 | 4/16/2021 | Bromberg, Brian | 0.6 | Discuss pledge taxes on IAC equity. |
| 10 | 4/29/2021 | Joffe, Steven | 1.3 | Participate in AHC call re: updates on tax considerations. |
| 10 | 5/5/2021 | Joffe, Steven | 1.4 | Participate in call with the AHC re: plan tax considerations. |
| 10 | 5/19/2021 | Joffe, Steven | 1.1 | Participate in call with the AHC re: outstanding tax issues for settlement. |
| 10 | 5/24/2021 | Joffe, Steven | 1.7 | Participate in call with the AHC re: tax items on plan issues list. |
| **10 Total** | | | **51.4** | |
| 11 | 5/26/2021 | Diaz, Matthew | 3.1 | Attend (virtually) the morning session of disclosure statement hearing. |
| 11 | 5/26/2021 | Diaz, Matthew | 3.2 | Partial attendance of the afternoon session of the disclosure statement hearing. |
| 11 | 5/26/2021 | Kim, Ye Darm | 1.5 | Participate telephonically to the DS hearing (partial). |
| 11 | 5/26/2021 | Bromberg, Brian | 3.1 | Participate telephonically in disclosure statement hearing. |
| 11 | 5/26/2021 | Bromberg, Brian | 3.0 | Continue to participate telephonically in disclosure statement hearing. |
| **11 Total** | | | **13.9** | |
| 14 | 2/3/2021 | Kim, Ye Darm | 0.4 | Review Brattle presentation re: claims estimate. |
| 14 | 2/3/2021 | Bromberg, Brian | 2.0 | Review claims questions on plan term sheet. |
| 14 | 2/4/2021 | Bromberg, Brian | 0.5 | Review updated recovery analysis on claims. |
| 14 | 2/4/2021 | Bromberg, Brian | 0.7 | Discuss plan treatment of claims with Debtors. |
| 14 | 2/4/2021 | Bromberg, Brian | 1.4 | Review state claims presentation. |
| 14 | 2/4/2021 | Kim, Ye Darm | 1.9 | Prepare analysis re: DOJ claims sensitivities. |
| 14 | 2/5/2021 | Kim, Ye Darm | 0.4 | Process updates to the DOJ claim slides. |
| 14 | 2/5/2021 | Bromberg, Brian | 0.6 | Review response to counsel re: claims recoveries. |
| 14 | 2/5/2021 | Bromberg, Brian | 0.6 | Review updated recovery analysis slides on claims. |
| 14 | 2/5/2021 | Kim, Ye Darm | 1.1 | Produce updated slides re: illustrative DOJ claim. |
| 14 | 2/5/2021 | Diaz, Matthew | 1.1 | Review the sensitivity analysis in connection with the proposed payouts of the DOJ claims. |
| 14 | 2/8/2021 | Bromberg, Brian | 0.9 | Review the convenience class claim analysis. |
| 14 | 2/8/2021 | Bromberg, Brian | 1.1 | Process updates to the DOJ claim analysis slides. |
| 14 | 2/8/2021 | Diaz, Matthew | 1.2 | Review the plan claims and related proposed treatment. |
| 14 | 2/8/2021 | Diaz, Matthew | 1.2 | Review the updated DOJ claims analysis. |
| 14 | 2/12/2021 | Kim, Ye Darm | 0.7 | Review Debtors potential convenience class claims build up. |
| 14 | 2/12/2021 | Bromberg, Brian | 0.9 | Review updated convenience claim analysis. |
| 14 | 2/12/2021 | Kim, Ye Darm | 1.4 | Prepare draft analysis and slide re: illustrative convenience class. |
| 14 | 2/13/2021 | Bromberg, Brian | 0.9 | Review latest convenience claim analysis. |
| 14 | 2/15/2021 | Bromberg, Brian | 0.7 | Review latest convenience claim analysis. |
| 14 | 2/15/2021 | Kim, Ye Darm | 1.2 | Prepare analysis and slide on illustrative convenience class. |
| 14 | 2/16/2021 | Kim, Ye Darm | 0.4 | Process revisions to illustrative convenience class analysis slides. |
| 14 | 2/16/2021 | Kim, Ye Darm | 0.7 | Process revisions to illustrative convenience class analysis presentation. |
| 14 | 2/16/2021 | Diaz, Matthew | 1.3 | Review Purdue convenience class presentation and claim treatment slides. |
| 14 | 2/17/2021 | Diaz, Matthew | 0.6 | Review the updated DOJ claims analysis. |
| 14 | 2/17/2021 | Kim, Ye Darm | 0.7 | Process revisions to slides re: illustrative DOJ claim and convenience class. |
| 14 | 2/17/2021 | Bromberg, Brian | 0.7 | Review edited convenience class slide. |
| 14 | 2/17/2021 | Bromberg, Brian | 0.7 | Review the DOJ claims analysis. |
| 14 | 2/17/2021 | Bromberg, Brian | 0.8 | Prepare revisions to convenience class analysis. |
| 14 | 2/17/2021 | Kim, Ye Darm | 1.2 | Update analysis re: illustrative DOJ claim. |
| 14 | 2/18/2021 | Kim, Ye Darm | 1.1 | Prepare revisions to DOJ payout analysis. |
| 14 | 2/22/2021 | Kim, Ye Darm | 0.3 | Participate in call re: DOJ payout analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/22/2021 | Diaz, Matthew | 0.5 | Review the updated DOJ claim analysis. |
| 14 | 2/22/2021 | Bromberg, Brian | 0.7 | Review the latest DOJ claim analysis. |
| 14 | 2/22/2021 | Kim, Ye Darm | 0.9 | Revise DOJ payout analysis for Sackler contribution assumption. |
| 14 | 2/22/2021 | Kim, Ye Darm | 1.1 | Process updates to slides re: DOJ payout. |
| 14 | 2/22/2021 | Bromberg, Brian | 1.1 | Revise updated DOJ claim slides. |
| 14 | 2/22/2021 | Bromberg, Brian | 1.3 | Process revisions to DOJ payout analysis. |
| 14 | 2/22/2021 | Diaz, Matthew | 2.7 | Review claims classes and the plan treatment. |
| 14 | 2/23/2021 | Kim, Ye Darm | 0.6 | Process revisions to DOJ payout analysis. |
| 14 | 2/23/2021 | Bromberg, Brian | 0.6 | Review revised DOJ claims analysis. |
| 14 | 2/23/2021 | Kim, Ye Darm | 0.8 | Process revisions to DOJ analysis re: illustrative payouts. |
| 14 | 2/23/2021 | Bromberg, Brian | 1.0 | Participate in DOJ call re: claim. |
| 14 | 2/23/2021 | Bromberg, Brian | 1.0 | Review and provide revisions re: DOJ claims slides. |
| 14 | 3/2/2021 | Bromberg, Brian | 0.6 | Discuss unsecured claims with Debtors advisors. |
| 14 | 3/5/2021 | Eisenberg, Jacob | 2.8 | Update Side Payments Group Net Asset Summary analysis to include updated Raymond-side Net Assets Report Trust financials. |
| 14 | 3/11/2021 | Diaz, Matthew | 0.2 | Participate in a call with Duff and Phelps to discuss the DOJ claim analysis. |
| 14 | 3/11/2021 | Bromberg, Brian | 0.4 | Review DOJ claim analysis with Duff and Phelps. |
| 14 | 3/13/2021 | Kim, Ye Darm | 0.5 | Participate in call with HL re: settlement sensitivity analysis. |
| 14 | 3/13/2021 | Kim, Ye Darm | 1.9 | Prepare analysis re: private settlement sensitivities. |
| 14 | 3/13/2021 | Kim, Ye Darm | 2.4 | Process revisions to settlement sensitivity analysis. |
| 14 | 3/23/2021 | Kim, Ye Darm | 0.4 | Prepare summary of private settlement schedule. |
| 14 | 3/23/2021 | Bromberg, Brian | 0.5 | Review DOJ questions on unsecured treatment. |
| 14 | 3/23/2021 | Kim, Ye Darm | 0.7 | Review mediator's report re: phase 1. |
| 14 | 3/24/2021 | Bromberg, Brian | 0.7 | Review DOJ claim treatment. |
| 14 | 3/24/2021 | Kim, Ye Darm | 0.8 | Review presentation re: proof of claims. |
| 14 | 3/24/2021 | Diaz, Matthew | 0.4 | Review the treatment of the DOJ unsecured claim. |
| 14 | 3/25/2021 | Bromberg, Brian | 1.0 | Review Debtor DOJ claims analysis. |
| 14 | 3/25/2021 | Diaz, Matthew | 0.4 | Review the Debtors' DOJ unsecured claim settlement materials. |
| 14 | 3/26/2021 | Diaz, Matthew | 0.3 | Participate in a call with Houlihan to discuss the DOJ proposal. |
| 14 | 3/26/2021 | Bromberg, Brian | 0.7 | Participate in call with DOJ re: unsecured claim. |
| 14 | 3/26/2021 | Kim, Ye Darm | 0.3 | Review slide presented to DOJ by Debtors. |
| 14 | 3/26/2021 | Bromberg, Brian | 0.8 | Review updated DOJ claims model. |
| 14 | 3/26/2021 | Bromberg, Brian | 0.6 | Summarize call with DOJ re: unsecured claim for team. |
| 14 | 3/31/2021 | Kim, Ye Darm | 1.1 | Prepare updated analysis re: DOJ claims. |
| 14 | 3/31/2021 | Kim, Ye Darm | 0.6 | Prepare updated summary slide re: attorneys fees. |
| 14 | 3/31/2021 | Bromberg, Brian | 1.3 | Review updated DOJ claim analysis. |
| 14 | 3/31/2021 | Kim, Ye Darm | 0.4 | Update DOJ claim analysis for new toggles. |
| 14 | 4/1/2021 | Kim, Ye Darm | 0.6 | Participate in call re: DOJ Claims Analysis. |
| 14 | 4/1/2021 | Diaz, Matthew | 0.5 | Participate in call with counsel to discuss the DOJ unsecured claim. |
| 14 | 4/1/2021 | Bromberg, Brian | 0.6 | Discuss DOJ claims with Houlihan Lokey. |
| 14 | 4/1/2021 | Kurtz, Emma | 0.6 | Attend call with counsel to discuss potential response to DOJ proposal. |
| 14 | 4/5/2021 | Diaz, Matthew | 0.5 | Participate in call with the Debtors to discuss the DOJ unsecured claim. |
| 14 | 4/5/2021 | Bromberg, Brian | 0.5 | Discuss DOJ claims with Debtors. |
| **14 Total** | | | **62.8** | |
| 16 | 2/1/2021 | Kim, Ye Darm | 0.3 | Process revisions to Sackler settlement sensitivity presentation. |
| 16 | 2/1/2021 | Diaz, Matthew | 0.6 | Participate in a call with the Debtors to discuss liquidity post emergence. |
| 16 | 2/1/2021 | Kim, Ye Darm | 0.6 | Review UCC presentation re: comparison of alternatives. |
| 16 | 2/1/2021 | Kim, Ye Darm | 0.9 | Update presentation re: Sackler settlement sensitivities for new scenarios. |
| 16 | 2/1/2021 | Kim, Ye Darm | 1.6 | Update analysis re: Sackler settlement for additional sensitivity scenarios. |
| 16 | 2/1/2021 | Diaz, Matthew | 1.7 | Participate in a call with the NCSG, MSGE and the AHC to discuss the distributable value analysis. |
| 16 | 2/1/2021 | Kim, Ye Darm | 1.9 | Participate in meeting with AHC/NCSG/MSGE group re: strategic options. |
| 16 | 2/1/2021 | Diaz, Matthew | 1.9 | Review the latest distributable value report. |
| 16 | 2/1/2021 | Simms, Steven | 2.1 | Participate in call with clients on plan proposal and strategic alternatives. |
| 16 | 2/2/2021 | Kim, Ye Darm | 0.3 | Process revisions to settlement contributions scenario summary. |
| 16 | 2/2/2021 | Kim, Ye Darm | 0.5 | Participate in call re: settlement contribution scenarios |
| 16 | 2/2/2021 | Kim, Ye Darm | 0.6 | Build crediting mechanism into settlement scenario model. |
| 16 | 2/2/2021 | Kim, Ye Darm | 0.7 | Review updated draft term sheet |
| 16 | 2/2/2021 | Simms, Steven | 0.8 | Participate in call re: plan issues. |
| 16 | 2/2/2021 | Kim, Ye Darm | 1.5 | Participate in call w AHC re: negotiations. |
| 16 | 2/3/2021 | Kim, Ye Darm | 0.8 | Review latest draft term sheet. |
| 16 | 2/3/2021 | Bromberg, Brian | 1.3 | Review operating parameters term sheet. |
| 16 | 2/3/2021 | Bromberg, Brian | 1.5 | Discuss operating parameters with team. |
| 16 | 2/4/2021 | Simms, Steven | 0.8 | Participate in call with Debtor on Plan term sheet. |
| 16 | 2/4/2021 | Bromberg, Brian | 1.0 | Discuss plan term sheet with Debtors. |
| 16 | 2/4/2021 | Kim, Ye Darm | 1.0 | Participate in call re: draft plan term sheet. |
| 16 | 2/4/2021 | Diaz, Matthew | 1.2 | Review and edit the plan term sheet demonstrative. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/4/2021 | Diaz, Matthew | 1.3 | Participate in a call with the Debtors to discuss the plan term sheet. |
| 16 | 2/4/2021 | Diaz, Matthew | 1.8 | Review the plan term sheet and related open items. |
| 16 | 2/4/2021 | Diaz, Matthew | 1.9 | Review of the distributable value analysis. |
| 16 | 2/4/2021 | Bromberg, Brian | 2.3 | Review and send comments on parameters term sheet. |
| 16 | 2/5/2021 | Kim, Ye Darm | 0.9 | Review latest distributable value scenario estimates. |
| 16 | 2/5/2021 | Kurtz, Emma | 1.3 | Analyze differences between IAC list included in Debtors' proposed contribution agreement with FTI IAC list to understand excluded entities. |
| 16 | 2/5/2021 | Diaz, Matthew | 1.6 | Review and develop responses to plan open item issues relating to claims and cash at emergence. |
| 16 | 2/5/2021 | Bromberg, Brian | 2.7 | Review contribution agreement and provide comments. |
| 16 | 2/8/2021 | Kurtz, Emma | 0.4 | Prepare further revisions to comparison of Sackler Contribution Agreement IAC list in Exhibit C to previously received lists of IAC entities. |
| 16 | 2/8/2021 | Simms, Steven | 0.7 | Review presentation on settlement options for AHC. |
| 16 | 2/8/2021 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of proposed Sackler Contribution Agreement per internal comments. |
| 16 | 2/8/2021 | Bromberg, Brian | 1.0 | Continue to review contribution agreement and provide revisions. |
| 16 | 2/8/2021 | Diaz, Matthew | 1.7 | Review the updated distributable value analysis. |
| 16 | 2/8/2021 | Bromberg, Brian | 2.2 | Review contribution agreement and provide revisions. |
| 16 | 2/9/2021 | Kurtz, Emma | 0.4 | Prepare revisions to comparison analysis of Exhibit C of contribution agreement to IAC entity list per internal comments. |
| 16 | 2/9/2021 | Simms, Steven | 0.5 | Correspond with counsel on settlement items and presentation. |
| 16 | 2/9/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the presentation to the Committee on various strategic alternatives. |
| 16 | 2/9/2021 | Bromberg, Brian | 0.8 | Write up summary of contribution agreement diligence. |
| 16 | 2/9/2021 | Bromberg, Brian | 1.3 | Review and comment on contribution agreement diligence. |
| 16 | 2/9/2021 | Bromberg, Brian | 1.9 | Review disclaimer plan distributions proposal. |
| 16 | 2/9/2021 | Kurtz, Emma | 2.4 | Prepare analysis of pledged entities in Exhibit D of the proposed contribution agreement to evaluate entities and assets not included. |
| 16 | 2/10/2021 | Kurtz, Emma | 0.3 | Attend internal call to discuss comparison of AHC term sheet proposal and the Debtors' response. |
| 16 | 2/10/2021 | Kurtz, Emma | 0.4 | Participate in follow-up call with AHC advisors to discuss Debtors' response to term sheet. |
| 16 | 2/10/2021 | Diaz, Matthew | 0.5 | Review the Debtors' counter to our financial plan provisions. |
| 16 | 2/10/2021 | Kurtz, Emma | 0.6 | Prepare revisions to draft slides comparing the AHC term sheet to the Debtors' response per internal comments. |
| 16 | 2/10/2021 | Diaz, Matthew | 0.7 | Review plan distributions opportunities analysis. |
| 16 | 2/10/2021 | Bromberg, Brian | 0.8 | Discuss operating parameters with team. |
| 16 | 2/10/2021 | Kurtz, Emma | 0.8 | Draft slides comparing the AHC term sheet and the Debtors' response re: distributions and operating parameters. |
| 16 | 2/10/2021 | Kurtz, Emma | 1.1 | Participate in call with the Debtors advisors to discuss the company's response to the AHC operating parameters and distributions term sheet. |
| 16 | 2/10/2021 | Diaz, Matthew | 1.1 | Review the updated slide deck to the committee on strategic alternatives and plan financial requirements. |
| 16 | 2/10/2021 | Bromberg, Brian | 1.3 | Finalize draft response on contribution agreement. |
| 16 | 2/10/2021 | Diaz, Matthew | 1.5 | Participate in a call with the Debtors' advisors and Houlihan to discuss the minimum cash distributions set forth in the plan. |
| 16 | 2/10/2021 | Kurtz, Emma | 1.8 | Prepare further revisions to analysis of Exhibit C and D of the contribution agreement to evaluate included IACs and pledged entities. |
| 16 | 2/10/2021 | Bromberg, Brian | 1.8 | Review prepared exhibits on contribution agreement. |
| 16 | 2/10/2021 | Diaz, Matthew | 1.9 | Participate in the AHC call to discuss the cash flow analysis, newco, Burke and other items. |
| 16 | 2/10/2021 | Bromberg, Brian | 2.0 | Work on operating parameters slides and model. |
| 16 | 2/10/2021 | Bromberg, Brian | 3.4 | Work on operating parameters slides and model. |
| 16 | 2/11/2021 | Kurtz, Emma | 0.2 | Prepare revisions to diligence request list re: Sackler contribution agreement per internal comments. |
| 16 | 2/11/2021 | Kurtz, Emma | 0.3 | Attend call with HL to discuss updates to minimum cash and revised scenarios. |
| 16 | 2/11/2021 | Kurtz, Emma | 0.4 | Participate on call with Counsel re: potential AHC response to Sackler Contribution Agreement. |
| 16 | 2/11/2021 | Kim, Ye Darm | 0.4 | Review analysis re: illustrative claims distributions. |
| 16 | 2/11/2021 | Kim, Ye Darm | 0.4 | Review UCC analysis re: comparison of Sackler contribution scenarios. |
| 16 | 2/11/2021 | Kim, Ye Darm | 0.5 | Participate in call w HL re: updated tax assumptions to cash flow. |
| 16 | 2/11/2021 | Bromberg, Brian | 0.6 | Discuss contribution agreement comments with counsel. |
| 16 | 2/11/2021 | Kurtz, Emma | 0.7 | Draft diligence questions list re: Sackler Contribution Agreement. |
| 16 | 2/11/2021 | Kim, Ye Darm | 0.9 | Update allocation analysis presentation slides. |
| 16 | 2/11/2021 | Bromberg, Brian | 1.0 | Review contribution agreement outstanding diligence list. |
| 16 | 2/11/2021 | Bromberg, Brian | 1.0 | Review latest draft of the plan distributions analysis. |
| 16 | 2/11/2021 | Bromberg, Brian | 1.4 | Review MDT proceeds and expenses analysis. |
| 16 | 2/11/2021 | Bromberg, Brian | 1.8 | Prepare new waterfall analysis with different contribution assumptions. |
| 16 | 2/11/2021 | Kim, Ye Darm | 3.3 | Update allocation model re: distributable value. |
| 16 | 2/12/2021 | Kurtz, Emma | 0.3 | Discuss internally re: analysis of Debtors' response to AHC term sheet and draft slides. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/12/2021 | Kurtz, Emma | 0.3 | Participate in call with PJT to discuss cash flow build to Debtors' proposed minimum distributions in plan term sheet. |
| 16 | 2/12/2021 | Kim, Ye Darm | 0.5 | Review HL slides on bid transaction considerations. |
| 16 | 2/12/2021 | Kim, Ye Darm | 0.6 | Participate in call re: minimum distribution workplan. |
| 16 | 2/12/2021 | Simms, Steven | 0.6 | Participate in correspondence re: Debtor Plan and strategic alternatives. |
| 16 | 2/12/2021 | Kim, Ye Darm | 0.6 | Review PJT draft slides on minimum distribution and operating parameters. |
| 16 | 2/12/2021 | Kim, Ye Darm | 0.7 | Participate in call with PJT re: minimum distribution considerations. |
| 16 | 2/12/2021 | Bromberg, Brian | 0.7 | Review Debtor counter on distributions. |
| 16 | 2/12/2021 | Kim, Ye Darm | 0.8 | Review HL one-pager analyses re: updated bid proposal. |
| 16 | 2/12/2021 | Kurtz, Emma | 0.9 | Draft slides comparing AHC term sheet proposal and Debtors' updated response re: operating parameters and distributions. |
| 16 | 2/12/2021 | Kim, Ye Darm | 1.1 | Review HL plan distributions draft scenario analysis. |
| 16 | 2/12/2021 | Kurtz, Emma | 1.2 | Prepare revisions to slides re: AHC term sheet and Debtors' response per internal comments. |
| 16 | 2/12/2021 | Bromberg, Brian | 1.4 | Review Debtors counterproposal presentation slides. |
| 16 | 2/12/2021 | Bromberg, Brian | 1.8 | Review Houlihan plan distributions model calculations. |
| 16 | 2/12/2021 | Bromberg, Brian | 1.9 | Process revisions to OpCo distribution analysis. |
| 16 | 2/12/2021 | Diaz, Matthew | 2.0 | Review the latest draft plan. |
| 16 | 2/12/2021 | Kim, Ye Darm | 2.7 | Prepare bridge analysis re: prior distributable value assumptions. |
| 16 | 2/13/2021 | Bromberg, Brian | 0.5 | Review latest revisions on contribution diligence items. |
| 16 | 2/13/2021 | Kurtz, Emma | 0.8 | Prepare further revisions to presentation re: AHC term sheet and Debtors' response per internal comments. |
| 16 | 2/13/2021 | Bromberg, Brian | 1.1 | Review updated Houlihan plan distributions model calculations. |
| 16 | 2/13/2021 | Bromberg, Brian | 1.2 | Discuss Debtors' operating parameters counterproposal slides with team. |
| 16 | 2/13/2021 | Bromberg, Brian | 1.5 | Review Debtors' operating parameters counterproposal slides. |
| 16 | 2/13/2021 | Diaz, Matthew | 1.8 | Review the updated plan distributions analysis. |
| 16 | 2/13/2021 | Bromberg, Brian | 3.4 | Review plan draft and provide commentary. |
| 16 | 2/14/2021 | Kurtz, Emma | 0.3 | Prepare revisions to analysis comparing the AHC's original term sheet proposal, revised term sheet proposal, and the Debtors' latest response. |
| 16 | 2/14/2021 | Kurtz, Emma | 0.8 | Review audited 2018 IAC financials to ensure the entities are included in Exhibit C of the Sackler Contribution Agreement. |
| 16 | 2/14/2021 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of Sackler contribution agreement and follow-up diligence questions re: additional lists of IAC entities. |
| 16 | 2/14/2021 | Diaz, Matthew | 1.8 | Review the latest draft of the operating parameters presentation. |
| 16 | 2/14/2021 | Bromberg, Brian | 2.9 | Discuss and mark up counterproposal slides with team. |
| 16 | 2/14/2021 | Bromberg, Brian | 2.0 | Review revised Houlihan plan alternative strategy model. |
| 16 | 2/14/2021 | Bromberg, Brian | 1.8 | Finalize and send contribution agreement diligence list. |
| 16 | 2/14/2021 | Bromberg, Brian | 1.2 | Review comments on contribution agreement diligence. |
| 16 | 2/15/2021 | Kim, Ye Darm | 0.7 | Review latest draft of HL scenarios presentation. |
| 16 | 2/15/2021 | Kurtz, Emma | 0.9 | Prepare revisions to operating parameters and disbursements slides re: response to Debtors' term sheet. |
| 16 | 2/15/2021 | Kim, Ye Darm | 0.9 | Update prior model to estimate distributable value impact from delayed emergence. |
| 16 | 2/15/2021 | Kurtz, Emma | 1.0 | Attend internal call to discuss HL disclaiming states analysis. |
| 16 | 2/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: min distribution requirements. |
| 16 | 2/15/2021 | Kim, Ye Darm | 1.1 | Analyze variances between OpCo cash flows. |
| 16 | 2/15/2021 | Bromberg, Brian | 1.2 | Review impact of Sackler contribution assumptions. |
| 16 | 2/15/2021 | Bromberg, Brian | 1.2 | Review updated operating parameter counter numbers. |
| 16 | 2/15/2021 | Diaz, Matthew | 1.3 | Perform detailed review of the plan distributions analysis. |
| 16 | 2/15/2021 | Kim, Ye Darm | 1.8 | Prepare updated allocation slides for new emergence assumption. |
| 16 | 2/15/2021 | Bromberg, Brian | 1.9 | Update operating parameters proposal. |
| 16 | 2/15/2021 | Kurtz, Emma | 1.9 | Update term sheet analysis re: AHC expected distributions to reflect latest HL model incorporating 12/31/21 emergence. |
| 16 | 2/15/2021 | Diaz, Matthew | 2.1 | Review the latest operating parameters presentation. |
| 16 | 2/15/2021 | Bromberg, Brian | 2.2 | Review revised Houlihan plan distributions model calculations. |
