**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X
|  |  |
| --- | --- |
|  | : |
| In re: | : Chapter 11 |
|  | : |
| PURDUE PHARMA L.P., *et al.*, | : Case No. 19-23649 (RDD) |
|  | : |
| Debtors[1]. | : (Jointly Administered) |
|  | : |
-----------------------------------------------------------------X

**TWENTY-FIRST MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | June 1, 2021 through June 30, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $1,206,172.00 |
| **Current Fee Request** | $964,937.60 (80% of $1,206,172.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $2,331.47 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $967,269.07 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,208,503.47 |
| **This is a(n):**   __X__ Monthly Application   ___Interim Application   ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twenty-First Monthly Fee Statement (the "Fee Statement") for the period of June 1, 2021 through and including June 30, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $1,206,172.00 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $964,937.60.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $931.73.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $2,331.47 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated: July 26, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
           spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING JUNE 1, 2021 THROUGH JUNE 30, 2021**

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 6.8 | $2,822.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 7.1 | $3,416.50 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 21.2 | $27,177.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 14.3 | $17,341.50 |
| 014 Plan and Disclosure Statement | 1,252.8 | $1,155,415.00 |
| **Total** | **1,302.2** | **$1,206,172.00** |
| | | |
| 20% Fee Holdback | | **$241,234.00** |
| 80% of Fees | | **$964,937.60** |
| Plus Expenses | | **$2,331.47** |
| Requested Amount | | **$1,208,543.60** |

## EXHIBIT B

### SERVICES RENDERED BY BROWN RUDNICK LLP

### COMMENCING JUNE 1, 2021 THROUGH JUNE 30, 2021

#### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,545.00 | 33.8 | $52,221.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,380.00 | 79.4 | $109,572.00 |
| James Stoll | Partners 1984<br>Litigation | $1,340.00 | 16.6 | $22,244.00 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,235.00 | 12.5 | $15,437.50 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,115.00 | 81.6 | $90,984.00 |
| Kenneth A. Davis | Counsel 1996<br>Bankruptcy & Corporate Restructuring | $1,050.00 | 95.7 | $100,485.00 |
| Andreas Andromalos | Partner 2001<br>Corporate & Capital Markets | $1,035.00 | 175.2 | $181,332.00 |
| Danielle A. D'Aquila | Partner 2013<br>Litigation & Arbitration | $975.00 | 4.1 | $3,997.50 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $950.00 | 87.6 | $83,220.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $885.00 | 88.0 | $77,880.00 |
| Lisa Okragly | Associate 2018<br>Corporate & Capital Markets | $885.00 | 16.5 | $14,602.50 |
| Jennifer I. Charles | Partner 2009<br>Corporate & Capital Markets | $855.00 | 172.2 | $147,231.00 |
| Adam Grandy | Associate 2009<br>Corporate & Capital Markets | $845.00 | 101.0 | $85,345.00 |
| Uchechi Egeonuigwe | Associate 2014<br>Bankruptcy & Corporate Restructuring | $840.00 | 6.1 | $5,124.00 |
| Tia C. Wallach | Associate 2013<br>Corporate & Capital Markets | $820.00 | 99.7 | $81,754.00 |
| Shari Dwoskin | Associate 2014<br>Bankruptcy & Corporate Restructuring | $805.00 | 13.3 | $10,706.50 |
| Tristan G. Axelrod | Associate 2014<br>Bankruptcy & Corporate Restructuring | $770.00 | 22.2 | $17,094.00 |
| Uriel Pinelo | Associate 2019<br>Bankruptcy & Corporate Restructuring | $645.00 | 29.9 | $19,285.50 |
| Andrew J. Simpson | Associate 2017<br>Bankruptcy & Corporate Restructuring | $615.00 | 57.9 | $35,608.50 |
| Samuel V. Toomey | Associate 2019<br>Corporate & Capital Markets | $535.00 | 11.2 | $5,992.00 |
| Maureen E. Sweeny | Associate 2019<br>Finance | $510.00 | 51.1 | $26,061.00 |
| Shirin Shahidi | Law Clerk<br>Corporate & Capital Markets | $435.00 | 32.8 | $14,268.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 13.8 | $5,727.00 |
| **Total Fees Requested** | | | **1,302.2** | **$1,206,172.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING JUNE 1, 2021 THROUGH JUNE 30, 2021**

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Copies | $91.50 |
| Court Solutions | $140.00 |
| Lexis | $539.17 |
| Specialized Online Research | $445.00 |
| Transcripts | $100.80 |
| Westlaw | $1,015.00 |
| **Total Expenses** | **$2,331.47** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6921366 |
| Date | Jul 19, 2021 |
| Client | 035843 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 2,331.47 | 2,331.47 |
| | **Total** | **0.00** | **2,331.47** | **2,331.47** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $2,331.47 |
| **Total Invoice** | **$2,331.47** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
July 19, 2021

Invoice 6921366
Page 2

## COST DETAIL

| Date | Description | Value |
|------|-------------|-------|
| 06/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/01/21 | LEXIS | 323.94 |
| 06/01/21 | LEXIS | 215.23 |
| 06/02/21 | COPIES | 0.70 |
| 06/02/21 | COPIES | 0.10 |
| 06/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/04/21 | COPIES | 1.70 |
| 06/04/21 | COPIES | 1.00 |
| 06/04/21 | COPIES | 1.30 |
| 06/05/21 | COPIES | 0.10 |
| 06/07/21 | COPIES | 1.60 |
| 06/08/21 | TELEPHONIC APPEARANCE - 04/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-521; DATE: 5/14/2021 | 70.00 |
| 06/08/21 | TELEPHONIC APPEARANCE - 04/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-521; DATE: 5/14/2021 | 70.00 |
| 06/08/21 | COPIES | 0.30 |
| 06/08/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 06/10/21 | COPIES | 4.10 |
| 06/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 114.00 |
| 06/12/21 | COPIES | 1.90 |
| 06/12/21 | COPIES | 0.20 |
| 06/12/21 | COPIES | 0.40 |
| 06/12/21 | COPIES | 0.20 |
| 06/12/21 | COPIES | 0.10 |
| 06/13/21 | COPIES | 0.70 |
| 06/13/21 | COPIES | 0.30 |
| 06/15/21 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 4965620; DATE: 4/23/2021 | 100.80 |
| 06/15/21 | COPIES | 0.80 |
| 06/15/21 | COPIES | 0.40 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
July 19, 2021

Invoice 6921366
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 06/15/21 | COPIES | 4.70 |
| 06/15/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 06/16/21 | COPIES | 3.10 |
| 06/16/21 | COPIES | 0.10 |
| 06/16/21 | COPIES | 0.90 |
| 06/16/21 | COPIES | 0.30 |
| 06/16/21 | COPIES | 0.70 |
| 06/16/21 | COPIES | 0.90 |
| 06/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 69.00 |
| 06/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 06/22/21 | COPIES | 2.30 |
| 06/22/21 | COPIES | 0.90 |
| 06/22/21 | COPIES | 0.30 |
| 06/22/21 | COPIES | 0.30 |
| 06/22/21 | COPIES | 0.90 |
| 06/22/21 | COPIES | 1.00 |
| 06/22/21 | COPIES | 0.10 |
| 06/22/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 06/23/21 | COPIES | 0.20 |
| 06/23/21 | COPIES | 2.60 |
| 06/23/21 | COPIES | 0.40 |
| 06/23/21 | COPIES | 0.10 |
| 06/23/21 | COPIES | 0.50 |
| 06/23/21 | COPIES | 0.30 |
| 06/23/21 | COPIES | 4.70 |
| 06/23/21 | COPIES | 0.20 |
| 06/23/21 | COPIES | 2.60 |
| 06/23/21 | COPIES | 0.20 |
| 06/23/21 | COPIES | 2.60 |
| 06/23/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 06/24/21 | COPIES | 0.30 |
| 06/24/21 | COPIES | 2.10 |
| 06/24/21 | COPIES | 0.10 |
| 06/24/21 | COPIES | 0.10 |
| 06/24/21 | COPIES | 1.10 |
| 06/24/21 | COPIES | 0.10 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
July 19, 2021

Invoice 6921366
Page 4

| Date | Description | Value |
|---|---|---|
| 06/25/21 | COPIES | 0.10 |
| 06/25/21 | COPIES | 0.90 |
| 06/25/21 | COPIES | 2.60 |
| 06/25/21 | COPIES | 0.60 |
| 06/25/21 | COPIES | 1.90 |
| 06/25/21 | COPIES | 0.10 |
| 06/25/21 | COPIES | 1.10 |
| 06/25/21 | COPIES | 0.20 |
| 06/25/21 | COPIES | 1.50 |
| 06/25/21 | COPIES | 0.40 |
| 06/25/21 | COPIES | 1.80 |
| 06/25/21 | COPIES | 0.50 |
| 06/25/21 | COPIES | 0.20 |
| 06/25/21 | COPIES | 0.40 |
| 06/27/21 | COPIES | 4.00 |
| 06/28/21 | COPIES | 2.50 |
| 06/28/21 | COPIES | 0.80 |
| 06/28/21 | COPIES | 0.70 |
| 06/28/21 | COPIES | 0.80 |
| 06/29/21 | COPIES | 1.60 |
| 06/29/21 | COPIES | 0.10 |
| 06/29/21 | COPIES | 1.70 |
| 06/29/21 | COPIES | 1.00 |
| 06/29/21 | COPIES | 0.60 |
| 06/29/21 | COPIES | 0.50 |
| 06/29/21 | COPIES | 2.00 |
| 06/29/21 | COPIES | 0.50 |
| 06/29/21 | COPIES | 0.10 |
| 06/29/21 | COPIES | 1.00 |
| 06/29/21 | COPIES | 0.40 |
| 06/29/21 | COPIES | 0.10 |
| 06/29/21 | COPIES | 0.10 |
| 06/29/21 | COPIES | 0.10 |
| 06/29/21 | COPIES | 0.60 |
| 06/29/21 | COPIES | 3.00 |
| 06/30/21 | COPIES | 0.30 |
| 06/30/21 | COPIES | 0.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6921366
RE: COSTS                                                    Page 5
July 19, 2021

| Date | Description | Value |
|------|-------------|------:|
| 06/30/21 | COPIES | 1.30 |
| 06/30/21 | COPIES | 0.20 |
| 06/30/21 | COPIES | 1.30 |
| 06/30/21 | COPIES | 0.90 |
| 06/30/21 | COPIES | 1.30 |
| 06/30/21 | COPIES | 0.90 |
| | **Total Costs** | **2,331.47** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| TELEPHONIC APPEARANCE | 140.00 |
| TRANSCRIPTS | 100.80 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 445.00 |
| LEXIS | 539.17 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,015.00 |
| COPIES | 91.50 |
| **Total Costs** | **2,331.47** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | | 6921366 |
| Date | | Jul 19, 2021 |
| Client | | 035843 |

RE: COSTS



Remittance

**Balance Due: $2,331.47**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

64118562 v1

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6921367 |
| ATTN: DAVID MOLTON | Date | Jul 19, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 2,822.00 | 0.00 | 2,822.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 3,416.50 | 0.00 | 3,416.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 27,177.00 | 0.00 | 27,177.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 17,341.50 | 0.00 | 17,341.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 1,155,415.00 | 0.00 | 1,155,415.00 |
| | **Total** | **1,206,172.00** | **0.00** | **1,206,172.00** |

| | |
|---|---|
| Total Current Fees | $1,206,172.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,206,172.00** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6921367 |
| Date | Jul 19, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

<div style="background:black;color:white;text-align:center">**I N V O I C E**</div>

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 2,822.00 | 0.00 | 2,822.00 |
| | **Total** | **2,822.00** | **0.00** | **2,822.00** |

| | |
|---|---|
| Total Current Fees | $2,822.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,822.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                                                                   Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 06/04/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 06/04/21 | DEERING | REVIEW DOCKET RE LATEST VERSION OF NEWCO/TOPCO TERM SHEET (.4) AND EMAILS WITH B. KELLY RE SAME (.2) | 0.60 | 249.00 |
| 06/10/21 | DEERING | CIRCULATE PURDUE FEE REIMBURSEMENT ORDER TO G. CICERO | 0.20 | 83.00 |
| 06/10/21 | DEERING | CIRCULATE REVISED SECOND PLAN SUPPLEMENT TO J. CHARLES | 0.40 | 166.00 |
| 06/14/21 | DEERING | RESEARCH REIMBURSEMENT MOTION, ORDER AND HEARING TRANSCRIPTS (.8) AND DRAFT EMAIL TO G. CICERO RE SAME (.2) | 1.00 | 415.00 |
| 06/14/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR G. CICERO AND D. MOLTON FOR HEARING ON 6.16.21 | 0.50 | 207.50 |
| 06/15/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.40 | 166.00 |
| 06/17/21 | DEERING | REVIEW DOCKET AND CIRCULATE AMENDED SECOND PLAN SUPPLEMENT (.3) AND EMAILS WITH S. SHAHIDI RE SAME | 0.50 | 207.50 |
| 06/18/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 06/21/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 06/25/21 | DEERING | REVIEW DOCKET AND CASE CALENDAR | 0.50 | 207.50 |
| 06/29/21 | DEERING | COORDINATE TRANSCRIPT ORDER FOR HEARING ON 6.16.21 (.4) AND EMAILS WITH G. CICERO RE SAME (.3) | 0.70 | 290.50 |
| **Total Hours and Fees** | | | **6.80** | **2,822.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 6.80 | hours at | 415.00 | 2,822.00 |
| **Total Fees** | | | | **2,822.00** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6921367 |
| Date | Jul 19, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 3,416.50 | 0.00 | 3,416.50 |
| | **Total** | **3,416.50** | **0.00** | **3,416.50** |

| | |
|---|---|
| Total Current Fees | $3,416.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,416.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 6

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/21 | CICERO | REVIEW BILLING BACK UP FOR MONTHLY FEE APPLICATION (.8); DRAFT MONTHLY FEE APPLICATION FOR SAME (.2) | 1.00 | 885.00 |
| 06/17/21 | DEERING | DRAFT 20TH MONTHLY FEE STATEMENT - MAY 2021 | 2.00 | 830.00 |
| 06/23/21 | DEERING | DRAFT 5TH INTERIM FEE APPLICATION | 1.50 | 622.50 |
| 06/24/21 | DEERING | FINALIZE AND FILE 20TH MONTHLY FEE STATEMENT (.5) AND SERVICE OF SAME (.2), UPDATE CASE CALENDAR RE OBJECTION DEADLINE (.2) AND EMAILS WITH G. CICERO AND S. POHL RE SAME (.2) | 1.10 | 456.50 |
| 06/30/21 | DEERING | DRAFT 5TH FEE APPLICATION | 1.50 | 622.50 |
| | **Total Hours and Fees** | | **7.10** | **3,416.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| GERARD T. CICERO | 1.00 | hours at | 885.00 | 885.00 |
| ALEXANDRA M. DEERING | 6.10 | hours at | 415.00 | 2,531.50 |
| **Total Fees** | | | | **3,416.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6921367 |
| Date | Jul 19, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 27,177.00 | 0.00 | 27,177.00 |
| | **Total** | **27,177.00** | **0.00** | **27,177.00** |

| | |
|---|---|
| Total Current Fees | $27,177.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$27,177.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                             Page 8

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/16/21 | CICERO | PREPARE FOR HEARING ON CONTESTED EXAMINER MOTION (.7); ATTEND CONTESTED HEARING ON EXAMINER MOTION (5.1) | 6.10 | 5,398.50 |
| 06/16/21 | POHL | ATTEND HEARING ON EXAMINER MOTION | 5.10 | 7,038.00 |
| 06/16/21 | MOLTON | ATTEND PORTION OF COURT HEARING RE EXAMINER MOTION | 4.50 | 6,952.50 |
| 06/21/21 | MOLTON | ATTEND ORAL ARGUMENT ON INSURERS' MOTION TO COMPEL ARBITRATION | 1.20 | 1,854.00 |
| 06/21/21 | POHL | REVIEW MATERIAL TO PREPARE FOR AND ATTEND OMNIBUS HEARING, COVERING INSURANCE LITIGATION (MOTIONS TO DISMISS) AND SEVERAL OTHER MATTERS | 4.30 | 5,934.00 |
| | **Total Hours and Fees** | | **21.20** | **27,177.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 9.40 | hours at | 1,380.00 | 12,972.00 |
| DAVID J. MOLTON | 5.70 | hours at | 1,545.00 | 8,806.50 |
| GERARD T. CICERO | 6.10 | hours at | 885.00 | 5,398.50 |
| **Total Fees** | | | | **27,177.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6921367 |
|---------|---------|
| Date | Jul 19, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 17,341.50 | 0.00 | 17,341.50 |
| | **Total** | **17,341.50** | **0.00** | **17,341.50** |

| | |
|---|---|
| Total Current Fees | $17,341.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,341.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 10

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/21 | POHL | PARTICIPATE IN NON STATES CALL RE: PLAN FEE PROVISIONS | 0.50 | 690.00 |
| 06/02/21 | POHL | PARTICIPATE IN AD HOC COMMITTEE PLAN SUBGROUP CALL RE LATEST PLAN MODIFICATIONS | 1.30 | 1,794.00 |
| 06/09/21 | POHL | ATTEND WEEKLY AD HOC COMMITTEE CALL | 0.70 | 966.00 |
| 06/09/21 | MOLTON | PARTICIPATE IN WEEKLY AHC STATUS CALL | 0.70 | 1,081.50 |
| 06/09/21 | CICERO | PREPARE FOR AND PARTICIPATE IN FULL AHC MEETING RE: PLAN UPDATES AND CASE UPDATES | 0.70 | 619.50 |
| 06/17/21 | POHL | ATTEND CLIENT GROUP CALL RE INSURANCE LITIGATION | 1.00 | 1,380.00 |
| 06/23/21 | MOLTON | PARTICIPATE IN WEEKLY AHC ZOOM STATUS CALL | 1.30 | 2,008.50 |
| 06/23/21 | POHL | ATTEND WEEKLY AD HOC COMMITTEE CALL | 1.30 | 1,794.00 |
| 06/23/21 | CICERO | PREPARE FOR (.2) AND ATTEND FULL AHC CALL ON CASE STATUS, SETTLEMENT WITH PUBLIC SCHOOLS AND OTHER PLAN ISSUES (1.3) | 1.50 | 1,327.50 |
| 06/29/21 | CICERO | PREPARE AGENDA FOR NON-STATE AHC MEMBERS UPDATE CALL (.4);  ATTEND NON-STATE AHC MEMBERS' UPDATE CALL (.6); EMAILS WITH AHC MEMBERS RE: ISSUES DISCUSSED ON THE NON-STATE CALL (.9) | 1.90 | 1,681.50 |
| 06/29/21 | POHL | ATTEND WEEKLY CALL WITH NON-STATE AHC MEMBERS | 0.60 | 828.00 |
| 06/30/21 | CICERO | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC UPDATE AND STRATEGY CALL | 1.40 | 1,239.00 |
| 06/30/21 | POHL | ATTEND WEEKLY AHC CALL | 1.40 | 1,932.00 |
| | **Total Hours and Fees** | | **14.30** | **17,341.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 6.80 | hours at | 1,380.00 | 9,384.00 |
| DAVID J. MOLTON | 2.00 | hours at | 1,545.00 | 3,090.00 |
| GERARD T. CICERO | 5.50 | hours at | 885.00 | 4,867.50 |
| **Total Fees** | | | | **17,341.50** |