| 16 | 2/15/2021 | Kim, Ye Darm | 2.4 | Review extended emergence impact model re: distributable value. |
| 16 | 2/15/2021 | Kim, Ye Darm | 3.1 | Process revisions to allocation model for new emergence assumptions. |
| 16 | 2/15/2021 | Bromberg, Brian | 3.2 | Review impact of extended emergence date to forecasted distributable value. |
| 16 | 2/16/2021 | Diaz, Matthew | 0.3 | Participate in a call with PJT to discuss the proposed operating parameters. |
| 16 | 2/16/2021 | Kurtz, Emma | 0.4 | Prepare updates to proposed AHC response to Debtors' term sheet per internal comments. |
| 16 | 2/16/2021 | Simms, Steven | 0.5 | Participate in meeting with NCSG re: settlement diligence updates. |
| 16 | 2/16/2021 | Bromberg, Brian | 0.6 | Process revisions to operating parameters term sheet. |
| 16 | 2/16/2021 | Kim, Ye Darm | 0.6 | Review latest HL draft of core case overview presentation. |
| 16 | 2/16/2021 | Kim, Ye Darm | 0.7 | Process updates to adjust Sackler contribution for distributable value analysis. |
| 16 | 2/16/2021 | Bromberg, Brian | 0.9 | Discuss operating parameters counters with team. |
| 16 | 2/16/2021 | Bromberg, Brian | 0.9 | Review slides on net distributable value. |
| 16 | 2/16/2021 | Bromberg, Brian | 1.0 | Draft summary of operating parameters offer. |
| 16 | 2/16/2021 | Bromberg, Brian | 1.4 | Review bridge analysis re: distributable value models. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2021 | Diaz, Matthew | 1.7 | Review the Purdue operating parameters report. |
| 16 | 2/16/2021 | Kim, Ye Darm | 2.2 | Process revisions to bridge analysis between OpCo variances. |
| 16 | 2/17/2021 | Kurtz, Emma | 0.3 | Attend call with advisors re: diligence on trusts and questions for the Debtors to understand the contribution agreement. |
| 16 | 2/17/2021 | Kim, Ye Darm | 0.7 | Review the latest plan distributions analysis. |
| 16 | 2/17/2021 | Diaz, Matthew | 1.1 | Review the updated plan distributions analysis. |
| 16 | 2/17/2021 | Bromberg, Brian | 1.2 | Process updates to the operating parameters term sheet. |
| 16 | 2/17/2021 | Kim, Ye Darm | 1.9 | Participate in call re: plan issues/min cash requirements. |
| 16 | 2/17/2021 | Diaz, Matthew | 2.0 | Participate in a call with the AHC due diligence committee to discuss plan issues. |
| 16 | 2/17/2021 | Diaz, Matthew | 2.1 | Detail review of the operating parameters presentation. |
| 16 | 2/17/2021 | Bromberg, Brian | 2.1 | Participate in pre-call with subcommittee on plan issues. |
| 16 | 2/18/2021 | Simms, Steven | 0.3 | Review summary of settlement issues from counsel. |
| 16 | 2/18/2021 | Simms, Steven | 0.6 | Participate in correspondence on settlement items. |
| 16 | 2/18/2021 | Diaz, Matthew | 0.6 | Review the updated operating parameters proposal. |
| 16 | 2/18/2021 | Bromberg, Brian | 1.5 | Continue processing revisions to the operating parameters term sheet. |
| 16 | 2/18/2021 | Bromberg, Brian | 1.5 | Finalize and send operating parameters term sheet to Debtors advisors. |
| 16 | 2/19/2021 | Kurtz, Emma | 0.3 | Attend call with the Debtors' to discuss the AHC response to their latest term sheet proposal. |
| 16 | 2/19/2021 | Bromberg, Brian | 0.6 | Discuss operating parameters with Debtors. |
| 16 | 2/19/2021 | Kim, Ye Darm | 0.6 | Participate in call re: min disbursements. |
| 16 | 2/19/2021 | Kim, Ye Darm | 0.7 | Review draft governance term sheets. |
| 16 | 2/19/2021 | Bromberg, Brian | 1.0 | Discuss operating performance reporting with Debtors and summarize. |
| 16 | 2/22/2021 | Simms, Steven | 0.4 | Participate in correspondence on plan issues. |
| 16 | 2/22/2021 | Kim, Ye Darm | 0.5 | Review latest distributable value model from HL. |
| 16 | 2/22/2021 | Bromberg, Brian | 1.4 | Follow up with counsel on contribution agreement. |
| 16 | 2/22/2021 | Kim, Ye Darm | 1.6 | Review latest HL plan distributions analysis and model. |
| 16 | 2/23/2021 | Kurtz, Emma | 0.3 | Discuss internally re: case updates and deliverables related to plan negotiations and contribution agreement. |
| 16 | 2/23/2021 | Simms, Steven | 0.4 | Review summary report on outstanding plan issues. |
| 16 | 2/23/2021 | Kim, Ye Darm | 0.5 | Participate in call re: Plan obligation analysis. |
| 16 | 2/23/2021 | Bromberg, Brian | 0.6 | Discuss list of plan comments for counsel. |
| 16 | 2/23/2021 | Bromberg, Brian | 0.7 | Prepare DOJ presentation speaking points. |
| 16 | 2/23/2021 | Kim, Ye Darm | 0.8 | Participate in call re: PoR diligence workstreams. |
| 16 | 2/23/2021 | Kim, Ye Darm | 0.8 | Review latest HL plan distributions analysis slides and model. |
| 16 | 2/23/2021 | Kim, Ye Darm | 1.0 | Participate in call with the AHC/DOJ re: payouts. |
| 16 | 2/23/2021 | Diaz, Matthew | 1.5 | Participate in a call with the DOJ to discuss the plan process. |
| 16 | 2/23/2021 | Bromberg, Brian | 1.7 | Review the latest plan draft. |
| 16 | 2/23/2021 | Bromberg, Brian | 1.8 | Discuss workstreams re: plan of reorganization. |
| 16 | 2/23/2021 | Kim, Ye Darm | 2.8 | Prepare summary analysis of emergence obligations re: PoR. |
| 16 | 2/23/2021 | Diaz, Matthew | 2.9 | Perform detailed review and provide commentary on the proposed Purdue plan. |
| 16 | 2/24/2021 | Bromberg, Brian | 1.2 | Continue review of latest version of emergence cash sources and uses analysis. |
| 16 | 2/24/2021 | Bromberg, Brian | 1.7 | Review latest version of emergence cash sources and uses. |
| 16 | 2/24/2021 | Kim, Ye Darm | 2.1 | Process revisions to emergence obligation analysis re: PoR. |
| 16 | 2/24/2021 | Bromberg, Brian | 3.0 | Review and comment on emergence cash waterfall. |
| 16 | 2/25/2021 | Diaz, Matthew | 0.5 | Review the Debtors' term sheet counter. |
| 16 | 2/25/2021 | Bromberg, Brian | 0.6 | Request emergence date information from Debtors. |
| 16 | 2/25/2021 | Bromberg, Brian | 0.7 | Discuss minimum distributions with Debtors. |
| 16 | 2/25/2021 | Simms, Steven | 0.7 | Participate in correspondence on plan distributions and alternative plan options. |
| 16 | 2/25/2021 | Diaz, Matthew | 0.8 | Review the latest proposed plan distributions analysis. |
| 16 | 2/25/2021 | Bromberg, Brian | 0.9 | Revise and send cash flow table for operating parameters. |
| 16 | 2/25/2021 | Kurtz, Emma | 1.0 | Attend call with Debtors' advisors re: response to AHC proposed term sheet, including operating parameters and disbursements. |
| 16 | 2/25/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors' advisors to discuss their proposed operating parameters counter. |
| 16 | 2/25/2021 | Kim, Ye Darm | 1.0 | Participate in call re: min disbursement requirements. |
| 16 | 2/25/2021 | Kim, Ye Darm | 1.1 | Participate in meeting re: plan distributions and emergence cash. |
| 16 | 2/25/2021 | Bromberg, Brian | 1.2 | Discuss plan distributions option and operating parameters with counsel. |
| 16 | 2/25/2021 | Diaz, Matthew | 1.2 | Participate in a call with the AHC's professionals to discuss the plan distributions analysis. |
| 16 | 2/25/2021 | Kim, Ye Darm | 1.4 | Participate in call re: plan distributions analysis with counsel. |
| 16 | 2/25/2021 | Bromberg, Brian | 1.5 | Review cash flows for operating parameters. |
| 16 | 2/25/2021 | Kurtz, Emma | 2.1 | Prepare further revisions to summary analysis of proposed net assets to identify value of pledged assets in the contribution agreement. |
| 16 | 2/26/2021 | Kim, Ye Darm | 0.5 | Participate in call re: operating parameters counter. |
| 16 | 2/26/2021 | Bromberg, Brian | 0.6 | Discuss updated operating parameters counters with team. |
| 16 | 2/26/2021 | Kim, Ye Darm | 0.6 | Review PJT operating parameters counter term sheet. |
| 16 | 2/26/2021 | Kim, Ye Darm | 0.8 | Participate in call w/ HL re: latest plan distributions model. |
| 16 | 2/26/2021 | Diaz, Matthew | 0.9 | Participate in a call with the Debtors to discuss emergence cash. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2021 | Kurtz, Emma | 1.0 | Attend call with the Debtors' advisors re: plan issues. |
| 16 | 2/26/2021 | Bromberg, Brian | 1.0 | Discuss emergence cash and plan issues with Debtors. |
| 16 | 2/26/2021 | Kim, Ye Darm | 1.1 | Participate in call with Alix re: plan issues |
| 16 | 2/26/2021 | Kurtz, Emma | 2.6 | Prepare draft analysis of potential AHC response to the Debtors' latest term sheet using latest cash flow numbers and illustrative assumptions. |
| 16 | 2/28/2021 | Bromberg, Brian | 1.0 | Follow up with counsel on plan issues. |
| 16 | 3/1/2021 | Kurtz, Emma | 1.3 | Attend internal call to discuss diligence workstreams and operating parameters. |
| 16 | 3/1/2021 | Bromberg, Brian | 2.0 | Continue to review Sackler contribution agreement draft. |
| 16 | 3/1/2021 | Kim, Ye Darm | 0.6 | Participate in call re: contribution agreement. |
| 16 | 3/1/2021 | Kim, Ye Darm | 0.7 | Participate in call re: contribution agreement. |
| 16 | 3/1/2021 | Bromberg, Brian | 2.1 | Review Sackler contribution agreement asset coverage summary draft. |
| 16 | 3/1/2021 | Bromberg, Brian | 3.0 | Review Sackler contribution agreement draft. |
| 16 | 3/1/2021 | Simms, Steven | 0.7 | Participate in call re: outstanding plan issues. |
| 16 | 3/2/2021 | Kurtz, Emma | 0.6 | Attend call with advisor groups to discuss diligence on trusts re: assets included in the contribution agreement. |
| 16 | 3/2/2021 | Kurtz, Emma | 1.6 | Attend call with various advisors and the Sackler family counsel to discuss the A-side credit support framework and collar mechanism. |
| 16 | 3/2/2021 | Diaz, Matthew | 1.5 | Participate in a call with A-Side counsel and other key case stakeholders to discuss the contribution agreement. |
| 16 | 3/2/2021 | Kurtz, Emma | 0.9 | Participate in internal call to discuss workplan related to the contribution agreement and Sackler asset summaries and other ongoing workstreams. |
| 16 | 3/2/2021 | Kurtz, Emma | 1.6 | Prepare analysis of IAC net assets value pledged in the contribution agreement for the A-side and B-side to ensure the full IAC value is captured. |
| 16 | 3/2/2021 | Kim, Ye Darm | 1.8 | Prepare analysis re: collar mechanism. |
| 16 | 3/2/2021 | Kim, Ye Darm | 0.7 | Prepare presentation slide re: A-side liability with collar. |
| 16 | 3/2/2021 | Kurtz, Emma | 2.8 | Prepare variance analysis of the net assets included in the contribution agreement to the net assets included in the UCC analysis. |
| 16 | 3/2/2021 | Kim, Ye Darm | 0.5 | Process revisions to A-side liability presentation. |
| 16 | 3/2/2021 | Bromberg, Brian | 1.0 | Review A side collar slides. |
| 16 | 3/2/2021 | Bromberg, Brian | 1.2 | Review and comment on A side collar slides. |
| 16 | 3/2/2021 | Kim, Ye Darm | 0.6 | Review latest draft of plan and TopCo term sheet. |
| 16 | 3/2/2021 | Simms, Steven | 0.6 | Review materials for AHC on plan negotiations. |
| 16 | 3/2/2021 | Diaz, Matthew | 1.7 | Review the updated contribution agreement. |
| 16 | 3/2/2021 | Kim, Ye Darm | 0.9 | Update analysis of A-side liability for collar mechanism. |
| 16 | 3/3/2021 | Kurtz, Emma | 1.2 | Analyze differences in entities included in A-side and B-side contribution agreement and Province report to evaluate additional entities to include. |
| 16 | 3/3/2021 | Kurtz, Emma | 1.0 | Attend call with advisors and family Counsel to discuss contribution agreement hypotheticals. |
| 16 | 3/3/2021 | Diaz, Matthew | 1.0 | Participate in a call with A-Side counsel and key case constituents to discuss the Sackler contribution collar math. |
| 16 | 3/3/2021 | Kim, Ye Darm | 0.5 | Participate in call re: collar mechanism analysis. |
| 16 | 3/3/2021 | Kim, Ye Darm | 0.8 | Participate in call re: collar mechanism analysis. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.4 | Participate in call re: collar/contribution agreement mechanics. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.0 | Participate in call re: contribution agreement hypothetical scenarios. |
| 16 | 3/3/2021 | Diaz, Matthew | 1.5 | Participate in the AHC call to discuss the contribution agreement and the status of the plan process. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.6 | Prepare updated slides re: payment group obligations with collar. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.3 | Process revisions to payment group obligation slides and supporting analysis. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.8 | Process revisions to payment group slides and analysis. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.1 | Review collar calculation model per Sackler counsel guidance. |
| 16 | 3/3/2021 | Kim, Ye Darm | 0.4 | Review Sackler counsel impact of collar summary. |
| 16 | 3/3/2021 | Diaz, Matthew | 2.4 | Review the Sackler contribution agreement. |
| 16 | 3/3/2021 | Diaz, Matthew | 1.5 | Review the Sackler contribution presentation. |
| 16 | 3/3/2021 | Diaz, Matthew | 1.2 | Review the updated plan draft. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.4 | Update collar mechanism sensitivity scenarios. |
| 16 | 3/3/2021 | Kim, Ye Darm | 0.4 | Update schedule of private settlements. |
| 16 | 3/3/2021 | Kim, Ye Darm | 1.6 | Review hypothetical payout scenarios from Sackler counsel. |
| 16 | 3/4/2021 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors and the UCC to discuss the contribution agreement. |
| 16 | 3/5/2021 | Simms, Steven | 0.3 | Participate in correspondence re: plan issues. |
| 16 | 3/7/2021 | Diaz, Matthew | 0.4 | Draft correspondence to counsel on the Sackler contribution agreement. |
| 16 | 3/7/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province to discuss the Sackler contribution agreement. |
| 16 | 3/7/2021 | Diaz, Matthew | 1.2 | Review the Sackler contribution sensitivity analysis. |
| 16 | 3/7/2021 | Bromberg, Brian | 1.0 | Review updated collar computation analysis. |
| 16 | 3/8/2021 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to discuss the plan operating parameters negotiation. |
| 16 | 3/8/2021 | Diaz, Matthew | 0.5 | Participate in call with counsel to discuss the Sackler contribution agreement. |
| 16 | 3/8/2021 | Bromberg, Brian | 1.4 | Participate in discussion re: operating parameters counter. |
| 16 | 3/8/2021 | Kim, Ye Darm | 0.8 | Review B-side collar calculation model and provide revisions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/8/2021 | Kim, Ye Darm | 0.3 | Review latest draft of PI claimants term sheet. |
| 16 | 3/8/2021 | Kim, Ye Darm | 0.4 | Review latest draft of TopCo term sheet. |
| 16 | 3/8/2021 | Bromberg, Brian | 2.7 | Review latest operating parameters term sheet. |
| 16 | 3/8/2021 | Bromberg, Brian | 2.5 | Review latest Sackler contribution agreement analysis. |
| 16 | 3/8/2021 | Diaz, Matthew | 1.5 | Review the side b contribution agreement analysis. |
| 16 | 3/8/2021 | Kim, Ye Darm | 0.5 | Review UCC collar mechanism analysis. |
| 16 | 3/9/2021 | Bromberg, Brian | 1.2 | Create backup slides for operating parameters counter. |
| 16 | 3/9/2021 | Kurtz, Emma | 0.3 | Discuss internally re: potential response to Debtors latest counterproposal of the operating parameters term sheet. |
| 16 | 3/9/2021 | Bromberg, Brian | 1.0 | Discuss updated operating parameters with internal team. |
| 16 | 3/9/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix/PJT and Houlihan to discuss the operating parameters. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.6 | Participate in call re: operating parameters terms. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.6 | Prepare additional bridge re: prior operating cash flow assumptions. |
| 16 | 3/9/2021 | Kim, Ye Darm | 2.6 | Prepare analysis re: term sheet response cash flow. |
| 16 | 3/9/2021 | Kim, Ye Darm | 1.4 | Prepare updated bridges to prior cash flow analysis re: term sheet counter. |
| 16 | 3/9/2021 | Bromberg, Brian | 2.2 | Process new turn of the operating parameters document. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.8 | Process revisions to term sheet counter cash flow analysis and supporting slides. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.9 | Process revisions to term sheet counter cash flows analysis. |
| 16 | 3/9/2021 | Bromberg, Brian | 2.0 | Review backup slides for operating parameters. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.8 | Review latest HL distributable value model. |
| 16 | 3/9/2021 | Bromberg, Brian | 1.0 | Review new operating parameters counter from Debtors. |
| 16 | 3/9/2021 | Bromberg, Brian | 1.8 | Review operating parameters term sheet. |
| 16 | 3/9/2021 | Kim, Ye Darm | 0.6 | Review PJT's latest term sheet counter summary. |
| 16 | 3/9/2021 | Bromberg, Brian | 1.5 | Review September operating parameters offer. |
| 16 | 3/9/2021 | Diaz, Matthew | 0.6 | Review the contribution agreement memo to the AHC. |
| 16 | 3/9/2021 | Simms, Steven | 0.7 | Review update on ongoing Sackler settlement discussions. |
| 16 | 3/10/2021 | Kurtz, Emma | 0.7 | Attend call with PJT and Alix to discuss the terms of the Debtors' latest operating parameters term sheet counter. |
| 16 | 3/10/2021 | Kurtz, Emma | 0.6 | Attend call with team to discuss further updates to analysis of potential minimum distributions and AHC proposed counteroffer. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.4 | Clean up term sheet counter supporting excel. |
| 16 | 3/10/2021 | Kurtz, Emma | 1.2 | Discuss internally re: updates to analysis of proposed minimum distributions to reflect the illustrative 9/30 emergence date. |
| 16 | 3/10/2021 | Kurtz, Emma | 0.4 | Discuss internally re: updates to distributions model and operating parameters backup slides. |
| 16 | 3/10/2021 | Bromberg, Brian | 0.7 | Discuss revised operating parameters with Debtors. |
| 16 | 3/10/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan on the proposed operating counter. |
| 16 | 3/10/2021 | Diaz, Matthew | 0.7 | Participate in a call with PJT/Alix on the operating parameters. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.5 | Participate in call re: overview of term sheet counter model. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.9 | Participate in call re: term sheet counter slides. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.5 | Participate in call with PJT/Alix/HL re: minimum distributions. |
| 16 | 3/10/2021 | Simms, Steven | 0.4 | Participate in correspondence with AHC professionals on plan issues. |
| 16 | 3/10/2021 | Diaz, Matthew | 1.6 | Participate in the AHC meeting to discuss the plan and other topics. |
| 16 | 3/10/2021 | Kurtz, Emma | 0.9 | Prepare updated AHC counterproposal slides to reflect potential response to Debtors' latest operating parameters counterproposal. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.6 | Process additional revisions to term sheet counter schedules per HL comments. |
| 16 | 3/10/2021 | Kim, Ye Darm | 2.6 | Process additional updates to term sheet counter analysis and slides. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.6 | Process revisions to term sheet counter supporting schedule. |
| 16 | 3/10/2021 | Kim, Ye Darm | 2.3 | Process updates to term sheet counter analysis and slides. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.5 | Review draft trust agreements re: TAFT/NOAT. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.7 | Review latest draft plan. |
| 16 | 3/10/2021 | Bromberg, Brian | 1.7 | Review minimum distribution calculations. |
| 16 | 3/10/2021 | Diaz, Matthew | 1.5 | Review the AHC counter supporting slides. |
| 16 | 3/10/2021 | Diaz, Matthew | 1.6 | Review the latest plan draft. |
| 16 | 3/10/2021 | Bromberg, Brian | 2.7 | Update latest combined operating parameters presentation. |
| 16 | 3/10/2021 | Bromberg, Brian | 2.5 | Update latest minimum distribution slides. |
| 16 | 3/10/2021 | Bromberg, Brian | 1.5 | Update slides for revised operating parameters. |
| 16 | 3/10/2021 | Kim, Ye Darm | 0.6 | Update term sheet counter supporting excel to share with HL. |
| 16 | 3/11/2021 | Kurtz, Emma | 0.7 | Attend call with Huron to discuss outstanding diligence questions re: Sackler trusts and contribution agreement. |
| 16 | 3/11/2021 | Kurtz, Emma | 1.0 | Attend call with HL and KL to discuss AHC potential counterproposal re: operating parameters. |
| 16 | 3/11/2021 | Bromberg, Brian | 1.2 | Continue review of latest plan draft. |
| 16 | 3/11/2021 | Bromberg, Brian | 1.0 | Discuss revised operating parameters with counsel. |
| 16 | 3/11/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Purdue mediation sub group to discuss the proposed operating parameters. |
| 16 | 3/11/2021 | Simms, Steven | 0.6 | Participate in correspondence with AHC professionals on plan issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/11/2021 | Bromberg, Brian | 1.6 | Process revisions re: operating parameters term sheet. |
| 16 | 3/11/2021 | Bromberg, Brian | 1.2 | Review latest plan draft. |
| 16 | 3/11/2021 | Diaz, Matthew | 1.9 | Review the proposed operating proposal and related financial support. |
| 16 | 3/11/2021 | Diaz, Matthew | 0.7 | Review the Sackler contribution agreement term sheet. |
| 16 | 3/12/2021 | Kurtz, Emma | 0.6 | Attend call with PJT to discuss Debtors' latest operating parameters counterproposal. |
| 16 | 3/12/2021 | Diaz, Matthew | 0.9 | Participate in a call with the mediation sub committee to discuss the operating parameters. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ Debtors re: operating parameters. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.5 | Participate in call with HL re: term sheet supporting slides. |