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6921367 |
| ATTN: DAVID MOLTON | Date | Jul 19, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 1,155,415.00 | 0.00 | 1,155,415.00 |
| | **Total** | **1,155,415.00** | **0.00** | **1,155,415.00** |

| | |
|---|---:|
| Total Current Fees | $1,155,415.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,155,415.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                                                      Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT TERMS | 2.60 | 2,470.00 |
| 06/01/21 | KELLY | REVIEW DS TRANSCRIPT TO ANALYZE MATTERS RELATED TO NOAT TRUST AGREEMENT AND TDP (1.8); REVIEW AND COMMENT AND EMAIL CONVERSATIONS RE SAME ON DPW REVISIONS TO NOAT TDP REGARDING JUDGE DRAIN'S COMMENTS (1.6); CORRESPONDENCE ON TRIBE TAFT MATTERS (.2) | 3.60 | 4,014.00 |
| 06/01/21 | CHARLES | HSR CALL (.8); CALL WITH T. WALLACH AND D. D'AQUILA TO DISCUSS TRUST LAW ISSUES (1.0); PREPARE FOR CALLS (.4); CORRESPONDENCE REGARDING TRUST AGREEMENTS (.4) | 2.60 | 2,223.00 |
| 06/01/21 | WALLACH | CONFERENCE CALL ON OPEN ISSUES WITH AHC PROFESSIONALS (1.0); REVIEW REVISED SETTLEMENT AGREEMENT TERM SHEET (0.8); REVIEW AND DISCUSS PROPOSAL ON SETTLEMENT AGREEMENT REMEDIES PROVISIONS AND OPEN ISSUES REGARDING THE SAME (1.6) | 3.40 | 2,788.00 |
| 06/01/21 | CICERO | REVIEW AND COMMENTS TO LATEST ITERATION OF PLAN AND DISCLOSURE WITH REGARD TO MDT AND CHANNELING ISSUES (3.1); CALL WITH CO-COUNSEL ON VARIOUS DS ISSUES (.9); CALL WITH DEBTORS ON PLAN ISSUES ON CHANNELING (.4); FURTHER DRAFTING AND REVISIONS LATE INTO NIGHT AND REVIEWING EMAILS RE: SAME (2.9) | 7.30 | 6,460.50 |
| 06/01/21 | ANDROMALOS | CALL RE BK ITEMS; CALL RE REMEDIES WITH KL (.7); SEVERAL CORRESPONDENCE RE SAME AND CORRESPONDENCE WITH AKIN RE SAME (2.0); REVIEW REVISED TS (2.5); CORRESPONDENCE RE ISSUES RELATED TO ASIDE AND B-SIDE TERM SHEETS WITH BR TEAM (1.3) | 6.50 | 6,727.50 |
| 06/01/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TEAM CALL REGARDING STATUS AND NEXT STEPS | 1.10 | 1,072.50 |
| 06/01/21 | STOLL | CONF CALL W/KRAMER AND MOTTLY RICE RE SCHOOL COMMITTEE DISCOVERY, AVAILABLE INFO | 0.70 | 938.00 |
| 06/01/21 | DAVIS | REVIEW MOST RECENT FILED VERSION OF PLAN AND DS, AND EXAMINER MOTION (1.0); REVIEW REORG UPDATES (.8) | 1.80 | 1,890.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6921367
July 19, 2021                                                          Page 14

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/01/21 | OKRAGLY | RESEARCH TAX IMPLICATIONS OF CHANNELING CLAIMS. | 4.20 | 3,717.00 |
| 06/01/21 | FLINK | RESEARCH HSR ISSUES | 0.50 | 617.50 |
| 06/01/21 | MOLTON | REVIEW FINALIZATION OF OPEN PLAN ISSUES | 3.70 | 5,716.50 |
| 06/01/21 | MOLTON | ATTEND DISCLOSURE STATEMENT HEARING | 1.30 | 2,008.50 |
| 06/01/21 | SIMPSON | DEVELOP A-SIDE CHART | 1.30 | 799.50 |
| 06/01/21 | POHL | REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT RE PLAN FEE PROVISIONS (.4); REVIEW AND COMMENT ON DRAFTS OF PLAN, DS AND SACKLER SETTLEMENT DOCUMENTS (2.5); DISCLOSURE STATEMENT HEARING (.9) | 3.80 | 5,244.00 |
| 06/02/21 | WALLACH | REVISIONS TO SETTLEMENT AGREEMENT TERM SHEET (.5); ANALYSIS OF B SIDE IAC OWNERSHIP AND PLEDGED ENTITY STRUCTURE (7.7) | 8.20 | 6,724.00 |
| 06/02/21 | CICERO | REVIEW MULTIPLE EMAILS ON CHANGES TO PLAN AND DS LEADING TO HEARING AND PROVIDE ADDITIONAL COMMENTS TO LANGUAGE CHANGES (3.2); ATTEND CALL WITH WORKING GROUP RE: FINAL SIGN-OFF OF SAME (.7); DRAFT AND REVISE NON-STATE PUBLIC FEES PROTOCOLS (1.6); COORDINATE ISSUES WITH TRIBES RE: SAME (.2); ATTEND AND PARTICIPATE IN DS HEARING (2.4) | 8.10 | 7,168.50 |
| 06/02/21 | TOOMEY | REVIEW ACTION ITEMS AND STRATEGY FOR COMPLETION OF SAME | 0.40 | 214.00 |
| 06/02/21 | CHARLES | DRAFT OPEN ITEMS TASK LIST AND CORRESPONDENCE REGARDING SAME TO STRATEGIZE (1.5); REVIEW FILED PLAN SUPPLEMENTS (2.0) | 3.50 | 2,992.50 |
| 06/02/21 | KELLY | CORRESPONDENCE WITH CLIENTS REGARDING WORK LIST MATTERS FOR DOCUMENTS FOR PLAN SUPPLEMENT (.2); REVIEW FILED FIFTH PLAN FOR NOAT TRUST AGREEMENT MATTERS (.5); REVIEW MASTER TDP  REGARDING CHANNELED CLAIMS (.4); PREPARE FOR AND HAVE CALL WITH TRIBES' ADVISORS REGARDING LLC OPT OUT MATTERS (.7); CORRESPONDENCE WITH TRABUCCI REGARDING RETENTION OF ADVISOR FOR POST-EFFECTIVE DATE ADMINISTRATION (.3); REVIEW MOST RECENT DRAFT OF NOAT TRUST AGREEMENT FOR ANALYSIS OF FURTHER EDITS TO REFLECT RECENT DEVELOPMENTS (1.1) | 3.20 | 3,568.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/21 | ANDROMALOS | ATTEND DS HEARING (1.7); ANALYSIS OF NUMEROUS ISSUES RE DEAL TERM SHEET AND B-SIDE TERM SHEET (2.5); REVIEW ISSUES RE IAC PLEDGES (1.5); AND NUMEROUS CORRESPONDENCE RE CASE DEVELOPMENTS (.8) | 6.50 | 6,727.50 |
| 06/02/21 | POHL | REVIEW AND COMMENT ON LATEST PLAN AND DISCLOSURE STATEMENT CHANGES | 2.30 | 3,174.00 |
| 06/02/21 | POHL | REVIEW AND COMMENT ON LATEST SACKLER SETTLEMENT AGREEMENT CHANGES | 1.10 | 1,518.00 |
| 06/02/21 | POHL | ATTEND DISCLOSURE STATEMENT HEARING | 1.70 | 2,346.00 |
| 06/02/21 | DAVIS | REVIEW RECENT FILINGS, INCLUDING RE PLAN AND DS STATUS, EXAMINER MOTION (2.0); ATTEND DS HEARING (1.8); EMAILS WITH BR WORKING GROUP RE STATUS (.2) | 4.00 | 4,200.00 |
| 06/02/21 | AXELROD | EMAILS WITH T WALLACH, A SIMPSON RE DILIGENCE PROJECT STATUS | 0.20 | 154.00 |
| 06/02/21 | MOLTON | ATTEND PORTION OF CONTINUED DISCLOSURE STATEMENT HEARING | 1.00 | 1,545.00 |
| 06/02/21 | SIMPSON | REVISE PARTIAL DRAFT A-SIDE CHART TO MATCH STYLE OF B-SIDE CHART. | 3.00 | 1,845.00 |
| 06/02/21 | SIMPSON | DRAFT REMAINING ENTITY CHARTS IN A-SIDE SPREADSHEET. | 1.00 | 615.00 |
| 06/02/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT AGREEMENT | 2.90 | 2,755.00 |
| 06/02/21 | OKRAGLY | REVIEW 5TH AMENDED PLAN FOR CHANGES REGARDING NOAT, CREDITORS TRUST AND ABATEMENT TRUSTS. | 3.20 | 2,832.00 |
| 06/03/21 | CHARLES | REVIEW PLAN SUPPLEMENTS (2.2); COORDINATE SAME WITH M. SWEENEY (.5); CALL WITH B. KELLY TO STRATEGIZE NEXT STEPS AND OPEN ITEMS (.5); REVIEW MATERIALS FROM T. WALLACH REGARDING TRUST DUE DILIGENCE (.6) | 3.80 | 3,249.00 |
| 06/03/21 | TOOMEY | PARTICIPATE IN TELEPHONE CONFERENCE W/ J. TAUB, P. FLINK, B. KELLY AND S. POHL RE: CORPORATE ACTION ITEMS (.7); F/U W/ B. KELLY RE: SAME (.1) | 0.80 | 428.00 |
| 06/03/21 | AXELROD | DETAILED ANALYSIS OF A-SIDE AND QC B-SIDE IAC PLEDGE AND EQUITY CHARTS | 6.90 | 5,313.00 |
| 06/03/21 | POHL | REVIEW AND RESPOND TO SACKLER SETTLEMENT RELATED CORRESPONDENCE AND DOCUMENTS | 1.20 | 1,656.00 |
| 06/03/21 | POHL | INTERNAL CALL RE CORPORATE ASPECTS OF PLAN TRANSACTION CALL | 0.70 | 966.00 |
| 06/03/21 | POHL | REVIEW UPDATED PLAN AND DISCLOSURE STATEMENT FILINGS | 0.70 | 966.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/03/21 | ANDROMALOS | RESEARCH VARIOUS ISSUES RE IAC'S (2.0); CALL WITH KL RE SAME (.8); CALL WITH AKIN RE SAME (1.5); SEVERAL CALLS WITH BANKRUPTCY TEAM RE SAME (.5); REVIEW VARIOUS ISSUES RE TERM SHEETS (1.6); CORRESPONDENCE WITH TAX TEAM RE SAME (.5) | 6.10 | 6,313.50 |
| 06/03/21 | DAVIS | REVIEW RECENT FILINGS, REORG UPDATES (1.7); ATTEND CORPORATE/M&A CALL WITH KL, BR, ALEX PARTNERS, AND OTHERS (.7); EMAILS WITH WORKING GROUP RE SAME (.2) | 2.60 | 2,730.00 |
| 06/03/21 | FLINK | ALL HANDS CALL RE DOCUMENTATION STATUS AND ISSUES | 0.50 | 617.50 |
| 06/03/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF OPEN MATTERS (.5); WEEKLY TAX CALL WITH KL AND DPW TAX (.8); WEEKLY CALL WITH BR AND KL M&A TEAMS (1.0); CONFERENCE WITH DPW, AKIN, KL, AND FAMILY COUNSEL RE: COLLATERAL TERM SHEETS (1.5); LEGAL ANALYSIS RE: COLLATERAL TERM SHEETS (1.4) | 5.20 | 4,940.00 |
| 06/03/21 | WALLACH | ANALYSIS OF IAC OWNERSHIP AND PLEDGE | 4.80 | 3,936.00 |
| 06/03/21 | SIMPSON | DRAFT REMAINING ENTITY CHARTS IN A-SIDE SPREADSHEET. | 5.10 | 3,136.50 |
| 06/03/21 | SIMPSON | REVISE A-SIDE ENTITY SPREADSHEET FOR CONSISTENCY, ACCURACY AND STYLE. | 2.60 | 1,599.00 |
| 06/03/21 | KELLY | WEEKLY DPW KL BR TAX CALL TO REVIEW CURRENT OPEN MATTERS (.5); PLANNING CALL WITH N BOUCHARD TO ADDRESS OPEN TAX MATTERS ON RESTITUTION AND SHAREHOLDER SETTLEMENT AGREEMENT (.5); WEEKLY KL CORPORATE CALL TO ADDRESS M&A MATTERS AND DOCUMENTS FOR PLAN SUPPLEMENT (1.0); FOLLOW UP CORRESPONDENCE WITH DPW ON DOCUMENT REQUESTS FOR MDT AND CONSULTANT ENGAGEMENT (.3); WORK ON REVISIONS TO NOAT TRUST AGREEMENT TO CONFORM TO DEBTORS 6/3/21 FILED PLAN (1.4); CALL WITH J CHARLES AND M SWEENEY TO REVIEW WORK NECESSARY TO INCORPORATE MULTIPLE PLAN VERSIONS INTO NOAT TRUST AGREEMENT FOR PLAN SUPPLEMENT (.3); REVIEW AND EDIT WORK LIST OF DOCUMENTS FOR REVIEW AND PREPARATION FOR 7/7/21 FILING DEADLINE (.6) | 4.60 | 5,129.00 |
| 06/04/21 | CICERO | ATTEND CALL WITH B. KELLY AND BROWN RUDNICK CORPORATE TEAM RE: OPEN ISSUES AND DRAFTING NEEDS BEFORE JULY 7TH SUPPLEMENT DEADLINE | 0.60 | 531.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/04/21 | ANDROMALOS | CALL WITH DEBEVOISE RE SIDE A TERM SHEETS (1.0); PREP FOR CALL AND FOLLOW UP (1.0); REVIEW ISSUES RE SIDE B TERM SHEETS (2.0); SEVERAL CORRESPONDENCE WITH KL AND DEB RE SAME (1.5) | 5.50 | 5,692.50 |
| 06/04/21 | BOUCHARD | CONFERENCE WITH KL TAX RE: SETTLEMENT AGREEMENT (.5); CONFERENCE WITH KL AND BR TAX AND FINANCE TEAMS RE: OPEN TAX ITEMS IN COLLATERAL TERM SHEETS (1.0); CONFERENCE WITH KL, DPW, AND AKIN TAX ATTORNEYS RE: OPEN ITEMS IN COLLATERAL TERM SHEETS (1.6); LEGAL ANALYSIS RE: SAME (.8) | 3.90 | 3,705.00 |
| 06/04/21 | FLINK | REVIEW PLAN SUPPLEMENT DOCUMENTS AND COORDINATION RE THE SAME | 0.50 | 617.50 |
| 06/04/21 | SIMPSON | REVIEW DRAFT OF A-SIDE ENTITY SPREADSHEET. | 1.20 | 738.00 |
| 06/04/21 | MOLTON | REVIEW TRUST AGREEMENT FINALIZATIONS | 2.10 | 3,244.50 |
| 06/04/21 | SWEENEY | REVIEW OF NOAT TRUST AGREEMENT (.5); REVIEW OF AMENDED  CH. 11 PLANS (.8) | 1.30 | 663.00 |
| 06/04/21 | SWEENEY | REVIEW OF AMENDED PLANS (3.0); SUMMARIZE CHANGED PROVISIONS IN AMENDED PLANS (6.9) | 9.90 | 5,049.00 |
| 06/04/21 | WALLACH | CONFERENCE WITH CREDITORS AND COUNSEL FOR THE A SIDE FAMILY GROUPS REGARDING CREDIT SUPPORT PROPOSALS | 3.10 | 2,542.00 |
| 06/04/21 | CHARLES | REVIEW AND CORRESPONDENCE RELATING TO UPDATED PLAN SUPPLEMENTS AND TERM SHEETS | 1.50 | 1,282.50 |
| 06/04/21 | TOOMEY | DRAFT AND PREPARE PLAN SUPPLEMENT TASK LIST (1.2); PARTICIPATE IN TELEPHONE CONFERENCE RE: SAME (.4) | 1.60 | 856.00 |
| 06/04/21 | AXELROD | DETAILED REVIEW OF IAC DILIGENCE MATERIALS | 1.30 | 1,001.00 |
| 06/04/21 | KELLY | REVIEW PLAN SUPPLEMENT DOCUMENT CHECKLIST (.3); LEAD BR TEAM CALL TO REVIEW DOCUMENTS AND ACTIONS DUE FOR PLAN SUPPLEMENT DEADLINE (.5); 2 CALLS WITH M SWEENEY TO DISCUSS NOAT NECESSARY AMENDMENTS (.4) | 1.20 | 1,338.00 |
| 06/04/21 | CICERO | REVIEW COMMENTS RECEIVED FROM AHC MEMBERS RE: FEE AND CBF LANGUAGE IN DRAFT (.9); REVISE AND DRAFT SUPPLEMENT LANGUAGE RE: CBF AND PUBLIC FEES RE: SAME (1.5) | 2.40 | 2,124.00 |
| 06/05/21 | WALLACH | REVIEW A SIDE IAC STRUCTURE CHART AND EQUITY PLEDGES | 1.70 | 1,394.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                                                    Page 18