| 16 | 3/12/2021 | Kim, Ye Darm | 1.3 | Prepare bridge analysis re: term sheet counter figures. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.7 | Review HL's variance analysis re: PJT term sheet counters. |
| 16 | 3/12/2021 | Simms, Steven | 1.1 | Review latest documents re: plan issues. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.6 | Review latest draft plan. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.4 | Review latest term sheet counter from the Debtors. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.5 | Review latest term sheet counter proposal slides. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.6 | Review PJT's latest term sheet counter presentation. |
| 16 | 3/12/2021 | Diaz, Matthew | 0.6 | Review the reconciliation bridge to PJT's distribution analysis. |
| 16 | 3/12/2021 | Kim, Ye Darm | 0.9 | Update bridge analysis re: term sheet counter cash flows. |
| 16 | 3/13/2021 | Diaz, Matthew | 0.8 | Participate in a call with Houlihan to discuss the operating parameters counter. |
| 16 | 3/13/2021 | Bromberg, Brian | 1.6 | Participate in call re: plan issues. |
| 16 | 3/13/2021 | Diaz, Matthew | 2.1 | Review of the updated plan comments mark up. |
| 16 | 3/13/2021 | Diaz, Matthew | 0.8 | Review the private settlements sensitivity analysis. |
| 16 | 3/13/2021 | Bromberg, Brian | 2.0 | Review updated private settlement analysis. |
| 16 | 3/13/2021 | Kim, Ye Darm | 1.0 | Participate in call re: outstanding plan issues. |
| 16 | 3/14/2021 | Kurtz, Emma | 1.2 | Attend call with KL and HL to discuss draft operating parameters counterproposal to the Debtors. |
| 16 | 3/14/2021 | Diaz, Matthew | 0.3 | Draft correspondence to counsel on the private settlement sensitivities. |
| 16 | 3/14/2021 | Diaz, Matthew | 3.5 | Participate in a call with counsel and the Debtors' advisors to go through open items on the plan. |
| 16 | 3/14/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel on the plan operating term sheet. |
| 16 | 3/14/2021 | Kim, Ye Darm | 1.5 | Participate in call re: term sheet counter issues. |
| 16 | 3/14/2021 | Kim, Ye Darm | 2.2 | Participate in call with HL re: R&D and term sheet counter issues. |
| 16 | 3/14/2021 | Kurtz, Emma | 1.2 | Participate in call with HL to discuss Debtors' R&D projections and potential AHC response on pipeline spend. |
| 16 | 3/14/2021 | Kurtz, Emma | 1.0 | Participate in call with HL to discuss the latest operating parameters term sheet and proposed AHC response to Debtors. |
| 16 | 3/14/2021 | Bromberg, Brian | 3.5 | Participate in plan issues call with Debtors. |
| 16 | 3/14/2021 | Diaz, Matthew | 1.8 | Perform detailed review of the plan operating term sheet. |
| 16 | 3/14/2021 | Bromberg, Brian | 2.2 | Perform review of the Debtors' disclosure statement. |
| 16 | 3/14/2021 | Bromberg, Brian | 3.0 | Perform review of the Debtors' plan documents. |
| 16 | 3/14/2021 | Kurtz, Emma | 0.9 | Prepare updated slides re: AHC potential response to the Debtors' latest operating parameters counterproposal. |
| 16 | 3/14/2021 | Bromberg, Brian | 3.9 | Process revisions on operating parameters and send to Debtors. |
| 16 | 3/14/2021 | Diaz, Matthew | 0.7 | Review the operating plan amendment. |
| 16 | 3/14/2021 | Diaz, Matthew | 0.8 | Review the operating presentation side by side analysis. |
| 16 | 3/14/2021 | Diaz, Matthew | 0.8 | Review the private settlement sensitivities. |
| 16 | 3/14/2021 | Bromberg, Brian | 1.1 | Revise operating parameters counter slides. |
| 16 | 3/15/2021 | Bromberg, Brian | 1.0 | Discuss minimum cash requirement in term sheet. |
| 16 | 3/15/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the contribution agreement due diligence. |
| 16 | 3/15/2021 | Diaz, Matthew | 1.0 | Participate in a call with counsel/clients to discuss plan open items. |
| 16 | 3/15/2021 | Diaz, Matthew | 0.5 | Participate in a call with PJT/Alix to discuss the corporate governance term sheet. |
| 16 | 3/15/2021 | Diaz, Matthew | 1.1 | Participate in a follow up call with counsel/clients to discuss the plan. |
| 16 | 3/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: plan issues follow up. |
| 16 | 3/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: term sheet. |
| 16 | 3/15/2021 | Kim, Ye Darm | 0.5 | Participate in call with PJT re: term sheet. |
| 16 | 3/15/2021 | Simms, Steven | 0.4 | Participate in correspondence with AHC re: plan negotiation status. |
| 16 | 3/15/2021 | Bromberg, Brian | 1.4 | Participate in follow up call on plan issues. |
| 16 | 3/15/2021 | Simms, Steven | 0.9 | Participate on call re: plan issues. |
| 16 | 3/15/2021 | Diaz, Matthew | 0.7 | Perform detailed review of the corporate governance term sheet and provide comments. |
| 16 | 3/15/2021 | Diaz, Matthew | 1.3 | Perform detailed review of the Debtors' disclosure statement. |
| 16 | 3/15/2021 | Diaz, Matthew | 1.5 | Perform detailed review of the plan and provide comments. |
| 16 | 3/15/2021 | Diaz, Matthew | 0.9 | Perform detailed review of the updated plan and provide comments. |
| 16 | 3/15/2021 | Kim, Ye Darm | 1.2 | Prepare cash flow variance bridge of PJT figures. |
| 16 | 3/15/2021 | Kim, Ye Darm | 1.9 | Prepare variance analysis re: min cash flow assumptions. |
| 16 | 3/15/2021 | Kim, Ye Darm | 0.6 | Review filed version of governance term sheet. |
| 16 | 3/15/2021 | Kim, Ye Darm | 0.7 | Review latest term sheet counter presentation from PJT. |
| 16 | 3/15/2021 | Kim, Ye Darm | 0.6 | Review NewCo TopCo governance term sheet draft. |
| 16 | 3/15/2021 | Kim, Ye Darm | 0.7 | Review PJT term sheet counter presentation supporting financials. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/15/2021 | Bromberg, Brian | 0.9 | Review proposed reporting and transition requirements. |
| 16 | 3/15/2021 | Simms, Steven | 0.8 | Participate in call with advisors and AHC re: outstanding plan issues. |
| 16 | 3/15/2021 | Bromberg, Brian | 1.4 | Participate in call with counsel on outstanding plan issues. |
| 16 | 3/16/2021 | Simms, Steven | 0.6 | Participate in discussions re: plan items. |
| 16 | 3/16/2021 | Kim, Ye Darm | 1.3 | Review the filed PoR. |
| 16 | 3/16/2021 | Diaz, Matthew | 1.5 | Review the final disclosure statement that was filed. |
| 16 | 3/16/2021 | Diaz, Matthew | 1.7 | Review the final plan that was filed. |
| 16 | 3/17/2021 | Simms, Steven | 1.3 | Participate in call with AHC on outstanding plan items and next steps. |
| 16 | 3/18/2021 | Simms, Steven | 0.6 | Participate in correspondence with team re: Sackler settlement status. |
| 16 | 3/18/2021 | Bromberg, Brian | 1.0 | Participate in discussion re: Debtors exhibits to disclosure statement. |
| 16 | 3/18/2021 | Diaz, Matthew | 1.2 | Review the latest contribution agreement analysis. |
| 16 | 3/19/2021 | Kim, Ye Darm | 1.1 | Aggregate analysis re: bid and opex savings assumptions. |
| 16 | 3/19/2021 | Bromberg, Brian | 2.4 | Create draft corporate governance presentation. |
| 16 | 3/19/2021 | Kim, Ye Darm | 2.2 | Prepare presentation re: negotiated operating parameters. |
| 16 | 3/19/2021 | Kim, Ye Darm | 1.3 | Process revisions to operating parameters summary presentation. |
| 16 | 3/19/2021 | Kim, Ye Darm | 0.6 | Review governance term sheet for operating parameter language. |
| 16 | 3/19/2021 | Kim, Ye Darm | 0.4 | Review latest term sheet counter for resolutions with Debtors. |
| 16 | 3/19/2021 | Kim, Ye Darm | 0.7 | Review opex savings assumptions across bids. |
| 16 | 3/19/2021 | Diaz, Matthew | 0.5 | Review the plan and disclosure statement open items list. |
| 16 | 3/19/2021 | Diaz, Matthew | 0.4 | Draft correspondence to counsel on the treatment of the pension plan pursuant to the plan. |
| 16 | 3/22/2021 | Kim, Ye Darm | 0.8 | Process additional revisions to presentation re: operating parameters. |
| 16 | 3/22/2021 | Kim, Ye Darm | 1.3 | Process revisions to presentation re: operating parameters. |
| 16 | 3/22/2021 | Kim, Ye Darm | 1.7 | Process revisions to presentation slides re: operating parameters. |
| 16 | 3/22/2021 | Bromberg, Brian | 1.4 | Process revisions to the corporate governance presentation. |
| 16 | 3/22/2021 | Bromberg, Brian | 2.3 | Review latest draft of the corporate governance presentation. |
| 16 | 3/22/2021 | Kim, Ye Darm | 1.7 | Review UCC reviewed contribution agreement analysis. |
| 16 | 3/23/2021 | Kim, Ye Darm | 2.2 | Review Alix Settlement Agreement analysis. |
| 16 | 3/23/2021 | Bromberg, Brian | 1.5 | Review filed plan and disclosure statement. |
| 16 | 3/23/2021 | Kim, Ye Darm | 1.1 | Review revised Sackler settlement agreement. |
| 16 | 3/23/2021 | Bromberg, Brian | 0.8 | Review updated private settlement analysis. |
| 16 | 3/23/2021 | Bromberg, Brian | 0.7 | Discuss outstanding plan issues with team. |
| 16 | 3/24/2021 | Kurtz, Emma | 0.6 | Attend internal call to discuss ongoing workstreams and upcoming deliverables re: plan negotiations. |
| 16 | 3/24/2021 | Bromberg, Brian | 0.7 | Draft follow up to Debtor advisors re: plan diligence questions. |
| 16 | 3/24/2021 | Bromberg, Brian | 1.1 | Draft update for counsel on plan issues. |
| 16 | 3/24/2021 | Kim, Ye Darm | 0.6 | Participate in call re: settlement agreement language. |
| 16 | 3/24/2021 | Kim, Ye Darm | 1.7 | Process revisions to emergence obligation analysis re: plan and DS. |
| 16 | 3/24/2021 | Kim, Ye Darm | 1.0 | Process revisions to operating parameters presentation. |
| 16 | 3/24/2021 | Bromberg, Brian | 2.7 | Review contribution agreement collar model. |
| 16 | 3/24/2021 | Kim, Ye Darm | 2.6 | Review emergence obligation build up re: plan and disclosure statement. |
| 16 | 3/24/2021 | Bromberg, Brian | 2.0 | Review plan and contribution agreement issues and prepare for internal update call. |
| 16 | 3/24/2021 | Kim, Ye Darm | 0.8 | Review revised version of Alix's Settlement Agreement build analysis. |
| 16 | 3/24/2021 | Diaz, Matthew | 1.3 | Review the contribution model and the language in the contribution agreement. |
| 16 | 3/24/2021 | Diaz, Matthew | 1.2 | Review the coverage analysis hypothetical scenario. |
| 16 | 3/24/2021 | Diaz, Matthew | 0.6 | Review the presentation on corporate governance. |
| 16 | 3/24/2021 | Bromberg, Brian | 1.2 | Review updated emergence cash sources and uses. |
| 16 | 3/24/2021 | Bromberg, Brian | 0.8 | Review updated operating parameters presentation. |
| 16 | 3/24/2021 | Bromberg, Brian | 1.0 | Update counsel on diligence status. |
| 16 | 3/24/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: outstanding plan issues. |
| 16 | 3/25/2021 | Simms, Steven | 0.3 | Correspond with counsel on outstanding plan issues. |
| 16 | 3/25/2021 | Kurtz, Emma | 0.8 | Attend internal call to discuss preparation of simplified model illustrating the proposed Sackler contribution and collar mechanism for Counsel. |
| 16 | 3/25/2021 | Diaz, Matthew | 1.8 | Develop demonstrative for the call with the sub committee on distributable value. |
| 16 | 3/25/2021 | Kurtz, Emma | 0.3 | Discuss internally re: updated analysis of settlement agreement and proposed further changes. |
| 16 | 3/25/2021 | Bromberg, Brian | 1.5 | Discuss Sackler payment mechanics with counsel. |
| 16 | 3/25/2021 | Bromberg, Brian | 1.1 | Discuss settlement agreement language with UCC, Debtor, and Sackler advisors. |
| 16 | 3/25/2021 | Bromberg, Brian | 2.6 | Finalize payment mechanics model to distribute to professionals group. |
| 16 | 3/25/2021 | Diaz, Matthew | 1.0 | Participate in a call with the financial advisors and Sackler family counsel to discuss the modeling of the proposed settlement agreement. |
| 16 | 3/25/2021 | Kim, Ye Darm | 0.5 | Participate in call re: contribution agreement model. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.0 | Participate in call with Counsel re: distributable value considerations. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.5 | Participate in call with Counsel re: schematic of contributions. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.0 | Participate in follow-up call re: distributable value sensitivities. |
| 16 | 3/25/2021 | Kim, Ye Darm | 2.3 | Prepare model re: contribution agreement sensitivities. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.9 | Prepare model re: IAC sale proceed sensitivities for distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/25/2021 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of Sackler contribution agreement proposed payments and collar mechanism re: net assets coverage by payment group. |
| 16 | 3/25/2021 | Kim, Ye Darm | 0.7 | Process revisions to operating parameters slides for HL comments. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.3 | Process revisions to the contribution agreement sensitivity model. |
| 16 | 3/25/2021 | Bromberg, Brian | 3.4 | Review and edit one page payment mechanics analysis. |
| 16 | 3/25/2021 | Bromberg, Brian | 1.0 | Review private settlements analysis with clients. |
| 16 | 3/25/2021 | Bromberg, Brian | 1.4 | Review revised Sackler contribution proposals. |
| 16 | 3/25/2021 | Diaz, Matthew | 1.6 | Review the Sacklers' contribution agreement model. |
| 16 | 3/25/2021 | Bromberg, Brian | 2.7 | Review updated private settlement analysis. |
| 16 | 3/25/2021 | Kim, Ye Darm | 1.3 | Update sale proceed sensitivity model. |
| 16 | 3/26/2021 | Kurtz, Emma | 0.8 | Attend internal call to discuss summary analysis of settlement agreement prepared for Counsel. |
| 16 | 3/26/2021 | Kurtz, Emma | 1.2 | Attend internal call with Kramer Levin to discuss analysis of settlement agreement re: collar mechanism and hypothetical IAC sale proceeds. |
| 16 | 3/26/2021 | Kurtz, Emma | 0.3 | Discuss internally re: analysis of additional hypothetical scenarios of settlement agreement, including high and low case scenario of the collar model. |
| 16 | 3/26/2021 | Bromberg, Brian | 1.4 | Discuss one page summary payment model with counsel. |
| 16 | 3/26/2021 | Diaz, Matthew | 1.2 | Participate in a call with counsel to discuss the economics of the contribution agreement. |
| 16 | 3/26/2021 | Kim, Ye Darm | 1.3 | Participate in call re: collar model. |
| 16 | 3/26/2021 | Kim, Ye Darm | 0.5 | Participate in call re: hypothetical scenario one-pager. |
| 16 | 3/26/2021 | Bromberg, Brian | 1.0 | Participate in discussion re: changes to summary model with team. |
| 16 | 3/26/2021 | Bromberg, Brian | 1.0 | Participate in discussion re: one page summary model with team. |
| 16 | 3/26/2021 | Kim, Ye Darm | 2.3 | Prepare model re: accelerated payment analysis. |
| 16 | 3/26/2021 | Kim, Ye Darm | 1.1 | Prepare walkthroughs of collar sensitivity scenarios. |
| 16 | 3/26/2021 | Kim, Ye Darm | 1.3 | Process revisions to collar analysis model. |
| 16 | 3/26/2021 | Bromberg, Brian | 0.7 | Review changes to summary model mechanics. |
| 16 | 3/26/2021 | Bromberg, Brian | 0.5 | Review hypothetical scenario one page model and provide revisions. |
| 16 | 3/26/2021 | Bromberg, Brian | 3.4 | Review new scenarios for Sackler payment mechanics. |
| 16 | 3/26/2021 | Diaz, Matthew | 1.5 | Review the contribution agreement example and related analysis. |
| 16 | 3/26/2021 | Kim, Ye Darm | 0.6 | Update collar analysis model for walkthroughs. |
| 16 | 3/27/2021 | Bromberg, Brian | 1.8 | Participate in call re: collateral offers. |
| 16 | 3/28/2021 | Bromberg, Brian | 2.5 | Review new scenarios for Sackler payment mechanics. |
| 16 | 3/28/2021 | Bromberg, Brian | 1.0 | Review private prepayment scenario analysis. |
| 16 | 3/29/2021 | Bromberg, Brian | 0.6 | Discuss Sackler payment mechanics with counsel. |
| 16 | 3/29/2021 | Kurtz, Emma | 2.4 | Prepare analysis of anonymized balance sheets for certain guarantor trusts to evaluate changes in asset values from 2019 to 2020. |
| 16 | 3/29/2021 | Kim, Ye Darm | 0.6 | Process additional updates to acceleration model. |
| 16 | 3/29/2021 | Kim, Ye Darm | 1.9 | Process revisions to acceleration model. |
| 16 | 3/29/2021 | Kim, Ye Darm | 1.1 | Process updates to acceleration analysis model. |
| 16 | 3/29/2021 | Kim, Ye Darm | 0.7 | Process updates to collar analysis summaries. |
| 16 | 3/29/2021 | Bromberg, Brian | 2.2 | Review new scenarios for Sackler payment mechanics. |
| 16 | 3/29/2021 | Bromberg, Brian | 2.9 | Review updated private prepayment scenario analysis. |
| 16 | 3/29/2021 | Kim, Ye Darm | 0.8 | Update and prepare summary one-pager re: acceleration analysis. |
| 16 | 3/29/2021 | Bromberg, Brian | 0.9 | Update counsel on diligence status re: payment mechanics. |
| 16 | 3/29/2021 | Simms, Steven | 0.6 | Participate in call with professionals re: outstanding plan items. |
| 16 | 3/30/2021 | Kim, Ye Darm | 0.6 | Correct calculations in the acceleration analysis model. |
| 16 | 3/30/2021 | Bromberg, Brian | 3.0 | Review collar payment mechanics model. |
| 16 | 3/30/2021 | Bromberg, Brian | 1.1 | Review updated private prepayment scenario analysis. |
| 16 | 3/31/2021 | Bromberg, Brian | 1.0 | Discuss agenda for Committee Call re: asset coverage and claims analysis with counsel. |
| 16 | 3/31/2021 | Kim, Ye Darm | 0.6 | Participate in call re: Sackler settlement issues. |
| 16 | 3/31/2021 | Kurtz, Emma | 0.7 | Prepare revisions to analysis of settlement agreement and collar mechanism to incorporate revised A-side credit support proposals. |
| 16 | 3/31/2021 | Kim, Ye Darm | 0.9 | Prepare updated schedule re: attorneys fees. |
| 16 | 3/31/2021 | Kim, Ye Darm | 0.8 | Process updates to acceleration analysis for HL comments and new discount rates. |
| 16 | 3/31/2021 | Kim, Ye Darm | 2.2 | Process updates to contribution model for collar adjustments. |
| 16 | 3/31/2021 | Bromberg, Brian | 1.8 | Review Attorney Fee calculation model. |
| 16 | 3/31/2021 | Kim, Ye Darm | 1.9 | Review payment mechanics scenario model. |
| 16 | 3/31/2021 | Kim, Ye Darm | 1.2 | Update contribution model for collar toggle. |
| 16 | 4/1/2021 | Diaz, Matthew | 0.6 | Review the updated recovery analysis. |
| 16 | 4/1/2021 | Kim, Ye Darm | 0.7 | Process revisions to the Attorneys fees allocation analysis. |
| 16 | 4/1/2021 | Kim, Ye Darm | 0.7 | Review collar mechanic breaking point detail. |
| 16 | 4/1/2021 | Kim, Ye Darm | 0.7 | Review updated disclosure statement and appendices. |
| 16 | 4/1/2021 | Bromberg, Brian | 1.0 | Review Attorney fees allocation analysis model. |
| 16 | 4/1/2021 | Bromberg, Brian | 1.0 | Review asset presentations to create outline of diligence presentation. |
| 16 | 4/2/2021 | Kim, Ye Darm | 0.8 | Prepare downside cash allocation scenarios. |
| 16 | 4/2/2021 | Kim, Ye Darm | 0.7 | Prepare summary excel to share with HL re: downside cash scenarios. |
| 16 | 4/2/2021 | Kim, Ye Darm | 0.8 | Review drafts of NOAT and TAFT agreements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2021 | Bromberg, Brian | 1.9 | Review and respond to settlement acceleration questions. |
| 16 | 4/2/2021 | Bromberg, Brian | 2.9 | Review latest cash downside scenarios presentation. |
| 16 | 4/3/2021 | Kim, Ye Darm | 0.6 | Review HL summary of downside case cash flows. |
| 16 | 4/3/2021 | Kim, Ye Darm | 0.6 | Review HL's updated downside case cash forecast. |
| 16 | 4/3/2021 | Bromberg, Brian | 1.5 | Review latest downside scenarios with Houlihan. |
| 16 | 4/5/2021 | Simms, Steven | 0.4 | Participate in correspondence with team re: outstanding plan strategy items. |
| 16 | 4/5/2021 | Diaz, Matthew | 0.6 | Participate in a call with Alix to discuss the plan related emergence costs. |
| 16 | 4/5/2021 | Kim, Ye Darm | 0.5 | Participate in call re: plan emergence cost issues. |
| 16 | 4/5/2021 | Kurtz, Emma | 2.8 | Prepare analysis of A-side proposed payment groups' net assets by liquidity and location to include in settlement presentation. |
| 16 | 4/5/2021 | Kurtz, Emma | 1.8 | Prepare analysis of proposed settlement agreement covenants and collateral proposals for the A-side and B-side to incorporate into presentation. |
| 16 | 4/5/2021 | Bromberg, Brian | 1.8 | Draft settlement outstanding issues list. |
| 16 | 4/5/2021 | Bromberg, Brian | 1.8 | Review and edit latest asset summary presentation. |
| 16 | 4/5/2021 | Bromberg, Brian | 0.7 | Discuss D&O insurance points with Debtors. |
| 16 | 4/6/2021 | Kim, Ye Darm | 0.3 | Review HL analysis on distributable value waterfall. |
| 16 | 4/6/2021 | Kim, Ye Darm | 0.4 | Review HL distributable analysis re: insurance. |
| 16 | 4/6/2021 | Kurtz, Emma | 0.8 | Draft PEO clearance request list for Counsel re: settlement agreement presentation. |
| 16 | 4/6/2021 | Kurtz, Emma | 2.7 | Prepare revisions to settlement agreement presentation to reflect latest proposals from A-side per internal comments. |
| 16 | 4/6/2021 | Bromberg, Brian | 1.0 | Review the MDT operating budget. |
| 16 | 4/6/2021 | Bromberg, Brian | 1.8 | Review cash flow analysis on distributable value. |
| 16 | 4/6/2021 | Bromberg, Brian | 2.0 | Review A-Side asset backup files. |
| 16 | 4/6/2021 | Bromberg, Brian | 1.2 | Draft settlement outstanding issues list. |
| 16 | 4/6/2021 | Bromberg, Brian | 0.6 | Discuss outstanding issues list with Debtors and UCC. |
| 16 | 4/6/2021 | Simms, Steven | 0.4 | Participate in correspondence re: insurance items. |
| 16 | 4/7/2021 | Diaz, Matthew | 0.6 | Review open plan issues and related next steps. |
| 16 | 4/7/2021 | Kim, Ye Darm | 0.8 | Review amended plan and governance term sheet. |
| 16 | 4/7/2021 | Kurtz, Emma | 2.4 | Prepare revisions to presentation re: Sackler settlement agreement per comments from Counsel. |
| 16 | 4/7/2021 | Bromberg, Brian | 0.5 | Review Houlihan revisions on Settlement agreement deck. |
| 16 | 4/7/2021 | Bromberg, Brian | 2.5 | Revise recommendation list for presentation. |
| 16 | 4/8/2021 | Diaz, Matthew | 1.3 | Participate in a call with the AHC due diligence subcommittee to discuss open plan issues. |