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 06/07/21 | CICERO | ATTEND AND PARTICIPATE IN CALLS WITH DEBTORS AND CO-COUNSEL EXPERT DESIGNATION ISSUES RE: INSURANCE MATTERS (2.2); COORDINATE EXPERT DESIGNATION FROM AHC IN CONNECTION WITH SECTION 5.8 OF THE PLAN (1.5) | 3.70 | 3,274.50 |
| 06/07/21 | CHARLES | STRATEGIZE WITH RESPECT TO NEWCO STRUCTURING SUPPORT AGREEMENT AND OTHER ITEMS (1.0); REVIEW FIFTH AMENDED PLAN (1.5); CORRESPONDENCE WITH M. SWEENEY REGARDING AND REVIEW OF TERMS OF NEWCO TRANSFER AGREEMENT (0.9). | 3.40 | 2,907.00 |
| 06/07/21 | SWEENEY | CREATION OF SUMMARY OF REFERENCES TO NEWCO TRANSFER AGREEMENT IN AMENDED PLAN, DISCLOSURE SCHEDULE AND TERM SHEET | 1.30 | 663.00 |
| 06/07/21 | WALLACH | REVIEW AND REVISE MULTI-POD CREDIT SUPPORT ANNEX (2.5); PREPARE ISSUES LIST FOR B SIDE IAC PLEDGES (1.0); REVIEW A SIDE IAC OWNERSHIP ANALYSIS (1.5) | 5.00 | 4,100.00 |
| 06/07/21 | EGEONUIGWE | REVIEW AND COMMENTS TO DRAFT DISCOVERY RESPONSES AND DISCUSSION WITH TEAM ON SAME | 1.60 | 1,344.00 |
| 06/07/21 | TOOMEY | PROVIDE COMMENTS TO PLAN SUPPLEMENT TASK LIST (.6); EMAILS WITH G. CICERO RE: SAME (.1) | 0.70 | 374.50 |
| 06/07/21 | KELLY | REVISIONS TO NOAT TRUST AGREEMENT TO CONFORM TO 6/3/21 FILED PLAN (2.3); RESPOND TO DEBTORS RE NOAT AND TRIBES TRUSTEES AND RELATED QUESTIONS (.3); CALL WITH FUTURE CONSULTANT TO DISCUSS NEXT STEPS ON TRUST ADMIN RFP (.3); | 2.90 | 3,233.50 |
| 06/07/21 | AXELROD | REVIEW AND COMMENT RE DILIGENCE REQUEST LIST, RELATED IAC PLEDGE ISSUES | 1.00 | 770.00 |
| 06/07/21 | ANDROMALOS | ANALYSIS OF MULTIPOD ANNEX (2.0); REVISED SAME TO INCORPORATE COMMENTS (.5); REVIEW FURTHER REVISIONS BY TEAM (.5); CORRESPONDENCE WITH TEAM RE SAME (.5); CORRESPONDENCE WITH KL AND AKIN RE SAME (1.0); CORRESPONDENCE WITH DPW RE SAME AND STATUS OF REST OF ANNEXES AND SETTLEMENT AGMT (1.0); REVIEW STATUS OF IAC ANALYSIS (2.0) | 7.50 | 7,762.50 |
| 06/07/21 | STOLL | REVIEW AND COMMENT ON DISCOVERY RESPONSES | 1.40 | 1,876.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/07/21 | POHL | REVIEW UPDATES TO PLAN, DISCLOSURE STATEMENT AND SACKLER SETTLEMENT DOCUMENTS (1.0); REVIEW AND COMMENT/STRATEGY ON RECENTLY FILES EXAMINER MOTION (.8) | 1.80 | 2,484.00 |
| 06/07/21 | DAVIS | EMAILS WITH WORKING GROUP RE NEWCO CREDIT AGREEMENT; REVIEW RELATED DOCUMENTS | 2.30 | 2,415.00 |
| 06/07/21 | DEERING | REVIEW DOCKET RE AMENDED DS AND NOTICE OF FILING OF BLACKLINE (.3) AND EMAIL TO J. CHARLES RE SAME (.2) | 0.50 | 207.50 |
| 06/07/21 | SIMPSON | REVISE DRAFT OF RESPONSES AND OBJECTIONS TO PUBLIC SCHOOL DISCOVERY REQUESTS PER J. STOLL, G. CICERO, AND E. EGEONUIGWE. | 4.20 | 2,583.00 |
| 06/07/21 | SIMPSON | FURTHER REVISIONS TO RESPONSES AND OBJECTIONS TO PUBLIC SCHOOL DISCOVERY PER G. CICERO COMMENTS. | 0.40 | 246.00 |
| 06/07/21 | SIMPSON | ANALYZE DISCLOSURE STATEMENT AS APPROVED PER G. CICERO. | 2.80 | 1,722.00 |
| 06/07/21 | PINELO | REVIEW DS AND PLAN SUPPLEMENT AND RELATED FILE PLEADINGS (2.0); EMAIL A. SIMPSON RE THE SAME (.1) | 2.10 | 1,354.50 |
| 06/07/21 | BOUCHARD | LEGAL ANALYSIS RE: SETTLEMENT AGREEMENT AND COLLATERAL TERM SHEETS | 1.20 | 1,140.00 |
| 06/07/21 | SIMPSON | CORRESPOND WITH TEAM RE: DISCOVERY REQUEST RESPONSE STRATEGY | 0.40 | 246.00 |
| 06/07/21 | MOLTON | REVIEW ISSUES RE PROOF FOR CONFIRMATION HEARING AND PLAINTIFFS' HEARING FEES | 0.80 | 1,236.00 |
| 06/08/21 | CHARLES | WEEKLY UPDATE CALL (.3); CALL REGARDING IAC DILIGENCE (.4); REVIEW SUMMARY OF NEWCO TRANSFER AGREEMENT TERMS AND CORRESPONDENCE REGARDING SAME (1.3) | 2.00 | 1,710.00 |
| 06/08/21 | WALLACH | PLAN AND PREPARE DILIGENCE ON IAC TRUST PLEDGOR AUTHORITY AND GOVERNING DOCUMENTS (1.5); REVIEW COMMENTS TO MULTI-POD CREDIT SUPPORT ANNEX (1.0); REVIEW TAX COMMENTS TO MULTI-POD CREDIT SUPPORT ANNEX (1.0); CONDUCT DILIGENCE ON IAC OWNERSHIP BY A SIDE IAC PLEDGORS (4.8) | 8.30 | 6,806.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/21 | CICERO | PARTICIPATE IN CALL RE: INSURANCE EXPERTS AND VALUATION FINDING (1.0); PREPARE FOR AND COORDINATE AND PARTICIPATE IN CALL RE: SECTION 5.8 EXPERT WITH CLIENTS AND CO-COUNSEL (1.3); OUTLINE LETTER RE: PEC SUPPORT FOR PLAN (.9) | 3.20 | 2,832.00 |
| 06/08/21 | TOOMEY | PARTICIPATE IN TELEPHONE CONFERENCE WITH BR WORKING GROUP RE: UPDATES AND ACTION ITEMS (.3); REVISE TASK LIST, CIRCULATE FOR REVIEW AND INCORPORATE COMMENTS TO SAME (.6) | 0.90 | 481.50 |
| 06/08/21 | AXELROD | REVIEW AND COMMENT RE IAC DILIGENCE B SIDE REQUEST LIST, EMAIL RE SAME (2.1); CALL WITH T WALLACH RE A SIDE ISSUES AND CONFLICTING INFORMATION (.4); FOLLOWUP RE PREFERRED EQUITY DILIGENCE ISSUES (.4) | 2.90 | 2,233.00 |
| 06/08/21 | KELLY | REVISE NOAT TRUST AGREEMENT FOR LATEST PLAN AND TDP PROVISION (2.8); PREPARE FOR AND JOIN BR TEAM CALL ON PLAN SUPPLEMENT FILING REQUIREMENTS (.4); RESPOND TO INCOMING CORRESPONDENCE FROM DPW REGARDING TRIBES' TDP (.2); RESPOND TO INCOMING CORRESPONDENCE REGARDING TOPCO/NEWCO DOCUMENTATION (.2); REVIEW INCOMING CORRESONDENCE ON TAX MATTERS RELATED TO SHAREHOLDER SETTLEMENT AGREEMENT (.3) | 3.90 | 4,348.50 |
| 06/08/21 | EGEONUIGWE | REVIEW VOLUMINOUS MULTI DAY TRANSCRIPTS FROM DS HEARING AND LEGAL RESEARCH RE 1129(A)(4) PER J.STOLL | 3.20 | 2,688.00 |
| 06/08/21 | SWEENEY | REVIEW OF NOAT AGREEMENT DEFINED TERMS | 1.30 | 663.00 |
| 06/08/21 | ANDROMALOS | REVIEW ISSUES INCLUDING PLEDGORS, INTERCOMPANY DEBT, ORG/TRUST DOCS OF PLEDGORS (2.5) AND NUMEROUS CORRESPONDENCE RE SAME (1.0); CALLS WITH INTERNAL TEAM RE SAME (1.0); CALL WITH AKIN AND KL RE SAME (.7); FURTHER REVISIONS TO MULTIPOD ANNEX AND REVISED SAME (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0) | 7.20 | 7,452.00 |
| 06/08/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT DILIGENCE AND DOCUMENT REVIEW | 2.00 | 2,760.00 |
| 06/08/21 | POHL | CALL AND REVIEW MATERIAL RE M&A CLOSING DOCUMENTS | 0.40 | 552.00 |
| 06/08/21 | FLINK | ASSESS AND COORDINATE RE PLAN SUPPLEMENTS | 0.30 | 370.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                                                      Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TEAM CALL REGARDING DILIGENCE ITEMS (.5) | 0.50 | 487.50 |
| 06/08/21 | DAVIS | EMAILS WITH WORKING GROUP RE NEWCO CREDIT AGREEMENT (1.1); REVIEW RELATED DOCUMENTS, RECENT FILINGS (3.0) | 4.10 | 4,305.00 |
| 06/08/21 | SIMPSON | ATTEND CALL WITH PEC TEAM RE: FEE SETTLEMENT STRATEGY. | 0.80 | 492.00 |
| 06/08/21 | SIMPSON | REVIEW TRANSCRIPTS OF DISCLOSURE STATEMENT HEARING. | 1.60 | 984.00 |
| 06/08/21 | SIMPSON | ANALYZE PURDUE DISCLOSURE STATEMENT AS APPROVED | 1.30 | 799.50 |
| 06/08/21 | SIMPSON | REVISE NOTES ON CALL WITH PEC TEAM TO INCLUDE RELEVANT BACKGROUND | 0.20 | 123.00 |
| 06/08/21 | SIMPSON | CALL WITH T. WALLACH RE: FURTHER DILIGENCE ON PROPOSED SETTLEMENT | 0.10 | 61.50 |
| 06/08/21 | GRANDY | REVIEW TRUST PLEDGOR DOCUMENTS (5.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.4) | 6.40 | 5,408.00 |
| 06/08/21 | STOLL | CONF RE POTENTIAL EXPERT WITNESS REPORT | 1.30 | 1,742.00 |
| 06/08/21 | MOLTON | REVIEW ISSUES RE PROOF FOR CONFIRMATION HEARING AND PLAINTIFFS' HEARING FEES | 0.70 | 1,081.50 |
| 06/08/21 | BOUCHARD | CONFERENCE WITH KL TAX RE: RESTITUTION LANGUAGE FOR SETTLEMENT AGREEMENT (.5); CONFERENCE WITH BR TEAM RE: M&A TRANSACTIONS (1.0); DRAFTED REVISIONS TO TAX PROVISIONS IN SETTLEMENT AGREEMENT (1.2); LEGAL ANALYSIS RE: STRUCTURE OF NEW ENTITIES (.5) | 3.20 | 3,040.00 |
| 06/09/21 | BOUCHARD | REVIEW REVISED DOCUMENTATION FOR NOAT AND TAFT (1.1); MULTIPLE COMMUNICATIONS RE: SAME (.3); LEGAL RESEARCH RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE STRUCTURE (.7) | 2.10 | 1,995.00 |
| 06/09/21 | SWEENEY | REVIEW OF NOAT AGREEMENT DEFINED TERMS (1.0); SUMMARIZING NOAT AGREEMENT DEFINED TERMS (1.2) | 2.20 | 1,122.00 |
| 06/09/21 | WALLACH | REVIEW UCC COMMENTS TO MULTI-POD CREDIT SUPPORT ANNEX (.7); REVISE POD 4 CREDIT SUPPORT ANNEX (1.5); STRATEGY CONFERENCE REGARDING DILIGENCE ON IAC TRUST PLEDGOR ORGANIZATION DOCUMENTS (.5); REVIEW A SIDE IAC OWNERSHIP DILIGENCE (2.5) | 5.20 | 4,264.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 22

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/09/21 | CHARLES | REVIEW AND COMMENT ON NOAT AND DRAFT ISSUES LIST (2.5);  REVIEW UPDATED CREDIT SUPPORT DOCUMENTS (2.1) | 4.60 | 3,933.00 |
| 06/09/21 | CICERO | COORDINATE CALL ON EXPERT TESTIMONY FOR CONFIRMATION (.5); PREPARE FOR AND PARTICIPATE IN CALL RE: S. ISSACHAROFF USE IN CASE (1.0); REVIEW LANGUAGE FOR CONFIRMATION ORDER FINDING RE: LIABILITY (.3); ATTEND CALL WITH DEBTORS COUNSEL AND INSURANCE TEAM RE: SAM (.7); REVIEW SIDE A SHAREHOLDER DEAL TERM SHEET REVISIONS (.3); EMAILS WITH INSURANCE TEAM RE: EXPERT WITNESS AND BANKRUPTCY REASONS FOR FINDING (.8) | 3.60 | 3,186.00 |
| 06/09/21 | SWEENEY | REVIEW OF NOAT AGREEMENT DEFINED TERMS (1.6); REVIEW OF NOAT AGREEMENT (1.0) | 2.60 | 1,326.00 |
| 06/09/21 | KELLY | ZOOM WITH AHC CLIENTS ON CURRENT MATTERS INCLUDING PLAN SUPPLEMENT MATTERS (.8); WORK ON SUBSTANTIAL REVISIONS TO NOAT TRUST AGREEMENT AND DEFINED TERMS LIST (4.9); CORRESPONDENCE WITH TRIBE ADVISORS ON REVISIONS TO TAFT TRUST AGREEMENT (.4); RESPOND TO INCOMING CORRESPONDENCE FROM DPW RE NOAT, TAFT, TAF2 (.4) | 6.50 | 7,247.50 |
| 06/09/21 | ANDROMALOS | ANALYSIS OF POD 2 AND POD 4 ANNEXES (2.0); PROVIDE COMMENTS THEREON (1.2); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0); CORRESPONDENCE WITH KL AND AKIN RE SAME (1.0); SEVERAL CORRESPONDENCE RE STATUS AND DEVELOPMENTS (1.0) | 6.20 | 6,417.00 |
| 06/09/21 | POHL | REVIEW UPDATED SACKLER DEAL CREDIT DOCUMENTS | 1.20 | 1,656.00 |
| 06/09/21 | POHL | REVIEW MATERIAL RE NEW BOARD MEMBERS | 0.40 | 552.00 |
| 06/09/21 | POHL | CALL RE TRIAL EXPERTS TRIAL | 0.60 | 828.00 |
| 06/09/21 | DAVIS | EMAILS WITH WORKING GROUP RE UPCOMING CALLS RE CASE ISSUES (1.0); REVIEW RELATED DOCUMENTS (2.0); REVIEW LATEST VERSION OF PLAN (1.2) | 4.20 | 4,410.00 |
| 06/09/21 | PINELO | CALL W/ PEC RE FEE APPROVAL EXPERT (1.0); REVIEW PLAN AND ALL SUPPLEMENTS AND DISCLOSURE STATEMENT AND DRAFT PLAN SUPPORT LETTER (5.0) | 6.00 | 3,870.00 |
| 06/09/21 | SIMPSON | ATTEND CALL WITH PEC TEAM ON TESTIMONY STRATEGY | 0.80 | 492.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6921367
July 19, 2021                                                                                          Page 23