| 16 | 4/8/2021 | Kim, Ye Darm | 0.5 | Participate in call re: private settlement sensitivities analysis. |
| 16 | 4/8/2021 | Kim, Ye Darm | 0.9 | Process updates to settlement acceleration analysis. |
| 16 | 4/8/2021 | Kim, Ye Darm | 1.1 | Continue processing updates to settlement acceleration analysis. |
| 16 | 4/8/2021 | Kim, Ye Darm | 0.9 | Review HL analysis on emergence cash estimate. |
| 16 | 4/8/2021 | Kurtz, Emma | 2.1 | Prepare revisions to analysis of settlement agreement to evaluate A-side US assets and coverage of payment obligations. |
| 16 | 4/8/2021 | Kurtz, Emma | 0.6 | Discuss internally re: diligence received regarding Sackler settlement agreement and additional diligence requests to make. |
| 16 | 4/8/2021 | Bromberg, Brian | 1.5 | Review A Side asset backup files. |
| 16 | 4/8/2021 | Bromberg, Brian | 0.8 | Discuss settlement agreement language with counsel. |
| 16 | 4/8/2021 | Bromberg, Brian | 2.3 | Review A Side asset backup files and selected asset sample. |
| 16 | 4/8/2021 | Bromberg, Brian | 1.0 | Discuss A Side diligence with UCC and Debtors. |
| 16 | 4/8/2021 | Bromberg, Brian | 1.2 | Prepare responses to follow up diligence questions on domestic business plan. |
| 16 | 4/9/2021 | Diaz, Matthew | 1.6 | Review the updated disclosure statement. |
| 16 | 4/9/2021 | Kurtz, Emma | 2.9 | Prepare revisions to analysis of settlement agreement re: A-side net assets coverage to reflect the latest net assets information received from Huron. |
| 16 | 4/9/2021 | Bromberg, Brian | 2.0 | Review updated asset coverage analysis. |
| 16 | 4/9/2021 | Bromberg, Brian | 0.9 | Discuss outstanding diligence items with Debtor and UCC advisors. |
| 16 | 4/9/2021 | Bromberg, Brian | 1.0 | Discuss emergence cash and plan issues with Debtors and prepare summary. |
| 16 | 4/9/2021 | Bromberg, Brian | 1.1 | Finalize and send asset diligence request list to Huron. |
| 16 | 4/9/2021 | Simms, Steven | 0.4 | Participate in correspondence on case items re: Plan issues. |
| 16 | 4/11/2021 | Bromberg, Brian | 3.0 | Review latest draft of the Sackler Contribution Agreement. |
| 16 | 4/12/2021 | Simms, Steven | 0.6 | Participate in correspondence with team re: outstanding plan strategy items. |
| 16 | 4/12/2021 | Diaz, Matthew | 1.6 | Review the updated plan analysis re: Sackler contribution agreement. |
| 16 | 4/12/2021 | Kim, Ye Darm | 1.2 | Review latest Alix settlement agreement build walkthrough excel. |
| 16 | 4/12/2021 | Kim, Ye Darm | 0.3 | Review one-pager re: MDT operating reserve. |
| 16 | 4/12/2021 | Kurtz, Emma | 2.7 | Prepare revisions to settlement agreement analysis presentation to reflect updated A-side Group 8 proposal. |
| 16 | 4/12/2021 | Kurtz, Emma | 1.9 | Prepare revisions to settlement agreement presentation to reflect latest covenants and collaterals proposals. |
| 16 | 4/12/2021 | Kurtz, Emma | 2.6 | Prepare analysis of asset location by country for A-side proposed obligors to evaluate US and ex-US assets. |
| 16 | 4/12/2021 | Kurtz, Emma | 1.1 | Prepare revisions to settlement agreement analysis presentation per internal comments. |
| 16 | 4/12/2021 | Bromberg, Brian | 3.2 | Review latest A Side asset supporting information. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2021 | Bromberg, Brian | 0.9 | Participate in call re: Jersey asset security. |
| 16 | 4/12/2021 | Bromberg, Brian | 1.1 | Review analysis re: emergence cash uses. |
| 16 | 4/12/2021 | Bromberg, Brian | 1.5 | Review Sackler settlement language in contribution agreement. |
| 16 | 4/12/2021 | Kurtz, Emma | 0.7 | Attend call with UCC Jersey Counsel to discuss settlement agreement re: collateral and covenants enforcement in Jersey trusts. |
| 16 | 4/13/2021 | Kim, Ye Darm | 0.6 | Participate in call re: outstanding abatement issues |
| 16 | 4/13/2021 | Kim, Ye Darm | 0.3 | Participate in call w/ Jersey counsel. |
| 16 | 4/13/2021 | Kim, Ye Darm | 1.0 | Participate in call re: abatement term sheet. |
| 16 | 4/13/2021 | Bromberg, Brian | 0.6 | Discuss Jersey law security considerations. |
| 16 | 4/13/2021 | Bromberg, Brian | 1.1 | Participate in call regarding A side offers. |
| 16 | 4/13/2021 | Bromberg, Brian | 1.4 | Review latest A Side asset support information. |
| 16 | 4/13/2021 | Bromberg, Brian | 1.2 | Discuss abatement term sheet with clients. |
| 16 | 4/13/2021 | Bromberg, Brian | 0.9 | Review latest draft of plan documents. |
| 16 | 4/13/2021 | Bromberg, Brian | 1.0 | Review A Side asset backup information. |
| 16 | 4/13/2021 | Kurtz, Emma | 0.8 | Participate in call with UCC Jersey counsel to discuss settlement agreement proposal and methods of enforcement of Jersey trusts and assets. |
| 16 | 4/13/2021 | Kurtz, Emma | 0.4 | Draft summary of call with UCC Jersey Counsel to share insights with team. |
| 16 | 4/14/2021 | Kim, Ye Darm | 1.0 | Participate in call re: abatement term sheet issues. |
| 16 | 4/14/2021 | Kim, Ye Darm | 0.9 | Review latest abatement term sheet draft. |
| 16 | 4/14/2021 | Kurtz, Emma | 1.7 | Prepare revisions to settlement agreement analysis presentation to reflect latest verbal offer from A-side Group 2. |
| 16 | 4/14/2021 | Kurtz, Emma | 1.6 | Prepare revisions to settlement agreement analysis presentation per internal comments. |
| 16 | 4/14/2021 | Bromberg, Brian | 0.9 | Discuss asset diligence with Huron consulting. |
| 16 | 4/14/2021 | Bromberg, Brian | 0.7 | Review provided dataroom information. |
| 16 | 4/14/2021 | Bromberg, Brian | 1.4 | Review latest version of coverage presentation. |
| 16 | 4/14/2021 | Bromberg, Brian | 1.5 | Participate in Committee call re: coverage. |
| 16 | 4/14/2021 | Bromberg, Brian | 1.0 | Participate in call with A Side Counsel re: asset coverage. |
| 16 | 4/14/2021 | Kurtz, Emma | 0.9 | Attend call with Huron to discuss settlement agreement and related diligence processes. |
| 16 | 4/15/2021 | Kurtz, Emma | 1.5 | Attend call with advisors to discuss potential counters to proposed settlement agreement. |
| 16 | 4/15/2021 | Bromberg, Brian | 1.0 | Participate in call with A Side Counsel re: asset collateral. |
| 16 | 4/16/2021 | Diaz, Matthew | 1.5 | Review the updated draft plan. |
| 16 | 4/16/2021 | Kim, Ye Darm | 1.2 | Review draft of financial projections exhibit from Alix. |
| 16 | 4/16/2021 | Bromberg, Brian | 1.1 | Review sample methodology for asset testing. |
| 16 | 4/16/2021 | Bromberg, Brian | 1.9 | Review latest A Side asset diligence analysis. |
| 16 | 4/16/2021 | Bromberg, Brian | 0.6 | Participate in call with Huron re: diligence requests. |
| 16 | 4/17/2021 | Kim, Ye Darm | 0.5 | Review HL observations re: financial projections exhibit. |
| 16 | 4/17/2021 | Bromberg, Brian | 3.0 | Review financial projection disclosure statement exhibits. |
| 16 | 4/18/2021 | Bromberg, Brian | 2.0 | Continue review of financial projection disclosure statement exhibits. |
| 16 | 4/19/2021 | Kim, Ye Darm | 0.3 | Review org chart of Purdue entities. |
| 16 | 4/19/2021 | Simms, Steven | 0.8 | Participate in correspondence with team re: outstanding plan items. |
| 16 | 4/19/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to review the MDT reserve. |
| 16 | 4/19/2021 | Kim, Ye Darm | 1.0 | Participate in call re: M&A diligence workplan. |
| 16 | 4/19/2021 | Kim, Ye Darm | 1.1 | Participate in call with HL re: M&A diligence workplan. |
| 16 | 4/19/2021 | Kim, Ye Darm | 0.6 | Participate in call re: MDT costs. |
| 16 | 4/19/2021 | Bromberg, Brian | 1.1 | Discuss effectuation of NewCo asset transfers. |
| 16 | 4/19/2021 | Bromberg, Brian | 0.6 | Discuss MDT and TopCo costs with internal team. |
| 16 | 4/19/2021 | Bromberg, Brian | 0.9 | Make revisions to cost estimates analysis. |
| 16 | 4/19/2021 | Bromberg, Brian | 1.9 | Review financial projection disclosure statement exhibit. |
| 16 | 4/19/2021 | Bromberg, Brian | 0.7 | Discuss MDT and TopCo costs with Debtors. |
| 16 | 4/19/2021 | Bromberg, Brian | 0.4 | Discuss NewCo transfer with Houlihan. |
| 16 | 4/20/2021 | Kim, Ye Darm | 0.5 | Review A-side collateral support materials from Huron. |
| 16 | 4/20/2021 | Kim, Ye Darm | 0.7 | Review latest bridge analysis re: NOAT distributions. |
| 16 | 4/20/2021 | Bromberg, Brian | 2.0 | Prepare analysis to bridge distributions from disclosure statement. |
| 16 | 4/20/2021 | Bromberg, Brian | 1.0 | Prepare commentary on Debtors' financial projections. |
| 16 | 4/20/2021 | Bromberg, Brian | 1.7 | Finalize and send bridge analysis to counsel. |
| 16 | 4/20/2021 | Bromberg, Brian | 1.4 | Review collateral term sheet markup. |
| 16 | 4/21/2021 | Simms, Steven | 0.6 | Participate in correspondence re: plan issues with counsel. |
| 16 | 4/21/2021 | Kim, Ye Darm | 0.9 | Participate in call re: M&A diligence questions. |
| 16 | 4/21/2021 | Kim, Ye Darm | 0.4 | Review HL's M&A diligence list tracker. |
| 16 | 4/21/2021 | Kim, Ye Darm | 0.7 | Review latest draft financial projections exhibit from Alix. |
| 16 | 4/21/2021 | Kurtz, Emma | 0.9 | Review proposed diligence topics re: process of proposed asset transfers to NewCo per the plan. |
| 16 | 4/21/2021 | Bromberg, Brian | 1.9 | Review collateral term sheet markup. |
| 16 | 4/21/2021 | Bromberg, Brian | 1.0 | Review asset diligence requests for B Side. |
| 16 | 4/21/2021 | Bromberg, Brian | 1.0 | Discuss NewCo transfer with Houlihan. |
| 16 | 4/21/2021 | Bromberg, Brian | 0.7 | Discuss diligence requests of B Side with UCC. |
| 16 | 4/21/2021 | Simms, Steven | 0.7 | Participate in call re: preparation for hearing on plan issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/21/2021 | Kurtz, Emma | 0.9 | Attend call with the UCC advisors to discuss settlement agreement proposals and potential responses. |
| 16 | 4/22/2021 | Kim, Ye Darm | 0.5 | Participate in call re: M&A diligence questions. |
| 16 | 4/22/2021 | Kim, Ye Darm | 0.5 | Participate in call re: M&A diligence resources. |
| 16 | 4/22/2021 | Diaz, Matthew | 1.9 | Review the latest DS financial projections. |
| 16 | 4/22/2021 | Kim, Ye Darm | 0.7 | Review latest financial projections exhibit from Alix. |
| 16 | 4/22/2021 | Kurtz, Emma | 0.6 | Prepare updates to A-side settlement agreement assets diligence tracker to reflect latest information provided by the A-side. |
| 16 | 4/22/2021 | Kurtz, Emma | 1.3 | Draft diligence request list re: asset transfer to NewCo contemplated in the plan. |
| 16 | 4/22/2021 | Kurtz, Emma | 0.8 | Review clarification from Huron re: IACs included in contribution agreement to evaluate response. |
| 16 | 4/22/2021 | Kurtz, Emma | 0.8 | Prepare revisions to draft diligence request list re: asset transfers to NewCo per internal comments. |
| 16 | 4/22/2021 | Kurtz, Emma | 0.9 | Draft questions to Huron re: remaining known IACs excluded from the settlement agreement exhibits. |
| 16 | 4/22/2021 | Bromberg, Brian | 1.8 | Review Debtors' valuation and liquidation analysis exhibits. |
| 16 | 4/22/2021 | Bromberg, Brian | 0.3 | Participate in discussion re: NewCo transfer with internal team. |
| 16 | 4/22/2021 | Bromberg, Brian | 1.0 | Discuss asset diligence requests of B Side with Milbank. |
| 16 | 4/22/2021 | Bromberg, Brian | 0.6 | Continue discussion of NewCo transfer with team. |
| 16 | 4/22/2021 | Bromberg, Brian | 2.5 | Review diligence questions on NewCo transfer. |
| 16 | 4/22/2021 | Bromberg, Brian | 0.7 | Participate in discussion of DS valuation exhibit with Debtors. |
| 16 | 4/22/2021 | Bromberg, Brian | 2.2 | Process revisions to the DS projections bridge analysis. |
| 16 | 4/22/2021 | Simms, Steven | 0.6 | Participate in correspondence re: revisions to plan items. |
| 16 | 4/22/2021 | Bromberg, Brian | 0.7 | Review latest IAC entities list for settlement. |
| 16 | 4/23/2021 | Diaz, Matthew | 1.5 | Review post emergence planning due diligence list and work plan. |
| 16 | 4/23/2021 | Kim, Ye Darm | 0.8 | Review draft of latest abatement term sheet and trust agreement documents. |
| 16 | 4/23/2021 | Simms, Steven | 0.5 | Participate in correspondence on case items re: settlement negotiations. |
| 16 | 4/25/2021 | Bromberg, Brian | 1.5 | Participate in discussion re: A Side proposals with counsel. |
| 16 | 4/25/2021 | Bromberg, Brian | 2.5 | Participate in discussion of A Side proposals with counsel and Debevoise. |
| 16 | 4/26/2021 | Diaz, Matthew | 0.6 | Review the post emergence plan due diligence list. |
| 16 | 4/26/2021 | Kim, Ye Darm | 0.5 | Participate in call re: M&A diligence questions. |
| 16 | 4/26/2021 | Kim, Ye Darm | 0.5 | Review updated M&A diligence request list. |
| 16 | 4/26/2021 | Diaz, Matthew | 0.5 | Review the disclosure statement objection summaries. |
| 16 | 4/26/2021 | Kurtz, Emma | 0.8 | Incorporate internal comments into draft diligence list re: plan of reorganization NewCo transaction. |
| 16 | 4/26/2021 | Kurtz, Emma | 0.8 | Review latest B-side support documents provided and latest A-side verbal offers to understand changes to settlement agreement. |
| 16 | 4/26/2021 | Bromberg, Brian | 2.7 | Review latest B Side collateral proposal. |
| 16 | 4/26/2021 | Bromberg, Brian | 2.0 | Review diligence questions on NewCo transfer. |
| 16 | 4/26/2021 | Bromberg, Brian | 0.5 | Review updated settlement list of IACs. |
| 16 | 4/27/2021 | Kim, Ye Darm | 2.9 | Build additional functionality to Sackler contribution model. |
| 16 | 4/27/2021 | Kim, Ye Darm | 1.8 | Process updates to the Sackler Contribution model. |
| 16 | 4/27/2021 | Kim, Ye Darm | 1.0 | Prepare updated net distributable value slides re: delayed scenarios. |
| 16 | 4/27/2021 | Kurtz, Emma | 2.7 | Prepare analysis of collateral proposal to evaluate proposed assets and supporting statements to verify coverage of B-side obligations. |
| 16 | 4/27/2021 | Kurtz, Emma | 1.4 | Prepare analysis of historical returns and volatility of investment vehicles included in the B-side collateral proposals. |
| 16 | 4/27/2021 | Kurtz, Emma | 1.3 | Prepare presentation summarizing B-side collateral proposal and analysis of proposed assets to include. |
| 16 | 4/27/2021 | Bromberg, Brian | 2.2 | Review latest Settlement Agreement draft. |
| 16 | 4/27/2021 | Bromberg, Brian | 1.9 | Review contribution payment model mechanics. |
| 16 | 4/27/2021 | Bromberg, Brian | 0.6 | Discuss B Side collateral analysis with team. |
| 16 | 4/27/2021 | Bromberg, Brian | 1.5 | Review latest B Side collateral proposal. |
| 16 | 4/27/2021 | Bromberg, Brian | 1.1 | Discuss Sackler diligence with advisors of Debtors and UCC. |
| 16 | 4/27/2021 | Bromberg, Brian | 1.2 | Participate in discussion re: delayed payment analysis. |
| 16 | 4/27/2021 | Bromberg, Brian | 1.4 | Review draft of the delayed payment analysis. |
| 16 | 4/27/2021 | Simms, Steven | 0.6 | Review presentation on outstanding plan items |
| 16 | 4/28/2021 | Kim, Ye Darm | 1.2 | Prepare updated slides and model re: delayed scenarios. |
| 16 | 4/28/2021 | Kim, Ye Darm | 1.3 | Prepare first draft of notes re: Sackler contribution model scenarios. |
| 16 | 4/28/2021 | Kim, Ye Darm | 0.8 | Update delayed scenarios for HL comments. |
| 16 | 4/28/2021 | Kim, Ye Darm | 0.9 | Update contribution model to include summary walkthroughs. |
| 16 | 4/28/2021 | Kurtz, Emma | 2.1 | Review revised draft Sackler settlement agreement to evaluate changes. |
| 16 | 4/28/2021 | Bromberg, Brian | 1.0 | Discuss delayed payment analysis with team. |
| 16 | 4/28/2021 | Bromberg, Brian | 1.3 | Discuss delayed payment analysis with Houlihan. |
| 16 | 4/28/2021 | Bromberg, Brian | 2.8 | Review updated delayed payment model. |
| 16 | 4/28/2021 | Bromberg, Brian | 2.0 | Prepare write-up for walk-through of payment model. |
| 16 | 4/28/2021 | Bromberg, Brian | 1.1 | Continue to review latest version of the payment model. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/28/2021 | Bromberg, Brian | 1.2 | Finalize and send delayed payment analysis to counsel. |
| 16 | 4/29/2021 | Kim, Ye Darm | 1.2 | Review updated model re: Sackler settlement analysis. |
| 16 | 4/29/2021 | Kurtz, Emma | 1.3 | Review revised obligor and collateral proposals from A-side Groups 2 and 3 to evaluate changes to coverage. |
| 16 | 4/29/2021 | Bromberg, Brian | 1.8 | Review latest A Side asset and collateral offers. |
| 16 | 4/29/2021 | Bromberg, Brian | 1.3 | Review payment mechanic scenarios. |
| 16 | 4/29/2021 | Bromberg, Brian | 1.3 | Review updated payment model scenarios. |
| 16 | 4/29/2021 | Bromberg, Brian | 1.3 | Participate in Committee call re: ongoing asset diligence. |
| 16 | 4/29/2021 | Bromberg, Brian | 1.2 | Participate in discussion re: slides to prepare on diligence updates. |
| 16 | 4/30/2021 | Simms, Steven | 0.6 | Participate in correspondence re: outstanding Sackler issues. |
| 16 | 4/30/2021 | Kim, Ye Darm | 0.3 | Review updated M&A diligence list. |
| 16 | 4/30/2021 | Kim, Ye Darm | 2.8 | Update Sackler contribution model for tax rate sensitivities. |
| 16 | 4/30/2021 | Kurtz, Emma | 1.2 | Review updated obligor, covenants, and collateral proposals received from A-side groups 1, 5 and 6. |
| 16 | 4/30/2021 | Kurtz, Emma | 2.8 | Prepare analysis of latest A-side obligor proposals to evaluate coverage of settlement obligations. |
| 16 | 4/30/2021 | Kurtz, Emma | 1.6 | Prepare analysis of latest A-side covenants and collateral proposals to compare to previously requested changes. |
| 16 | 4/30/2021 | Kurtz, Emma | 1.4 | Prepare presentation analyzing latest A-side and B-side obligor, covenants, and collateral proposals. |
| 16 | 4/30/2021 | Bromberg, Brian | 0.8 | Participate in discussion re: slides to prepare on diligence updates. |
| 16 | 4/30/2021 | Bromberg, Brian | 2.0 | Review latest draft of diligence update slides. |
| 16 | 4/30/2021 | Bromberg, Brian | 2.2 | Process revision to diligence update slides. |
| 16 | 4/30/2021 | Bromberg, Brian | 0.9 | Review updated Sackler payment mechanics. |
| 16 | 5/3/2021 | Simms, Steven | 0.4 | Participate in correspondence with counsel re: Plan issues |
| 16 | 5/3/2021 | Kurtz, Emma | 2.8 | Prepare revisions to Sackler settlement agreement presentation to reflect the last A-side and B-side proposals. |
| 16 | 5/3/2021 | Kurtz, Emma | 0.7 | Prepare revisions to presentation re: Sackler settlement per internal comments. |
| 16 | 5/3/2021 | Bromberg, Brian | 1.7 | Finalize and send summary to counsel on intermediate entity holdings. |
| 16 | 5/3/2021 | Kurtz, Emma | 0.5 | Attend call with Alix and Province to discuss settlement agreement diligence progress in preparation for call with Huron. |
| 16 | 5/3/2021 | Kurtz, Emma | 0.7 | Attend call with Huron, Alix, and Province to discuss outstanding diligence requests and follow up queries re: Sackler settlement agreement. |
| 16 | 5/4/2021 | Bromberg, Brian | 1.0 | Participate in discussion re: latest plan issues presentation w/ team. |
| 16 | 5/4/2021 | Bromberg, Brian | 0.5 | Discuss NewCo asset transfers with counsel. |
| 16 | 5/4/2021 | Bromberg, Brian | 2.4 | Review current draft of plan issues presentation. |
| 16 | 5/4/2021 | Bromberg, Brian | 0.6 | Participate in discussion re: Sackler diligence with Huron. |
| 16 | 5/4/2021 | Kurtz, Emma | 0.5 | Attend call with Huron, Alix, and Province to discuss outstanding diligence requests re: Sackler settlement agreement. |
| 16 | 5/5/2021 | Kurtz, Emma | 1.4 | Prepare additional revisions to Sackler settlement presentation for the AHC per internal comments and comments from Counsel. |
| 16 | 5/5/2021 | Kurtz, Emma | 1.2 | Review latest draft of settlement agreement exhibits re: IAC list and pledged entities list to evaluate changes and flag remaining issues. |
| 16 | 5/5/2021 | Bromberg, Brian | 1.5 | Review comments on latest plan issues presentation and send to counsel. |
| 16 | 5/5/2021 | Bromberg, Brian | 0.5 | Discuss latest draft of the Sackler settlement agreement presentation with internal team. |
| 16 | 5/5/2021 | Bromberg, Brian | 2.9 | Review latest Sackler settlement presentation and source documents ahead of meeting. |
| 16 | 5/5/2021 | Bromberg, Brian | 1.7 | Review latest Sackler Settlement Agreement and supporting documents. |
| 16 | 5/5/2021 | Bromberg, Brian | 0.5 | Review latest Sackler contribution model notes. |
| 16 | 5/5/2021 | Simms, Steven | 1.1 | Review and process revisions to presentation for AHC re: plan issues. |
| 16 | 5/5/2021 | Simms, Steven | 0.3 | Participate in call with team re: AHC presentation on plan issues. |
| 16 | 5/5/2021 | Simms, Steven | 0.5 | Participate in call with counsel and other advisors on presentation for AHC. |
| 16 | 5/6/2021 | Simms, Steven | 0.8 | Review and revise issues related to Plan settlement |
| 16 | 5/6/2021 | Kim, Ye Darm | 0.3 | Participate in call re: settlement agreement w/ Alix. |
| 16 | 5/6/2021 | Kurtz, Emma | 0.6 | Review latest diligence received re: settlement agreement pledged entities to evaluate outstanding issues. |
| 16 | 5/6/2021 | Bromberg, Brian | 0.8 | Discuss latest Sackler agreement status with team. |
| 16 | 5/6/2021 | Bromberg, Brian | 0.4 | Discuss latest Sackler agreement status with Debtors. |
| 16 | 5/6/2021 | Bromberg, Brian | 0.7 | Review revised A Side Collateral offers. |
| 16 | 5/6/2021 | Kurtz, Emma | 0.6 | Attend call with Huron, Alix, and Province to discuss outstanding diligence requests re: settlement agreement. |
| 16 | 5/7/2021 | Diaz, Matthew | 0.6 | Participate in a call with Alix and PJT to discuss post emergence Purdue company planning. |
| 16 | 5/7/2021 | Simms, Steven | 0.6 | Review latest terms re: Plan and Sackler settlement |
| 16 | 5/7/2021 | Simms, Steven | 0.4 | Participate in correspondence with counsel re: Plan issues |