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/09/21 | GRANDY | DILIGENCE REGARDING TRUST PLEDGOR DOCUMENTS (5.8); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.0) | 6.80 | 5,746.00 |
| 06/10/21 | CHARLES | NOAT PAGE FLIP CALL (1.4); STRATEGY CALL ON NOAT EDITS (.4); REVIEW AND REVISE NOAT TRUST AGREEMENT AND CALLS WITH M. SWEENEY REGARDING SAME (3.0); REVISE TAFT AGREEMENT (5.8) | 10.60 | 9,063.00 |
| 06/10/21 | WALLACH | REVISE A SIDE CREDIT SUPPORT ANNEXES | 7.90 | 6,478.00 |
| 06/10/21 | CICERO | PREPARE FOR AND PARTICIPATE IN NOAT TRUST AGREEMENT PAGE TURN WITH CLIENTS (1.8); PREPARE FOR AND PARTICIPATE IN NON-STATE AHC MEMBER CALL RE: EXPERTS FOR CONFIRMATION (.9); ATTEND CALL WITH DEBTORS AND GILBERT TEAM RE: VALUATION FINDING (1.0) | 3.70 | 3,274.50 |
| 06/10/21 | TOOMEY | PARTICIPATE IN NOAT PAGE TURN WITH CLIENTS VIA VIDEO CONFERENCE | 1.30 | 695.50 |
| 06/10/21 | AXELROD | CALL WITH S DWOSKIN AND A GRANDY RE PLEDGOR DOCUMENT REVIEW (.5); REVIEW DOCUMENTS RE ENCUMBRANCE AND GUARANTEE RESTRICTIONS (4.0) | 4.50 | 3,465.00 |
| 06/10/21 | ANDROMALOS | ANALYSIS OF POD 2 ANNEX AND POD 4 ANNEX AND REVISED SAME (2.0); REVIEW TO COMMENTS FROM AKIN AND KL RE SAME (2.0); FURTHER REVISIONS TO SUCH ANNEXES (2.2); REVIEW FURTHER REVISIONS TO MULTI-POD ANNEX (2.0) | 8.20 | 8,487.00 |
| 06/10/21 | POHL | REVIEW PLAN AND SACKLER DEAL DOCUMENTS | 2.00 | 2,760.00 |
| 06/10/21 | KELLY | PREPARE FOR AND CONDUCT ZOOM MEETING ON MULTIPLE NOAT TRUST AGREEMENT ISSUES TO REVIEW FOR CLIENT INPUT (2.2);  ANALYSIS OF TPD PROVISIONS RE SELECT ISSUES FOR REVISION TO NOAT TRUST AGREEMENT (1.4);  REVIEW AND REVISE MULTIPLE DRAFTS TO OBTAIN NEAR-FINAL NOAT TRUST AGREEMENT FOR PLAN SUPPLEMENT FILING STATUS (2.9); COMMUNICATIONS WITH TRIBE ADVISORS REGARDING REVISIONS TO TAFT TRUST AGREEMENT (.6); MULTIPLE EMAILS WITH HOULIHAN LOKEY TO PROVIDE DETAILED INFORMATION REGARDING TAFT, NOAT, MDT (1.0) | 8.10 | 9,031.50 |
| 06/10/21 | PINELO | CALL W/ PEC RE FEE APPROVAL EXPERT (.4); CIRCULATE DRAFT OF PEC SUPPORT LETTER TO M. SCHLAN AND G. CICERO (.1); REVISE THE SAME PER COMMENTS BY M. SCHLAN AND G. CICERO (1.0) | 1.50 | 967.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6921367
July 19, 2021                                                                                  Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/10/21 | GRANDY | DILIGENCE REGARDING TRUST PLEDGOR DOCUMENTS (4.0); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (1.2) | 5.20 | 4,394.00 |
| 06/10/21 | DWOSKIN | REVIEW PLEDGOR TRUST DOCUMENTS | 4.20 | 3,381.00 |
| 06/10/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF CURRENT MATTERS (.5); WEEKLY CONFERENCE CALL WITH DPW TAX AND KL TAX (1.2); LEGAL ANALYSIS RE: NOAT AGREEMENT (1.2) | 2.90 | 2,755.00 |
| 06/10/21 | SWEENEY | REVISIONS TO NOAT AGREEMENT | 6.20 | 3,162.00 |
| 06/10/21 | DAVIS | EMAILS WITH WORKING GROUP RE UPCOMING CALLS, CASE ISSUES (1.0); REVIEW RELATED DOCUMENTS (.9); REVIEW LATEST VERSION OF PLAN (2.0) | 3.90 | 4,095.00 |
| 06/10/21 | MOLTON | REVIEW TO LETTERS TO AHC CONSTITUENCIES RE PLAN VOTING (.9); REVIEW TRUST DOCUMENTS STATUS (1.0) | 1.90 | 2,935.50 |
| 06/11/21 | WALLACH | REVIEW OF A SIDE IAC OWNERSHIP | 0.60 | 492.00 |
| 06/11/21 | TOOMEY | REVISE AND CIRCULATE PLAN SUPPLEMENT TASK LIST (1.1); PARTICIPATE IN TELEPHONE CONFERENCE W/ BR TEAM RE: SAME (.4); VIDEO CONFERENCE W/ BR AND KL TEAMS RE: NEWCO / TOPCO CORPORATE ORG MATTERS (.3) | 1.80 | 963.00 |
| 06/11/21 | EGEONUIGWE | PREPARE FOR TEAM CALL BY REVIEWING DS TRANSCRIPTS, BK CODE AND EMAILS | 0.60 | 504.00 |
| 06/11/21 | AXELROD | REVIEW A SIDE TRUST DOCUMENTS (1.2); CALL WITH KRAMER AND TEAM RE REVIEW PROGRESS AND ISSUES (.3) | 1.50 | 1,155.00 |
| 06/11/21 | TOOMEY | CONDUCT LEGAL RESEARCH / ANALYSIS (.6) AND DRAFT SUMMARY OF SAME RE: TRUST COMPANIES UNDER INVESTMENT ADVISERS ACT (1.0) | 1.60 | 856.00 |
| 06/11/21 | DAVIS | REVIEW CORRESPONDENCE RE CALLS, CORPORATE M&A ISSUES | 0.30 | 315.00 |
| 06/11/21 | MOLTON | ASSIST TO FINALIZATION OF TRUST DOCUMENTS | 0.90 | 1,390.50 |
| 06/11/21 | PINELO | REVISE DRAFT FOR PLAN PEC LETTER AND CIRCULATE TO G. CICERO | 2.20 | 1,419.00 |
| 06/11/21 | DWOSKIN | REVIEW TRUST DOCUMENTS RE GRANTING PROVISIONS | 2.90 | 2,334.50 |
| 06/11/21 | SIMPSON | RESEARCH RE: COMMON FUND DOCTRINE IN BANKRUPTCY PER J. STOLL. | 5.40 | 3,321.00 |
| 06/11/21 | SIMPSON | CALL WITH J. STOLL RE: COMMON FUND RESEARCH. | 0.10 | 61.50 |
| 06/11/21 | SHAHIDI | CALL WITH J. CHARLES REGARDING REVIEW OF NEWCO LLC AGREEMENT | 0.50 | 217.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                              Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/11/21 | GRANDY | DILIGENCE REGARDING TRUST PLEDGOR DOCUMENTS | 7.20 | 6,084.00 |
| 06/11/21 | KELLY | PREPARE FOR AND JOIN CALL WITH FUTURE TAFT TRUSTEES TO ADDRESS QUESTIONS AND CONSIDERATIONS (1.5); REVIEW AND REVISE TRIBE DOCS FOR DEBTORS REVIEW (1.3); RESPOND TO EMAILS AND CALLS REGARDING OPEN TERMS ON TAFT AND TAF2 DOCUMENTS (2.6); REVIEW AND FINALIZE NOAT DOCS FOR DEBTORS REVIEW (1.0); INVESTIGATE FACTUAL ANSWERS AND RESPOND TO CLIENT QUESTIONS REGARDING NOAT PROVISIONS (1.0); CALL WITH KL CORPORATE ON PLAN SUPP DOCUMENTS (1.0); | 8.40 | 9,366.00 |
| 06/11/21 | BOUCHARD | CONFERENCE WITH BR TEAM RE: STATUS OF DOCUMENTATION AND M&A MATTERS (1.0); CONFERENCE WITH KRAMER LEVIN RE: M&A PROCESS AND STATUS (1.0); CONFERENCE WITH DEBTORS RE: SAME (1.0); REVIEWED REVISED DOCUMENTATION FOR SETTLEMENT AGREEMENT AND POST-EFFECTIVE DATE ENTITIES (1.2) | 4.20 | 3,990.00 |
| 06/11/21 | SWEENEY | REVISE TO TAFT AGREEMENT (3.8); REVISE TO NOAT AGREEMENT (1.5); REVIEW OF 5TH AMENDED PLAN FOR REFERENCE TO TOPCO OPERATING AGREEMENT (1.0); CALL WITH CO-COUNSEL REGARDING DOCUMENTS (.5) | 6.80 | 3,468.00 |
| 06/11/21 | CHARLES | REVIEW AND REVISE TAFT TRUST AGREEMENT AND CORRESPONDENCE WITH M. SWEENEY REGARDING SAME (5.0); LEAD M&A EMERGENCY CALL (1.0); REVIEW MATERIALS FROM DPW AND PREPARE FOR EMERGENCE CALL (1.5); INTERNAL BR CALLS TO STRATEGIZE ON OPEN ITEMS AND NEXT STEPS (.8); CALL WITH S. SHAHIDI REGARDING EDITS TO NEWCO OA (.5) | 8.80 | 7,524.00 |
| 06/12/21 | CHARLES | REVIEW AND COMMENT ON TAF2 LLC AGREEMENT TO MIRROR RELEVANT TAFT PROVISIONS (4.5); REVIEW AND COMMENT ON REVISED TOPCO AGREEMENT FROM KRAMER LEVIN (5.3); REVIEW AND COMMENT ON REVISED NOAT DRAFT (1.0) | 10.80 | 9,234.00 |
| 06/12/21 | WALLACH | REVIEW REVISED IAC PROVISIONS | 0.50 | 410.00 |
| 06/12/21 | SWEENEY | REVIEW AND REVISIONS OF TAF2 OPERATING AGREEMENT (4.3); REVIEW AND REVISIONS IN NOAT AGREEMENT (.5) | 4.80 | 2,448.00 |
| 06/12/21 | ANDROMALOS | ANALYSIS OF REVISED IAC PROVISIONS (1.0) AND PROVIDE COMMENTS THERETO (.9) | 1.90 | 1,966.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                                            Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/12/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON NOAT AND TAFT DOCUMENT REVISIONS | 1.00 | 1,115.00 |
| 06/12/21 | BOUCHARD | REVIEW AND ANALYZE REVISED COLLATERAL TERM SHEETS | 1.10 | 1,045.00 |
| 06/13/21 | SHAHIDI | REVIEW NEW CO LIMITED LIABILITY COMPANY OPERARTING AGREEMENT (3.0), CROSS REFERNCE SAME AGAINST CONFIRMATION ORDER (3.0) AND DRAFT COMMENTS TO SAME (1.1) | 7.10 | 3,088.50 |
| 06/13/21 | SWEENEY | REVIEW OF TOPCO LLC AGREEMENT (3.7); REVISIONS TO TAF2 LLC AGREEMENT (.7) | 4.40 | 2,244.00 |
| 06/13/21 | CHARLES | REVIEW AND REVISE TAF 2 (2.0); REVIEW AND COMMENT ON REVISED TOPCO LLC AGREEMENT (5.5); REVISE NOAT (0.6) | 8.10 | 6,925.50 |
| 06/13/21 | WALLACH | REVIEW IAC PROVISION COMMENTS | 0.90 | 738.00 |
| 06/13/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE IAC'S AND OTHER DEVELOPMENTS | 0.50 | 517.50 |
| 06/13/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE FOR FURTHER REVISIONS TO NOAT TRUST AGREEMENT PLUS TAFT AND TAF2 TO PREPARE FOR DOCUMENT PAGE TURN (.8) | 0.80 | 892.00 |
| 06/14/21 | CHARLES | REVIEW AND COMMENT ON NOAT AGREEMENT (1.0); REVIEW AND COMMENT ON TAFT AGREEMENT (2.5); REVIEW AND COMMENT ON TAF2 (2.0); TAFT AND TAF2 PAGE TURN WITH TRIBES (1.5); CORRESPONDENCE REGARDING OPEN ITEMS AND STRATEGY (1.0). | 8.00 | 6,840.00 |
| 06/14/21 | WALLACH | REVIEW AND DISCUSS IAC ISSUES LIST WITH CREDITORS' COUNSEL | 1.50 | 1,230.00 |
| 06/14/21 | SWEENEY | TAFT PAGE TURN CALL WITH CLIENTS (1.5); REVISIONS TO TAFT AGREEMENT, NOAT AGREEMENT, AND TAF2 LLC OPERATING AGREEMENT (3.6) | 5.10 | 2,601.00 |
| 06/14/21 | POHL | REVIEW AND COMMENT ON PLAN SUPPLEMENT DOCUMENTS (NEWCO AND SACKLER DEAL) | 1.00 | 1,380.00 |
| 06/14/21 | ANDROMALOS | REVIEW ISSUES RE IAC PROVISIONS AND REVISIONS RELATED TO SAME (3.0); REVIEW AKIN'S ISSUES LIST AND DRAFT REVISIONS TO SAME (2.0); CALL WITH AKIN AND KL RE SAME (1.4) | 6.40 | 6,624.00 |
| 06/14/21 | DWOSKIN | REVIEW TRUST DOCUMENTS FOR PROVISIONS LIMITING TRUST POWERS | 3.50 | 2,817.50 |
| 06/14/21 | DAVIS | EMAILS WITH WORKING GROUP RE UPCOMING CALLS, NEWCO CREDIT SUPPORT AGT, MDT, CASE ISSUES (1.0); AND REVIEW RELATED DOCUMENTS (2.0) | 3.00 | 3,150.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 27