| 16 | 5/7/2021 | Kim, Ye Darm | 0.5 | Participate in call re: M&A Diligence list. |
| 16 | 5/7/2021 | Kim, Ye Darm | 1.3 | Review Sackler settlement contribution model and process updates. |
| 16 | 5/7/2021 | Kim, Ye Darm | 1.1 | Review latest redline of the amended plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2021 | Kurtz, Emma | 0.6 | Attend call with the Debtors' advisors to discuss the diligence requests re: emergence and NewCo assets transfer, including contracts analysis. |
| 16 | 5/7/2021 | Kurtz, Emma | 1.4 | Prepare analysis of B-side collateral accounts coverage of settlement obligations at different IAC sale levels, using settlement agreement payment model. |
| 16 | 5/7/2021 | Bromberg, Brian | 2.3 | Review updated collateral coverage model. |
| 16 | 5/10/2021 | Kim, Ye Darm | 1.2 | Review latest filed amended disclosure statement. |
| 16 | 5/11/2021 | Diaz, Matthew | 1.5 | Participate in a call with the Debtors and Spencer Stuart to discuss post emergence board seats. |
| 16 | 5/11/2021 | Kim, Ye Darm | 0.9 | Review latest Sackler settlement agreement draft. |
| 16 | 5/12/2021 | Bromberg, Brian | 1.4 | Discuss current status of outstanding Sackler diligence items with team. |
| 16 | 5/12/2021 | Bromberg, Brian | 2.7 | Perform review of the latest draft of the Settlement Agreement and related model. |
| 16 | 5/12/2021 | Bromberg, Brian | 0.5 | Discuss Sackler settlement diligence update with team. |
| 16 | 5/12/2021 | Bromberg, Brian | 0.6 | Discuss Sackler diligence status update with Huron. |
| 16 | 5/12/2021 | Kurtz, Emma | 0.6 | Attend call with Huron, Alix, and Province to discuss updates on the Sackler settlement diligence process. |
| 16 | 5/13/2021 | Simms, Steven | 0.4 | Review latest summary report related to outstanding Plan issues. |
| 16 | 5/13/2021 | Kurtz, Emma | 0.8 | Review outstanding issues from list from Alix re: IAC list comparison to Sackler settlement IAC exhibit to reconcile. |
| 16 | 5/14/2021 | Kim, Ye Darm | 0.6 | Review latest Sackler supporting org charts. |
| 16 | 5/16/2021 | Bromberg, Brian | 0.9 | Prepare responses to Sackler diligence questions from counsel. |
| 16 | 5/17/2021 | Simms, Steven | 0.6 | Participate in correspondence with counsel re: Plan issues |
| 16 | 5/18/2021 | Simms, Steven | 0.5 | Participate in correspondence with counsel re: outstanding Sackler settlement issues. |
| 16 | 5/18/2021 | Kim, Ye Darm | 0.9 | Review latest draft of settlement agreement summary presentation. |
| 16 | 5/18/2021 | Kim, Ye Darm | 0.9 | Review updated settlement agreement term sheet. |
| 16 | 5/18/2021 | Kurtz, Emma | 0.8 | Review draft 5/18 settlement agreement term sheets to evaluate updates. |
| 16 | 5/18/2021 | Bromberg, Brian | 1.4 | Review the latest Sackler settlement agreement. |
| 16 | 5/19/2021 | Kim, Ye Darm | 0.5 | Participate in call re: outstanding plan issues list. |
| 16 | 5/19/2021 | Kim, Ye Darm | 0.6 | Review draft of future claims term sheet. |
| 16 | 5/19/2021 | Kim, Ye Darm | 0.9 | Review draft of latest issues list presentation. |
| 16 | 5/19/2021 | Kurtz, Emma | 2.9 | Prepare revisions to presentation re: Sackler settlement agreement to reflect latest term sheets and comments from Counsel. |
| 16 | 5/19/2021 | Kurtz, Emma | 1.6 | Prepare draft presentation re: current Sackler settlement agreement issues list and recommendations. |
| 16 | 5/19/2021 | Kurtz, Emma | 1.4 | Prepare revisions to draft presentation re: Sackler settlement outstanding issues per comments from Counsel. |
| 16 | 5/19/2021 | Bromberg, Brian | 1.2 | Review the latest A-Side collateral offers. |
| 16 | 5/19/2021 | Bromberg, Brian | 2.0 | Review and process revisions to the committee presentation re: plan issues. |
| 16 | 5/19/2021 | Bromberg, Brian | 3.2 | Review and process revisions to the plan issues list summary. |
| 16 | 5/19/2021 | Bromberg, Brian | 1.0 | Participate in Committee Call re: outstanding plan issues. |
| 16 | 5/19/2021 | Bromberg, Brian | 0.9 | Continue review and process revisions to committee presentation re: plan issues. |
| 16 | 5/20/2021 | Simms, Steven | 0.4 | Participate in correspondence with counsel re: outstanding Sackler settlement issues. |
| 16 | 5/20/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the presentation to the Committee re: the final plan terms. |
| 16 | 5/20/2021 | Diaz, Matthew | 1.3 | Review the presentation with the AHC on the plan issues. |
| 16 | 5/20/2021 | Diaz, Matthew | 1.5 | Review the updated plan terms. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.5 | Participate in call with Counsel re: outstanding Sackler issues. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.5 | Participate in call re: draft summary presentation of issues. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.5 | Participate in call re: revisions to draft summary presentation. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.7 | Prepare skeleton of key issues presentation. |
| 16 | 5/20/2021 | Kim, Ye Darm | 1.4 | Prepare draft slides for key issues presentation. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.9 | Prepare draft summary of class treatment in plan. |
| 16 | 5/20/2021 | Kim, Ye Darm | 1.3 | Process revisions to key issues presentation. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.8 | Review HL's governance terms summary slides. |
| 16 | 5/20/2021 | Kim, Ye Darm | 0.7 | Review bridge analysis re: DS exhibits to cash flow projections. |
| 16 | 5/20/2021 | Kurtz, Emma | 2.8 | Prepare presentation re: current status of Plan and Sackler settlement per request from Counsel. |
| 16 | 5/20/2021 | Bromberg, Brian | 1.0 | Review latest draft of plan issues presentation. |
| 16 | 5/20/2021 | Bromberg, Brian | 0.4 | Discuss updated plan issues list with counsel. |
| 16 | 5/20/2021 | Bromberg, Brian | 1.7 | Discuss A-Side settlement issues with counsel and Debevoise. |
| 16 | 5/20/2021 | Bromberg, Brian | 3.0 | Review the latest draft plan and related exhibits. |
| 16 | 5/20/2021 | Bromberg, Brian | 2.0 | Review plan issues presentation and provide revisions. |
| 16 | 5/20/2021 | Bromberg, Brian | 1.1 | Discuss A-Side settlement offers with counsel. |
| 16 | 5/20/2021 | Bromberg, Brian | 2.1 | Review and process revisions to the latest plan issues presentation. |
| 16 | 5/21/2021 | Simms, Steven | 0.4 | Participate in call with Counsel re: update on Sackler settlement items. |
| 16 | 5/21/2021 | Simms, Steven | 0.3 | Participate in call with internal team re: updates on Sackler settlement items. |
| 16 | 5/21/2021 | Diaz, Matthew | 3.1 | Perform detailed review and provide revisions to the presentation for the Committee on the plan issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2021 | Kim, Ye Darm | 0.5 | Participate in call re: revisions to draft summary presentation. |
| 16 | 5/21/2021 | Kim, Ye Darm | 1.5 | Process revisions to key issues presentation. |
| 16 | 5/21/2021 | Kim, Ye Darm | 0.9 | Continue processing revisions to key issues presentation. |
| 16 | 5/21/2021 | Kim, Ye Darm | 0.4 | Review appellate issues term sheet. |
| 16 | 5/21/2021 | Kurtz, Emma | 2.9 | Prepare revisions to draft summary presentation of the Plan and Sackler settlement per internal comments. |
| 16 | 5/21/2021 | Bromberg, Brian | 0.7 | Review bridge analysis to disclosure statement figures. |
| 16 | 5/21/2021 | Bromberg, Brian | 2.0 | Review and process revisions to the latest draft of the plan issues presentation. |
| 16 | 5/21/2021 | Bromberg, Brian | 0.9 | Discuss the latest plan issues presentation with internal team. |
| 16 | 5/21/2021 | Bromberg, Brian | 2.5 | Continue to review and process revisions to the latest plan issues presentation. |
| 16 | 5/21/2021 | Bromberg, Brian | 3.0 | Continue to review and process revisions to the latest plan issues presentation. |
| 16 | 5/22/2021 | Diaz, Matthew | 2.5 | Review the updated AHC plan issues presentation. |
| 16 | 5/22/2021 | Diaz, Matthew | 0.8 | Participate in a call with counsel on the status of the plan negotiations. |
| 16 | 5/22/2021 | Kurtz, Emma | 2.1 | Prepare revisions to presentation re: status of Plan and Sackler settlement per call with Counsel. |
| 16 | 5/22/2021 | Kurtz, Emma | 1.6 | Prepare additional revisions to Plan and Sackler settlement presentation for the AHC to reflect the latest status of key items. |
| 16 | 5/22/2021 | Bromberg, Brian | 1.0 | Participate in call with counsel on plan issues presentation. |
| 16 | 5/22/2021 | Bromberg, Brian | 0.5 | Participate in call with counsel on plan issues presentation. |
| 16 | 5/22/2021 | Bromberg, Brian | 3.0 | Review and process revisions to plan issues presentation based on counsel's recommendations. |
| 16 | 5/23/2021 | Diaz, Matthew | 2.1 | Review the updated plan issues presentation to the AHC. |
| 16 | 5/23/2021 | Diaz, Matthew | 1.2 | Participate in a conference call with counsel on the AHC plan issues presentation. |
| 16 | 5/23/2021 | Kurtz, Emma | 1.5 | Attend call with Counsel to discuss the latest status of Plan and settlement issues and review the related presentation. |
| 16 | 5/23/2021 | Kurtz, Emma | 2.4 | Prepare revisions to the presentation re: Plan and Sackler settlement to incorporate the latest term sheets and additional comments from Counsel. |
| 16 | 5/23/2021 | Bromberg, Brian | 1.0 | Review and process revisions to plan issues presentation based on counsel's recommendations. |
| 16 | 5/23/2021 | Bromberg, Brian | 1.5 | Participate in call with counsel re: plan issues presentation. |
| 16 | 5/24/2021 | Simms, Steven | 0.4 | Participate in correspondence re: DS hearing open items. |
| 16 | 5/24/2021 | Simms, Steven | 1.1 | Participate in a call with the AHC re: settlement issues. |
| 16 | 5/24/2021 | Diaz, Matthew | 1.1 | Review the updated cash flow analysis as compared to the disclosure statement. |
| 16 | 5/24/2021 | Diaz, Matthew | 0.3 | Participate in a call with counsel to prepare for the AHC call. |
| 16 | 5/24/2021 | Diaz, Matthew | 1.1 | Review the presentation to the Committee on the Plan and the Sackler settlement. |
| 16 | 5/24/2021 | Kurtz, Emma | 1.8 | Prepare revisions to presentation re: current status of Sackler settlement agreement to incorporate latest updates. |
| 16 | 5/24/2021 | Bromberg, Brian | 3.0 | Review the Sackler source documents and information supporting the AHC presentation. |
| 16 | 5/24/2021 | Bromberg, Brian | 1.4 | Prepare diligence questions on A-Side term sheet mark up. |
| 16 | 5/24/2021 | Bromberg, Brian | 1.2 | Discuss the plan issues and Sackler settlement presentations with team. |
| 16 | 5/24/2021 | Bromberg, Brian | 1.0 | Discuss bridges to the Ds and plan issues presentation with team. |
| 16 | 5/24/2021 | Kurtz, Emma | 0.4 | Attend call with Alix and Province to discuss A-side proposed term sheets and other settlement agreement outstanding issues. |
| 16 | 5/25/2021 | Simms, Steven | 0.4 | Participate in call with counsel to discuss litigation analysis. |
| 16 | 5/25/2021 | Simms, Steven | 0.6 | Participate in correspondence re: DS hearing open items. |
| 16 | 5/25/2021 | Diaz, Matthew | 1.1 | Review the updated plan. |
| 16 | 5/25/2021 | Kurtz, Emma | 2.1 | Prepare analysis of pledged entities included in settlement agreement exhibits to identify ownership by pledgors. |
| 16 | 5/25/2021 | Bromberg, Brian | 1.0 | Review the updated A-Side term sheets. |
| 16 | 5/25/2021 | Kurtz, Emma | 0.4 | Review recently uploaded diligence documents re: correspondence with insurers to share with team. |
| 16 | 5/26/2021 | Diaz, Matthew | 0.6 | Review the AHC disclosure statement hearing summaries. |
| 16 | 5/26/2021 | Kim, Ye Darm | 1.5 | Review filed version of the third amended plan and DS. |
| 16 | 5/26/2021 | Kim, Ye Darm | 1.3 | Review filed version of the fourth amended plan and the redline. |
| 16 | 5/28/2021 | Simms, Steven | 0.5 | Correspond with internal team re: plan issues presentation. |
| 16 | 5/28/2021 | Diaz, Matthew | 1.6 | Review the updated disclosure statement. |
| 16 | 5/28/2021 | Kim, Ye Darm | 1.3 | Review latest contribution model from DPW. |
| 16 | 5/28/2021 | Kim, Ye Darm | 0.8 | Compare changes to DPW contribution model against prior version. |
| 16 | 5/28/2021 | Kim, Ye Darm | 1.0 | Participate in meeting re: updated collar model mechanics. |
| 16 | 5/28/2021 | Kim, Ye Darm | 0.9 | Review updated settlement agreement redline from DPW. |
| 16 | 5/28/2021 | Bromberg, Brian | 1.9 | Review new Sackler payment mechanics model. |
| 16 | 5/28/2021 | Bromberg, Brian | 1.0 | Participate in call on Sackler payment mechanics. |
| **16 Total** | | | **993.5** | |
| 18 | 2/1/2021 | Bromberg, Brian | 1.0 | Review Sackler settlement overview slides. |
| 18 | 2/1/2021 | Diaz, Matthew | 1.6 | Review the updated Sackler contribution analysis. |
| 18 | 2/2/2021 | Bromberg, Brian | 1.2 | Review and revise discounting for Sackler contribution slides. |
| 18 | 2/2/2021 | Diaz, Matthew | 1.2 | Review the updated Sackler settlement analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/3/2021 | Diaz, Matthew | 1.1 | Review the updated Sackler settlement/contribution analysis. |
| 18 | 2/4/2021 | Diaz, Matthew | 0.6 | Review the proposed Sackler contribution settlement. |
| 18 | 2/5/2021 | Kim, Ye Darm | 0.9 | Review draft contribution agreement documents. |
| 18 | 2/5/2021 | Kim, Ye Darm | 1.7 | Prepare summary of asset breakout by payor group (Side-B). |
| 18 | 2/8/2021 | Bromberg, Brian | 1.4 | Review Sackler IAC entities in contribution agreement. |
| 18 | 2/9/2021 | Bromberg, Brian | 1.0 | Review Sackler asset reports for valuation figures. |
| 18 | 2/9/2021 | Diaz, Matthew | 1.4 | Review and provide comments to the proposed Sackler contribution agreement. |
| 18 | 2/9/2021 | Diaz, Matthew | 1.4 | Review the proposed Sackler contribution agreement analysis. |
| 18 | 2/10/2021 | Diaz, Matthew | 0.9 | Review proposed revisions to the Sackler contribution agreement. |
| 18 | 2/11/2021 | Diaz, Matthew | 1.1 | Review the latest Sackler contribution agreement. |
| 18 | 2/12/2021 | Kim, Ye Darm | 0.9 | Review UCC trust asset analysis presentation and analysis. |
| 18 | 2/12/2021 | Kurtz, Emma | 1.1 | Review previously provided information on Side A individuals' and trusts' net asset values to identify asset value of potential paying parties in credit support framework of contribution agreement. |
| 18 | 2/12/2021 | Kurtz, Emma | 1.6 | Prepare analysis of credit support framework section of contribution agreement to identify the various paying parties and contribution amounts for Side A and Side B. |
| 18 | 2/13/2021 | Diaz, Matthew | 1.1 | Review the latest Sackler contribution analysis. |
| 18 | 2/14/2021 | Diaz, Matthew | 1.9 | Review the latest Sackler contribution agreement. |
| 18 | 2/17/2021 | Kim, Ye Darm | 0.5 | Participate in call re: diligence on trusts. |
| 18 | 2/17/2021 | Bromberg, Brian | 0.6 | Discuss Sackler diligence with advisors of Debtors and UCC. |
| 18 | 2/17/2021 | Bromberg, Brian | 1.2 | Review Sackler asset information. |
| 18 | 2/17/2021 | Kurtz, Emma | 1.4 | Prepare revisions to analysis of Sackler family assets to incorporate A-side non-ICSP trusts and individuals to ensure completeness of credit support framework paying parties. |
| 18 | 2/19/2021 | Diaz, Matthew | 0.4 | Participate in a call with PJT to discuss the proposed Sackler contribution settlement. |
| 18 | 2/19/2021 | Diaz, Matthew | 0.4 | Review the updated Sackler contribution settlement. |
| 18 | 2/23/2021 | Kim, Ye Darm | 0.4 | Review Alix Trust diligence tracker requests. |
| 18 | 2/23/2021 | Kurtz, Emma | 1.1 | Prepare analysis of B-side paying parties identified in the proposed Sackler Contribution Agreement to evaluate net asset value. |
| 18 | 2/24/2021 | Bromberg, Brian | 1.4 | Review latest Sackler asset reports. |
| 18 | 2/24/2021 | Bromberg, Brian | 1.7 | Comment on summary of Sackler assets by paying group. |
| 18 | 2/24/2021 | Kurtz, Emma | 2.6 | Prepare revisions to analysis of proposed paying parties in Sackler Contribution Agreement re: net asset value per internal comments. |
| 18 | 2/24/2021 | Kurtz, Emma | 3.3 | Prepare analysis of A-side estimated paying parties per the family groups identified in the proposed Sackler Contribution Agreement to evaluate net asset value. |
| 18 | 2/25/2021 | Kim, Ye Darm | 0.5 | Participate in call re: paying parties trust analysis. |
| 18 | 2/25/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ Huron re: Sackler Asset Reports. |
| 18 | 2/25/2021 | Kurtz, Emma | 0.6 | Attend call with Huron to discuss updated net asset reports for the A-side and B-side. |
| 18 | 2/25/2021 | Bromberg, Brian | 0.7 | Discuss Sackler assets with Huron Consulting. |
| 18 | 2/25/2021 | Bromberg, Brian | 0.9 | Finalize Sackler asset summary. |
| 18 | 2/25/2021 | Kurtz, Emma | 1.1 | Continue to prepare revisions to analysis of proposed paying parties in Sackler Contribution Agreement re: net asset value per internal comments. |
| 18 | 2/25/2021 | Bromberg, Brian | 1.2 | Comment on summary of Sackler assets by paying group. |
| 18 | 2/26/2021 | Diaz, Matthew | 0.3 | Participate in a call with Providence to discuss the Sackler due diligence. |
| 18 | 2/26/2021 | Bromberg, Brian | 0.5 | Coordinate diligence call on trusts assets. |
| 18 | 2/26/2021 | Diaz, Matthew | 0.9 | Review the Sackler contribution analysis. |
| 18 | 3/1/2021 | Kurtz, Emma | 0.8 | Participate in call with AHC advisors to discuss analysis of Sackler contribution agreement and outstanding items. |
| 18 | 3/1/2021 | Kurtz, Emma | 0.5 | Discuss internally re: revised contribution agreement and upcoming deliverables. |
| 18 | 3/1/2021 | Bromberg, Brian | 1.8 | Discuss Sackler asset coverage diligence with team. |
| 18 | 3/1/2021 | Bromberg, Brian | 0.9 | Discuss Sackler asset diligence with counsel. |
| 18 | 3/1/2021 | Kim, Ye Darm | 0.7 | Participate in call re: Sackler Asset analysis. |
| 18 | 3/1/2021 | Kurtz, Emma | 3.1 | Prepare revised analyses of the A-side and B-side net assets re: coverage of settlement obligation per internal comments. |
| 18 | 3/1/2021 | Kurtz, Emma | 2.3 | Prepare revised analysis of non-IAC assets held by the A-side and B-side to reflect revised contribution agreement and comments from Counsel. |
| 18 | 3/1/2021 | Kurtz, Emma | 2.7 | Prepare updated analysis of net assets by proposed payment group for the A-side and B-side per the revised contribution agreement. |
| 18 | 3/1/2021 | Bromberg, Brian | 2.2 | Review and provide commentary on Sackler asset coverage summary. |
| 18 | 3/1/2021 | Kim, Ye Darm | 0.8 | Review latest draft of Sackler asset balance sheet analysis. |
| 18 | 3/1/2021 | Kurtz, Emma | 1.2 | Review revised draft of Sackler contribution agreement to evaluate changes in pledged trusts and assets. |
| 18 | 3/1/2021 | Diaz, Matthew | 1.7 | Review the Sackler contribution pod financial analysis. |
| 18 | 3/2/2021 | Bromberg, Brian | 1.2 | Discuss A Side Sackler asset transfers with Sackler counsel. |
| 18 | 3/2/2021 | Bromberg, Brian | 0.5 | Discuss asset diligence with other advisors (Debtors UCC). |
| 18 | 3/2/2021 | Kurtz, Emma | 1.2 | Draft additional analysis of A-side and B-side net assets and IACs assets re: coverage of settlement obligation. |
| 18 | 3/2/2021 | Diaz, Matthew | 0.6 | Participate in a call with Alix and Province to discuss the Sackler asset analysis. |
| 18 | 3/2/2021 | Kim, Ye Darm | 1.6 | Participate in call re: credit support review discussion. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2021 | Kim, Ye Darm | 0.5 | Participate in call re: diligence on trust assets. |
| 18 | 3/2/2021 | Kim, Ye Darm | 0.6 | Participate in call re: Sackler asset summary analysis. |
| 18 | 3/2/2021 | Bromberg, Brian | 0.5 | Prepare for call on asset diligence with other advisors. |
| 18 | 3/2/2021 | Kim, Ye Darm | 1.4 | Prepare illustrative analysis re: A-side liability per group. |
| 18 | 3/2/2021 | Kurtz, Emma | 3.1 | Prepare revisions to analysis of A-side and B-side pledged net assets per internal comments. |
| 18 | 3/2/2021 | Kim, Ye Darm | 0.7 | Process revisions re: analysis of A-side liability. |
| 18 | 3/2/2021 | Bromberg, Brian | 3.4 | Review and comment on asset summary charts. |
| 18 | 3/2/2021 | Kim, Ye Darm | 0.5 | Review A-side payment group net asset summary from Sackler counsel. |
| 18 | 3/2/2021 | Bromberg, Brian | 1.0 | Review Sackler asset provided diligence. |
| 18 | 3/2/2021 | Diaz, Matthew | 0.6 | Review the updated a-side presentation on the trusts' assets. |
| 18 | 3/2/2021 | Kim, Ye Darm | 0.6 | Review UCC analysis re: payment group assets. |
| 18 | 3/3/2021 | Kurtz, Emma | 0.7 | Attend call with Huron to discuss updates to net asset reports. |
| 18 | 3/3/2021 | Diaz, Matthew | 0.3 | Participate in a call with Alix to discuss the Sackler assets. |
| 18 | 3/3/2021 | Diaz, Matthew | 0.5 | Participate in a call with Huron, Province and Alix to discuss the Sackler assets. |
| 18 | 3/3/2021 | Kim, Ye Darm | 0.6 | Participate in call w/ Debtors re: Sackler asset diligence. |
| 18 | 3/3/2021 | Kim, Ye Darm | 0.8 | Participate in call with Huron re: Sackler asset diligence. |
| 18 | 3/3/2021 | Kurtz, Emma | 1.1 | Review model of contribution agreement and collar mechanism to understand impact on assets coverage for the A-side payment groups. |
| 18 | 3/3/2021 | Diaz, Matthew | 2.6 | Review the A side coverage analysis and presentation. |
| 18 | 3/3/2021 | Diaz, Matthew | 0.3 | Review UCC Sackler trust diligence tracker. |
| 18 | 3/3/2021 | Kim, Ye Darm | 0.9 | Review updated Sackler net asset report. |