| Date | Professional | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 06/14/21 | FLINK | REVIEW TOPCO (1.4) AND NEWCO (1.5) OPERATING AGREEMENTS | 2.90 | 3,581.50 |
| 06/14/21 | DEERING | REVIEW AND CIRCULATE AMENDED 2ND PLAN SUPPLEMENT TO B. KELLY | 0.40 | 166.00 |
| 06/14/21 | GRANDY | DILIGENCE REGARDING TRUST PLEDGOR DOCUMENTS (2.5); DRAFT MEMORANDUM WITH RESPECT TO THE SAME (4.3) | 6.80 | 5,746.00 |
| 06/14/21 | KELLY | PAGE TURN WITH TRIBE ADVISORS TO REVIEW OPEN MATTERS ON TRIBE TRUST AND TRIBE LLC (1.5); FOLLOW UP TO RESOLVE OPEN MATTERS FOR TRIBE ABATEMENT DOCUMENTS (.5); FINAL REVIEW AND REVISION OF NOAT AND CORRESPONDENCE WITH DPW RE SAME (1.3); FINAL REVIEW AND REVISION OF TAFT AND TAF LLC AND CORRESPONDENCE WITH DPW RE SAME (1.7); REVIEW DPW DRAFT OF MDT TRUST AGREEMENT (.6); REVIEW DPW DRAFT OF NEWCO CREDIT SUPPORT AGREEMENT (.7) | 6.30 | 7,024.50 |
| 06/14/21 | MOLTON | ASSIST IN FINALIZATION OF TRUST AGREEMENTS | 1.80 | 2,781.00 |
| 06/14/21 | CICERO | RESEARCH TRIBAL TAFT 2 ISSUES RE: JURSIDICTION AND JURY TRIAL | 0.90 | 796.50 |
| 06/15/21 | WALLACH | CONFERENCE WITH COUNSEL TO THE DEBTORS AND SACKLERS REGARDING REVISED IAC SETTLEMENT AGREEMENT PROVISIONS (1.5); REVIEW REVISED SETTLEMENT AGREEMENT (2.7) | 4.20 | 3,444.00 |
| 06/15/21 | CHARLES | REVIEW AND REVISE TOPCO AGREEMENT (1.5); BR TO DISCUSS OPEN ISSUES IN TOPCO AGREEMENT (1.0); REVIEW AND COMMENT ON NEWCO AGREEMENT (5.1) | 7.60 | 6,498.00 |
| 06/15/21 | CICERO | PARTICIPATE IN NEGOTIATIONS WITH SACKLER FAMILIES RE: IAC PROVISIONS (1.6); ATTEND CALL WITH DEBTORS' INSURERS' RE: INSURANCE NEUTRALITY PROVISIONS (.5); ATTEND PURDUE IAC PROVISIONS FOLLOW UP CALL WITH CO-COUNSEL (.7); REVISIONS TO FEE STURCTURES FOR PUBLIC FEES IN PLAN (.4); COORDINATE CALL WITH TRIBAL LEADERSHIP AND PEC RE: PUBLIC FEE STRUCTURING (.2); DRAFT LETTER FROM PEC IN SUPPORT OF PLAN (1.6) | 5.00 | 4,425.00 |
| 06/15/21 | TOOMEY | PARTICIPATE IN TELEPHONE CONFERENCE WITH J. CHARLES, B. KELLY, P. FLINK AND OTHERS RE: NEWCO OPERATING AGREEMENT | 0.70 | 374.50 |
| 06/15/21 | SWEENEY | REVIEW OF TOPCO LLC AGREEMENT | 1.00 | 510.00 |
| 06/15/21 | AXELROD | REVIEW DRAFT MEMO RE PLEDGOR DOC REVIEW AND DRAFT ISSUES LIST | 0.50 | 385.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/21 | POHL | IAC/SETTLEMENT CALL | 1.50 | 2,070.00 |
| 06/15/21 | POHL | REVIEW MATERIAL AND CALL RE NEWCO/HOLDCO GUARANTEE | 1.30 | 1,794.00 |
| 06/15/21 | POHL | REVIEW PLAN ISSUES | 0.30 | 414.00 |
| 06/15/21 | ANDROMALOS | PREP FOR IAC CALL (.5); TWO IAC ALL HANDS CALL (1.5); FOLLOW UP CALLS WITH TEAM RE SAME (.7); REVIEW REVISED SETTLEMENT AGMT (1.8) AND CORRESPONDENCE WITH KL AND TEAM RE SAME (.5) | 4.50 | 4,657.50 |
| 06/15/21 | DWOSKIN | DRAFT MEMO RE PLEDGING PROVISIONS OF TRUST DOCUMENTS | 0.60 | 483.00 |
| 06/15/21 | DAVIS | REVIEW NEWCO CREDIT SUPPORT AGREEMENT AND RELATED PLAN PROVISIONS (1.8); EMAILS WITH BR WORKING GROUP, KL RE UPCOMING CALLS (.4); TCW S. POHL AND A GRANDY RE NEWCO CREDIT SUPPORT AGREEMENT (.4); REVIEW MDT TRUST AGREEMENT, DS, RELATED DOCUMENTS (4.4) | 7.00 | 7,350.00 |
| 06/15/21 | KELLY | BR TEAM GROUP MEETING TO REVIEW DOCUMENT ISSUES FOR PLAN SUPPLEMENT FILING (.5); REVIEW TOPCO LLC AGREEMENT AND NOTE REQUIRED REVISIONS (.7); RESPOND TO HL QUESTIONS REGARDING NOAT MONETIZATION MATTERS (.5) | 1.70 | 1,895.50 |
| 06/15/21 | EGEONUIGWE | REVIEW FEE DECL OUTLINE AND PREPARE FOR TEAM CALL ON THE SAME | 0.70 | 588.00 |
| 06/15/21 | FLINK | REVIEW GOVERNANCE DOCS | 1.40 | 1,729.00 |
| 06/15/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH GILBERTS' TEAM AND INSURERS RE INSURANCE NEUTRALITY ISSUES AND PLAN LANGUAGE | 1.10 | 1,699.50 |
| 06/15/21 | PINELO | REVISE PEC PLAN LETTER PER COMMENTS BY G. CICERO (.6); CIRCULATE THE SAME TO SDP FOR REVIEW AND COMMENT (.1) | 0.70 | 451.50 |
| 06/15/21 | OKRAGLY | CONFERENCE WITH BROWN RUDNICK CORPORATE GROUP RE: NEWCO AND TOPCO AGREEMENTS | 1.00 | 885.00 |
| 06/15/21 | GRANDY | FURTHER DRAFT THE MEMORANDUM WITH RESPECT THE TRUST PLEDGORS (1.3) AND FURTHER DILIGENCE WITH RESPECT TO THE SAME (1.3) | 2.60 | 2,197.00 |
| 06/15/21 | GRANDY | REVIEW THE DRAFT CREDIT SUPPORT AGREEMENT (2.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (.8) | 2.80 | 2,366.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/21 | BOUCHARD | MULTIPLE CONFERENCES WITH DEBTOR, CREDITOR, AND SACKLER COUNSEL RE: SETTLEMENT AGREEMENT (2.4); DRAFT REVISION TO NEWCO AND TOPCO AGREEMENTS (1.5); CONFERENCE WITH BROWN RUDNICK CORPORATE GROUP RE: SAME (1.0) | 4.90 | 4,655.00 |
| 06/16/21 | WALLACH | CONFERENCE WITH CREDITORS' COUNSEL AND DEBTORS ON IAC PROVISIONS AND OPEN ISSUES LIST (1.5); REVIEW OPEN ISSUES LIST (.5); REVIEW REVISED SETTLEMENT AGREEMENT (1.1) | 3.10 | 2,542.00 |
| 06/16/21 | CHARLES | CALL TO DISCUSS CREDIT SUPPORT AGREEMENT, TOPCO AND NEWCO AGREEMENTS (1.2); REVISE TOPCO (3.0); REVIEW NEWCO (3.4) | 7.60 | 6,498.00 |
| 06/16/21 | CICERO | PREPARE FOR AND ATTEND CALL WITH TRIBAL REPRESENTATIVES AND PEC REPRESENTATIVES RE: FEE DEAL RE: NON-STATE ENTITIES (.6); ATTEND CALL WITH CO-COUNSEL ON CREDIT SUPPORT AGREEMENT (.8); PARTICIPATE IN CALL WITH KRAMER LEVIN AND GILBERT TEAMS ON CONFIRMATION DISCOVERY & HEARING PREP COORDINATION (1.0); ATTEND CALL WITH J. STOLL AND A. SIMPSON ON CONFIRMATION DISCOVERY & HEARING PREP COORDINATION (.4) | 2.80 | 2,478.00 |
| 06/16/21 | SWEENEY | REVIEW REVISIONS OF TOPCO LLC AGREEMENT | 1.00 | 510.00 |
| 06/16/21 | ANDROMALOS | ANALYSIS OF REVISED SETTLEMENT AGREEMENT AND COMMENTED THEREON (3.5); REVIEW VARIOUS ISSUES RE IAC PROVISIONS (2.0); CALL WITH DPW, KL AND AKIN RE SAME (1.6); REVISE ISSUES LIST (2.1) | 9.20 | 9,522.00 |
| 06/16/21 | KELLY | PREPARE FOR AND JOIN BR MEETING TO REVIEW CREDIT SUPPORT AGREEMENT PROVISIONS (1.0); REVIEW AND REVISE TOPCO LLC AGREEMENT PROVISIONS (.5) | 1.50 | 1,672.50 |
| 06/16/21 | POHL | REVIEW PLAN RELATED UPDATES | 0.60 | 828.00 |
| 06/16/21 | FLINK | REVIEW PLAN SUPPLEMENTS | 1.00 | 1,235.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/16/21 | DAVIS | REVIEW NEWCO CREDIT SUPPORT AGREEMENT COMMENTS FROM KL AND ASSOCIATED PLAN PROVISIONS (.8); REVIEW MDT AGREEMENT AND ASSOCIATED PLAN, DS PROVISIONS (3.2); REVIEW PRIOR FA PRESENTATIONS RELATED TO NEWCO GUARANTEE (.9); ATTEND BR WORKING GROUP CALL RE PLAN SUPPLEMENT DOCUMENTS (.9); TCW A. GRANDY RE CREDIT SUPPORT AGREEMENT (.2); CALL WITH KRAMER LEVEN AND BR WORKING GROUPS RE CREDIT SUPPORT AGREEMENT (.4); FOLLOW UP CALL WITH A. GRANDY (.2); EMAILS TO WORKING GROUP RE SAME (.3); REVIEW AND EDIT NEWCO CREDIT SUPPORT AGREEMENT, AND REVIEW RELATED DOCUMENTS (2.9) | 9.80 | 10,290.00 |
| 06/16/21 | SIMPSON | CALL WITH KRAMER LEVIN AND BROWN RUDNICK TEAMS RE: STRATEGY FOR CONFIRMATION DISCOVERY AND HEARING TESTIMONY PREPARATIONS. | 1.40 | 861.00 |
| 06/16/21 | SIMPSON | CALL WITH J. STOLL AND G. CICERO RE: INTERNAL NEXT STEPS ON DECLARATION OUTLINES. | 0.50 | 307.50 |
| 06/16/21 | SIMPSON | REVISE NOTES ON STRATEGY CALL AND CIRCULATE TO TEAM. | 0.30 | 184.50 |
| 06/16/21 | SIMPSON | REVIEW DRAFT OF FEE-RELATED FACT DECLARATION. | 1.50 | 922.50 |
| 06/16/21 | BOUCHARD | CONFERENCE WITH J. CHARLES RE: NEWCO AND TOPCO AGREEMENTS (.3); CONFERENCE WITH BR BANKRUPTCY AND CORPORATE RE: CREDIT SUPPORT AGREEMENT (1.0); CONFERENCE WITH DEBTOR AND CREDITOR COUNSEL RE: SETTLEMENT AGREEMENT REVISIONS (1.5); REVIEW AND REVISE NEWCO AND TOPCO AGREEMENTS (1.7) | 4.50 | 4,275.00 |
| 06/16/21 | GRANDY | REVIEW AND REVISE THE CREDIT SUPPORT AGREEMENT (3.0); NUMEROUS TELEPHONE CONVERSATIONS AND EMAILS WITH RESPECT TO THE SAME (1.6) | 4.60 | 3,887.00 |
| 06/16/21 | STOLL | CLIENT CALL RE FACT SUPPORT FOR PLAN | 1.60 | 2,144.00 |
| 06/17/21 | WALLACH | CONFERENCE CALL WITH COUNSEL TO THE SACKLERS, CREDITORS AND DEBTORS ON THE A SIDE CREDIT SUPPORT ANNEXES (1.0); DISCUSSION WITH KRAMER LEVIN ON NEXT STEPS AND APPROACH ON REVISING SETTLEMENT AGREEMENT (.5); REVIEW COMMENTS TO ARTICLE 2 RIDER TO SETTLEMENT AGREEMENT (.3); REVIEW IAC OWNERSHIP DILIGENCE (4.0) | 5.80 | 4,756.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6921367
July 19, 2021                                                                                                                  Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/17/21 | CHARLES | REVIEW AND REVISE TOPCO OA (2.0); REVIEW AND REVISE NEWCO OA (5.0); CORRESPONDENCE AND CALLS REGARDING TOPCO AND NEWCO (2.0); CALL REGARDING COMMENTS TO MDT AND FOLLOW UP REGARDING SAME (2.5) | 11.50 | 9,832.50 |
| 06/17/21 | KELLY | REVIEW MDT TRUST AGREEMENT AND NOTE COMMENTS FOR DISCUSSION/REVISION (1.0); JOIN WEEKLY DPW TAX CALL REGARDING CURRENT MATTERS (1.0); REVIEW CORRESPONDENCE ON TRIBE MATTERS AND REPLY (.2); REVISE TRIBE TDP FOR CURRENT UPDATES (.3); REVIEW AND COMMENT ON TOPCO LLC AGREEMENT (.9); REVIEW AND COMMENT ON CREDIT SUPPORT AGREEMENT (.6); CALL WITH DPW ON NOAT, TAFT TAF LLC OPEN MATTERS (.5); REVIEW AND REVISE MEMO FOR TRIBES' RE CERTAIN ADMIN MATTERS RE TAFT TRUSTEES (1.1) | 5.60 | 6,244.00 |
| 06/17/21 | TOOMEY | REVIEW AND REVISE MEMO RE: TRUST PROTECTORS | 1.00 | 535.00 |
| 06/17/21 | CICERO | CALL WITH D. SIMON ON TRIBAL CONFIRMATION ISSUES (.5); CALL WITH A. ANDROMOLOUS, T. WALLACH AND S. POHL RE: SACKLER SETTLEMENT AGREEMENT ISSUES LIST (.3); DRAFT AND REVISE CONFIRMATION DECLARATION OUTLINE (1.2); DRAFT AND REVISE CONFIRMATION AFFIRMATIVE CASE OUTLINE (2.9); REVISE AND DRAFT SUPPORT LETTER FOR PEC PER SETTLEMENT TERMS (1.6); EMAILS AND CALLS TO U. PINELO RE: EDITS TO SAME (.5)<br><br>ATTEND CALL WITH GILBERT TEAM RE: INSURANCE ISSUES AND CONFIRMATION (1.0); CALL ON MDT AGREEMENT TERMS (1.0) | 9.00 | 7,965.00 |
| 06/17/21 | SHAHIDI | INTERNAL CALL WITH B. KELLY, K. DAVIS, J. CHARLES, P. FLINK, S. POHL, AND G. CICERO REGARDING MASTER DISBURSEMENT TRUST AGREEMENT | 1.00 | 435.00 |
| 06/17/21 | AXELROD | REVIEW NOTES FROM AKIN RE DILIGENCE PROCESS, RESPOND TO INQUIRIES RE SAME | 0.90 | 693.00 |
| 06/17/21 | POHL | REIVEW AND COMMENT ON VOTING LETTER FOR NON-STATES | 0.80 | 1,104.00 |
| 06/17/21 | POHL | REVIEW AND COMMENT ON DRAFT SECTIONS OF SETTLEMENT AGREEMENT AND RELATED CORRESPONDENCE | 1.00 | 1,380.00 |
| 06/17/21 | POHL | CALL TO REVIEW MDT DRAFT | 1.00 | 1,380.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 32