| 18 | 3/4/2021 | Kurtz, Emma | 1.4 | Prepare analysis of A-side trusts and individuals included in payment groups and known trusts and individuals excluded from payment groups to evaluate potential additional collateral. |
| 18 | 3/4/2021 | Kurtz, Emma | 2.3 | Prepare draft presentation re: analysis of Sackler A-side liability and assets coverage per revised contribution agreement and updated net assets report. |
| 18 | 3/4/2021 | Kurtz, Emma | 2.8 | Prepare revised analysis of A-side net assets pledged as collateral in the contribution agreement per updated A-side net asset reported received from Debevoise. |
| 18 | 3/4/2021 | Kurtz, Emma | 1.2 | Prepare revisions to Sackler A-side settlement liability presentation per internal comments. |
| 18 | 3/4/2021 | Diaz, Matthew | 0.6 | Review and edit the Sackler joint due diligence list. |
| 18 | 3/4/2021 | Diaz, Matthew | 2.3 | Review and update the side a presentation materials. |
| 18 | 3/5/2021 | Diaz, Matthew | 1.1 | Develop the outline for the b side asset coverage book. |
| 18 | 3/5/2021 | Diaz, Matthew | 2.1 | Detail review of the a-side asset coverage presentation. |
| 18 | 3/5/2021 | Diaz, Matthew | 0.3 | Participate in a call with counsel to discuss the Sackler presentation. |
| 18 | 3/5/2021 | Kurtz, Emma | 1.1 | Prepare detailed list of all individuals and trusts and their net assets for the A-side per request from Counsel. |
| 18 | 3/5/2021 | Kurtz, Emma | 1.3 | Prepare detailed list of all individuals and trusts and their net assets for the B-side payment groups per request from Counsel. |
| 18 | 3/5/2021 | Kurtz, Emma | 2.2 | Prepare revisions to Sackler Side-A settlement obligation and assets coverage presentation per internal comments. |
| 18 | 3/5/2021 | Kurtz, Emma | 0.7 | Prepare revisions to summary of A-side payment parties net assets for Counsel per internal comments. |
| 18 | 3/5/2021 | Kurtz, Emma | 2.8 | Prepare updates to analysis of Sackler Side-A settlement liability and coverage, and accompanying presentation, per internal comments. |
| 18 | 3/5/2021 | Diaz, Matthew | 1.5 | Review the Sackler family holdings summaries and related source documents. |
| 18 | 3/6/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan on the Sackler sensitivities. |
| 18 | 3/6/2021 | Kurtz, Emma | 0.9 | Prepare revisions to summary of B-side updated net assets report as of September 30, 2020. |
| 18 | 3/6/2021 | Diaz, Matthew | 1.9 | Review the updated Sackler asset coverage presentation. |
| 18 | 3/7/2021 | Kurtz, Emma | 1.1 | Prepare analysis of B-side assets identified in updated B-side net assets report but not included in guaranteed payment parties or IAC payment of the contribution agreement to evaluate potential additional collateral. |
| 18 | 3/7/2021 | Kurtz, Emma | 1.4 | Prepare analysis of B-side net assets and IAC net assets captured in the B-side guaranteed payment parties and IAC payment parties of the contribution agreement. |
| 18 | 3/7/2021 | Kurtz, Emma | 1.4 | Prepare analysis of Sackler B-side settlement liability and assets coverage per terms and payment parties included in the contribution agreement. |
| 18 | 3/7/2021 | Kurtz, Emma | 1.2 | Prepare draft slides re: Sackler B-side contribution agreement analysis re: assets captured in payment groups and excluded assets. |
| 18 | 3/7/2021 | Kurtz, Emma | 1.2 | Prepare presentation re: analysis of Sackler B-side settlement liability and net assets coverage. |
| 18 | 3/8/2021 | Kurtz, Emma | 0.7 | Attend call with counsel to discuss plan negotiation updates and progress of assets analysis. |
| 18 | 3/8/2021 | Kurtz, Emma | 0.6 | Incorporate additional information received from Huron into analysis of B-side net assets re: IAC payment parties ownership of IACs. |
| 18 | 3/8/2021 | Diaz, Matthew | 0.6 | Participate in call with counsel and Houlihan to discuss the Sackler obligors. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.6 | Participate in call with Counsel re: trust asset / payment diligence. |
| 18 | 3/8/2021 | Bromberg, Brian | 0.9 | Participate in discussion re: Sackler assets coverage with counsel. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/8/2021 | Kurtz, Emma | 2.2 | Prepare analysis of bridge between net assets included in updated Raymond-side report to b-side paying parties net assets included in FTI analysis. |
| 18 | 3/8/2021 | Kurtz, Emma | 1.2 | Prepare analysis of IAC ownership by A-side and B-side to evaluate completeness of IAC payment parties included in the Sackler contribution agreement. |
| 18 | 3/8/2021 | Kurtz, Emma | 1.6 | Prepare analysis of payment obligation by payment party for the A-side and B-side to evaluate impact of collar. |
| 18 | 3/8/2021 | Kurtz, Emma | 2.2 | Prepare revisions to presentation re: A-side and B-side settlement obligation and assets coverage per internal comments. |
| 18 | 3/8/2021 | Kurtz, Emma | 1.1 | Prepare updates to presentation re: b-side settlement liability and net assets coverage. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.4 | Review credit support summary re: ICSP/trusts. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.5 | Review Debtors analysis re: A-side payment group asset summary. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.4 | Review latest draft of A-side payment group liability presentation. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.4 | Review latest draft of Sackler payment group liability analysis. |
| 18 | 3/8/2021 | Bromberg, Brian | 2.3 | Review Sackler asset coverage report summary. |
| 18 | 3/8/2021 | Diaz, Matthew | 1.5 | Review the net asset coverage analysis. |
| 18 | 3/8/2021 | Kim, Ye Darm | 0.3 | Review updated Sackler trust diligence tracker. |
| 18 | 3/9/2021 | Kurtz, Emma | 0.5 | Attend call with advisors to discuss diligence on trusts included in the Sackler contribution agreement. |
| 18 | 3/9/2021 | Diaz, Matthew | 0.6 | Participate in a call with Alix and Province to discuss trust due diligence. |
| 18 | 3/9/2021 | Kim, Ye Darm | 1.0 | Participate in discussion re: trust diligence next steps. |
| 18 | 3/9/2021 | Bromberg, Brian | 1.0 | Participate in disucssion re: Sackler asset backup with Huron. |
| 18 | 3/9/2021 | Kurtz, Emma | 1.6 | Prepare further revisions to analysis of A-side and B-side settlement obligation amounts under the contribution agreement and assets coverage per internal comments. |
| 18 | 3/9/2021 | Kurtz, Emma | 1.4 | Prepare revisions to presentation re: A-side and B-side settlement liability and net assets coverage per internal comments. |
| 18 | 3/9/2021 | Diaz, Matthew | 1.2 | Review the latest trust summary presentation. |
| 18 | 3/9/2021 | Diaz, Matthew | 0.5 | Review the trust due diligence list. |
| 18 | 3/11/2021 | Bromberg, Brian | 1.0 | Discuss Sackler asset diligence with Huron. |
| 18 | 3/11/2021 | Diaz, Matthew | 0.6 | Participate in a call with Huron to discuss trust due diligence. |
| 18 | 3/12/2021 | Kurtz, Emma | 0.8 | Attend call with Huron and B-side family Counsel to discuss B-side updated net assets reports and implications for assets coverage of settlement obligations. |
| 18 | 3/12/2021 | Diaz, Matthew | 0.9 | Participate in a call with the b side to go through the asset report. |
| 18 | 3/12/2021 | Kim, Ye Darm | 1.0 | Participate in call re: B-Side net asset discussion. |
| 18 | 3/12/2021 | Bromberg, Brian | 1.0 | Review Side B transfers report with Huron. |
| 18 | 3/12/2021 | Diaz, Matthew | 1.2 | Review the b side asset diligence report. |
| 18 | 3/12/2021 | Kim, Ye Darm | 0.5 | Review updated Sackler net asset report. |
| 18 | 3/15/2021 | Bromberg, Brian | 0.5 | Discuss Sackler asset coverage workstream with counsel. |
| 18 | 3/15/2021 | Bromberg, Brian | 1.5 | Review Sackler asset coverage information. |
| 18 | 3/16/2021 | Kurtz, Emma | 2.6 | Prepare analysis of updated B-side net assets report excel backup to identify the largest investment vehicles for the guaranteed payment parties trusts. |
| 18 | 3/16/2021 | Bromberg, Brian | 2.0 | Review backup to Sackler net asset report. |
| 18 | 3/16/2021 | Kurtz, Emma | 1.3 | Review B-side updated net assets report excel backup file to understand revised asset values with respect to investments. |
| 18 | 3/16/2021 | Kim, Ye Darm | 0.7 | Review latest family B supporting files provided by Sackler counsel. |
| 18 | 3/16/2021 | Bromberg, Brian | 1.9 | Review older support files to prior net asset report. |
| 18 | 3/16/2021 | Kim, Ye Darm | 0.8 | Review preliminary investment/RE support files from Huron. |
| 18 | 3/17/2021 | Bromberg, Brian | 1.6 | Discuss Sackler asset diligence with UCC and Debtors. |
| 18 | 3/17/2021 | Bromberg, Brian | 1.0 | Review backup to Sackler net asset report. |
| 18 | 3/17/2021 | Bromberg, Brian | 1.3 | Review selected largest Sackler asset summary. |
| 18 | 3/17/2021 | Diaz, Matthew | 1.2 | Review the net asset report backup. |
| 18 | 3/17/2021 | Kim, Ye Darm | 1.3 | Review UCC analysis re: Side A trusts and Side B investments. |
| 18 | 3/18/2021 | Bromberg, Brian | 1.2 | Discuss and summarize Sackler asset diligence with Huron. |
| 18 | 3/18/2021 | Diaz, Matthew | 0.3 | Participate in a call with Huron on the side b due diligence. |
| 18 | 3/18/2021 | Bromberg, Brian | 1.4 | Participate in discussion re: Sackler asset diligence workstreams. |
| 18 | 3/18/2021 | Kurtz, Emma | 2.7 | Prepare analysis of B-side guaranteed payment parties detailed balance sheets to identify largest investments to request further information on. |
| 18 | 3/18/2021 | Kim, Ye Darm | 0.9 | Review financial statements for net asset reports from Sackler counsel. |
| 18 | 3/18/2021 | Bromberg, Brian | 2.3 | Review latest provided asset support from Huron. |
| 18 | 3/19/2021 | Kurtz, Emma | 0.8 | Attend internal call to discuss B-side backup files received from Huron and next steps re: asset testing in relation to trusts identified as guaranteed payment parties. |
| 18 | 3/19/2021 | Bromberg, Brian | 2.8 | Continue to review sample for asset testing. |
| 18 | 3/19/2021 | Bromberg, Brian | 1.1 | Discuss asset coverage diligence with internal team. |
| 18 | 3/19/2021 | Diaz, Matthew | 0.9 | Participate in a call to discuss the Sackler asset underlying documents and sampling analysis. |
| 18 | 3/19/2021 | Kim, Ye Darm | 0.5 | Participate in call re: B-side net asset sample. |
| 18 | 3/19/2021 | Kim, Ye Darm | 0.6 | Participate in call re: workplan for Sackler asset diligence. |
| 18 | 3/19/2021 | Diaz, Matthew | 1.7 | Perform review of a sample of the side b supporting documents. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/19/2021 | Kurtz, Emma | 1.7 | Prepare analysis of B-side balance sheets asset value in Huron support files to tie out to the previously held net assets presentation. |
| 18 | 3/19/2021 | Kurtz, Emma | 1.8 | Prepare analysis of B-side guaranteed payment parties net assets to compare to Province's list to identify additional assets requiring further diligence. |
| 18 | 3/19/2021 | Kurtz, Emma | 2.6 | Prepare analysis of investment vehicles and specific assets held by those vehicles to identify assets to test. |
| 18 | 3/19/2021 | Kurtz, Emma | 1.2 | Prepare revisions to analysis of largest B-side trusts' investments to evaluate coverage ratio. |
| 18 | 3/19/2021 | Bromberg, Brian | 3.0 | Review sample methodology for asset testing. |
| 18 | 3/22/2021 | Bromberg, Brian | 1.1 | Finalize and distribute asset testing sample to professionals group. |
| 18 | 3/22/2021 | Kurtz, Emma | 0.6 | Prepare lists of A-side and B-side trusts, individuals, and entities to request further information on re: Sackler contribution agreement. |
| 18 | 3/23/2021 | Kim, Ye Darm | 1.1 | Perform review of the b side liquidity summary analysis. |
| 18 | 3/23/2021 | Bromberg, Brian | 1.1 | Review liquidity summary analysis on B Side. |
| 18 | 3/23/2021 | Kurtz, Emma | 1.1 | Review liquidity summary for B-side guaranteed payment parties net assets received from Huron to compare to previously received B-side trusts' balance sheet information. |
| 18 | 3/25/2021 | Diaz, Matthew | 1.0 | Participate in a call with counsel to review the Sackler settlement agreement. |
| 18 | 3/25/2021 | Diaz, Matthew | 1.2 | Participate in a call with the mediation sub committee to discuss the Sackler settlement agreement. |
| 18 | 3/25/2021 | Kurtz, Emma | 0.6 | Prepare updated net asset summary for A-side and B-side payment groups per latest A-side proposals. |
| 18 | 3/29/2021 | Bromberg, Brian | 1.6 | Review A Side asset coverage backup files. |
| 18 | 3/29/2021 | Kim, Ye Darm | 0.3 | Review balance sheet re: Sackler assets. |
| 18 | 3/29/2021 | Bromberg, Brian | 0.6 | Update counsel on diligence status re: Sackler asset coverage. |
| 18 | 3/31/2021 | Kurtz, Emma | 0.5 | Attend call with Huron to discuss supporting statements to B-side guarantor trusts balance sheets. |
| 18 | 3/31/2021 | Bromberg, Brian | 0.5 | Discuss Sackler asset coverage backup with Huron. |
| 18 | 3/31/2021 | Bromberg, Brian | 0.8 | Discuss Sackler asset coverage summary with team. |
| 18 | 3/31/2021 | Kim, Ye Darm | 0.5 | Participate in call with Huron re: B-Side support. |
| 18 | 3/31/2021 | Kurtz, Emma | 0.9 | Prepare analysis of B-side family group credit support proposals to evaluate net assets of guarantor trusts and settlement obligation coverage ratios. |
| 18 | 3/31/2021 | Kurtz, Emma | 2.4 | Prepare analysis of updated A-side family group credit support proposals to evaluate changes to proposed guarantor trusts and subsequent net assets value. |
| 18 | 3/31/2021 | Kurtz, Emma | 1.1 | Prepare revisions to analysis of A-side and B-side family group credit support proposals re: net asset amounts and settlement obligation coverage ratios per internal comments. |
| 18 | 3/31/2021 | Bromberg, Brian | 1.5 | Prepare update re: asset coverage and claims analysis for Committee Call. |
| 18 | 3/31/2021 | Bromberg, Brian | 3.0 | Review newly provided Sackler A Side contribution offers. |
| 18 | 4/1/2021 | Bromberg, Brian | 1.5 | Prepare response to counsel questions on Sackler assets. |
| 18 | 4/1/2021 | Bromberg, Brian | 1.0 | Participate in call with Sackler, Debtor, AHC, and UCC Counsel re: Sackler offers. |
| 18 | 4/1/2021 | Bromberg, Brian | 0.7 | Summarize key points for the Sackler offers call for internal distribution. |
| 18 | 4/1/2021 | Diaz, Matthew | 1.4 | Review the latest Sackler contribution analysis. |
| 18 | 4/2/2021 | Bromberg, Brian | 1.7 | Review older presentation re: Sackler offers and process updates. |
| 18 | 4/2/2021 | Bromberg, Brian | 2.5 | Finalize and send draft of Sackler asset presentation. |
| 18 | 4/2/2021 | Diaz, Matthew | 1.4 | Review the presentation to the AHC on the Sackler contribution agreement. |
| 18 | 4/2/2021 | Kim, Ye Darm | 2.1 | Update Sackler asset analysis figures for latest proposals. |
| 18 | 4/2/2021 | Kim, Ye Darm | 1.1 | Prepare summary slides re: updated Sackler asset proposals. |
| 18 | 4/3/2021 | Bromberg, Brian | 1.5 | Review and send updated draft of Sackler asset presentation. |
| 18 | 4/3/2021 | Kim, Ye Darm | 0.9 | Process updates to Sackler asset proposal presentation slides. |
| 18 | 4/4/2021 | Bromberg, Brian | 3.5 | Process edits to Sackler asset presentation. |
| 18 | 4/5/2021 | Kim, Ye Darm | 1.5 | Prepare summary slide re: Sackler contribution and pledged asset outstanding issues. |
| 18 | 4/5/2021 | Kurtz, Emma | 2.6 | Prepare revisions to presentation for the AHC re: proposed Sackler settlement agreement per internal comments. |
| 18 | 4/5/2021 | Bromberg, Brian | 1.8 | Review comments on Sackler asset presentation. |
| 18 | 4/5/2021 | Bromberg, Brian | 0.6 | Discuss Sackler asset presentation with team. |
| 18 | 4/5/2021 | Bromberg, Brian | 3.2 | Process revisions to the Sackler asset report. |
| 18 | 4/5/2021 | Bromberg, Brian | 1.0 | Discuss Sackler asset diligence with UCC and Debtors. |
| 18 | 4/5/2021 | Bromberg, Brian | 1.0 | Discuss latest Sackler asset presentation with internal team. |
| 18 | 4/5/2021 | Diaz, Matthew | 0.9 | Detail review of the Side B collateral proposal. |
| 18 | 4/5/2021 | Diaz, Matthew | 1.9 | Perform detailed review of the presentation to the AHC on the coverage and other asset categories. |
| 18 | 4/5/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix/Province to discuss the settlement due diligence analysis. |
| 18 | 4/5/2021 | Diaz, Matthew | 2.1 | Perform detailed review of the updated AHC Presentation on the Sackler contribution agreement. |
| 18 | 4/5/2021 | Diaz, Matthew | 0.8 | Review the scenario examples re: the contribution agreement. |
| 18 | 4/5/2021 | Kim, Ye Darm | 0.6 | Participate in call re: coverage analysis. |
| 18 | 4/5/2021 | Kim, Ye Darm | 0.5 | Participate in call re: coverage analysis model. |
| 18 | 4/5/2021 | Kim, Ye Darm | 0.5 | Participate in call re: sample for Sackler assets. |
| 18 | 4/5/2021 | Kim, Ye Darm | 1.1 | Review latest draft of asset coverage presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/5/2021 | Kurtz, Emma | 0.5 | Attend call with Alix and Province to discuss the proposed settlement agreement and the A-side and B-side asset proposals. |
| 18 | 4/6/2021 | Bromberg, Brian | 1.4 | Review comments and revisions to Sackler asset presentation. |
| 18 | 4/6/2021 | Bromberg, Brian | 0.9 | Review PEO information in Sackler asset presentation slides. |
| 18 | 4/6/2021 | Diaz, Matthew | 0.4 | Draft correspondence to counsel on the status of the Sackler settlement agreement. |
| 18 | 4/6/2021 | Diaz, Matthew | 1.4 | Participate in a call with counsel to discuss the Sackler presentation to the AHC. |
| 18 | 4/6/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the Sackler settlement agreement. |
| 18 | 4/6/2021 | Diaz, Matthew | 0.4 | Participate in a call with Province to discuss the Sackler settlement agreement. |
| 18 | 4/6/2021 | Diaz, Matthew | 3.4 | Detail review and editing of the Sackler settlement agreement presentation to the Committee. |
| 18 | 4/6/2021 | Diaz, Matthew | 1.3 | Review the updated A side financial statements. |
| 18 | 4/6/2021 | Kim, Ye Darm | 1.2 | Review credit support proposal excel files. |
| 18 | 4/7/2021 | Bromberg, Brian | 1.1 | Process revisions to presentation on Sackler assets. |
| 18 | 4/7/2021 | Bromberg, Brian | 1.0 | Review the largest Sackler asset summary analysis. |
| 18 | 4/7/2021 | Bromberg, Brian | 1.4 | Discuss Sackler asset presentation updates with team. |
| 18 | 4/7/2021 | Bromberg, Brian | 1.7 | Revise Sackler asset presentation for internal comments. |
| 18 | 4/7/2021 | Bromberg, Brian | 1.5 | Participate in AHC call re: Sackler asset diligence. |
| 18 | 4/7/2021 | Diaz, Matthew | 1.5 | Participate in a call with the lawyers to review the AHC presentation re: Sackler assets. |
| 18 | 4/7/2021 | Diaz, Matthew | 0.7 | Participate in a call with the lawyers to prepare for the AHC call re: Sackler diligence. |
| 18 | 4/7/2021 | Diaz, Matthew | 3.6 | Perform final review and revisions of the Sackler settlement presentation. |
| 18 | 4/7/2021 | Diaz, Matthew | 1.5 | Develop possible recommendations for the Sackler settlement presentation. |
| 18 | 4/7/2021 | Kim, Ye Darm | 1.3 | Participate in call re: Sackler asset coverage. |
| 18 | 4/7/2021 | Kim, Ye Darm | 0.6 | Participate in call re: coverage analysis updates. |
| 18 | 4/7/2021 | Kim, Ye Darm | 2.2 | Prepare summary analysis of key A-side assets for review. |
| 18 | 4/7/2021 | Kim, Ye Darm | 1.8 | Process updates to key A-side asset summary analysis. |
| 18 | 4/7/2021 | Kim, Ye Darm | 0.6 | Review B-side asset selection analysis. |
| 18 | 4/8/2021 | Bromberg, Brian | 1.1 | Prepare list of additional sample assets for Sackler counsel. |
| 18 | 4/8/2021 | Diaz, Matthew | 0.6 | Review the proposed A-Side asset sample. |
| 18 | 4/8/2021 | Diaz, Matthew | 1.1 | Review the updated presentation on the Sackler settlement, per changes from the call with the AHC. |
| 18 | 4/8/2021 | Diaz, Matthew | 0.8 | Review Sackler open due diligence items and coordinate with Province/Alix. |
| 18 | 4/8/2021 | Kim, Ye Darm | 1.5 | Participate in call re: diligence on Sackler assets and related requests. |
| 18 | 4/8/2021 | Kim, Ye Darm | 0.6 | Participate in call re: A-side asset list. |
| 18 | 4/8/2021 | Kim, Ye Darm | 1.8 | Process updated summary analysis re: key A-side assets. |
| 18 | 4/8/2021 | Kim, Ye Darm | 0.9 | Process revisions to A-side asset summary analysis. |
| 18 | 4/8/2021 | Kim, Ye Darm | 0.8 | Process revisions to A-side key asset summary analysis. |
| 18 | 4/8/2021 | Kim, Ye Darm | 0.7 | Process additional revisions to key asset summary analysis. |
| 18 | 4/8/2021 | Kim, Ye Darm | 0.8 | Review UCC list of side A assets to test. |
| 18 | 4/9/2021 | Bromberg, Brian | 3.2 | Review summary of Sackler asset categories and supporting excel analysis. |
| 18 | 4/9/2021 | Bromberg, Brian | 0.6 | Continue review of Sackler asset coverage analysis. |
| 18 | 4/9/2021 | Diaz, Matthew | 1.0 | Participate in a call with Province and Alix to discuss the A side asset analysis. |
| 18 | 4/9/2021 | Diaz, Matthew | 0.5 | Research and revise email to Huron on open due diligence. |
| 18 | 4/9/2021 | Diaz, Matthew | 0.7 | Review the updated A-side asset analysis. |
| 18 | 4/9/2021 | Kim, Ye Darm | 1.0 | Participate in call re: A-side asset backup selection. |
| 18 | 4/9/2021 | Kim, Ye Darm | 1.8 | Prepare consolidated list of selected A-side assets for review. |
| 18 | 4/9/2021 | Kim, Ye Darm | 2.1 | Prepare coverage analysis of domestic assets and updated key asset list. |