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/17/21 | POHL | REVIEW AND COMMENT ON CONFIRMATION HEARING OUTLINE | 0.40 | 552.00 |
| 06/17/21 | WALLACH | CONFERENCE CALL WITH COUNSEL TO THE SACKLERS, CREDITORS AND DEBTORS ON THE A SIDE CREDIT SUPPORT ANNEXES (1.0); DISCUSSION WITH KRAMER LEVIN ON COMMENTS AND STRATEGY ON SETTLEMENT AGREEMENT COMMENTS (.5); REVIEW A SIDE IAC OWNERSHIP STRUCTURE AND PREPARE DILIGENCE ISSUES LIST (4.6) | 6.10 | 5,002.00 |
| 06/17/21 | DAVIS | REVIEW A. GRANDY COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT (.6); EDIT NEWCO CREDIT AGREEMENT AND EMAILS WITH A. GRANDY RE SAME (1.0); ATTEND BR INTERNAL WORKING GROUP CALL RE MDT TRUST AGREEMENT AND RELATED ISSUES (1.0); FOLLOW UP RE SAME (.7); REVIEW COMMENTS TO OPERATING AGREEMENT, TRUST AGREEMENT (1.9) | 5.20 | 5,460.00 |
| 06/17/21 | MOLTON | REVIEW FINALIZATION OF TRUST DOCUMENTS (.4); PARTICIPATE IN ZOOM CONFERENCE WITH TEAM RE SAME (1.0) | 1.40 | 2,163.00 |
| 06/17/21 | MOLTON | REVIEW GILBERT'S INSURANCE PRESENTATION AND STATUS REPORT | 0.90 | 1,390.50 |
| 06/17/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE AND CALLS RE PURDUE INCLUDING AN ALL HANDS CALL WITH PURDUE RE A-SIDE ANNEXES (2.0); PREP FOR CALL (1.0); REVIEW ISSUES RELATED TO DPW'S MARK UP OF SUCH ANNEXES (1.0); ANALYSIS OF REVISED SETTLEMENT AGMT (1.0); ANALYSIS OF REVISED ENFORCEMENT SECTION AND REVISED SAME FOR CIRCULATION (1.5); REVISED ARTICLES 1 AND 2 FOR CIRCULATION (1.0); REVIEW SETTLEMENT AGMT ISSUES (2.0); CALL RE BK AND CORP PROVISIONS TO BE ADDRESSED IN SETTLEMENT AGMT (1.0) | 10.50 | 10,867.50 |
| 06/17/21 | FLINK | REVIEW MDT ISSUES (1.5); REVIEW NEWCO OPERATING AGREEMENT ISSUES (1.2) | 2.70 | 3,334.50 |
| 06/17/21 | DWOSKIN | REVIEW TRUST MATERIALS AND CALL WITH A. GRANDY RE MISSING DOCUMENTS | 0.30 | 241.50 |
| 06/17/21 | SHAHIDI | REVIEW DRAFT TRUST AGREEMENT FOR MASTER DISBURSEMENT TRUST FOR CONSISTENCIES WITH FIFTH AMENDED JOINT PLAN OF REORGANIZATION | 0.70 | 304.50 |
| 06/17/21 | GRANDY | FURTHER REVIEW AND REVISE THE CREDIT SUPPORT AGREEMENT (2.0); NUMEROUS TELEPHONE CONVERSATIONS AND EMAILS WITH RESPECT TO THE SAME (1.1) | 3.10 | 2,619.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                                                    Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/17/21 | GRANDY | FURTHER DILIGENCE REGARDING THE SIDE A AND SIDE B TRUST PLEDGORS | 3.60 | 3,042.00 |
| 06/17/21 | BOUCHARD | REVIEW REVISED SACKLER SETTLEMENT AGREEMENT AND ANCILLARY DOCUMENTS AND PROVIDE DETAILED COMMENTS REGARDING SAME (4.3); CALLS WITH B. KELLY AND OTHER CORPORATE TEAM MEMBERS ON ISSUES LIST RE SETTLEMENT AGREEMENT (.8) | 5.10 | 4,845.00 |
| 06/17/21 | PINELO | REVISE PEC LETTER AND CIRCULATE REVISED PER COMMENTS BY S. POHL (.3); CALL W/ G. CICERO RE THE SAME (.2); REVISE AND FINALIZE PROPOSED PEC LETTER AND CIRCULATE TO PEC (2.5) | 3.00 | 1,935.00 |
| 06/17/21 | PINELO | EMAILS W/ CITY OF LOBE AND CITY OF SOLON RE PLAN | 0.20 | 129.00 |
| 06/18/21 | KELLY | PREPARE FOR AND JOIN CALL WITH KL CORPORATE TEAM ON CURRENT PUBLIC CREDITOR CORPORATE DOCUMENTS INCLUDING CREDIT SUPPORT AGREEMENT (1.1); JOIN DPW EMERGENCE TRANSFER CALL (1.0); CORRESPONDENCE WITH TRIBES' ADVISORS ON ADDITIONAL CHANGES TO TRIBES' DOCUMENT (.5); DRAFT SUMMARY EMAIL REGARDING CERTAIN ISSUES TO BE RESOLVED UNDER PLAN PROVISIONS WITH MDT (.5) | 3.10 | 3,456.50 |
| 06/18/21 | SHAHIDI | REVIEW, COMPARE, AND PERFORM MARK UP OF TRUST AGREEMENT OF MASTER DISBURSEMENT TRUST AGAINST THE CONFIRMATION ORDER | 6.30 | 2,740.50 |
| 06/18/21 | CHARLES | REGULATORY EMERGENCE CALL WITH SKADDEN (1.3); CALL WITH BR AND KL TO WALK THROUGH OPEN ITEMS ON NEWCO AND TOPCO (1.2); REVIEW AND COMMENT ON MDT (4.0); PREPARE FOR CALLS (1.2) | 7.70 | 6,583.50 |
| 06/18/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT RIDERS (.4); CIRCULATE ISSUES LIST ON IAC OWNERSHIP ANALYSIS (.2) | 0.60 | 492.00 |
| 06/18/21 | POHL | PLAN, EXIT, REGULATORY CALL (.8); CALL WITH AHC COUNSEL RE: EXIT CORPORATE DOCUMENTS (1.4); REVIEW PLAN SUPPLEMENT DOCUMENTS (.3) | 2.50 | 3,450.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6921367
July 19, 2021                                                                                   Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/18/21 | ANDROMALOS | ANALYSIS OF REVISED SETTLEMENT AGMT AND COMMENTED ON VARIOUS PROVISIONS FOR CIRCULATIONS (2.5); REVIEW REVISIONS THERETO AND REVISED OUR SECTIONS FURTHER TO CIRCULATE (2.5); NUMEROUS CORRESPONDENCE WITH TEAM, KL AND AKIN RE SAME (1.0); CORRESPONDENCE WITH DPW RE SAME (1.0); CORRESPONDENCE WITH KL RE ARTICLE 2 ISSUES (.4) | 7.40 | 7,659.00 |
| 06/18/21 | FLINK | REVIEW AND DRAFT COMMENTS TO OPERATING AGREEMENTS | 1.10 | 1,358.50 |
| 06/18/21 | D'AQUILA | REVIEW ANALYZE AND REVISE AGREEMENT DOCS (1.2); CORRESPOND WITH TEAM REGARDING SAME (.3) | 1.50 | 1,462.50 |
| 06/18/21 | PINELO | EMAILS AND CALL W/ G. CICERO AND A. HARRAH RE PEC LETTER | 0.50 | 322.50 |
| 06/18/21 | OKRAGLY | UPDATE TASK LIST AND TRACK DOCUMENTS | 0.80 | 708.00 |
| 06/18/21 | DAVIS | REVIEW EMAILS FROM WORKING GROUP RE COMMENTS TO M&A DOCS, CALLS TODAY (.5); ATTEND CALL WITH BR, KL, SKADDEN, DPW RE REGULATORY ISSUES (.8); REVISIONS TO CREDIT SUPPORT AGREEMENT AND EMAILS W BR WORKING GROUP RE SAME (1.2); TCWS A. GRANDY RE CREDIT SUPPORT AGREEMENT (.5); REVIEW REVISED VERSIONS OF OPERATING AGREEMENTS AND OTHER OPERATIVE DOCUMENTS (2.6); FOLLOW UP EMAILS WITH WORKING GROUP RE SAME (.2) | 5.80 | 6,090.00 |
| 06/18/21 | DAVIS | REVISIONS TO CREDIT SUPPORT AGREEMENT, REDLINES (.7); REVIEW CORRESPONDENCE RE PLAN ISSUES (.4); EMAILS TO KRAMER LEVIN AND BR TEAM RE CREDIT SUPPORT AGREEMENT (.1) | 1.20 | 1,260.00 |
| 06/18/21 | BOUCHARD | REGULATORY CALL WITH SKADDEN AND KL (1.0); CONFERENCE WITH TAX LAWYERS AT KL, AKIN, DPW RE: TAX PROVISIONS IN SETTLEMENT AGREEMENT (1.1); CONFERENCE WITH BR AND KL RE: DOCUMENTATION FOR POST-EFFECTIVE DATE ENTITIES (1.2); REVIEWED REVISED DOCUMENTATION RE: SAME (1.2); REVIEWED REVISED SETTLEMENT AGREEMENT (.7) | 5.20 | 4,940.00 |
| 06/18/21 | GRANDY | FURTHER DILIGENCE REGARDING THE SIDE A AND SIDE B TRUST PLEDGORS (2.3); REVIEW MEMORANDUM WITH RESPECT TO THE SAME (1.5) | 3.80 | 3,211.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/18/21 | GRANDY | FURTHER REVIEW AND REVISE THE CREDIT SUPPORT AGREEMENT (2.0); NUMEROUS TELEPHONE CONVERSATIONS AND EMAILS WITH RESPECT TO THE SAME (.8) | 2.80 | 2,366.00 |
| 06/18/21 | SWEENEY | CALL WITH CO-COUNSEL COORDINATING APPROACH TO REVISIONS TO TOPCO AND NEWCO LLC AGREEMENTS | 1.30 | 663.00 |
| 06/18/21 | SIMPSON | FURTHER DEVELOP OUTLINE OF DECLARATION AND SEND TO KL TEAM FOR REVIEW | 4.60 | 2,829.00 |
| 06/20/21 | CHARLES | REVIEW REVISED NEWCO AND TOPCO AGREEMENTS AND CORRESPONDENCE REGARDING SAME | 1.80 | 1,539.00 |
| 06/20/21 | KELLY | REVIEW AND RESPOND TO INCOMING CORRESPONDENCE ON MDT- NEWCO MATTERS UNDER DRAFT CREDIT SUPPORT AGREEMENT | 0.60 | 669.00 |
| 06/21/21 | POHL | REVIEW AND COMMENT ON PEC CASE/PLAN UPDATE/VOTING LETTER | 1.10 | 1,518.00 |
| 06/21/21 | POHL | REVIEW AND COMMENT ON 400 MDT AGREEMENT | 0.70 | 966.00 |
| 06/21/21 | KELLY | REVIEW AND COMMENT ON OPEN MATTERS ON MDT TRUST AGREEMENT (.8); RESPOND TO INCOMING CORRESPONDENCE ON OPEN ISSUES ON MDT TRUST AGREEMENT (.3); RESPOND TO INCOMING CORRESPONDENCE ON OPEN ISSUES ON CREDIT SUPPORT AGREEMENT (.3); CALL WITH JEN CHARLES TO DISCUSS QUESTION ON NOAT AND TAFT (.3) | 1.70 | 1,895.50 |
| 06/21/21 | DAVIS | EMAILS WITH WORKING GROUP RE CASE ISSUES (.4); REVIEW REVISED PLAN SUPPLEMENT DOCUMENTS (1.9) | 2.30 | 2,415.00 |
| 06/21/21 | DAVIS | TCW J. TAUB/KRAMER LEVIN RE CREDIT SUPPORT AGREEMENT | 0.40 | 420.00 |
| 06/21/21 | FLINK | REVIEW NEWCO OPERATING AGREEMENT | 0.80 | 988.00 |
| 06/21/21 | PINELO | REVIEW AND REVISE PEC LETTER PER COMMENTS BY J. RICE AND CIRCULATE THE SAME (2.4); REVIEW AND REVISE THE SAME PER COMMENTS/EDITS BY S. POHL AND CIRCULATE THE SAME TO J. RICE (.7); FOLLOW-UP EMAILS W/ TEAM RE CASH FLOW ESTIMATES (.1) | 3.20 | 2,064.00 |
| 06/21/21 | GRANDY | FURTHER DRAFT THE MEMORANDUM WITH RESPECT TO THE SIDE A AND SIDE B TRUST PLEDGORS | 2.90 | 2,450.50 |
| 06/21/21 | BOUCHARD | REVIEW AND REVISE MULTIPLE DRAFTS OF SIDE A TERM SHEETS (2.2); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE (1.0) | 3.20 | 3,040.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/21 | PINELO | EMAIL W/ TOWN OF MCLEOD RE PLAN AND VOTING INSTRUCTIONS | 0.20 | 129.00 |
| 06/21/21 | CHARLES | REVIEW AND COMMENT ON MDT TRUST AGREEMENT AND RUN THROUGH S. SHAHIDI'S NOTES ON SAME (5.0); REVIEW AND COMMENT ON REVISED MDT TRUST AGREEMENT FROM DPW (1.0); INCORPORATE COMMENTS FROM BR TEAM TO MDT AGREEMENT (2.0); CORRESPONDENCE REGARDING OPEN ITEMS (.5) | 8.50 | 7,267.50 |
| 06/21/21 | WALLACH | REVIEW COMMENTS TO SETTLEMENT AGREEMENT RIDERS COORDINATE STATUS CALLS ON SETTLEMENT AGREEMENT PROVISIONS AND CREDIT SUPPORT | 1.10 | 902.00 |
| 06/21/21 | SWEENEY | REVISIONS TO TAFT, TAF2 AND NOAT | 1.20 | 612.00 |
| 06/21/21 | SHAHIDI | REVISE TRUST AGREEMENT OF MASTER DISBURSEMENT TRUST | 0.70 | 304.50 |
| 06/21/21 | AXELROD | REVIEW RECENTLY PROVIDED DOCUMENTS AND UPDATE SUMMARIES RE SIDE B TRUST AGREEMENTS | 0.30 | 231.00 |
| 06/21/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND ISSUES RE SAME (.5); CORRESPONDENCE WITH KL RE WORK STREAMS AND LOGISTICS RE JULY CLOSING (.5); COMPARE SETTLEMENT AGMT VS ARTICLE 1 AND 2 IN PREP FOR CALL WITH FTI (1.0); SEVERAL CORRESPONDENCE RE SAME (.5); REVIEW FURTHER ASSURANCES AGMT (1.5); REVIEW REVISED MULTI PARTY ANNEX CIRCULATED BY DEB (.8) | 4.80 | 4,968.00 |
| 06/21/21 | MOLTON | REVIEW LETTER TO AHC NON-STATE CONSTITUENCY RE PLAN VOTING AND RELATED ISSUES | 1.40 | 2,163.00 |
| 06/21/21 | MOLTON | REVIEW STATUS OF FINALIZATION OF PLAN DOCUMENTS | 2.10 | 3,244.50 |
| 06/21/21 | POHL | REVIEW SACKLER SETTLEMENT DOCUMENT UPDATES | 0.60 | 828.00 |
| 06/22/21 | WALLACH | CONFERENCE TO DISCUSS SACKLER MARK-UP TO THE A SIDE CREDIT SUPPORT ANNEX (1.5); WALK THROUGH PAYMENT MECHANICS AND ARTICLE 2 OF THE SETTLEMENT AGREEMENT WITH FTI (2.2) | 3.70 | 3,034.00 |
| 06/22/21 | CHARLES | REVISE MDT TRUST AGREEMENT AND CORRESPONDENCE REGARDING SAME (1.4); INTERNAL BR STRATEGY CALL (.5); PLAN ADMINISTRATION TRUST AGREEMENT REVIEW (.9); CORRESPONDENCE AND CALLS ON OPEN NEWCO OA ITEMS AND HSR LETTER (1.0) | 3.80 | 3,249.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                              Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/22/21 | SHAHIDI | REVIEW, COMPARE AND CONDUCT MARK-UP OF THE PLAN ADMINISTRATION TRUST AGREEMENT AGAINST THE FIFTH AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION | 4.30 | 1,870.50 |
| 06/22/21 | TOOMEY | PARTICIPATE IN TELEPHONE CONFERENCE RE: OPEN ITEMS FOR PLAN SUPPLEMENT | 0.40 | 214.00 |
| 06/22/21 | SHAHIDI | ATTEND INTERNAL TELEPHONE CALL WITH B. KELLY, J. CHARLES, AND S. POHL RE PLAN ADMINISTRATION TRUST AGREEMENT | 0.40 | 174.00 |
| 06/22/21 | SWEENEY | CALL REGARDING PLAN SUPPLEMENT TASK LIST | 0.40 | 204.00 |
| 06/22/21 | OKRAGLY | UPDATE TASK LIST AND DISTRIBUTE. | 0.30 | 265.50 |
| 06/22/21 | AXELROD | REVIEW AND ADVISE RE REVIEW MEMO | 0.30 | 231.00 |
| 06/22/21 | ANDROMALOS | ANALYSIS OF ANNEX B AND NUMEROUS ISSUES RE SAME (2.0); REVISE ANNEX B TO INCORPORATE COMMENTS (3.0); ANALYSIS OF REVISED MULTIPARTY ANNEX (2.5); PREP FOR CALL WITH DEBEVOISE RE SAME (.5); CALL WITH DEBEVOISE RE SAME (1.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND ISSUES RE SAME (2.0); CALL WITH FTI RE ARTICLES 1 AND 2 (1.0); REVIEW VARIOUS ISSUES RE SAME (2.1) | 14.10 | 14,593.50 |
| 06/22/21 | POHL | REVIEW PLAN RELATED CORRESPONDENCE | 1.00 | 1,380.00 |
| 06/22/21 | POHL | REVIEW SACKLER SETTLEMENT CREDIT TERM SHEETS | 0.90 | 1,242.00 |
| 06/22/21 | POHL | BROWN RUDNICK WORKING GROUP CALL RE PLAN CLOSING MATTERS | 0.50 | 690.00 |
| 06/22/21 | POHL | AD HOC COMMITTEE ADVISOR CALL RE SACKLER SETTLEMENT PAYMENT WATERFALL PROVISIONS | 2.00 | 2,760.00 |
| 06/22/21 | POHL | ADVISOR CALLS RE CONFESSION OF JUDGMENT PROVISIONS OF SACKLER SETTLEMENT AGREEMENT | 1.10 | 1,518.00 |
| 06/22/21 | OKRAGLY | INTERNAL CALL REGARDING DOCUMENT STATUS (.4); RESEARCH ON GUARANTOR PAYMENT (3.2) | 3.60 | 3,186.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/22/21 | DAVIS | EMAILS WITH WORKING GROUP RE CASE ISSUES (.5); REVIEW FURTHER REVISED VERSION OF NEWCO CREDIT SUPPORT AGREEMENT FROM DPW (.8); EMAILS WITH A. GRANDY RE SAME (.4); TCW A. GRANDY AND B. KELLY RE NEWCO CREDIT SUPPORT AGREEMENT (.6); FURTHER REVISIONS AND FOLLOW UP EMAILS WITH BR WORKING GROUP RE SAME (.9); EMAILS WITH BR WORKING GROUP RE FURTHER ASSURANCES AGREEMENT (.5); TCW A. GRANDY RE SAME AND NEWCO CREDIT SUPPORT AGREEMENT (.3); REVIEW FURTHER ASSURANCES AGREEMENT AND DRAFT SETTLEMENT AGREEMENT (2.9) | 6.90 | 7,245.00 |
| 06/22/21 | DWOSKIN | REVISE MEMO RE SIDE B TRUST DOCUMENTS | 0.30 | 241.50 |
| 06/22/21 | FLINK | REVIEW MDT AGREEMENT | 0.80 | 988.00 |
| 06/22/21 | PINELO | REVISE PEC LETTER PER COMMENTS BY S. POHL AND J. RICE RE CASH FLOW (.7); EMAILS W/ B. WALLACE RE FINALIZING PEC LETTER (.2); REVISE EXHIBITS FOR PEC LETTER (.5); FINALIZE PEC LETTER AND CIRCULATE THE SAME W/ EXHIBITS TO J. RICE (.8); EMAILS W/ A. HARRAH RE PLAN TERMS (.1) | 2.30 | 1,483.50 |
| 06/22/21 | GRANDY | FURTHER DILIGENCE WITH RESPECT TO THE PLEDGOR TRUSTS | 4.40 | 3,718.00 |
| 06/22/21 | BOUCHARD | CONFERENCE WITH DEBTOR, CREDITOR, AND SACKLER COUNSEL RE: SIDE A CREDIT SUPPORT AGREEMENT (2.0); REVIEW AND ANALYSIS OF REVISED DRAFTS RE: SAME (1.4); MULTIPLE COMMUNICATIONS RE: SAME (.4) | 3.80 | 3,610.00 |
| 06/22/21 | MOLTON | REVIEW AND FINALIZE LETTER TO PEC CONSTITUENTS RE PLAN AND VOTING | 1.10 | 1,699.50 |
| 06/22/21 | MOLTON | REVIEW SCHOOL DEAL AND ATTORNEY FEES TREATMENT | 0.80 | 1,236.00 |
| 06/22/21 | MOLTON | REVIEW FINALIZATION OF TRUST DOCUMENTS FOR PLAN SUPPLEMENT | 0.90 | 1,390.50 |
| 06/22/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE TO ADDRESS CERTAIN ISSUES REGARDING TRIBES' DOCUMENTS (.4); PREPARE FOR AND JOIN UPDATE CALL ON OPEN PURDUE PLAN SUPP DOCS (.5); REVIEW INCOMING MASTER TDP, MDT AGREEEMENT AND NEWCO CREDIT SUPPORT AGREEMENT FROM DPW (1.6); ANALYZE NEW TAX PROVISION IN CREDIT SUPPORT AGREEMENT (.3) | 2.80 | 3,122.00 |
| 06/22/21 | PINELO | EMAIL W/ MILLCREEK TOWNSHIP RE PLAN AND VOTING | 0.10 | 64.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/21 | WALLACH | REVIEW REVISIONS TO B SIDE CREDIT SUPPORT CREDIT ANNEX (2.5); DISCUSSION AND NEGOTIATION ON THE A SIDE MULTI-POD CREDIT SUPPORT ANNEX (1.5); DISCUSSION AND NEGOTIATION ON B SIDE CREDIT SUPPORT ANNEX (1.0); DRAFT REVISIONS TO ARTICLE II MECHANICS UNDER THE SETTLEMENT AGREEMENT (.5) | 5.50 | 4,510.00 |
| 06/23/21 | CHARLES | REVIEW AND COMMENT ON REVISED NOAT TRUST AGREEMENT FROM DPW AND COMPARE TO PLAN (5.0); REVIEW AND COMMENT ON PLAN SETTLEMENT TRUST AGREEMENT (2.0); INTERNAL BR STRATEGY CALL (0.5); PURDUE AHC CALL (1.0); UPDATE TASKS LISTS AND CORRESPONDENCE WITH B. KELLY AND S. SHAHIDI REGARDING SAME (.5); CORRESPONDENCE REGARDING COMMENTS FROM KL ON MDT TRUST AGREEMENT (.6) | 9.60 | 8,208.00 |
| 06/23/21 | SHAHIDI | REVISE NOAT AGREEMENT | 2.30 | 1,000.50 |
| 06/23/21 | ANDROMALOS | REVISE ANNEX B AND COMMENTS FROM KL RE SAME (1.5); REVIEW ISSUES RE ANNEX A MULTIPARTY (1.5); REVIEW ARTICLE 1 & 2 ISSUES (1.0); REVIEW ISSUES RE FURTHER ASSURANCES AGMT (1.0); CORRESPONDENCE WITH TEAM AND KL RE SAME (.5); CALL WITH KL, AKIN AND DPW RE MULTIPARTY ANNEX A (1.0); FOLLOW UP CALL WITH DPW (.5); NUMEROUS EMAILS RE OTHER DEVELOPMENTS (.2) | 7.20 | 7,452.00 |
| 06/23/21 | DAVIS | EMAILS RE NEWCO CREDIT SUPPORT AGREEMENT (.7); REVIEW SETTLEMENT AGREEMENT, FURTHER ASSURANCES AGREEMENT, PLAN AND RELATED DOCUMENTS (5.5); TCW T. WALLACH RE FURTHER ASSURANCES AGREEMENT (.2); TCW A. ANDROMALOS RE SAME (.2); TCW A. GRANDY RE SAME (.2); SECOND TCW A. ANDROMALOS RE SAME (.1); CALL TO D. FISHER/KL RE; SAME (.1) | 7.00 | 7,350.00 |
| 06/23/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT AND TERM SHEETS | 2.10 | 2,898.00 |
| 06/23/21 | POHL | SACKLER AGREEMENT UPDATE CALL WITH APA | 0.50 | 690.00 |
| 06/23/21 | POHL | REVIEW AND COMMENT ON TRIAL EXPERT (INSURANCE) REPORT | 0.80 | 1,104.00 |
| 06/23/21 | POHL | CALL RE SACKLER B-SIDE TERM SHEET | 0.40 | 552.00 |
| 06/23/21 | POHL | REVIEW AND COMMENT ON REVISE NOAT AGREEMENT | 0.60 | 828.00 |
| 06/23/21 | DWOSKIN | REVIEW DOCUMENTS RE SACKLER TRUSTS | 0.50 | 402.50 |
| 06/23/21 | STOLL | DRAFT DECLARATION | 1.40 | 1,876.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/21 | OKRAGLY | RESEARCH AFR WITH NO SET MATURITY DATE. | 2.60 | 2,301.00 |
| 06/23/21 | PINELO | DRAFT FAQS RE PLAN AND LOCAL GOVERNMENT CONCERNS W/ EXHIBIT (3.5); EMAILS W/ A. HARRAH AND H. NIGHTBERT RE PLAN INQUIRIES (.2) | 3.70 | 2,386.50 |
| 06/23/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: STATUS OF OPEN TAX MATTERS (.5); ANALYSIS OF NOAT REVISIONS (1.2); ANALYSIS OF REVISIONS TO B-SIDE ANNEX (1.4) | 3.10 | 2,945.00 |
| 06/23/21 | GRANDY | FURTHER DILIGENCE WITH RESPECT TO THE PLEDGOR TRUSTS (1.0); FURTHER DRAFT THE DILIGENCE MEMORANDUM WITH RESPECT TO THE SAME (1.2) | 2.20 | 1,859.00 |
| 06/23/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT ANNEXES (1.8); CONFERENCE CALL REGARDING THE SIDE B ANNEX (1.0) | 2.80 | 2,366.00 |
| 06/23/21 | GRANDY | REVIEW THE DRAFT FURTHER ASSURANCES AGREEMENT | 1.10 | 929.50 |
| 06/23/21 | KELLY | REVIEW DPW REVISIONS TO NOAT TRUST AGREEEMENT (1.0); REVISE NOAT TRUST AGREEMENT EDITS AND SUMMARIZE OPEN ISSUES (.5); CORRESPONDENCE WITH GILBERTS ON MDT TRUST AGREEMENT (.2); LEGAL ANALYSIS OF AMENDMENT PROVISIONS OF MDT TRUST AGREEMENT (.5); CONSIDER PLAN ADMINISTRATION TRUST EXPENSE PROVISIONS RE PLAN (.2); CORRESPONDENCE WITH DPW ON OPEN PLAN SUPP DOCUMENTS (.2) | 2.60 | 2,899.00 |
| 06/23/21 | CICERO | REVIEW AND REVISE MDT TDP (2.1); EMAILS WITH CO-COUNSEL RE: SAME (.3); CALL WITH D. MOLTON RE: OPEN ISSUES ON PUBLIC FEE FUND (.2); REVIEW AND COMMENTS TO NEWCO AND TOPCO AGREEMENTS (.6); REVISE DECLARATIONS FOR FACT WITNESSES IN AFFIRMATIVE CONFIRMATION CASE (1.2) | 4.40 | 3,894.00 |
| 06/24/21 | CHARLES | STRATEGY CALL WITH KL (.8); REVISE NOAT AGREEMENT AND CALLS REGARDING SAME (4.5); REVIEW PLAN ADMINISTRATION TRUST AGREEMENT (1.5); REVIEW AND RESPOND TO MDT COMMENTS (1.2) | 8.00 | 6,840.00 |
| 06/24/21 | WALLACH | CONFERENCE CALL WITH COUNSEL TO DEBTORS, CREDITORS AND FAMILY GROUPS TO DISCUSS TAX ISSUES AND COMMENTS ON CREDIT SUPPORT ANNEXES. | 2.20 | 1,804.00 |
| 06/24/21 | CICERO | DRAFT ADDITIONAL CANDIDATE LISTS FOR SELECTION OF NOAT TRUSTEES, MDT TRUSTEES AND TOPCO BOARD MEMBERS | 1.60 | 1,416.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/24/21 | POHL | REVIEW AND COMMENT ON UPDATED SACKLER AGREEMENT DRAFTS (1.0); AHC ADVISOR CALL RE SACKLER AGREEMENT (1.0) | 2.00 | 2,760.00 |
| 06/24/21 | CICERO | DRAFT AND REVISE OUTLINE OF SECTION 5.8 BRIEF AND PROPOSED CHANGES TO FACT DECLARATIONS RE: SAME | 1.90 | 1,681.50 |
| 06/24/21 | ANDROMALOS | REVISE MULTIPARTY ANNEX AND REVISE SAME TO INCLUDE COMMENTS (1.5); REVIEW ADDITIONAL COMMENTS FROM KL AND AKIN (1.0); CALL WITH FTI RE ARTICLE 1 AND 2 FROM SETTLEMENT AGMT (1.0); TAX CALL RE ANNEXES (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0); REVIEW ISSUES RE B SIDE ANNEX (1.6); REVIEW ISSUES RE IAC PROVISIONS (1.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS (1.0) | 9.10 | 9,418.50 |
| 06/24/21 | DWOSKIN | REVIEW SACKLER TRUST DOCUMENTS RE SETTLEMENT ISSUES | 0.60 | 483.00 |
| 06/24/21 | DAVIS | EMAILS W BROWN RUDNICK AND KL WORKING GROUPS RE NEWCO CREDIT SUPPORT AGREEMENT (.7); TCW A. GRANDY RE FURTHER ASSURANCES AGREEMENT (.2); REVIEW SETTLEMENT AGREEMENT, PLAN AND RELATED DOCUMENTS, AND COMMENTS RE FURTHER ASSURANCES AGREEMENT (4.2) | 5.10 | 5,355.00 |
| 06/24/21 | PINELO | REVIEW SOLICITATION MATERAL AND EMAILS W/ M. DEARMAN RE VOTING INSTRUCTIONS AND MASTER BALLOT INQUIRIES (.5); EMAIL RESPONSE TO B. WALLACE RE MASTER BALLOT INQUIRIES FROM ALBANY COUNTY (.2); REVIEW DS AND SECTION 5.8 OF PLAN AND EMAILS TO A. HARRAH RE ATTORNEYS FEES AND COSTS (.4); REVIEW 2019S FILED TO DAY AND EMAIL W/ A. HARRAH RE CONSENTING STATES (.4); REVISE PROPOSED FAQ RE PLAN AND CIRCULATE THE SAME TO J. RICE AND J. CONROY (.5); CIRCULATE THE SAME TO H. NIGHTBERT AND A. HARRAH (.1); REVISIONS TO FAQ PER COMMENTS BY A. HARRAH AND CIRCULATE THE SAME (.3) | 2.40 | 1,548.00 |
| 06/24/21 | BOUCHARD | CONFERENCE WITH J. CHARLES AND B. KELLY RE: NOAT AGREEMENT (1.0); CONFERENCE WITH KRAMER LEVIN RE: M&A PROCESS (.5); CONFERENCE WITH DEBTOR AND CREDITOR TAX COUNSEL RE: CREDIT SUPPORT ANNEXES (1.7); CONFERENCE WITH CREDITOR, DEBTOR, AND FAMILY TAX COUBSEL RE: CREDIT SUPPORT ANNEXES (2.6); DRAFT REVISIONS TO SAME (1.4) | 7.20 | 6,840.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 42