| 18 | 4/9/2021 | Kurtz, Emma | 0.6 | Attend call with Alix and Province to discuss Sackler settlement agreement diligence re: proposed payment groups' net assets. |
| 18 | 4/12/2021 | Kim, Ye Darm | 1.6 | Review Sackler credit proposal term sheet and exhibits. |
| 18 | 4/12/2021 | Bromberg, Brian | 2.0 | Review updated presentation slides re: Sackler assets. |
| 18 | 4/12/2021 | Bromberg, Brian | 1.5 | Review updated Sackler asset presentation. |
| 18 | 4/12/2021 | Diaz, Matthew | 1.6 | Review the updated Sackler due diligence analysis. |
| 18 | 4/12/2021 | Kim, Ye Darm | 0.7 | Review A-side group credit support proposal. |
| 18 | 4/13/2021 | Diaz, Matthew | 0.9 | Participate in a call with the A-Side on the credit support package. |
| 18 | 4/13/2021 | Diaz, Matthew | 1.7 | Review the updated Sackler diligence analysis. |
| 18 | 4/14/2021 | Bromberg, Brian | 1.0 | Discuss Sackler asset report with counsel. |
| 18 | 4/14/2021 | Bromberg, Brian | 2.7 | Review latest version of Sackler asset presentation. |
| 18 | 4/14/2021 | Diaz, Matthew | 1.4 | Participate in a call with the A-side to discuss the Sackler settlement. |
| 18 | 4/14/2021 | Diaz, Matthew | 0.6 | Participate in a call with the AHC to discuss the Sackler settlement, plan and outstanding diligence. |
| 18 | 4/14/2021 | Diaz, Matthew | 0.9 | Participate in a call with counsel to discuss the Sackler settlement and related next steps. |
| 18 | 4/14/2021 | Kim, Ye Darm | 0.5 | Participate in call re: Sackler asset diligence. |
| 18 | 4/14/2021 | Kim, Ye Darm | 0.5 | Participate in post-call re: Sackler asset diligence. |
| 18 | 4/14/2021 | Kim, Ye Darm | 0.4 | Review A-side group asset support materials. |
| 18 | 4/15/2021 | Bromberg, Brian | 2.7 | Review Sackler provided diligence re: asset coverage. |
| 18 | 4/15/2021 | Bromberg, Brian | 1.4 | Review Sackler provided diligence on B Side asset report. |
| 18 | 4/15/2021 | Diaz, Matthew | 1.5 | Participate in a call with the A-Side to discuss their credit and covenant proposals. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/15/2021 | Diaz, Matthew | 0.6 | Review the updated Sackler presentation to the AHC. |
| 18 | 4/15/2021 | Diaz, Matthew | 0.4 | Review the A-side group asset coverage proposal. |
| 18 | 4/15/2021 | Diaz, Matthew | 0.5 | Review the latest A-side diligence analysis. |
| 18 | 4/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: A-side credit support. |
| 18 | 4/16/2021 | Bromberg, Brian | 1.0 | Review Sackler provided diligence re: asset support. |
| 18 | 4/16/2021 | Diaz, Matthew | 0.6 | Review and process revisions to the proposed "ask" to the Sackler A-side. |
| 18 | 4/16/2021 | Diaz, Matthew | 0.7 | Review the updated Sackler due diligence analysis. |
| 18 | 4/16/2021 | Kim, Ye Darm | 0.5 | Participate in call with Huron re: Sackler asset due diligence. |
| 18 | 4/16/2021 | Kim, Ye Darm | 0.9 | Prepare sample of select assets for A-side groups. |
| 18 | 4/16/2021 | Kim, Ye Darm | 0.7 | Review A-side reconciliation excel support file. |
| 18 | 4/19/2021 | Bromberg, Brian | 1.0 | Prepare for discussion on Sackler assets diligence analysis. |
| 18 | 4/19/2021 | Bromberg, Brian | 0.8 | Discuss Sackler asset diligence with team. |
| 18 | 4/19/2021 | Bromberg, Brian | 2.1 | Review latest Sackler asset diligence analysis. |
| 18 | 4/19/2021 | Diaz, Matthew | 0.6 | Review the latest B-side term sheet. |
| 18 | 4/19/2021 | Kim, Ye Darm | 0.5 | Participate in call re: Sackler asset diligence. |
| 18 | 4/20/2021 | Kurtz, Emma | 2.3 | Review diligence received from the Sackler A-side to create analysis of outstanding requests. |
| 18 | 4/20/2021 | Kurtz, Emma | 2.2 | Prepare summary analysis of B-side Sackler assets diligence process to evaluate diligence received and diligence outstanding. |
| 18 | 4/20/2021 | Kurtz, Emma | 1.1 | Prepare revisions to Sackler settlement agreement diligence summaries per internal comments. |
| 18 | 4/20/2021 | Bromberg, Brian | 0.9 | Review updated Sackler asset diligence analysis. |
| 18 | 4/20/2021 | Bromberg, Brian | 1.2 | Evaluate latest Sackler collateral offers. |
| 18 | 4/20/2021 | Diaz, Matthew | 0.6 | Review the Sackler B-Side proposal recommendations. |
| 18 | 4/20/2021 | Diaz, Matthew | 0.7 | Review the Milbank response to the pledge agreement. |
| 18 | 4/20/2021 | Diaz, Matthew | 0.4 | Update and circulate the recommendations based on the B-side response to the pledge agreement. |
| 18 | 4/20/2021 | Kim, Ye Darm | 0.6 | Review Huron provided Sackler holding company lists |
| 18 | 4/21/2021 | Kurtz, Emma | 0.9 | Prepare further revisions to diligence tracker re: Sackler A-side and B-side assets per internal comments. |
| 18 | 4/21/2021 | Bromberg, Brian | 2.2 | Review Sackler asset tracker and diligence. |
| 18 | 4/21/2021 | Diaz, Matthew | 0.6 | Review the Sackler due diligence tracking list and related open items. |
| 18 | 4/21/2021 | Diaz, Matthew | 0.8 | Review the latest draft of the B-side proposals. |
| 18 | 4/21/2021 | Kim, Ye Darm | 0.6 | Participate in call re: B-side asset proposals. |
| 18 | 4/21/2021 | Kim, Ye Darm | 0.6 | Review Huron provided materials re: fund returns. |
| 18 | 4/21/2021 | Kim, Ye Darm | 0.8 | Review B-side group asset support materials from Huron. |
| 18 | 4/22/2021 | Diaz, Matthew | 1.2 | Participate in a call with counsel to discuss the B-Side economics of the settlement agreement. |
| 18 | 4/22/2021 | Diaz, Matthew | 0.9 | Review the updated Sackler settlement agreement. |
| 18 | 4/22/2021 | Kim, Ye Darm | 1.8 | Produce updated analysis re: contribution payment mechanics. |
| 18 | 4/23/2021 | Kurtz, Emma | 1.6 | Prepare updates to Sackler A-side assets diligence tracker to incorporate the latest information provided. |
| 18 | 4/23/2021 | Diaz, Matthew | 0.3 | Review and test correspondence from the A-side re the settlement agreement. |
| 18 | 4/23/2021 | Diaz, Matthew | 1.4 | Review updated shareholder due diligence analysis. |
| 18 | 4/23/2021 | Kim, Ye Darm | 0.7 | Review A-side asset support materials from Huron. |
| 18 | 4/25/2021 | Diaz, Matthew | 1.5 | Review A-side asset analysis to prepare for call with counsel on the A-side negotiation. |
| 18 | 4/25/2021 | Diaz, Matthew | 1.2 | Participate in a call with counsel to discuss the A-side negotiation. |
| 18 | 4/25/2021 | Diaz, Matthew | 2.1 | Participate in a call with the Debtors and the Sacklers to discuss the settlement agreement. |
| 18 | 4/25/2021 | Diaz, Matthew | 0.5 | Review the IAC legal entities in connection with the Sackler settlement agreement. |
| 18 | 4/26/2021 | Simms, Steven | 0.6 | Participate in correspondence re: Sackler settlement items. |
| 18 | 4/27/2021 | Kim, Ye Darm | 1.2 | Review revised Sackler settlement agreement documents. |
| 18 | 4/27/2021 | Diaz, Matthew | 0.7 | Review the B-side collateral agreement mark up. |
| 18 | 4/27/2021 | Diaz, Matthew | 0.5 | Participate in call re: B-side collateral. |
| 18 | 4/28/2021 | Diaz, Matthew | 2.1 | Review the updated Sackler settlement analysis. |
| 18 | 4/28/2021 | Diaz, Matthew | 0.7 | Review the latest B-side proposals. |
| 18 | 4/28/2021 | Kim, Ye Darm | 0.9 | Review updated A-side credit support term sheets. |
| 18 | 4/28/2021 | Simms, Steven | 0.4 | Participate in correspondence re: status of Sackler asset diligence items. |
| 18 | 4/29/2021 | Bromberg, Brian | 1.0 | Discuss latest updates to Sackler asset diligence with counsel. |
| 18 | 4/29/2021 | Bromberg, Brian | 1.1 | Participate in call re: Sackler offers with Debtors and UCC. |
| 18 | 4/29/2021 | Diaz, Matthew | 1.1 | Review the A-side groups' collateral/obligor/covenant proposals. |
| 18 | 4/29/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors, AHC and UCC's advisors to discuss the A-side proposals. |
| 18 | 4/29/2021 | Diaz, Matthew | 0.9 | Participate in a call with the AHC advisers to discuss the A and B side proposals. |
| 18 | 4/29/2021 | Kim, Ye Darm | 1.0 | Participate on call re: A-side asset diligence. |
| 18 | 4/30/2021 | Kurtz, Emma | 1.1 | Prepare revisions to presentation re: Sackler A-side and B-side latest settlement agreement proposals per internal comments. |
| 18 | 4/30/2021 | Diaz, Matthew | 1.5 | Review the updated A-Side analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/30/2021 | Kim, Ye Darm | 0.5 | Participate in call re: Sackler asset diligence. |
| 18 | 4/30/2021 | Kim, Ye Darm | 1.1 | Review A-side credit proposal term sheet and exhibits. |
| 18 | 5/1/2021 | Bromberg, Brian | 1.6 | Analyze latest B-Side collateral proposal. |
| 18 | 5/1/2021 | Bromberg, Brian | 1.5 | Participate in call re: A-Side credit support. |
| 18 | 5/1/2021 | Diaz, Matthew | 1.3 | Participate in a conference call with the UCC, Debtors and AHC advisers to discuss the Sackler settlement agreements. |
| 18 | 5/1/2021 | Diaz, Matthew | 1.8 | Perform detailed review of the B-Side settlement agreement and develop list of open issues. |
| 18 | 5/1/2021 | Diaz, Matthew | 1.4 | Review the updated A-Side proposals. |
| 18 | 5/2/2021 | Bromberg, Brian | 2.0 | Review the latest A-Side credit support materials. |
| 18 | 5/2/2021 | Bromberg, Brian | 1.6 | Review the updated Sackler diligence requests and diligence received. |
| 18 | 5/2/2021 | Diaz, Matthew | 2.4 | Review the updated settlement agreements. |
| 18 | 5/3/2021 | Kurtz, Emma | 2.6 | Prepare analysis of assets held in A-side BVI holding companies to evaluate offer of collateral. |
| 18 | 5/3/2021 | Kurtz, Emma | 1.1 | Prepare analysis of unrealized gains associated with assets held by proposed A-side collateral entities. |
| 18 | 5/3/2021 | Bromberg, Brian | 3.2 | Review the latest Sackler collateral offers and supporting documentation. |
| 18 | 5/3/2021 | Bromberg, Brian | 0.9 | Discuss the proposed B-Side collateral package with team. |
| 18 | 5/3/2021 | Bromberg, Brian | 0.7 | Discuss current status of Sackler diligence with Debtors and UCC. |
| 18 | 5/3/2021 | Bromberg, Brian | 0.6 | Discuss current status of Sackler diligence with Huron. |
| 18 | 5/3/2021 | Bromberg, Brian | 1.6 | Review newly provided Sackler collateral offers and supporting documents. |
| 18 | 5/3/2021 | Bromberg, Brian | 3.5 | Process revisions to the latest presentation re: status of Sackler asset diligence. |
| 18 | 5/3/2021 | Diaz, Matthew | 1.9 | Review the Sackler settlement report to the ACC. |
| 18 | 5/3/2021 | Diaz, Matthew | 0.7 | Participate in a call with counsel on the B-side term sheet. |
| 18 | 5/3/2021 | Diaz, Matthew | 0.6 | Participate in a call with Huron on the B-Side and A-Side due diligence items. |
| 18 | 5/3/2021 | Diaz, Matthew | 1.8 | Review the updated settlement agreement due diligence. |
| 18 | 5/4/2021 | Kurtz, Emma | 2.1 | Prepare updated presentation re: proposed Sackler settlement to reflect changes to A-side and B-side proposals. |
| 18 | 5/4/2021 | Kurtz, Emma | 1.9 | Prepare further revisions to analysis of proposed Sackler settlement per internal comments re: analysis of collateral and coverage. |
| 18 | 5/4/2021 | Kurtz, Emma | 1.3 | Review updated settlement proposals from A-side groups 2 and 3 to evaluate changes to covenants proposed. |
| 18 | 5/4/2021 | Kurtz, Emma | 1.8 | Prepare revisions to presentation re: latest Sackler settlement agreement to incorporate internal comments. |
| 18 | 5/4/2021 | Bromberg, Brian | 1.1 | Review updated A-Side collateral offers and supporting documents. |
| 18 | 5/4/2021 | Bromberg, Brian | 1.2 | Discuss updated A-Side collateral offers and supporting documents with Counsel. |
| 18 | 5/4/2021 | Bromberg, Brian | 1.5 | Discuss updated B-Side collateral offers and supporting documents with internal team. |
| 18 | 5/4/2021 | Bromberg, Brian | 3.1 | Review and revise latest Sackler collateral proposals presentation. |
| 18 | 5/4/2021 | Bromberg, Brian | 2.8 | Continue to process revisions re: Sackler collateral proposals presentation. |
| 18 | 5/4/2021 | Bromberg, Brian | 0.6 | Review updated collateral offers from certain A-Side groups. |
| 18 | 5/4/2021 | Diaz, Matthew | 2.4 | Perform detailed review of the updated presentation to the Committee on the Sackler settlements. |
| 18 | 5/4/2021 | Diaz, Matthew | 0.6 | Participate in a call on the Sackler B-Side collateral. |
| 18 | 5/4/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel on the B-Side proposal. |
| 18 | 5/5/2021 | Bromberg, Brian | 1.3 | Discuss updated B-Side collateral offers and supporting documents with internal team. |
| 18 | 5/5/2021 | Bromberg, Brian | 0.6 | Participate in discussion re: Sackler diligence with Huron. |
| 18 | 5/5/2021 | Bromberg, Brian | 0.5 | Participate in discussion re: Sackler diligence with counsel. |
| 18 | 5/5/2021 | Bromberg, Brian | 1.0 | Participate in call with AHC re: latest Sackler collateral offers. |
| 18 | 5/5/2021 | Bromberg, Brian | 1.0 | Review updated Sackler pledged entity exhibits. |
| 18 | 5/5/2021 | Diaz, Matthew | 2.2 | Review and finalize the presentation to the AHC on the Sackler settlement. |
| 18 | 5/5/2021 | Kim, Ye Darm | 0.7 | Review latest draft of the B-Side collateral analysis presentation. |
| 18 | 5/5/2021 | Kurtz, Emma | 1.1 | Attend call with Debtors' advisors, UCC advisors, and AHC advisors to discuss the Sackler B-side proposed settlement agreements and suggested revisions. |
| 18 | 5/6/2021 | Bromberg, Brian | 0.6 | Discuss updated B-Side collateral proposals with team. |
| 18 | 5/6/2021 | Bromberg, Brian | 2.4 | Review updated A-Side collateral offers and supporting documents. |
| 18 | 5/6/2021 | Bromberg, Brian | 0.9 | Review updated B-Side collateral proposal mark up. |
| 18 | 5/6/2021 | Diaz, Matthew | 1.2 | Review the updated Sackler settlement analysis. |
| 18 | 5/6/2021 | Kim, Ye Darm | 1.3 | Review latest draft of the B-Side collateral term sheet. |
| 18 | 5/7/2021 | Kurtz, Emma | 2.1 | Review latest A-side proposals to evaluate changes to the terms. |
| 18 | 5/7/2021 | Bromberg, Brian | 0.8 | Review updated B-Side collateral proposal mark up. |
| 18 | 5/7/2021 | Bromberg, Brian | 0.4 | Prepare for discussion with team re: collateral evaluation. |
| 18 | 5/7/2021 | Bromberg, Brian | 1.3 | Discuss with counsel Sackler offers for A-Side collateral. |
| 18 | 5/7/2021 | Diaz, Matthew | 0.8 | Review the updated B-Side term sheet. |
| 18 | 5/7/2021 | Diaz, Matthew | 0.5 | Review the Sackler order term sheet. |
| 18 | 5/7/2021 | Diaz, Matthew | 1.1 | Participate in the A-Side call with the Debtors to discuss the guarantee package. |
| 18 | 5/7/2021 | Diaz, Matthew | 0.6 | Review next diligence steps on the Sackler collateral agreements. |
| 18 | 5/7/2021 | Diaz, Matthew | 0.3 | Participate in a call with Alix to discuss the B-side collateral agreement. |
| 18 | 5/7/2021 | Diaz, Matthew | 0.9 | Review next diligence steps re: the Sackler settlement agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/7/2021 | Diaz, Matthew | 0.5 | Participate in a pre call with the UCC and Debtor advisers to prepare for the Sackler A-side call. |
| 18 | 5/7/2021 | Kim, Ye Darm | 1.0 | Participate in call re: A-Side credit support materials. |
| 18 | 5/7/2021 | Kim, Ye Darm | 0.9 | Review draft B-Side collateral agreement re: contribution of collateral. |
| 18 | 5/10/2021 | Kurtz, Emma | 0.6 | Review latest settlement term sheet to evaluate overlap between A-Side payment group trusts and IAC payment parties. |
| 18 | 5/10/2021 | Diaz, Matthew | 0.9 | Review Sackler pod obligors and related coverage. |
| 18 | 5/11/2021 | Kurtz, Emma | 0.6 | Prepare analysis of IAC payment parties on the A-side to evaluate if certain payment parties are held by certain family groups. |
| 18 | 5/11/2021 | Diaz, Matthew | 1.1 | Review the updated B-side collateral agreement. |
| 18 | 5/12/2021 | Kurtz, Emma | 0.7 | Revise comparison of known IAC entities to IAC list in exhibit of the Sackler settlement agreement to share with the Debtors. |
| 18 | 5/12/2021 | Bromberg, Brian | 1.5 | Participate in call with Sackler counsel on B-Side diligence and draft term sheet. |
| 18 | 5/12/2021 | Diaz, Matthew | 0.5 | Participate in a call with Huron to discuss open due diligence items. |
| 18 | 5/12/2021 | Diaz, Matthew | 0.3 | Participate in a call with counsel to discuss the Sackler settlement agreements. |
| 18 | 5/12/2021 | Diaz, Matthew | 1.5 | Participate in a call with the B-side to discuss their markup to the collateral agreement. |
| 18 | 5/12/2021 | Diaz, Matthew | 0.8 | Review the updated A-side due diligence materials. |
| 18 | 5/12/2021 | Diaz, Matthew | 1.3 | Review the B-side collateral by pod. |
| 18 | 5/13/2021 | Bromberg, Brian | 1.0 | Review the updated B-Side term sheet. |
| 18 | 5/13/2021 | Bromberg, Brian | 1.5 | Participate in call with Sackler counsel on B Side diligence and term sheet. |
| 18 | 5/13/2021 | Diaz, Matthew | 1.5 | Participate in a call with the B-Side to discuss their markup of the term sheet. |
| 18 | 5/13/2021 | Diaz, Matthew | 0.8 | Review the B-Side term sheet to prepare for the call with the B-Side. |
| 18 | 5/13/2021 | Diaz, Matthew | 1.2 | Review the IAC legal entity charts in connection with the equity pledges associated with the settlement. |
| 18 | 5/14/2021 | Kurtz, Emma | 2.2 | Prepare draft analysis of IAC ownership structure to evaluate if the pledged entities exhibit to the Sackler settlement agreement captures all of the IACs. |
| 18 | 5/14/2021 | Bromberg, Brian | 1.0 | Discuss pledged IAC entities with team and counsel. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.7 | Discuss pledged Sackler entities issues with team. |
| 18 | 5/14/2021 | Bromberg, Brian | 1.5 | Process revisions to prepare an updated Sackler collateral deck. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.5 | Review the updated pledged entity exhibit. |
| 18 | 5/14/2021 | Bromberg, Brian | 1.0 | Review ownership tracing analysis of IACs. |
| 18 | 5/14/2021 | Bromberg, Brian | 1.5 | Participate in call on IAC collateral to Settlement Agreement. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.5 | Discuss latest updates to the Sackler Settlement Agreement with counsel. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.7 | Review the updated ownership tracing analysis of IACs. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.5 | Discuss IAC ownership tracing analysis with team. |
| 18 | 5/14/2021 | Bromberg, Brian | 0.6 | Summarize call with counsel re: Sackler settlement agreement for team. |
| 18 | 5/14/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the Sackler collateral agreements and plan materials to share with the clients. |
| 18 | 5/14/2021 | Diaz, Matthew | 0.9 | Perform detailed review of the A-Side term sheets and identify open issues for call with counsel. |
| 18 | 5/14/2021 | Diaz, Matthew | 0.8 | Continue to perform detailed review of the A-Side term sheets and identify open issues for call with counsel. |
| 18 | 5/14/2021 | Diaz, Matthew | 2.1 | Review the IAC ownership structure and reconcile to the proposed A and B Side pledgers. |
| 18 | 5/14/2021 | Kim, Ye Darm | 0.7 | Review the latest IAC trust holding documents. |
| 18 | 5/14/2021 | Kim, Ye Darm | 0.7 | Review the latest B-side IAC exhibits and charts. |
| 18 | 5/14/2021 | Kurtz, Emma | 1.4 | Attend call with Norton Rose to discuss IAC ownership structure. |
| 18 | 5/15/2021 | Bromberg, Brian | 1.8 | Review newly provided Sackler B-Side offers. |
| 18 | 5/15/2021 | Diaz, Matthew | 1.1 | Review the updated B-Side term sheet received from Milbank. |
| 18 | 5/15/2021 | Diaz, Matthew | 0.7 | Draft detailed comments to counsel on the updated B-side term sheet. |
| 18 | 5/16/2021 | Kim, Ye Darm | 0.8 | Review credit support term sheets for Sackler pods. |
| 18 | 5/16/2021 | Kurtz, Emma | 1.8 | Review revised term sheets received for A-side groups to evaluate changes to proposed obligors, collateral, and covenants. |
| 18 | 5/16/2021 | Kurtz, Emma | 2.2 | Prepare presentation analyzing latest offers from the A-side group re: obligors, covenants, and collateral. |
| 18 | 5/16/2021 | Kurtz, Emma | 1.1 | Prepare revised analysis of settlement obligation and net assets coverage per A-Side and B-Side group to reflect proposed collar recipients and backstop. |
| 18 | 5/16/2021 | Bromberg, Brian | 1.2 | Review newly provided Sackler A-Side offers. |
| 18 | 5/16/2021 | Diaz, Matthew | 0.8 | Participate in a call with counsel to discuss the Sackler settlement agreements. |
| 18 | 5/16/2021 | Diaz, Matthew | 1.3 | Review the updated A-side term sheets. |
| 18 | 5/16/2021 | Diaz, Matthew | 0.8 | Provide comments to counsel on the A-side term sheets |
| 18 | 5/16/2021 | Diaz, Matthew | 1.8 | Review the updated presentation to the Committee on the Sackler settlement. |
| 18 | 5/17/2021 | Kim, Ye Darm | 0.6 | Review updated settlement agreement documents for IAC provisions. |
| 18 | 5/17/2021 | Kurtz, Emma | 1.7 | Prepare revisions to presentation re: latest Sackler settlement agreement per internal comments. |
| 18 | 5/17/2021 | Kurtz, Emma | 1.3 | Prepare additional analysis re: Sackler settlement proposals by family group per comments from Counsel. |
| 18 | 5/17/2021 | Bromberg, Brian | 3.0 | Review updated A-Side collateral offers. |
| 18 | 5/17/2021 | Bromberg, Brian | 2.3 | Review updated B-Side collateral offers. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/17/2021 | Bromberg, Brian | 2.9 | Process revisions to presentation on Sackler collateral offers. |
| 18 | 5/17/2021 | Bromberg, Brian | 1.0 | Discuss the Sackler collateral presentation with counsel. |
| 18 | 5/17/2021 | Bromberg, Brian | 2.7 | Revise Sackler collateral presentation for internal comments. |