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/24/21 | GRANDY | FINALIZE THE DILIGENCE MEMORANDUM WITH RESPECT TO THE TRUSTOR PLEDGE DOCUMENTS | 1.90 | 1,605.50 |
| 06/24/21 | GRANDY | FURTHER REVIEW OF THE SETTLEMENT AGREEMENT ANNEXES AND THE SETTLEMENT AGREEMENT | 4.20 | 3,549.00 |
| 06/24/21 | GRANDY | REVIEW THE DRAFT FURTHER ASSURANCES AGREEMENT | 0.90 | 760.50 |
| 06/24/21 | SWEENEY | CALL WITH CORPORATE TEAM REGARDING REVISIONS TO AGREEMENTS | 0.30 | 153.00 |
| 06/24/21 | KELLY | WORK ON DPW CHANGES TO NOAT TRUST AGREEMENT (1.3); CALL WITH DPW RE NOAT (.2);  RESPOND TO INCOMING CORRESPONDENCE ON PLAN SUPP DOCUMENTS (.9); CALL WITH JEN CHARLES TO REVIEW NOAT MATTERS (.5); PREPARE FOR AND JOIN KL WEEKLY CORPORATE CALL TO ADDRESS KL DRAFT DOCUMENTS (.5); RESPOND TO INCOMING CORRESPONDENCE ON SETTLEMENT WITH PUBLIC SCHOOLS (.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH KL ON TERMS OF MDT TRUST AGREEMENT (.4) | 4.10 | 4,571.50 |
| 06/25/21 | WALLACH | CONFERENCE CALL WITH CONSTITUENT PARTIES TO DISCUSS A SIDE ANNEX (1.5); CONFERENCE CALL WITH CONSTITUENT PARTIES TO DISCUSS ISSUES LIST ON THE IAC PROVISIONS OF THE SETTLEMENT AGREEMENT (1.5); INTERNAL CALLS TO DISCUSS RESPONSES TO ISSUES LISTS (1.0) | 4.00 | 3,280.00 |
| 06/25/21 | CICERO | ATTEND CALL WITH CO-COUNSEL ON CONFIRMATION LITIGATION STRATEGY REGARDING SECTION 5.8 OF PLAN (1.0); REVIEW J. GUARD DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (.4); EMAILS RE: LITIGATION STRATEGY TO A. SIMPSON AND J. STOLL RE: DECLARATIONS IN SUPPORT OF CONFIRMATION (.8); CALL WITH D. MOLTON RE: SAME (.3); REVIEW SACKLER SIDE A AND B ASSET AGREEMENTS (.7) | 3.20 | 2,832.00 |
| 06/25/21 | CHARLES | REVIEW MDT COMMENTS FROM KL (2.0); CALL WITH S. SHAHIDI REGARDING REVISIONS TO TASK LISTS AND OTHER ITEMS (1.0); CALL WITH K. DAVIS REGARDING TRUST LAW DILIGENCE AND STRATEGY REGARDING SAME (1.0); CORRESPONDENCE REGARDING OPEN ITEMS (.8) | 4.80 | 4,104.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                                                    Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/25/21 | ANDROMALOS | REVIEW A SIDE ANNEXES AND B SIDE ANNEXES (2.0); REVIEW ARTICLE 1 AND 2 AND IAC PROVISIONS (2.0), INCLUDING CALLS RE SAME (1.0); REVISE B SIDE ANNEX FOR CIRCULATION TO DPW (REVISING DPW'S DRAFT) AND SEVERAL CORRESPONDENCE RE SAME (4.0); SEVERAL CORRESPONDENCE WITH NICOLE RE TAX ISSUES (1.9) | 10.90 | 11,281.50 |
| 06/25/21 | MOLTON | REVIEW AHC TRIAL PREPARATION RE GOVERNMENTAL CLAIM AMOUNT AND ATTORNEYS' FEES RESOLUTION/SETTLEMENT | 2.20 | 3,399.00 |
| 06/25/21 | DAVIS | EMAILS W BR WORKING GROUP RE FURTHER ASSURANCES AGREEMENT (.4); TCW KL AND BR WORKING GROUPS RE SAME (.4); TCW J. CHARLES RE TRUST LAW ISSUES (.9);  TCW UCC, DPW, KL, BR WORKING GROUPS RE FURTHER ASSURANCES AGREEMENT (.9); REVIEW RELATED DOCUMENTS (1.9). | 4.50 | 4,725.00 |
| 06/25/21 | STOLL | CONFERENCE WITH KRAMER RE FACT DECLARATIONS; CONF WITH CICERO | 1.70 | 2,278.00 |
| 06/25/21 | PINELO | EMAIL W/ A. HARRAH RE PLAN AND DEFAULT ALLOCATION MODELS | 0.10 | 64.50 |
| 06/25/21 | POHL | CREDITOR SIDE CALL RE SACKLER A SIDE TERM SHEET (1.0); ALL HANDS IAC CALLS (TWO) RE SACKLER SETTLEMENT AGREEMENT (2.2) | 3.20 | 4,416.00 |
| 06/25/21 | SIMPSON | ATTEND CALL ON DRAFT DECLARATIONS WITH G. CICERO AND KL TEAM. | 0.30 | 184.50 |
| 06/25/21 | SIMPSON | EDIT NOTES ON DRAFT DECLARATIONS CALL. | 0.20 | 123.00 |
| 06/25/21 | BOUCHARD | CONFERENCE WITH DEBTOR, UCC, AND FAMILY COUNSEL RE: IAC PROVISIONS (1.5); REVIEW AND ANALYZE MULTIPLE DRAFTS OF CREDIT ANNEXES, IAC PROVISIONS, AND SETTLEMENT AGREEMENT (2.2); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: SAME (.9) | 4.60 | 4,370.00 |
| 06/25/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT ANNEXES AND RELATED AGREEMENTS (4.8); NUMEROUS CONFERENCE CALLS REGARDING THE SAME (2.0) | 6.80 | 5,746.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6921367
July 19, 2021                                                              Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/26/21 | AXELROD | REVIEW AKIN EMAIL RE IAC DISCLOSURE QUESTIONS AND SEND NOTES TO T WALLACH | 0.50 | 385.00 |
| 06/26/21 | CHARLES | REVIEW AND REVISE MDT TRUST AGREEMENT (4.5); REVIEW AND REVISE PLAN ADMINISTRATION TRUST AGREEMENT (2.5) | 7.00 | 5,985.00 |
| 06/26/21 | WALLACH | RESEARCH STATUS ON REVISED DRAFTS OF DOCUMENTS | 0.10 | 82.00 |
| 06/26/21 | ANDROMALOS | CORRESPONDENCE RE B-SIDE ANNEXES (.6) AND REVIEW REVISED B-SIDE ANNEX (1.0) | 1.60 | 1,656.00 |
| 06/26/21 | KELLY | REVIEW AND ANALYZE SELECT OPEN MATTERS ON MDT AGREEMENT (.8); REVIEW AND ANALYZE SELECT TRIBES MATTERS (.3) | 1.10 | 1,226.50 |
| 06/27/21 | CHARLES | REVIEW AND COMMENT ON HSR LETTER | 1.00 | 855.00 |
| 06/27/21 | WALLACH | REVIEW REVISED ARTICLE 2 PROVISIONS OF SETTLEMENT AGREEMENT | 0.70 | 574.00 |
| 06/27/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE BSIDE ANNEX, TAX ISSUES AND ARTICLE 2 (.6); CORRESPONDENCE WITH NICOLE RE TAX QUESTION (.3) | 0.90 | 931.50 |
| 06/27/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX AND RESTRUCTURING RE: TAX PROVISIONS IN CREDIT SUPPORT DOCUMENTS (.9); REVIEW AND REVISE DRAFT MDT AGREEMENT (1.2); LEGAL ANALYSIS RE: REVISED CREDIT SUPPORT DOCUMENTS (1.3) | 3.40 | 3,230.00 |
| 06/28/21 | WALLACH | REVIEW SACKLER RESPONSE REGARDING A SIDE IAC ISSUES LIST (2.0); ANALYISS OF ARTICLE II MARK-UP (1.0); CONFERENCE CALL WITH SACKLER PARTIES TO DISCUSS MARK-UP OF ARTICLE II (1.5); REVIEW REMEDIES ISSUES LIST (.5); REVIEW REVISED A SIDE MULTIPOD CREDIT SUPPORT ANNEX (.7) | 5.70 | 4,674.00 |
| 06/28/21 | CHARLES | REVIEW TAX COMMENTS TO MDT (1.5); STRATEGIZE ON OPEN ISSUES AND DOCUMENTS (1.5); REVIEW COMMENTS TO PLAN ADMINISTRATION TRUST AGREEMENT AND COMPARE TO PLAN (3.0) | 6.00 | 5,130.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/21 | CICERO | DRAFT AND REVISE NON-STATE FEE PROTOCOL AND PROVIDE TO TRIBAL TLC AND PEC RE: REVISIONS (2.0); RESPOND TO QUESTIONS FROM PEC COUNSEL TO PROTOCOL (.4); RESPOND TO QUESTIONS FROM TLC RE: SAME (.2); REVIEW SIDE A ANNEX AND REVISIONS AND QUESTIONS TO SAME (.3); REVIEW SIDE B ANNEX AND REVISIONS AND QUESTIONS TO SAME (.2); REVIEW REMEDIES TO SACKLER AGREEMENT UPDATES AND WORK ON CALL COORDINATION RE: SAME (.6) | 3.70 | 3,274.50 |
| 06/28/21 | SHAHIDI | UPDATE PURDUE PLAN DOCUMENT TASK LISTS | 0.80 | 348.00 |
| 06/28/21 | AXELROD | REVIEW CORRESPONDENCE AND DRAFT RESPONSE RE SIDE A MISSING DILIGENCE INFO | 0.60 | 462.00 |
| 06/28/21 | ANDROMALOS | REVIEW NUMEROUS CORRESPONDENCE RE LOGISTICS AND OPEN ISSUES (1.0); SEVERAL CALLS WITH TEAM RE SAME (1.0); CALL WITH MILBANK, KL, AKIN AND DPW RE ARTICLES 1 AND 2 (1.0); PREP FOR CALL (.5); REVISED ARTICLE 1 & 2 TO CIRCULATE OUR COMMENTS (2.5); SEVERAL CORRESPONDENCE RE SAME (.5); ANALYSIS OF REVISED A-SIDE MULTIPOD ANNEX (2.5); SEVERAL CORRESPONDENCE RE SAME (1.0); ANALYSIS OF REVISED REMEDIES SECTIONS (2.0); SEVERAL CORRESPONDENCE RE TAX AND TRUST PROVISIONS (1.1) | 11.10 | 11,488.50 |
| 06/28/21 | POHL | REVIEW AND COMMENT ON SEVERAL DRAFTS SACKLER SETTLEMENT AGREEMENT, TERMS SHEETS | 4.20 | 5,796.00 |
| 06/28/21 | POHL | ALL HANDS CALL RE SETTLEMENT AGREEMENT, PAYMENT WATERFALL/MECHANICS | 1.50 | 2,070.00 |
| 06/28/21 | POHL | SACKLER FAMILY TRUST DILIGENCE MEMO | 0.60 | 828.00 |
| 06/28/21 | STOLL | DRAFT ATT. FEE FACT DECLARATION | 1.90 | 2,546.00 |
| 06/28/21 | DAVIS | REVIEW UCC COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT (.3); EDITS TO FURTHER ASSURANCES AGREEMENT (2.9); REVIEW A. GRANDY COMMENTS RE SAME (.4); REVIEW FURTHER REVISED VERSION OF FURTHER ASSURANCES AGREEMENT (.5); TCW A. GRANDY RE SAME (.2); EMAILS WITH KL AND BR TEAMS RE SAME (.5); TCW J. ROSENBAUM RE SAME (.2); FOLLOW UP EMAILS WITH BR WORKING GROUP RE SAME (.2) | 5.20 | 5,460.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6921367
July 19, 2021                                                                          Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/28/21 | PINELO | REVIEW DISCLOSURE STATEMENT AND 6TH SUPPLEMENT AND DRAFT EMAIL RESPONSE TO H. NIGHBERT RE PLAN INQUIRIES BY GOVERNMENTAL CLAIMANTS | 0.50 | 322.50 |
| 06/28/21 | SIMPSON | DRAFT WEINBERGER DECLARATION PER G. CICERO | 1.80 | 1,107.00 |
| 06/28/21 | SIMPSON | REVISE FEES AND EXPENSES PROTOCOL | 0.80 | 492.00 |
| 06/28/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN, AKIN, AND DAVIS POLK TAX ATTORNEYS RE: SETTLEMENT AGREEMENT AND CREDIT ANNEXES (2.3); CORRESPONDENCE WITH BROWN RUDNICK FINANCE COLLEAGUES RE: SAME (.4); LEGAL ANALYSIS RE: RESTRUCTURING TRANSACTIONS (1.8) | 4.50 | 4,275.00 |
| 06/28/21 | GRANDY | FURTHER REVIEW THE FURTHER ASSURANCES AGREEMENT (2.0); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (.8) | 2.80 | 2,366.00 |
| 06/28/21 | GRANDY | REVIEW THE A SIDE AND B SIDE ANNEXES AND RELATED DOCUMENTS (2.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.6) | 3.60 | 3,042.00 |
| 06/28/21 | KELLY | REVIEW AND RESPOND TO INCOMING CORRESPONDENCE ON TRIBE TRUST AND LLC MATTERS (.3); RESPOND TO INCOMING CORRESPONDENCE REGARDING MDT CASH SWEEP MATTERS (.1);  REVIEW UPDATED WORK LIST FOR ALL PLAN SUPP DOCUMENTS AND NEXT STEPS ON PRIORITY OPEN ITEMS (.2); REVIEW NEW KL TAX COMMENTS ON MDT AGREEMENT (.4) | 1.00 | 1,115.00 |
| 06/29/21 | CHARLES | REVIEW AND COMMENT ON PLAN ADMINISTRATION AGREEMENT (2.0); REVIEW AND COMMENT ON TAFT AGREEMENT (3.0); INTERNAL BR UPDATE CALL AND PREPARE FOR SAME (1.0); REVIEW AND REVISE MDT AGREEMENT AND CALL WITH KL REGARDING SAME (2.0); UPDATE TASK LIST AND COORDINATE TASKS WITH ASSOCIATES (1.1) | 9.10 | 7,780.50 |
| 06/29/21 | WALLACH | REVIEW COMMENTS TO IAC PROVISIONS (2.5); CONFERENCE WITH DEBTORS, CREDITORS AND SACKLERS ON THE A SIDE CREDIT SUPPORT ANNEX (1.0); STATUS CONFERENCE REGARDING TRUST DILIGENCE (.5); REVIEW OPEN ISSUES ON IAC DILIGENCE (.6) | 4.60 | 3,772.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/21 | CICERO | FURTHER REVISIONS TO NON-STATE FEE PROTOCOL AHEAD OF NON-STATE CALL RE: REVISIONS (.4); PREPARE BRIEF MEMO TO CLIENTS RE: CHANGES TO NON-STATE CALL (.6); ATTEND PURDUE A- SIDE ANNEXES DISCUSSION (1.1); ATTEND SACKLER REMEDIES CALL (.8); PREPARE FOR AND PARTICIPATE IN CALL WITH PEC MEMBERS RE: MODELS FOR ALLOCATION OUT OF NOAT (.6); ATTEND CALL WITH KRAMER LEVIN ON MDT AGREEMENT ISSUES RE: AMENDMENT OF AGREEMENTS (.3); CALL WITH BROWN RUDNICK CORPORATE COUNSEL ON MDT AGREEMENT AND NEWCO OPERATING AGREEMENT (.4); PARTICIPATE IN CALL ON REMEDIES IN THE SACKLER AGREEMENT WITH DEBTORS' COUNSEL AND COUNSEL TO THE UCC (1.0); CALL WITH BR INTERNAL CORPORATE TEAM ON PROGRESSING DOCUMENTS (.4) | 5.60 | 4,956.00 |
| 06/29/21 | SHAHIDI | COORDINATE AND CONFIRM NAME RESERVE FOR NOAT, MDT, TRIBE OPIOID LLC., AND TAFT ENTITIES (1.0); PERFORM MARKUP TO TRIBE TDP FOLLOWING DAVIS POLK COMMENTS (1.4); PERFORM MARKUP OF TRIBE OPIOID LLC OPERATING AGREEMENT (.8); REVISE AND INCORPORATE COMMENTS TO TAFT AGREEMENT (2.5) | 5.70 | 2,479.50 |
| 06/29/21 | POHL | REVIEW UPDATED SETTLEMENT AGREEMENT DRAFTS AND RELATED CORRESPONDENCE | 1.10 | 1,518.00 |
| 06/29/21 | POHL | DEBTOR AND CREDITORS CALL WITH SACKLER A SIDE RE TERM SHEET AND SETTLEMENT PROVISIONS | 1.60 | 2,208.00 |
| 06/29/21 | POHL | COMPANY AND CREDITOR SIDE CALL RE SACKLER DEAL ON RE,EDIES AND A SIDE CREDIT ISSUES | 1.20 | 1,656.00 |
| 06/29/21 | POHL | REVIEW IAC REVISED SECTION OF SACKLER SETTLEMENT AGREEMENT | 0.30 | 414.00 |
| 06/29/21 | POHL | COMPANY AND CREDITOR SIDE CALL RE SACKLER DEAL ON REMEDIES (.9); CREDITOR SIDE CALL RE SACKLER CONFESSION  OF JUDGMENT PROVISIONS (.8); REVIEW STATUS OF BR TEAM DELIVERABLES (.3) | 2.00 | 2,760.00 |
| 06/29/21 | POHL | DILIGENCE CALL RE: SACKLER TRUST MATTERS | 0.30 | 414.00 |
| 06/29/21 | OKRAGLY | ATTEND INTERNAL CALL ON DOCUMENT STATUS (.5); EDIT DOCUMENT TASK LIST AND DISTRIBUTE (.3) | 0.80 | 708.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 48