| 18 | 5/17/2021 | Diaz, Matthew | 2.1 | Perform detailed review of the updated presentation to the AHC on the Sackler settlement. |
| 18 | 5/17/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel to discuss the Sackler settlement agreements. |
| 18 | 5/17/2021 | Diaz, Matthew | 0.5 | Review the IAC excess cash calculations. |
| 18 | 5/17/2021 | Diaz, Matthew | 0.9 | Review the updated AHC presentation after the incorporation of comments from counsel. |
| 18 | 5/18/2021 | Kurtz, Emma | 2.2 | Prepare revisions to presentation re: Sackler settlement agreement to incorporate additional comments. |
| 18 | 5/18/2021 | Kurtz, Emma | 2.7 | Prepare analysis identifying ultimate owners of IACs included in settlement agreement to ensure 100% ownership is captured in the pledged entities list. |
| 18 | 5/18/2021 | Kurtz, Emma | 2.1 | Continue to analyze ultimate owners of IACs included in settlement agreement to ensure 100% ownership is captured in the pledged entities list. |
| 18 | 5/18/2021 | Bromberg, Brian | 2.0 | Review and incorporate comments into Sackler collateral agreement presentation. |
| 18 | 5/18/2021 | Bromberg, Brian | 2.5 | Finalize draft of Sackler collateral presentation to send to professionals. |
| 18 | 5/18/2021 | Bromberg, Brian | 1.5 | Review latest presentation version of the Sackler collateral summary for call. |
| 18 | 5/18/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the key issues to the Sackler settlement agreements. |
| 18 | 5/18/2021 | Diaz, Matthew | 0.3 | Participate in a follow up call with counsel to discuss the key issues to the Sackler settlement agreements. |
| 18 | 5/18/2021 | Diaz, Matthew | 1.7 | Review the updated presentation to the Committee on the Sackler settlements. |
| 18 | 5/19/2021 | Kim, Ye Darm | 1.2 | Review updated A-side credit support term sheets. |
| 18 | 5/19/2021 | Bromberg, Brian | 1.3 | Review the latest draft of the Sackler settlement agreement issues list. |
| 18 | 5/19/2021 | Diaz, Matthew | 1.8 | Perform final review of the presentation to the Committee on the Sackler agreement. |
| 18 | 5/20/2021 | Kurtz, Emma | 2.1 | Prepare analysis of ownership of IAC entities included in Sackler settlement agreement to ensure owners are captured in equity pledges. |
| 18 | 5/20/2021 | Kurtz, Emma | 1.9 | Continue to prepare analysis of ownership of IAC entities included in Sackler settlement agreement to ensure owners are captured in equity pledges. |
| 18 | 5/20/2021 | Kurtz, Emma | 1.9 | Attend call with Norton Rose and other advisors to discuss IAC ownership structures and funding mechanisms to understand equity pledges included in the Sackler settlement agreement. |
| 18 | 5/20/2021 | Diaz, Matthew | 0.3 | Participate in a call with counsel to discuss the next steps on the Sackler settlement. |
| 18 | 5/20/2021 | Diaz, Matthew | 1.0 | Participate in a call with the A-Side to discuss the settlement term sheet. |
| 18 | 5/20/2021 | Bromberg, Brian | 2.0 | Participate in call re: IAC ownership. |
| 18 | 5/21/2021 | Bromberg, Brian | 0.7 | Participate in call re: B Side term sheets. |
| 18 | 5/22/2021 | Bromberg, Brian | 1.0 | Review the latest B-Side term sheet. |
| 18 | 5/22/2021 | Bromberg, Brian | 1.2 | Review new A-Side asset support materials. |
| 18 | 5/22/2021 | Diaz, Matthew | 0.8 | Review the updated B-side term sheet. |
| 18 | 5/23/2021 | Bromberg, Brian | 1.3 | Review new A-Side asset support materials. |
| 18 | 5/23/2021 | Diaz, Matthew | 0.7 | Review the updated A-side term sheets. |
| 18 | 5/24/2021 | Kurtz, Emma | 1.3 | Review current A-side settlement agreement term sheet proposals to evaluate current status and identify follow-up items. |
| 18 | 5/24/2021 | Diaz, Matthew | 1.6 | Review the updated A-side term sheet. |
| 18 | 5/24/2021 | Diaz, Matthew | 1.2 | Review the updated B-side term sheet. |
| 18 | 5/24/2021 | Diaz, Matthew | 0.3 | Participate in a call with Province and Alix to discuss open items in the term sheet. |
| 18 | 5/25/2021 | Bromberg, Brian | 1.9 | Review Sackler intermediate holding company assets. |
| 18 | 5/25/2021 | Bromberg, Brian | 0.7 | Review the latest B-Side term sheet markup. |
| 18 | 5/25/2021 | Diaz, Matthew | 1.4 | Review the updated A-side term sheet. |
| 18 | 5/25/2021 | Diaz, Matthew | 0.7 | Participate in a call with the UCC, Debtors and AHC advisers to discuss next steps to finalize the Sackler term sheets. |
| 18 | 5/25/2021 | Diaz, Matthew | 1.1 | Review the updated B-side term sheet. |
| 18 | 5/25/2021 | Diaz, Matthew | 0.8 | Review further updated Sackler terms sheets and related diligence questions. |
| 18 | 5/25/2021 | Diaz, Matthew | 0.5 | Review diligence materials received on A-side pod 4. |
| 18 | 5/26/2021 | Kurtz, Emma | 1.2 | Continue to evaluate ownership of pledged entities included in settlement agreement to ensure it is captured by the pledgor entities. |
| 18 | 5/26/2021 | Kim, Ye Darm | 1.3 | Review latest drafts of the A-side credit support term sheets. |
| 18 | 5/27/2021 | Kurtz, Emma | 2.4 | Prepare analysis of ownership of IACs and pledged entities included in Sackler settlement agreement to ensure equity is held by pledgors. |
| 18 | 5/27/2021 | Diaz, Matthew | 1.5 | Review the latest Sackler settlement agreement. |
| 18 | 5/31/2021 | Diaz, Matthew | 0.8 | Review next diligence steps on the Sackler settlement agreement. |
| **18 Total** | | | **601.6** | |
| 19 | 2/15/2021 | Simms, Steven | 0.6 | Review items on settlement for AHC. |
| 19 | 2/17/2021 | Kurtz, Emma | 0.7 | Review recently uploaded dataroom documents to update dataroom index and share with team. |
| 19 | 2/21/2021 | Bromberg, Brian | 1.0 | Gather professional fee estimate for 2021 from advisors to send to Debtors. |
| 19 | 2/24/2021 | Bromberg, Brian | 0.4 | Analyze professional fee estimate for 2021 from advisors to send to Debtors. |
| 19 | 2/25/2021 | Bromberg, Brian | 0.5 | Participate in discussion re: Purdue diligence workplan with team. |
| 19 | 2/26/2021 | Simms, Steven | 0.4 | Participate in internal correspondence re: outstanding plan items. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/8/2021 | Diaz, Matthew | 1.1 | Participate in call re: case open items and related next steps. |
| 19 | 3/8/2021 | Kim, Ye Darm | 1.0 | Participate in call re: status of Purdue workstreams. |
| 19 | 3/8/2021 | Simms, Steven | 0.6 | Participate in correspondence re: oustanding plan items. |
| 19 | 3/15/2021 | Kurtz, Emma | 0.9 | Review recently uploaded diligence documents to update dataroom index and share with team. |
| 19 | 3/25/2021 | Kim, Ye Darm | 1.0 | Participate in call re: deliverables workplan. |
| 19 | 3/26/2021 | Kim, Ye Darm | 0.3 | Participate in call re: diligence workplan. |
| 19 | 3/31/2021 | Kim, Ye Darm | 0.5 | Participate in call re: outstanding diligence workplan. |
| 19 | 4/14/2021 | Kurtz, Emma | 0.8 | Review dataroom upload from E&Y to evaluate documents produced. |
| 19 | 4/16/2021 | Simms, Steven | 0.4 | Participate in correspondence with team re: outstanding case issues. |
| 19 | 4/20/2021 | Kurtz, Emma | 0.3 | Review recently uploaded dataroom documents to share with team. |
| 19 | 5/6/2021 | Kim, Ye Darm | 0.3 | Participate in catch up call re: diligence workstreams. |
| 19 | 5/7/2021 | Bromberg, Brian | 0.7 | Discuss latest workstreams and case status with internal team. |
| 19 | 5/7/2021 | Kim, Ye Darm | 1.0 | Participate in call re: workplan for outstanding diligence items. |
| 19 | 5/10/2021 | Simms, Steven | 0.4 | Participate in correspondence on case items re: plan issues. |
| 19 | 5/12/2021 | Simms, Steven | 0.6 | Participate in correspondence on case items re: settlement issues. |
| 19 | 5/12/2021 | Kim, Ye Darm | 0.6 | Participate in call with internal team re: current diligence workstreams. |
| **19 Total** | | | **14.1** | |
| 20 | 4/9/2021 | Kim, Ye Darm | 0.5 | Participate in call re: insurance issues w Debtors. |
| **20 Total** | | | **0.5** | |
| 21 | 2/2/2021 | Diaz, Matthew | 1.3 | Participate in a call with the AHC to discuss the status of mediation and other topics. |
| 21 | 2/2/2021 | Bromberg, Brian | 1.3 | Participate in weekly Committee call re: distributable value scenarios. |
| 21 | 2/10/2021 | Simms, Steven | 1.8 | Participate in weekly AHC meeting and re: plan alternatives. |
| 21 | 2/10/2021 | Bromberg, Brian | 1.8 | Participate in weekly Committee call re: operating parameters. |
| 21 | 2/16/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel and the mediation sub committee to prepare for the call with the NCSG. |
| 21 | 2/17/2021 | Kim, Ye Darm | 1.0 | Participate in call w AHC re: distributable value. |
| 21 | 2/17/2021 | Diaz, Matthew | 1.1 | Participate in the AHC call to discuss the plan, Sackler settlement and other topics. |
| 21 | 2/17/2021 | Bromberg, Brian | 1.1 | Participate in weekly Committee call re: diligence updates. |
| 21 | 2/17/2021 | Kurtz, Emma | 2.1 | Attend call with AHC advisors re: Debtors' proposed term sheet issues and AHC potential response. |
| 21 | 2/24/2021 | Bromberg, Brian | 1.2 | Participate in weekly Committee call re: diligence updates. |
| 21 | 2/24/2021 | Kim, Ye Darm | 1.4 | Participate in call with AHC re: bid diligence. |
| 21 | 2/24/2021 | Diaz, Matthew | 1.5 | Participate in the AHC call to discuss the plan process, Sackler settlement and other topics. |
| 21 | 2/24/2021 | Simms, Steven | 1.6 | Participate in call with AHC on outstanding plan items and diligence status. |
| 21 | 3/3/2021 | Simms, Steven | 0.9 | Participate in meeting with AHC re: diligence workstreams. |
| 21 | 3/3/2021 | Kim, Ye Darm | 1.5 | Participate in weekly AHC call re: Sackler contribution. |
| 21 | 3/3/2021 | Simms, Steven | 0.2 | Review materials for meeting with AHC re: diligence workstreams. |
| 21 | 3/10/2021 | Kim, Ye Darm | 0.6 | Participate in AHC call re: Plan issues. |
| 21 | 3/10/2021 | Kim, Ye Darm | 1.0 | Participate in call with AHC re: updated diligence. |
| 21 | 3/10/2021 | Bromberg, Brian | 1.2 | Participate in weekly Committee call re: operating parameters. |
| 21 | 3/17/2021 | Diaz, Matthew | 1.5 | Participate in a call with the AHC to discuss the plan and other next steps. |
| 21 | 3/17/2021 | Suric, Emil | 1.2 | Participate in AHC meetings re: updated product forecasts. |
| 21 | 3/17/2021 | Kim, Ye Darm | 1.2 | Participate in call with AHC re: plan issues. |
| 21 | 3/22/2021 | Simms, Steven | 0.6 | Correspondence with counsel on Plan issues. |
| 21 | 3/23/2021 | Simms, Steven | 0.6 | Participate in correspondence with AHC re: ongoing diligence items. |
| 21 | 3/24/2021 | Diaz, Matthew | 1.0 | Participate in a call with the AHC to discuss the Sackler contribution agreement among other things. |
| 21 | 3/24/2021 | Simms, Steven | 1.1 | Participate in call w/ AHC on case issues and plan. |
| 21 | 3/24/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ AHC re: diligence workstreams. |
| 21 | 3/24/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call re: diligence updates. |
| 21 | 3/25/2021 | Kurtz, Emma | 1.4 | Attend call with Kramer Levin to discuss the payment structure of the proposed Sackler contributions. |
| 21 | 3/31/2021 | Kurtz, Emma | 0.7 | Attend call with Kramer Levin and Houlihan to discuss draft settlement agreement, diligence documents received, and progress of diligence of Sackler assets. |
| 21 | 3/31/2021 | Diaz, Matthew | 1.0 | Participate in a call with the AHC to discuss plan issues and other topics. |
| 21 | 3/31/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call re: diligence updates. |
| 21 | 3/31/2021 | Bromberg, Brian | 1.3 | Participate in weekly Committee Call re: diligence updates. |
| 21 | 3/31/2021 | Simms, Steven | 0.9 | Participate on AHC call re: Plan and case items. |
| 21 | 3/31/2021 | Diaz, Matthew | 0.9 | Prepare for the call with the AHC re: plan issues. |
| 21 | 4/7/2021 | Simms, Steven | 0.9 | Participate on AHC call re: status of diligence on case items |
| 21 | 4/7/2021 | Diaz, Matthew | 1.5 | Participate in the AHC call to discuss the Sackler settlement, plan issues and other topics. |
| 21 | 4/7/2021 | Kim, Ye Darm | 1.2 | Participate in weekly AHC call re: diligence updates. |
| 21 | 4/7/2021 | Kurtz, Emma | 1.2 | Attend call with Kramer, Brown Rudnick and Houlihan to discuss presentation to the AHC re: analysis of proposed Sackler settlement agreement. |
| 21 | 4/7/2021 | Kurtz, Emma | 0.8 | Attend call with Kramer, Brown Rudnick, and Houlihan to prepare for presentation to the AHC re: Sackler settlement agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/8/2021 | Simms, Steven | 0.8 | Review latest analysis of Sackler diligence items for AHC call |
| 21 | 4/14/2021 | Simms, Steven | 1.1 | Participate in call re: case issues with AHC. |
| 21 | 4/14/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC meeting re: diligence updates. |
| 21 | 4/14/2021 | Kurtz, Emma | 0.8 | Attend call with Counsel to discuss settlement agreement diligence progress and proposed recommendations. |
| 21 | 4/29/2021 | Simms, Steven | 1.1 | Participate in AHC Call re: diligence updates. |
| 21 | 4/29/2021 | Diaz, Matthew | 0.9 | Participate in the AHC meeting to discuss the plan, settlement agreement and other topics. |
| 21 | 4/29/2021 | Kim, Ye Darm | 1.2 | Participate in weekly AHC call re: diligence updates. |
| 21 | 4/29/2021 | Kurtz, Emma | 1.0 | Attend call with Counsel to discuss proposed B-side collateral and revised A-side proposals re: Sackler settlement agreement. |
| 21 | 5/4/2021 | Simms, Steven | 0.6 | Review information on settlement for AHC call. |
| 21 | 5/5/2021 | Simms, Steven | 1.1 | Participate in AHC call to discuss case issues including settlement status. |
| 21 | 5/5/2021 | Diaz, Matthew | 1.3 | Attend and participate in the AHC meeting to discuss the Sackler settlement agreements, plan, and other topics. |
| 21 | 5/5/2021 | Kim, Ye Darm | 1.2 | Participate in weekly AHC call re: diligence updates. |
| 21 | 5/10/2021 | Simms, Steven | 0.8 | Participate in call with AHC re: Plan and settlement status. |
| 21 | 5/10/2021 | Simms, Steven | 0.3 | Participate in prep call re: AHC update on plan and settlement status. |
| 21 | 5/10/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC call re: credit proposal updates. |
| 21 | 5/17/2021 | Simms, Steven | 0.3 | Review summary of settlement terms and current status of plan for AHC call. |
| 21 | 5/19/2021 | Simms, Steven | 0.7 | Participate in call with AHC re: Plan and settlement status. |
| 21 | 5/19/2021 | Diaz, Matthew | 1.1 | Participate in a call with the AHC to discuss the plan, Sackler agreement and other topics. |
| 21 | 5/19/2021 | Diaz, Matthew | 0.6 | Review materials and prepare discussion points for the AHC call. |
| 21 | 5/19/2021 | Kim, Ye Darm | 1.0 | Participate in weekly AHC call re: diligence updates. |
| 21 | 5/19/2021 | Kurtz, Emma | 1.1 | Attend call with Counsel to discuss presentation for the AHC incorporating the latest Sackler settlement agreements. |
| 21 | 5/22/2021 | Kurtz, Emma | 1.0 | Attend call with Counsel to discuss the presentation re: Plan and Sackler settlement. |
| 21 | 5/24/2021 | Bromberg, Brian | 1.5 | Participate in Committee call on plan issues. |
| 21 | 5/24/2021 | Diaz, Matthew | 1.7 | Participate in the AHC call to discuss the plan and disclosure statement. |
| 21 | 5/24/2021 | Diaz, Matthew | 1.4 | Review materials and prepare discussion points for the AHC call. |
| **21 Total** | | | **70.2** | |
| 22 | 2/16/2021 | Diaz, Matthew | 0.8 | Participate in a call with the MSGE to discuss the buyer's proposal and certain plan issues. |
| 22 | 2/16/2021 | Diaz, Matthew | 1.4 | Review the updated diligence presentation to the NCSG. |
| 22 | 2/16/2021 | Diaz, Matthew | 1.7 | Participate in a call with the AHC and the NCSG to discuss the potential buyer and other topics. |
| **22 Total** | | | **3.9** | |
| 24 | 2/15/2021 | Kim, Ye Darm | 3.5 | Prepare the December fee app. |
| 24 | 2/19/2021 | Kim, Ye Darm | 3.2 | Prepare January 2021 Fee App. |
| 24 | 2/22/2021 | Diaz, Matthew | 0.9 | Review the December bill. |
| 24 | 2/23/2021 | Kim, Ye Darm | 0.3 | Process revisions to December bill. |
| 24 | 2/24/2021 | Kim, Ye Darm | 2.5 | Continue to prepare the January bill. |
| 24 | 2/24/2021 | Kim, Ye Darm | 3.1 | Prepare the January bill. |
| 24 | 3/2/2021 | Kim, Ye Darm | 3.4 | Prepare draft of fourth interim fee application. |
| 24 | 3/2/2021 | Kim, Ye Darm | 1.6 | Review draft of fourth interim fee app. |
| 24 | 3/2/2021 | Kim, Ye Darm | 2.2 | Review task code descriptions for the interim fee application. |
| 24 | 3/7/2021 | Diaz, Matthew | 1.2 | Review the interim fee application. |
| 24 | 3/7/2021 | Diaz, Matthew | 1.1 | Review the January fee application. |
| 24 | 3/9/2021 | Kim, Ye Darm | 1.1 | Process revisions to draft interim bill. |
| 24 | 3/16/2021 | Kim, Ye Darm | 2.1 | Update draft of interim bill. |
| 24 | 3/17/2021 | Kim, Ye Darm | 0.8 | Process revisions to December and January bill per Counsel's comments. |
| 24 | 3/18/2021 | Hellmund-Mora, Marili | 0.5 | Finalize the December fee application. |
| 24 | 3/18/2021 | Hellmund-Mora, Marili | 0.4 | Finalize the January fee application. |
| 24 | 3/23/2021 | Hellmund-Mora, Marili | 0.8 | Update and finalize the allocation fee invoice. |
| 24 | 3/30/2021 | Kim, Ye Darm | 2.1 | Continue preparation of February fee application. |
| 24 | 3/30/2021 | Kim, Ye Darm | 3.3 | Prepare draft of Feb fee application. |
| 24 | 4/20/2021 | Kim, Ye Darm | 3.1 | Prepare draft of the February bill. |
| 24 | 4/20/2021 | Kim, Ye Darm | 2.3 | Continue preparing draft of the February bill. |
| 24 | 4/21/2021 | Diaz, Matthew | 0.3 | Review the interim fee order. |
| 24 | 4/21/2021 | Kim, Ye Darm | 3.2 | Prepare draft of the March bill. |
| 24 | 4/21/2021 | Kim, Ye Darm | 1.9 | Continue preparation of the March bill. |
| 24 | 4/26/2021 | Diaz, Matthew | 0.9 | Review the February monthly statement. |
| 24 | 4/26/2021 | Diaz, Matthew | 1.1 | Review the March fee application. |
| 24 | 4/27/2021 | Kim, Ye Darm | 1.7 | Process revisions to the draft Feb and March bills. |
| 24 | 5/12/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the February fee application supporting data. |
| 24 | 5/12/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the March fee application supporting data. |
| **24 Total** | | | **49.7** | |
| 28 | 2/1/2021 | Kurtz, Emma | 0.2 | Discuss internally re: analysis of general ledgers and reconciliation to global P&L. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/11/2021 | Kurtz, Emma | 0.5 | Attend call with IACs CEO, Marc Princen, to discuss FY 2020 results and 2021 value accelerator program. |
| 28 | 3/11/2021 | Bromberg, Brian | 0.5 | Discuss Q1 results with Mundipharma management. |
| 28 | 3/11/2021 | Diaz, Matthew | 0.5 | Participate in a call with the IAC management team to discuss 2020 results. |
| 28 | 3/19/2021 | Diaz, Matthew | 0.5 | Participate in a call with Deutsche Bank on the IAC sale process. |
| 28 | 3/19/2021 | Kim, Ye Darm | 0.5 | Participate in call with Deutsche bank re: IAC sale process. |
| 28 | 3/19/2021 | Bromberg, Brian | 0.5 | Participate in call with IAC bankers. |
| 28 | 3/19/2021 | Diaz, Matthew | 0.4 | Review the updated IAC tax analysis from KPMG. |
| 28 | 3/30/2021 | Kurtz, Emma | 0.4 | Review previously provided IAC P&L statements to evaluate Rafa JV EBITDA re: comparison to sale proceeds. |
| 28 | 5/3/2021 | Bromberg, Brian | 0.5 | Review IAC cash issues and related materials. |
| 28 | 5/6/2021 | Kim, Ye Darm | 0.6 | Review updated IAC cash balance report. |
| 28 | 5/13/2021 | Bromberg, Brian | 0.5 | Participate in call re: IAC diligence on ownership. |
| 28 | 5/13/2021 | Bromberg, Brian | 0.6 | Review latest IAC entities list. |
| 28 | 5/14/2021 | Kurtz, Emma | 0.8 | Draft revised presentation re: Sackler Settlement outstanding issues and observations. |
| 28 | 5/18/2021 | Bromberg, Brian | 1.1 | Review IAC historical information re: cash balance. |
| 28 | 5/19/2021 | Diaz, Matthew | 0.8 | Participate in a call with Mundipharma's management team to discuss current operating results and operating cash. |
| 28 | 5/19/2021 | Kim, Ye Darm | 0.8 | Participate in call re: IAC 1Q21 results. |
| 28 | 5/19/2021 | Kim, Ye Darm | 0.6 | Review IAC results presentation materials. |
| 28 | 5/19/2021 | Kurtz, Emma | 0.8 | Attend call with IAC management to review recent performance and discuss excess cash. |
| 28 | 5/19/2021 | Bromberg, Brian | 1.3 | Review prior provided IAC financial information. |
| 28 | 5/19/2021 | Bromberg, Brian | 0.8 | Participate in call with IAC management re: operating results. |
| 28 | 5/19/2021 | Bromberg, Brian | 0.9 | Review provided presentation re: IAC results. |
| 28 | 5/19/2021 | Bromberg, Brian | 0.6 | Prepare summary of IAC results call for distribution to team. |
| **28 Total** | | | **14.7** | |
| **Grand Total** | | | **2,056.3** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Expense Type | Amount |
|---|---|
| Working Meals[1] | $ 40.00 |
| Other | 9.99 |
| **Grand Total** | **$ 49.99** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2021 TO MAY 31, 2021**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/9/2021 | Diaz, Matthew | Working Meals | Meal while working late in the office | $ 20.00 |
| 4/21/2021 | Diaz, Matthew | Working Meals | Meal while working late in the office | 20.00 |
| | | **Working Meals Total** | | **$ 40.00** |
| 2/13/2021 | Diaz, Matthew | Other | Access to internet to respond to case emails while working on flight. | 9.99 |
| | | **Other Total** | | **$ 9.99** |
| | | **Grand Total** | | **$ 49.99** |