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/29/21 | ANDROMALOS | REVIEW ISSUES RE ANNEX A AND REMEDY SECTIONS (3.0); SEVERAL CALLS/CORRESPONDENCE WITH CREDITOR GROUP RE SAME (1.0); REVIEW TRUST DILIGENCE MEMO AND SEVERAL CORRESPONDENCE WITH TEAM RE SAME (3.0); RESEARCH ISSUES RE NEW DRAFT OF IAC<br><br>RIDER AND COMMENTING THEREON (2.0) | 9.00 | 9,315.00 |
| 06/29/21 | KELLY | CALL WITH KL TEAM TO REVIEW CERTAIN MDT TRUST AGREEMENT PROVISIONS (.5); CALL WITH BR TEAM TO REVIEW OPEN ITEMS FOR PLAN SUPP FILING DEADLING (.4); CORRESPONDENCE WITH TRIBES' ADVISORS ON OPEN ISSUES FOR TAFT AND LLC AND TDP (.5); FURTHER REVISIONS TO MDT TRUST AGREEMENT (.7); CORRESPONDENCE WITH DPW REGARDING MDT TRUST AGREEMENT PROVISIONS (.3); FOLLOW UP CORRESPONDENCE ON INSURANCE MATTERS FOR MDT (.1); FOLLOW UP CORRESPONDENCE ON NOAT TRUST AGREEMENT OPEN MATTERS (.2); REPLY TO CORRESPONDENCE RE FUTURE MDT EXECUTIVE DIRECTOR OPEN MATTERS (.4) | 3.10 | 3,456.50 |
| 06/29/21 | STOLL | DRAFT FACT DECLARATION | 1.80 | 2,412.00 |
| 06/29/21 | AXELROD | TEAM MEETING RE IAC DILIGENCE AND NEXT STEPS | 0.60 | 462.00 |
| 06/29/21 | DAVIS | EMAILS WITH AKIN, KRAMER LEVIN AND BR WORKING GROUPS RE FURTHER ASSURANCES AGREEMENT, CALL TODAY (.3); TCW AKIN, KRAMER LEVIN AND BR WORKING GROUPS RE SAME (.4); REVIEW CORRESPONDENCE FROM DPW RE SAME, AND DPW DRAFT OF AGREEMENT DISTRIBUTED TO TRUSTEES (1.0); REVIEW AKIN COMMENTS TO FURTHER ASSURANCES AGREEMENT (.4); REVIEW CORRESPONDENCE RE NEWCO CREDIT SUPPORT AGREEMENT (.4); REVIEW REVISED VERSION OF SAME (.4); EMAILS WITH WORKING GROUP RE PLAN SUPPLEMENT DOCUMENTS, CASE ISSUES (.3); REVIEW COMMENTS NOAT TRUST DOCUMENTS, AND CORRESPONDENCE RE SAME (.9) | 4.10 | 4,305.00 |
| 06/29/21 | DWOSKIN | STRATEGY MEETING RE SACKLER TRUSTS AND SETTLEMENT | 0.40 | 322.00 |
| 06/29/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE REGARDING CONFESSION OF JUDGMENT | 1.00 | 975.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/21 | PINELO | EMAIL W/ P. THOMAS RE PEC RECOMMENDATION ON PLAN (.1); REVIEW PLAN AND DS AND HOSPITAL TRUST TDP DRAFT RESPONSE TO PLAN QUESTIONS FROM K. BAISCH (.6); REVIEW NOAT TDP AND DRAFT RESPONSE TO PLAN QUESTIONS BY B. CERYES RE THE SAME (.5); | 1.20 | 774.00 |
| 06/29/21 | BOUCHARD | CONFERENCE WITH DAVIS POLK, AKIN, AND KRAMER LEVIN TAX RE: SETTLEMENT TERM SHEETS AND IAC PROVISIONS (2.3); REVIEWED AND REVISED MULTIPLE DRAFTS OF SAME (1.5) | 3.80 | 3,610.00 |
| 06/29/21 | GRANDY | CONFERENCE CALLS REGARDING A SIDE ANNEXES (1.0); REMEDIES (2.6); FURTHER ASSURANCES AGREEMENT (.6); AND TRUST PLEDGE DILIGENCE (.6) | 4.70 | 3,971.50 |
| 06/29/21 | GRANDY | FURTHER REVIEW THE SIDE B TRUST DOCUMENTS (.8); FURTHER REVIEW THE FURTHER ASSURANCE AGREEMENT (.9); REVIEW THE REVISED ANNEXES (1.4) | 3.10 | 2,619.50 |
| 06/29/21 | SIMPSON | ANALYZE BACKGROUND DOCUMENTS IN ORDER TO DRAFT WEINBERGER DECLARATION | 3.80 | 2,337.00 |
| 06/29/21 | SIMPSON | OUTLINE WEINBERGER DECLARATION | 2.70 | 1,660.50 |
| 06/30/21 | CHARLES | REVISE TAFT TRUST AGREEMENT (3.0); REVISE TAF LLC AGREEMENT (3.5); REVIEW PAT AND RESPOND TO QUESTIONS FROM BK'S VERSION (2.0); CALL WITH DPW TO DISCUSS ISSUES WITH NEWCO LLC AGMT (1.0); AHC CALL (1.0). | 10.50 | 8,977.50 |
| 06/30/21 | CICERO | REVISIONS TO CONFIRMATION LITIGATION OUTLINE (1.3); CALL WITH BR LITIGATION TEAM RE: P. WEINBERGER DECLARATION (.8); CALL WITH P. WEINBERGER, PEC AND CO-COUNSEL RE: DECLARATIONS IN SUPPORT OF CONFIRMATION (1.0); ATTEND CALL WITH DEBTORS COUNSEL RE: CONTINUED NEGOTIATION OF NEWCO OPERATING AGREEMENT (.7); DRAFT AND REVISE PURDUE NON-STATE FEE PROTOCOL AND DELIVER SAME TO MSGE (.4); DRAFT AND REVISE P. WEINBERGER DECLARATION OUTLINE (.5) | 4.70 | 4,159.50 |
| 06/30/21 | WALLACH | CORRESPONDENCE AND ANALYSIS ON OPEN ISSUES ON REMEDIES RIDER (.8); COORDINATE WITH TEAM REGARDING A SIDE REVISED CREDIT PROPOSAL (.4) | 1.20 | 984.00 |
| 06/30/21 | SHAHIDI | PURDUE FOLLOW-UP CALL WITH J. CHARLES (.5); REVISE TRIBE TD AND TAFT AGREEMENTS (2.5) | 3.00 | 1,305.00 |
| 06/30/21 | AXELROD | REVIEW AND COMMENT RE IAC REVIEW MEMO | 0.20 | 154.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 50

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/30/21 | KELLY | ATTEND WEEKLY AHC ZOOM MEETING TO ADDRESS CURRENT PENDING MATTERS (.6); RESPOND TO INCOMING CORRESPONDENCE ON CREDIT SUPPORT AGREEMENT OPEN ISSUES (.3); RESPOND TO INCOMING EMAIL ON TAX ISSUES IN SETTLEMENT AGREEMENT INCLUDING TAX REPORTING MATTERS (.2); RESPOND TO CORRESPONDENCE RE: ASSET TRANSFER AGREEMENT (.2); CALL WITH BOUCHARD ON NEWCO OA OPEN ISSUES (.3); DRAFT DETAILED RESPONSE TO LIST OF DPW DETAILED QUESTIONS ON MDT TRUST AGREEMENT (.6) | 2.20 | 2,453.00 |
| 06/30/21 | ANDROMALOS | ANALYSIS OF REVISED ANNEX B AND SEVERAL CORRESPONDENCE RE SAME (3.0); ANALYSIS OF REVISED IAC RIDER AND REVISED IAC RIDER FOR CIRCULATION (3.0); SEVERAL CORRESPONDENCE RE SAME (1.0); REVIEW REMEDY GRID AND COMMENTED THEREON (1.0); REVIEW REVISIONS TO ANNEX A AND NUMEROUS CORRESPONDENCE RE SAME (1.0); REVIEW REVISIONS TO ARTICLES 1 AND 2 AND SEVERAL CORRESPONDENCE RE SAME (3.0); AHC CALL (.4) | 12.40 | 12,834.00 |
| 06/30/21 | POHL | REVIEW AND COMMENT ON SEVERAL PLAN SUPPLEMENT DOCUMENTS RELATED TO SACKLER SETTLEMENT (A/B SIDE TERMS SHEETS, SETTLEMENT AGREEMENT SECTIONS) AND CALLS RE SAME | 2.60 | 3,588.00 |
| 06/30/21 | DAVIS | TCW A. GRANDY RE FURTHER ASSURANCES AGREEMENT, NEWCO CREDIT SUPPORT AGREEMENT (.3); TCW J. TAUB/KL RE SAME (.2); REVIEW REVISED VERSION OF NEWCO CREDIT SUPPORT AGREEMENT AND CORRESPONDENCE FROM KL AND BR WORKING GROUPS RE SAME (1.0); COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT (.7); EMAILS TO BR WORKING GROUP RE SAME (.4); FURTHER REVIEW OF REVISED VERSION OF FURTHER ASSURANCES AGREEMENT AND AKIN COMMENTS TO SAME (1.5); EMAILS W A. GRANDY RE SAME (.3); REVIEW ASSET TRANSFER AGREEMENT AND EMAILS WITH BR WORKING GROUP RE SAME (.6) | 5.00 | 5,250.00 |
| 06/30/21 | GRANDY | REVIEW TO THE CREDIT SUPPORT AGREEMENT (1.0); FURTHER ASSURANCES AGREEMENT, ANNEXES, REMEDIES AND COLLATERAL DOCUMENTS (1.9); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (1.0) | 3.90 | 3,295.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
July 19, 2021

Invoice 6921367
Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/21 | STOLL | STRATEGY CONF CALLS WITH DECLARANTS RE FACTUAL SUPPORT FOR ATT FEES COMPONENT OF SETTLEMENT | 4.80 | 6,432.00 |
| 06/30/21 | BOUCHARD | CONFERENCE WITH UCC AND DEBTOR TAX COUNSEL RE: RESTRUCTURING STEPS PLAN (1.4); LEGAL ANALYSIS RE: SAME (1.1); ANALYSIS OF MULTIPLE DRAFTS OF CREDIT ANNEXES (2.5) | 5.00 | 4,750.00 |
| 06/30/21 | SIMPSON | CALL WITH KL TEAM, PROF. ISSACHAROFF, AND PETER WEINBERGER RE: STRATEGY FOR WEINBERGER DECLARATION | 1.00 | 615.00 |
| 06/30/21 | SIMPSON | INTERNAL CALL WITH J. STOLL AND G. CICERO RE: STRATEGY FOR WEINBERGER DECLARATION | 1.00 | 615.00 |
| 06/30/21 | SIMPSON | DRAFT WEINBERGER DECLARATION | 2.60 | 1,599.00 |
| 06/30/21 | SIMPSON | REVISE WEINBERGER DECLARATION IN LIGHT OF CALL | 3.10 | 1,906.50 |
| | **Total Hours and Fees** | | **1,252.80** | **1,155,415.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JAMES STOLL | 16.60 | hours at | 1,340.00 | 22,244.00 |
| PHILIP J. FLINK | 12.50 | hours at | 1,235.00 | 15,437.50 |
| STEVEN POHL | 63.20 | hours at | 1,380.00 | 87,216.00 |
| ANDREAS ANDROMALOS | 175.20 | hours at | 1,035.00 | 181,332.00 |
| DAVID J. MOLTON | 26.10 | hours at | 1,545.00 | 40,324.50 |
| NICOLE M. BOUCHARD | 87.60 | hours at | 950.00 | 83,220.00 |
| BARBARA J. KELLY | 81.60 | hours at | 1,115.00 | 90,984.00 |
| JENNIFER I. CHARLES | 172.20 | hours at | 855.00 | 147,231.00 |
| TIA C. WALLACH | 99.70 | hours at | 820.00 | 81,754.00 |
| SHARI I. DWOSKIN | 13.30 | hours at | 805.00 | 10,706.50 |
| TRISTAN G. AXELROD | 22.20 | hours at | 770.00 | 17,094.00 |
| GERARD T. CICERO | 75.40 | hours at | 885.00 | 66,729.00 |
| DANIELLE A. D'AQUILA | 4.10 | hours at | 975.00 | 3,997.50 |
| ADAM M. GRANDY | 101.00 | hours at | 845.00 | 85,345.00 |
| UCHECHI EGEONUIGWE | 6.10 | hours at | 840.00 | 5,124.00 |
| MAUREEN E. SWEENEY | 51.10 | hours at | 510.00 | 26,061.00 |
| SAMUEL V. TOOMEY | 11.20 | hours at | 535.00 | 5,992.00 |
| SHIRIN SHAHIDI | 32.80 | hours at | 435.00 | 14,268.00 |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6921367
July 19, 2021                                                   Page 52

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ALEXANDRA M. DEERING | 0.90 | hours at | 415.00 | 373.50 |
| URIEL PINELO | 29.90 | hours at | 645.00 | 19,285.50 |
| ANDREW J. SIMPSON | 57.90 | hours at | 615.00 | 35,608.50 |
| KENNETH A. DAVIS | 95.70 | hours at | 1,050.00 | 100,485.00 |
| LISA OKRAGLY | 16.50 | hours at | 885.00 | 14,602.50 |
| **Total Fees** | | | | **1,155,415.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6921367 |
| ATTN: DAVID MOLTON | Date | Jul 19, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $1,206,172.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594