**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Linda Pham, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the on the Assumed Contract Counterparties Service List attached hereto as **Exhibit A**:

- Notice of (A) Executory Contracts and Unexpired Leases to be Assumed by the Debtors Pursuant to the Plan, (B) Cure Amounts, if any, and (C) Related Procedures in Connection Therewith [Docket No. 3286] ("***Notice of Assumed Executory Contracts***")

On July 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the on the Rejected Contract Counterparties Service List attached hereto as **Exhibit B**:

- Notice Regarding Executory Contract and Unexpired Leases to be Rejected Pursuant to the Plan [Docket No. 3287]

On July 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Assumed Executory Contracts to be served via first class mail on the on the Supplemental Assumed Contract Counterparties Service List attached hereto as **Exhibit C**.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: July 27, 2021

/s/ Linda Pham
Linda Pham

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 27, 2021, by Linda Pham, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ KELSEY LYNNE GORDON
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 55295 & 55344

## Exhibit A

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1798 Consultants Inc | Attn: Roshawn Blunt, Managing Director | 828 Prospect St | Suite H | | La Jolla | CA | 92037 | |
| 21159Pharma, LLC | Attn: General Counsel | 1005 Hidden Moss Drive | | | Hunt Valley | MD | 21030 | |
| 3D Communications, LLC | Attn: Nathan Gede, Esq. | 15480 Annapolis Road | Suite 202 PMB 198 | | Bowie | MD | 20715 | |
| 3M Company and 3M Innovative Properties Company | Attn: General Counsel | P.O. Box 33427 | | | St. Paul | MN | 55133 | |
| 3M Drug Delivery/Allergan Sales, LLC/Apotex, Inc./Aurolife Pharma, LLC/Biodelivery Sciences International, Inc./Collegium Pharmaceutical, Inc./Daiichi Sankyo, Inc. | Depomed, Inc./Egalet Corporation/Endo Pharmaceuticals, Inc. | Attn: General Counsel | Inventiv Health Consulting, Inc. | 8045 Arco Corporate Drive, Suite 200 | Raleigh | NC | 27617 | |
| 3S Pharmacological Consultation & Research GmbH | | Koenigsberger Strasse 1 | | | Harpstedt | | D-27243 | Germany |
| 4th Down Software Development, LLC | Attn: General Counsel | 9 Brady Rd | | | Warren | NJ | 07059 | |
| 4th Down Software Development, LLC | Attn: James Bodajlo, VP Solutions | 9 Brady Road | | | Warren | NJ | 07059 | |
| 4th Down Solutions, LLC | Attn: James Bodajlo, VP Solutions | 9 Brady Road | | | Warren | NJ | 07059 | |
| 502-538 Canal Street, LLC | Anthony Rubino | 502-538 Canal Street, LLC | 560 Canal Street | | Stamford | CT | 06902 | |
| 65 W 36 LLC | Mr. Ray Yadidi | c/o Sioni Group | 989 Sixth Avenue, 15th Floor | | New York | NY | 10018 | |
| A H WILLIAMS | 11 ROSEWOOD WAY | | | | SLOUGH | BK | SL2 3QD | United Kingdom |
| A/Z Corporation | 46 Norwich Westerly Road, P.O. Box 370 | | | | North Stonington | CT | 06359 | |
| AAI | Attn: General Counsel | 1206 North 23rd Street | | | Wilmington | NC | 28405 | |
| AAIPharma Services Corp. | Attn: General Counsel | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| AB Generics L.P. | Attn: General Counsel | 100 Connecticut Avenue | | | Norwalk | CT | 06850-3590 | |
| AB Generics L.P. | Attn: Stuart D. Baker | Chadbourne & Parke | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| AB Generics L.P. | c/o/ The Prentice-Hall Corporation System, Inc. | 32 Loockerman Square | Suite L-100 | | Dover | DE | 19901 | |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | Building AP34, Department R50A | | Abbott Park | IL | 60064-3500 | |
| Abbvie Inc. | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-3500 | |
| AbbVie Inc. (fka Abbott Laboratories) | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-3500 | |
| AbbVie Inc. (fka Abbott Laboratories) | Attn: President, Pharmaceutical Products Division | 100 Abbott Park Road | | | Abbott Park | IL | 60064-3500 | |
| Abhai, LLC | c/o KVK-Tech Inc | 110 Terry Drive | Suite 200 | | Newton | PA | 18940 | |
| ABHAI, LLC & Kvk-tech, Inc. and associated companies | | 110 Terry Drive, Suite 200 | | | Newtown | PA | 18940 | |
| ABHAI, LLC & Kvk-tech, Inc. and associated companies | Attn: General Counsel | 194 Inlet Drive Street | | | St. Augustine | FL | 32080 | |
| Abhai, LLC and KVK-Tech, Inc. | Attn: General Counsel | 110 Terry Drive | | | Newtown Square | PA | 18940 | |
| Absorption Systems LP | Attn: General Counsel | Oakland Corporate Center | 436 Creamery Way, Suite 600 | | Exton | PA | 19341 | |
| Abt Associates, Inc. | Attn: General Counsel | 2503 Caves Forest Road | | | Owings Mills | MD | 21117 | |
| Accelerated Rx Analytics, LLC | Attn: General Counsel | 345 US Highway 9 | Suite 184 | | Manalapan | NJ | 07726 | |
| Accelrys Software Inc. | Attn: General Counsel | 10188 Telesis Court | Suite 100 | | San Diego | CA | 92121 | |
| Accellion, Inc. | Attn: General Counsel | 1900 Embarcadero Road | Suite 207 | | Palo Alto | CA | 94303 | |
| Accelrys Inc. | Attn: General Counsel | 9685 Scranton Road | | | San Diego | CA | 92121 | |
| Accelrys Software Inc. | Attn: General Counsel | 10188 Telesis Court | Suite 100 | | San Diego | CA | 92121 | |
| Accelrys Software Solutions Inc. | Attn: General Counsel | 10188 Telesis Court | | | San Diego | CA | 92121 | |
| ACCENCIO LLC | ATTN: GENERAL COUNSEL | 2417 WELSH RD STE 21 | | | PHILADELPHIA | PA | 19114 | |
| Accountants International | Attn: General Counsel | 111 Anza Boulevard, #400 | | | Burlingame | CA | 94010 | |
| Accreditation Council for Continuing Medical Education | | 515 N. State Street, Suite 1801 | | | Chicago | IL | 60654 | |
| Accutest Research Laboratories (I) Pvt. Ltd. | Attn: General Counsel | A-31, Khairne MIDC | TTC Industrial Area | | Khairne | Navi, Mumbai | 400709 | India |
| ACG North America, LLC | Attn: General Counsel | 262 Old New Brunswick Road | Suite A | | Piscataway | NJ | 08854 | |
| Acino Group | Attn: General Counsel | Erlenstrasse 1 | | | Basel | | CH-4058 | Switzerland |
| Acino Group | Attn: General Counsel | Graf-Arco-Strasse | | | Ulm | | 89079 | Germany |
| Acino Pharma AG | Attn: General Counsel | Erlenstrasse 1 | | | Basel | | CH-4058 | Switzerland |
| Acino Pharma AG | Attn: General Counsel | Graf-Arco-Strasse | | | Ulm | | 89079 | Germany |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aclairo Pharmaceutical Development Group, Inc | Attn: Emilia Kostadinova | 1950 Old Gallows Road | Suite 300 | | Vienna | VA | 22182 | |
| Actavis Elizabeth LLC | Attn: General Counsel | 200 Elmora Avenue | | | Elizabeth | NJ | 07207 | |
| Actavis Inc | Attn: Chief Legal Officer - Global | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Actavis Laboratories FL, Inc | c/o Teva Pharmaceuticals USA, Inc | Attn: General Counsel | 425 Privet Road, P.O. BOX 1005 | | Horsham | PA | 19044-8005 | |
| Actavis Laboratories FL, Inc. | | Morris Corporate Center III, 400 Interpace Parkway | | | Parsippany | NJ | 07054 | |
| Actavis Laboratories FL, Inc; Teva Pharmaceuticals USA, Inc | c/o Teva Pharmaceuticals USA, Inc | Attn: General Counsel | 425 Privet Road, P.O. BOX 1005 | | Horsham | PA | 19044-8005 | |
| Actavis Pharma, Inc. | Attn: Chief Legal Officer - Global | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Actavis Pharma, Inc. | Attn: General Counsel | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Actavis Totowa LLC | Attn: General Counsel | 60 Columbia Road | Building B | | Morristown | NJ | 07960 | |
| Actavis Totowa LLC; Andrx Labs LLC, Actavis Elizabeth LLC, Actavis Pharma, Inc.; Actavis Laboratories FL, Inc. | Attn: General Counsel | 60 Columbia Road | Building B | | Morristown | NJ | 07960 | |
| Actavis Totowa LLC | Attn: General Counsel | 4 Taft Road | | | Totowa | NJ | 07512 | |
| Actavis, Inc | Attn: General Counsel | Morris Corporate Center III, 400 Interpace Parkway | | | Parsippany | NJ | 07054 | |
| Actavis, Inc. | Attn: David Buchen | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Actavis, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Actavis, Inc. (fka Watson Pharmaceuticals Inc.) | Attn: David Buchen | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Actavis, Inc./Endo Pharma/Janssen Pharma/Mallinckrodt LLC/Mylan, Inc./Noven Pharma/Pfizer, Inc./Roxane Laboratories/Sandoz, Inc./Teva Pharma USA/ThePharmaNetwork/Vista Pharm/Watson Labs, Inc. | Apotex, Inc./Impax Labs, Inc./Lavipharm/Ranbaxy Pharma/Upsher-S | Attn: General Counsel | Collectively PC and CuraScript, Inc. | 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| Activus Solutions, LLC. | ATTN: GENERAL COUNSEL | P.O. BOX 1034 | | | YARMOUTH | ME | 04096 | |
| Acura Pharmaceuticals, Inc. | Attn: General Counsel | 616 North North Court | Suite 120 | | Palatine | IL | 60067 | |
| Adare Pharmaceuticals, Inc. | Attn: General Counsel | Princeton Pike Corporate Center | 1200 Lenox Drive, Suite 100 | | Lawerenceville | NJ | 08648 | |
| Addison Whitney, LLC | Attn: General Counsel | 11525 North Community Road | Suite 400 | | Charlotte | NC | 28277 | |
| Aditi Kadakia | Attn: General Counsel | 26 Beacon Street | Apt. 16E | | Burlington | MA | 01803 | |
| Adler Consulting, Transportation Planning & Traffic Engineering, PLLC | Attn: General Counsel | 235 Main Street | | | White Plains | NY | 10601 | |
| Advanced Chemistry Development, Inc. | Attn: General Counsel | 8 King Street East, Suite 107 | | | Toronto | ON | M5C 1B5 | Canada |
| Advanced Clinical Concepts | Attn: General Counsel | 520 Route 22 East, Third Floor | | | Bridgewater | NJ | 08807 | |
| Advanced Clinical Trials | Attn: General Counsel | 2386 Jerome Ave, 3rd Floor | | | Bronx | NY | 10468 | |
| Advanced Clinical, LLC | Attn: General Counsel | 10 Parkway North, Suite 350 | | | Deerfield | IL | 60015 | |
| Advanced Investigative Solutions, Inc. | Attn: General Counsel | 292 Hunters Point Place | | | Simpsonville | KY | 40067 | |
| Advanced Pain Management and Rehabilitation | Attn: General Counsel | Hilltop Medical Center | 1788 Republic Road #200 | | Virginia Beach | VA | 23454 | |
| Advanced Pain Management and Rehabilitation, P.C. | Attn: General Counsel | Hilltop Medical Center | 1788 Republic Road #200 | | Virginia Beach | VA | 23454 | |
| Advanced Pain Management and Rehabilitation, P.C. | Attn: Steven Gershon, MD | Hilltop Medical Center | 1788 Republic Rd. #200 | | Virginia Beach | VA | 23454 | |
| Advanced Recruiters, Inc | Attn: General Counsel | 1192 Triopia Road | | | Concord | IL | 62631 | |
| Advocacy & Management Group | Attn: General Counsel | 150 West State Street | Suite 100 | | Trenton | NJ | 08608 | |
| ADY Consultants | Attn: General Counsel | 5 Dov Hoz Street | | | Kiriat-Ono | | 55556 | Israel |
| Aesica Pharmaceuticals, Ltd. | Attn: General Counsel | Q5, Quorum Business Park, Benton Lane | | | Newcastle-upon-Tyne | | NE 12 8BS | United Kingdom |
| Aetna Health Management LLC | Attn: Head of Formulary Contracting | 151 Farmington Avenue | RT62 | | Hartford | CT | 06156 | |
| Affigility Solutions, LLC | Attn: General Counsel | 390 Interlocken Crescent, Suite 350 | | | Bloomfield | CO | 80021 | |
| Afsaneh Barzi, M.D., PH.D | Address on file | | | | | | | |
| Agilent Technologies Inc. | Attn: General Counsel | 2850 Centerville Road | | | Wilmington | DE | 19808 | |
| Agno Pharma | 752 56th Street | | | | Brooklyn | NY | 11220 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| AIKO Biotechnology, Inc. | Attn: General Counsel | 2 Union Street, Suite 501 | | | Portland | ME | 04101 | |
| Aim Consulting Associates, LLC | 49 Boston Post Rd | Apt 1 | | | Waterford | CT | 06385-2445 | |
| Air Express International USA, Inc. (DHL Global Forwarding) | Attn: General Counsel | 1801 NW 82nd Ave. | | | Doral | FL | 33126 | |
| AIR LIQUIDE INDUSTRIAL U.S. LP | 180 W. GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19401 | |
| Air Temp Mechanical Services Inc. | 360 Captain Lewis Drive | | | | Southington | CT | 06489 | |
| AirCastle Advisors LLC | General Counsel | 300 First Stamford Place, 5th Floor | | | Stamford | CT | 06902 | |
| Airgas USA, LLC | Attn: General Counsel | 5311 77 Center Drive | | | Charlotte | NC | 28217 | |
| Airgas, Inc. | 259 N. Radnor-Chester Road, Suite 100 | | | | Radnor | PA | 19087 | |
| AIRMID Consulting Limited | Attn: Antonia Daniel | Rich Goch, Halfway Bridge | Bangor | | Gwynedd | | LL57 3AX | United Kingdom |
| AIT Bioscience, LLC | Attn: General Counsel | 7840 Innovation Boulevard | | | Indianapolis | IN | 46278 | |
| AJINOMOTO ALTHEA INC | P.O. BOX 51404 | | | | LOS ANGELES | CA | 90051 | |
| AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CT | | | | CAMBRIDGE | MA | 02142 | |
| AL B. Benson III, M.D. | Address on file | | | | | | | |
| Al Lewis, J.D. | Attn: General Counsel | 1037 Chestnut Street | | | Newton | MA | 02464 | |
| Alan Brinton | 27 Yarmouth Drive | | | | Westerly | RI | 02816 | |
| Alan Carlson, MD | Address on file | | | | | | | |
| Alaunus Pharmaceutical, LLC | Attn: General Counsel | 687 Waverly Street | | | Framingham | MA | 01702 | |
| Albany Molecular Reseach, Inc. | Attn: General Counsel | 26 Corporate Circle | | | Albany | NY | 12212-5098 | |
| Albany Molecular Research, Inc. | Attn: General Counsel | 26 Corporate Circle | POB 1508 | | Albany | NY | 12212 | |
| Albea Americas, Inc. | Attn: General Counsel | 191 Route 31 North | | | Washington | NJ | 07882 | |
| Albert I. Wertheimer | Attn: General Counsel | 3307 N. Broad Street | | | Philadelphia | PA | 19140 | |
| ALCALIBER S.A. | Calle Génova, 27  Planta 6 | | | | Madrid | | 28004 | Spain |
| Alcami Corporation | Attn: General Counsel | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| Alembic Pharmaceuticals, Ltd. | Attn: General Counsel | Alembic Road, Vadodara | | | Gujarat | | 390 003 | India |
| Alert Scientific Incorporated | 469 School Street | | | | East Hartford | CT | 06108 | |
| Alfred E. Tiefenbacher | Attn: General Counsel | Van-der-Smissen-Strasse 1 | | | Hamburg | | 22767 | Germany |
| Alice Mao, MD | Address on file | | | | | | | |
| Alivio Therapeutics, Inc. | Attn: General Counsel | Boylston Street | Suite 6102 | | Boston | MA | 02116 | |
| ALKU | Attn: General Counsel | 200 Brickstone Square, Suite 503 | | | Andover | MA | 01810 | |
| All India Institute of Medical Sciences (AIIMS) | Attn: General Counsel | Sijua, Patrapada | | | Bhunaneswar | Odisha | 751019 | India |
| All Star Software Systems, LLC | Attn: General Counsel | 440 Smith Street | | | Middletown | CT | 06457 | |
| Allan Basbaum, PhD | Attn: General Counsel | 129 Kinross Dr. | | | San Rafael | CA | 94901 | |
| Allergan Finance, LLC | Attn: General Counsel | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Alliance Marketing Services Group, Inc. | Attn: General Counsel | 2370 York Road, Suite B-1 | | | Jamison | PA | 18929 | |
| Alliance Marketing Services Group, Inc. | Attn: Shirley Ortleib | 2370 York Road Building B | | | Jamison | PA | 18929 | |
| Allscripts, LLC | Physicians Interactive Division | Attn: President & General Counsel | 2401 Commerce Drive | | Liberty | IL | 60045 | |
| Allstate Sealcoating Inc. | 30 Starline Way, Unit D | | | | Cranston | RI | 02921 | |
| Alltech Associates Inc. | 2051 Waukegan Road | | | | Deerfield | IL | 60015 | |
| Almac Clinical Services, LLC | Attn: General Counsel | 25 Fretz Road | | | Souderton | PA | 18964 | |
| Almac Pharma Services, LLC | Attn: General Counsel | 2661 Audubon Road | | | Audubon | PA | 19403 | |
| ALPHA SCRIP INCORPORATED | 5080 N 40TH ST STE 339 | | | | PHOENIX | AZ | 85018 | |
| AlphaDetail, Inc. | Attn: General Counsel | 2440 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Alpharma, Inc. | Attn: General Counsel | 1 New England Ave | | | Piscataway | NJ | 08854 | |
| Alta Associates | Attn: General Counsel | 8 Bartles Corner Road, Suite 021 | | | Flemington | NJ | 08822 | |
| AltaSciences Company, Inc. | Attn: General Counsel | 575, Armand-Frappier Boulevard | | | Laval | QC | H7V 4B3 | Canada |
| AltaSciences Company, Inc. dba Algorithme Pharma, Inc. | Attn: General Counsel | 575, Armand-Frappier Boulevard | | | Laval | QC | H7V 4B3 | Canada |
| Altergon Italia, s.r.l. | Attn: General Counsel | Via Casamondisi I | | | Pietra de Fusi (Avellino) | | 83030 | Italy |
| Altergon Italia, S.r.l. | Attn: General Counsel | Zona Industriale A.S.I. | | | Avellino, Morra De Sanctis | | 83040 | Italy |
| Althaia S.A. Industria Farmaceutica | Avenida Tegula 88 Atlbaia | | | | Sao Paulo | | CEP 12952 | Brazil |
| Altoona Center for Clinical Research | Attn: Lisa Riley | 1125 Old Rt. 220 North | P.O. Box 1018 | | Duncansville | PA | 16635 | |
| Altoona Center for Clinical Research, PC | Attn: Lisa Riley | 1125 Old Rt. 220 North | P.O. Box 1018 | | Duncansville | PA | 16635 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Altreos Research Partners, Inc. | Attn: General Counsel | 50 Wanda Road | | | Toronto | ON | M6P 1C6 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 100B Alexis Nihon | | | Montreal | QC | H4M 2P2 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 17800 rue Lapointe | | | Mirabel | QC | J7J 0W8 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 2857 Rue des Harfangs | | | Montreal | QC | H4R 3A5 | Canada |
| Alvarez & Marsal Valuation Services, LLC | Attn: General Counsel | 600 Madison Avenue, 6th Floor | | | New York | NY | 10022 | |
| Alvarez & Marsal Valuation Services, LLC | Attn: General Counsel | 600 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |
| Alvogen Malta Operations, (ROW) Ltd. | Attn: General Counsel | Malta Life Sciences Park, Building 1, Level 4 | Sir Temi Zammit Buildings | | San Gwann | | SGN3000 | Malta |
| Alvogen Pinebrook LLC | Attn: General Counsel | 108 Bloomfield Ave | | | Pine Brook | NJ | 07058 | |
| AM Medica Communications Group | Attn: General Counsel | 335 West 16th Street | 4th Floor | | New York | NY | 10011 | |
| AM Pappas Life Science Ventures III LP | Attn: General Counsel | c/o Pappas Ventures | 2520 Meridian Parkway, Suite 400 | | Durham | NC | 27713 | |
| Amarin Technologies, S.A. | Attn: General Counsel | Sanchez 2045 | | | Buenos Aires | | C1416BQG | Argentina |
| Ambio, Inc. | Attn: General Counsel | 1024 Dittman Court North | | | Augusta | SC | 29842 | |
| Amcor Flexibles, Inc. | Attn: General Counsel | 1919 Butterfield Road | | | Mundelein | IL | 60060 | |
| AMD Lawn Care LLC | 90 Read School House Road | | | | Coventry | RI | 02816 | |
| Americal Incorporated | 100 Ferncroft Road, Unit #205 | | | | Danvers | MA | 01923 | |
| American Appraisal Associates | Attn: General Counsel | 6 Landmark Square, 4th Floor | | | Stamford | CT | 06901 | |
| American Association of Poison Control Centers | Attn: General Counsel | 4601 FAIRFAX DR # 630 | | | ARLINGTON | VA | 22203-1527 | |
| American Association of Poison Control Centers | Attn: General Counsel | 4601 FAIRFAX DR # 630 | | | ARLINGTON | VA | 22203-1527 | |
| American Association of Poison Control Centers | Attn: General Counsel | 55 King Street | Suite 510 | | Alexandria | VA | 22314 | |
| American Association of Poison Control Centers | Attn: General Counsel | 55 King Street | Suite 510 | | Alexandria | VA | 22314 | |
| American Chemical Society | Attn: General Counsel | 2540 Olentangy River Road | | | Columbus | OH | 43202-1505 | |
| American Cleaning Institute | Attn: General Counsel | 1331 L Street, NW | Suite 650 | | Washington | DC | 20005 | |
| American Express | Attn: General Counsel | American Express Co, Corp Services Ops, AESC-P | 20022 North 31st Ave | Mail Code AZ-08-03-11 | Phoenix | AZ | 85027 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | American Express Co, Corp Services Ops, AESC-P | 20022 North 31st Ave | Mail Code AZ-08-03-11 | Phoenix | AZ | 85027 | |
| American Health Packaging | 2550 John Glenn Avenue | | | | Columbus | OH | 43217 | |
| American International Chemical, LLC (AIC) | Attn: General Counsel | 135 Newbury Street | | | Farmington | MA | 01701 | |
| American Management Association | Attn: General Counsel | 600 AMA Way | | | Saranac Lake | NY | 12983 | |
| American Medical Association | Attn: General Counsel | 515 North State Street | | | Chicago | IL | 60610 | |
| American Plant Maintenance, Inc. | 256 West Cummings Park | | | | Woburn | MA | 01801 | |
| AmericasDoctor, Inc. | Attn: General Counsel | 1325 Tri-State Parkway | | | Gurnee | IL | 60031 | |
| AMERIPHARM INC | 2503 E 54TH ST N | | | | SIOUX FALLS | SD | 57104 | |
| AMERIPHARM INC | P.O. BOX 80141 | | | | CITY OF INDUSTRY | CA | 91716 | |
| AmerisourceBergen Drug Corporation | Attn: General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Drug Corporation | Attn: Group General Counsel | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| AmerisourceBergen Drug Corporation | Attn: VP Branded RX | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AMG IT Systems Limited | | Garden Cottage, Browninghill | | | Baughurst, Hampshire | | RG26 5JZ | United Kingdom |
| Amneal Pharmaceuticals, LLC | Attn: General Counsel | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807 | |
| AMPAC Fine Chemicals, LLC | Attn: General Counsel | P.O. Box 1718 | | | Rancho Cordova | CA | 95741 | |
| AMR Research, Inc. | Attn: General Counsel | 2 Oliver Street | Fifth Floor | | Boston | MA | 02109 | |
| Amyris, Inc. | 5885 Hollis Street, Suite 100 | | | | Emeryville | CA | 94608 | |
| Anabios Corporation | Attn: Andre Ghetti, PhD, CEO | San Diego Science Center | 3030 Bunker Hill Street, Suite 312 | | San Diego | CA | 92109 | |
| Anaheim Clinical Trials | Attn: General Counsel | 2441 W LA PALMA AVE STE 530 | | | ANAHEIM | CA | 92801-2665 | |
| Analgesic Solutions, LLC | Attn: General Counsel | 232 Pond Street | | | Natick | MA | 01760 | |
| ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FL | | | | BOSTON | MA | 02199 | |
| Analysts International Corporation | Attn: General Counsel | 909 Aviation Parkway, Suite 1200 | | | Morrisville | NC | 27560 | |
| Analytical Bio-Chemistry Laboratories | Attn: General Counsel | 4780 Discovery Drive | | | Columbia | MO | 65201 | |
| Anaqua Services, Inc. | Attn: General Counsel | 31 St. James Avenue | 11th Floor | | Boston | MA | 02116 | |
| Anaqua, Inc. | Attn: Chief Executive Officer | 745 Boylston Street, 6th Floor | | | Boston | MA | 02116 | |
| Anchor Insulation Co., Inc. | 435 Narragansett Park Drive | | | | Pawtucket | RI | 02861 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4 of 62

Exhibit A

Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anda Inc. | Attn: General Counsel | 2915 Weston Road | | | Weston | FL | 33331 | |
| AndersonBrecon, Inc. d/b/a/ PCI of Illinois fka Anderson Packaging Inc. | Attn: General Counsel | 4545 Assembly Drive | | | Rockford | IL | 61109 | |
| AndersonBrecon, Inc., dba PCI of Illinois | Attn: General Counsel | 4545 Assembly Drive | | | Rockford | IL | 61109 | |
| Andos Associates, Inc. | Attn: General Counsel | 2 Stone House Road | | | Mendham | NJ | 07945 | |
| Andrea Cercek, M.D. | Address on file | | | | | | | |
| Andrew J. Culter, M.D. | Address on file | | | | | | | |
| Andrew Krystal, MD | Address on file | | | | | | | |
| Andros Pharmaceuticals Co., Ltd. | Attn: General Counsel | 6F, No. 22, Sec. 2, Sheng Yi Road | | | Zhu Bel City | | 30261 | Taiwan |
| Andrx Labs, LLC | Attn: General Counsel | 1955 Orange Drive | | | Davie | FL | 33314 | |
| Angela De Veaugh-Geiss, Ph.D., MS | Attn: General Counsel | 333 East 43rd Street | #503 | | New York | NY | 10017 | |
| Anil Abraham | Attn: General Counsel | 138 Candlewood Drive | | | Yonkers | NY | 10710 | |
| Ann Childress, M.D. | Address on file | | | | | | | |
| Annika Castaneda | Attn: General Counsel | 14 Clinton Avenue | | | Stratford | CT | 06614 | |
| Anqiu Lu'an Pharmaceutical Co., Ltd. | Attn: General Counsel | No. 35 Weixu North Road, Anqui City | | | Shandong Province | | 262100 | China |
| AnRo Therapeutics, LLC | Attn: General Counsel | 2795 Bay Canyon Court | | | San Diego | CA | 92117 | |
| Apace KY, LLC | Attn: General Counsel | 12954 Fountain Run Road | | | Fountain Run | KY | 42133 | |
| APC Pharmaceuticals, LLC | Attn: General Counsel | 40 Oriel Drive | | | Medfield | MA | 02025 | |
| APC Workforce Solutions L.L.C. | Attn: Legal | 420 S. Orange Avenue | | | Orlando | FL | 32601 | |
| APC Workforce Solutions, LLC dba ZeroChaos | Attn: Legal | 420 S. Orange Avenue | | | Orlando | FL | 32601 | |
| Apex Health Innovations, LLC | Attn: General Counsel | 3156 Evelyn Avenue | | | Simi Valley | CA | 93063 | |
| Apex Health Innovations, LLC | Attn: General Counsel | 3158 Evelyn Avenue | | | Simi Valley | CA | 93063 | |
| APJet, Inc. | 523 Davis Avenue, Suite 100 | | | | Morrisville | NC | 27615 | |
| Aplicare Inc. | Attn: General Counsel | 550 Research Parkway | | | Meriden | CT | 06405 | |
| Aplicare, Inc. | Attn: General Counsel | 50 East Industrial Road | | | Branford | CT | 06405 | |
| Apotex Corp. | Attn: Chief Commercial Officer | 2400 North Commerce Parkway | Suite 400 | | Weston | FL | 33326 | |
| Apotex Inc. | Attn: Chief Commercial Officer | Attn: General Counsel | 2400 North Commerce Parkway, Suite 400 | | Weston | FL | 33326 | |
| Apotex Inc. | Attn: Chief Commercial Officer; VP Global Intellectual Properties | 2400 North Commerce Parkway | Suite 400 | | Weston | FL | 33326 | |
| Apotex Inc. | Attn: General Counsel | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| Apotex, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Appco Pharma, LLC | Attn: General Counsel | 120 Belmont Drive | | | Somerset | NJ | 08873 | |
| Apple and Associates | Attn: General Counsel | P.O. BOX 996 | | | Chapin | SC | 29036 | |
| Apple Inc. | Attn: General Counsel | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Approva Corporation | 13560 Morris Road Suite 4100 | | | | Alpharetta | GA | 30004 | |
| APR Executive Search Inc. | Attn: General Counsel | 1 Linden Place, Suite 405 | | | Great Neck | NY | 11021 | |
| Aptuit, Inc. | 2 Greenwich Office Park | | | | Greenwich | CT | 06831 | |
| Aptuit, Inc. | 2 Greenwich Office Park | | | | Greenwich | CT | 06831 | |
| APTUIT, INC. | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64137 | |
| APTUS HEALTH | ATTN: GENERAL COUNSEL | 55 WALKERS BRROK DR STE 500 | | | READING | MA | 01867 | |
| Arbor Pharmaceuticals, LLC | Attn: General Counsel | Six Concourse Parkway | Suite 1800 | | Atlanta | GA | 30328 | |
| Arbor Scientia Group | Attn: General Counsel | 1930 Palomar Point Way, Suite 103 | | | Carlsbad | CA | 92008 | |
| Arden Engineering Constructors, LLC | 505 Narragansett Park Drive | | | | Pawtucket | RI | 02861 | |
| Arevipharma GmbH | Attn: General Counsel | Meissner Street, 35 | | | Radebeul | | 01445 | Germany |
| Ariba, Inc. | Attn: General Counsel | 910 Hermosa Court | | | Sunnyside | CA | 94085 | |
| Arka Chase Consulting Services, LLC | Attn: General Counsel | 450 Springfield Avenue, Suite 203 | | | Summit | NJ | 07901 | |
| ARKANSAS CHILDRENS HOSPITAL | 1 CHILDRENS WAY | | | | LITTLE ROCK | AR | 72202-3500 | |
| Armall Golden Gregory LLP | Attn: General Counsel | 171 17th Street NW | Suite 2100 | | Atlanta | GA | 30363-1031 | |
| Arrow Chemical, Inc. | Attn: General Counsel | 41 West Putnam Avenue, Third Floor | | | Greenwich | CT | 06830 | |
| Arrowsmith- Lowe, MD FACP | Address on file | | | | | | | |
| Arthritis Surgery Research Foundation, Inc. | Attn: General Counsel | 1321 NW 14th Street | West Building, Suite 203 | | Miami | FL | 33125 | |
| ARx, LLC | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| ARx, LLC | Attn: General Counsel | 400 Seaks Run Road | | | Glen Rock | PA | 17327 | |
| Asan Laboratories, Limited | Attn: General Counsel | 10 F, No. 27, Lane 155, Section 3 | Beishen Road, Shenkeng Shiang | | Taipei County | | 22203 | Taiwan |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ascent Pharmaceuticals, Inc. | ATTN: GENERAL COUNSEL | 400 S. Technology Drive | | | Central Slip | NY | 11722 | |
| Ascent Pharmaceuticals, Inc. | Attn: General Counsel | 500 S. Research Place | | | Central Islip | NY | 11722 | |
| Ascent Strategies, LLC | Attn: General Counsel | 1410 Grant Street | Suite C306 | | Denver | CO | 80203 | |
| Ascension Health Resource and Supply Management Group LLC | Attn: Sourcing Manager, Pharmacy | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ashland Specialty Ingredients GP | Attn: General Counsel | 1005 US 202/206 | | | Bridgewater | NJ | 08807 | |
| AskMe Corporation | Attn: Contracts Administrator | 3290 146th Avenue Place SE, Suite D | | | Bellevue | WA | 98007 | |
| Assertio Therapeutics, Inc. | Attn: General Counsel | 100 S. Saunders Rd., Suite 300 | | | Lake Forest | IL | 60045 | |
| Associated Electro-mechanics Inc. | 185 Rowland Street | | | | Springfield | MA | 01107 | |
| AT&T | Attn: Master Agreement Support Team | One AT&T Wat | | | Bedminster | NJ | 07921-0752 | |
| Atabay Kimya San. ve Tic.A.S. | Attn: General Counsel | Acibadem, Koftuncu Soc. No. 1 | | | Kadikoy | | 34718 | Istanbul |
| Atempo Americas, Inc. | 2465 E Bayshore Rd | | | | Palo Alto | CA | 94303 | |
| Atentiv, Inc. | Attn: General Counsel | 460 Totten Pond Rd. | | | Waltham | MA | 02451 | |
| ATHENA SOLUTIONS LLC | 1080 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| Atlanta Center for Medical Research | Attn: General Counsel | 501 Fairburn Rd. SW | | | Atlanta | GA | 30331 | |
| Atlantic Air Enterprises | Attn: General Counsel | 856 Elston Street | | | Rahway | NJ | 07065 | |
| Atlantic Elevator South Co. Inc. | 1900 Fall River Avenue | | | | Seeknok | MA | 02771 | |
| Atlantic Information Management Group, LLC | Attn: General Counsel | One Commerce Center | 10320 Little Patuxent Parkway, Suite 1104 | | Columbia | MD | 21044 | |
| Atlantic Pharmaceuticals, Inc. | Attn: General Counsel | One Glenlake Parkway | Suite 700 | | Atlanta | GA | 30328 | |
| Atlantic Scale Company, Inc. | 136 Washington Avenue | | | | Nutley | NJ | 07110 | |
| ATLAS COPCO COMPRESSORS LLC | 92 INTERSTATE DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| Atmed Treatment Center | Attn: General Counsel | 1526 Atwood Avenue | | | Johnston | RI | 02919 | |
| Atmed Treatment Center, Inc. | 1526 Atwood Avenue | | | | Johnson | RI | 02919 | |
| Atmosphere Interactive | Attn: General Counsel | 1375 Broadway | | | New York | NY | 10018 | |
| Atomus Inc. | Attn: General Counsel | 1003 High House Road | Suite 202 | | Cary | NC | 27513 | |
| Atomus, Inc. | Attn: General Counsel | 1003 High House Road | | | Cary | NC | 27513 | |
| ATP, LLC dba PPD Medical Communications | Attn: General Counsel | 1400 Perimeter Park Drive | | | Morrisville | NC | 27560 | |
| Aucta Pharmaceuticals, LLC | 675 US Highway One | | | | North Brunswick | NJ | 08902 | |
| August Consulting, Inc. | Attn: General Counsel | 515 Capital of Texas Highway, Suite 150 | | | Austin | TX | 78746 | |
| Augustenborg Consulting, LLC | Attn: General Counsel | Lon D. Augustenborg | 6603 Quinten Street | | Falls Church | VA | 22043 | |
| Aumvis Pharmatec, LLC | Attn: General Counsel | 8000 Towers Crescent Dr | Ste 1350 | | Vienna | VA | 22182-6236 | |
| Aurobindo Pharma Limited | Attn: General Counsel | Plot No. 2, Maitri Vihar, Ameerpet, Hyderabad | | | Telagana | | 500 038 | India |
| Aurolife Pharma LLC | Attn: Robert G. Cunard | 6 Wheeling Road | | | Dayton | NJ | 08810 | |
| Aurolife Pharma, LLC; Aurobindo Pharma USA, Inc. | Attn: Robert G. Cunard | 6 Wheeling Road | | | Dayton | NJ | 08810 | |
| Austin Chemical Company, Inc. | Attn: General Counsel | 1565 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Avadel Ireland (Flamel Ireland Ltd.) | Attn: General Counsel | Block 10-1 Blanchardstown Corp Park, Ballycoolin | | | Dublin | | 15 | Ireland |
| AVALERE HEALTH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| Avalon Health Solutions, Inc. | Attn: General Counsel | 1601 Walnut Street | Suite 1507 | | Philadelphia | PA | 19102 | |
| Avamed Consulting Group, Inc. | Attn: General Counsel | 528 Rivershire Place | | | Lincolnshire | IL | 60069-3812 | |
| Avancia Clinical Research | Attn: Karen Busch | 1900 N. University Drive | Suite 103 | | Pembroke Pines | FL | 33024 | |
| Avancia Clinical Research | Attn: Karen Busch | 1900 N. University Drive | Suite 103 | | Pembroke Pines | FL | 33024 | |
| Avanti Rx Analytics Inc., and Tetra Bio-Pharma | 135 Devon Road, Unit 11 | | | | Brampton | ON | L6T 5A4 | Canada |
| Avanti Rx Analytics Inc., and Tetra Bio-Pharma | 365 rue St-Jean, Suite 12 | | | | Longueil | QC | J4h 2X7 | Canada |
| Avantium Technologies B.V. | Attn: General Counsel | Zekeringstraat 29 | | | Amsterdam | | 1014 BV | The Netherlands |
| Avara Pharmaceutical Services | Attn: General Counsel | 101 Merritt 7 | | | Norwalk | CT | 06851 | |
| AvePoint, Inc. | Attn: General Counsel | Harborside Financial Center | Plaza 10, 3 Second Street, Suite 202 | | Jersey City | NJ | 07311 | |
| AvePoint, Inc. | Attn: General Counsel | Harborside Financial Center | Plaza 10 3 Second Street, 9th Floor | | Jersey City | NJ | 07311 | |
| Averica Discovery Sciences | Attn: General Counsel | 260 Cedar Hill Street | | | Malborough | MA | 01752 | |
| Avi Mamidi, Pharm.D BCPS | Attn: General Counsel | 4727 South Spago Drive | | | Dublin | CA | 94568 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 6 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Avida, Inc. | Attn: General Counsel | 1600 Dove Street, Suite 305 | | | Newport Beach | CA | 92660 | |
| Avista Pharma Solutions, Inc. | Attn: General Counsel | 3501 Tricenter Boulevard | Suite C | | Durham | NC | 27713-1849 | |
| AVOCA GROUP INC | 179 NASSAU ST STE 3A | | | | PRINCETON | NJ | 08542-7013 | |
| Avomeen Analytical Services | Attn: General Counsel | 4840 Venture Drive | | | Ann Arbor | MI | 48108 | |
| Avrio Health L.P. | Attn: General Counsel | 2209 Paris Avenue North | | | West Lakeland | MN | 55082 | |
| Axentis, Inc. | Attn: General Counsel | Skylight Office Tower | 1660 WEst 2nd Street, Suite 250 | | Cleveland | OH | 44113 | |
| Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS and Xendo B.V. | Parc de genibrat | | | | Fontenilles | | 31470 | France |
| Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS, and Xendo B.V. | 18 East 50th Street | | | | New York | NY | 10022 | |
| Axim Biotechnologies, Inc., Quay Pharmaceuticals Limited, Amatsigroup SAS, and Xendo B.V. | 26 Parkway Deeside Industrial Park | | | | Clwyd | | CH5 2NS | United Kingdom |
| Axis Clinicals Limited | Attn: General Counsel | 1711 Center Ave W. | | | Dilworth | MN | 56529 | |
| AXWAY INC | 6811 E MAYO BLVD STE 400 | | | | PHOENIX | AZ | 85054 | |
| AZAD Pharma AG | Bahnhostrasse 9 | | | | Toffen | | CH-3125 | Switzerland |
| B.G. Negev Technologies, Ltd. | Attn: General Counsel | 77 Ha-energia Street, POB 653 | | | Beersheva | | 84105 | Israel |
| Banner PharmaCaps, Inc. | Attn: Vice President, Sales & Marketing | 4125 Premier Drive | | | High Point | NC | 27265-8144 | |
| Bannert Manlik Consultants GMBH | Attn: General Counsel | Bahnhofstr 15 | | | Wolfratshausen | | 82515 | Germany |
| Bard BioPharma L.P. | Attn: General Counsel | College Rd E | | | Princeton | NJ | 08540 | |
| Bard Pharmaceuticals Limited | Cambridge Science Park | Milton Road | | | Cambridge | | CB4 0GW | United Kingdom |
| Barry Bockow, MD | Address on file | | | | | | | |
| Barry Bockow, MD, P.S. | Address on file | | | | | | | |
| Barry Edwards | Attn: General Counsel | 2116 Old Woods Road | | | Green Lane | PA | 18054 | |
| Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Boulevard | | | | Saint Louis | MO | 63105 | |
| BASF Corporation | 25 Middlesex/Essex Turnpike | | | | Iselin | NJ | 08830 | |
| Bassett Consulting Services, Inc. | Attn: General Counsel | 10 Pleasant Drive | | | North Haven | CT | 06473 | |
| Baxter International Inc.; Baxter Healthcare Corporation | Attn: General Counsel | One Baxter Parkway, DF-2E | | | Deerfield | IL | 60015-4633 | |
| Bay State Industrial Welding & Fabrication, Inc. | 10 Flagstone Drive | | | | Hudson | NH | 03051 | |
| BD RX Inc. | Attn: General Counsel | 1 Becton Drive | | | Franklin Lakes | NJ | 07417 | |
| Beach Technology Solutions, Inc. | 6802 East Wardlow Road | | | | Long Beach | CA | 90808 | |
| Beacon Hill Staffing Group | Attn: General Counsel | 152 Bowdoin St. | | | Boston | MA | 02108 | |
| Beacon Hill Technologies, Inc. | Attn: General Counsel | 55 Beach Plum Lane | | | Scituate | MA | 02066 | |
| Beamex, Inc. | 2152 Northwest Parkway, Suite A | | | | Marietta | GA | 30067 | |
| Becker & Associates Consulting Inc | Attn: General Counsel | 2001 Pennsylvania Avenue Northwest | Suite 950 | | Washington | DC | 20006 | |
| Becton Dickinson France S.A.S.,,BD Rx Inc. | Attn: General Counsel | 11 Rue Aristide Berges B.P.4 | | | Le Pont-de-Claix | | | France |
| Becton Dickinson France SAS | Attn: General Counsel | 11 Rue Aristide Berges B.P.4 | | | Le Pont-de-Claix | | | France |
| Bellusci Creative LLC | Attn: Mark Bellusci | 104 Hemlock Drive | | | Stamford | CT | 06902 | |
| Bemis Company, Inc. | Attn: General Counsel | One Neenah Center, 4th Floor | 134 E. Wisconsin Avenue | | Neenah | WI | 54956 | |
| Benchmark Research | Attn: Melissa Reynolds | 4504 Boat Club Road | Suite 800 | | Forth Worth | TX | 76135 | |
| BENEFITFOCUS.COM INC | ATTN: GENERAL COUNSEL | DEPT 3383 P.O. BOX 123383 | | | DALLAS | TX | 75312 | |
| Benjamin Levinson, M.D. | Address on file | | | | | | | |
| Berkeley Associates dba Judge Inc. | Attn: General Counsel | 300 Conshohocken, Suite 300 | | | West Conshohocken | PA | 19428 | |
| Berkley Life Insurance (Gemini) | Attn: General Counsel | 200 Princeton South, Corporate Center Suite 250 | | | Ewing | NJ | 08628 | |
| Berlin | Attn: General Counsel | 525 West Monroe Avenue | 14th Floor | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | Attn: General Counsel | 1195 Washington Pike | | | Bridgeville | PA | 15017 | |
| Berry Consultants, LLC. | Attn: General Counsel | 3345 Bee Caves Road | Suite 201 | | Austin | TX | 78746 | |
| Bespak Europe Limited | Attn: General Counsel | 6-7 Technopark, Newmarket Road | | | Cambridge | | CB5 8PB | United Kingdom |
| Best Practices Benchmarking & Consulting, LLC DBA Best Practices, LLC | Attn: General Counsel | 6350 Quadrangle Drive | Suite 2200 | | Chapel Hill | NC | 27517 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 7 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BFPE International, Inc. | Attn: General Counsel | 115 Bestwood Drive | | | Clayton | NC | 27520 | |
| BI WORLDWIDE | NW 5055 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5055 | |
| BI, a tradename of Schoeneckers | Attn: General Counsel | 7630 Bush Lake Road | | | Minneapolis | MN | 55439 | |
| BI, a tradename of Schoeneckers | Attn: General Counsel | 7630 Bush Lake Road | | | Minneapolis | MN | 55439 | |
| Bibra Toxicology Advice & Consulting Ltd. | Attn: General Counsel | Cantium House, Railway Approach | | | Wallington, Surrey | | SM6 00Z | United Kingdom |
| Biocentric, Inc. | Attn: General Counsel | 700 Collings Avenue | | | Collingswood | NJ | 08107 | |
| BioClara Group | Attn: General Counsel | 75 Varick Street | | | New York | NY | 10013 | |
| Bio-Digm, LLC | Attn: General Counsel | 29 East Bijou Street, #15 | | | Colorado Springs | CO | 80902 | |
| Biofill Productos Biotecnologis S.A. | Attn: General Counsel | Rua Mateus Leme No. 2.418 | Centro Civico | | Curitiba, Parana | | | Brazil |
| Biogen IDEC MA Inc | Attn: Mr. John Dunn, Executive Vice President, | 5200 Research Place | | | San Diego, | CA | 92122 | |
| Biokey, Inc. | Attn: General Counsel | 44370 Old Warm Springs Boulevard | | | Fremont | CA | 94538 | |
| Bio-Kinetic Europe, Ltd | Attn: General Counsel | 83-85 Great Victoria Street | | | Belfast | | BT2 7AF | Northern Ireland |
| Biological Sciences Consultancy, Ltd. | Attn: General Counsel | 17 Viewfield Drive | | | Bishopbriggs | | G64 2AQ | United Kingdom |
| Biomedical Systems | Attn: General Counsel | 77 Progress Parkway | | | St. Louis | MO | 63043 | |
| Bionorica Ethics GmbH | Kerschensteinerstrabe 11-15 | | | | Neumarkt | | 92318 | Germany |
| BioPharm Insight, a division of Infinata, Inc. | Attn: General Counsel | 100 River Ridge Drive, Suite 204 | | | Norwood | MA | 02062 | |
| Biopharma Search Partners | Attn: General Counsel | 6 Forge Gate Drive, G8B | | | Cold Spring | NY | 10516 | |
| BioPharma Services, Inc. | Attn: General Counsel | 4000 Weston Road | | | Toronto | ON | M9L 3A2 | Canada |
| BioPharmaWorks, LLC | 1084 Shennecossett Road | | | | Groton | CT | 06340 | |
| Bioreliance Corporation | Attn: General Counsel | 14920 Broschart Road | | | Rockville | MD | 20850-3499 | |
| Bioreliance Corporation Labs, Inc. | Attn: General Counsel | 14920 Broaschart Road | | | Rockville | MD | 20850 | |
| Biotage, LLC | 10430 Harris Oaks Boulevard, Suite C | | | | Charlotte | NC | 28269 | |
| Biotechnical Services, Inc | Attn: General Counsel | 4610 West Commerical Drive | | | North Little Rock | AR | 72116-7059 | |
| Birgit Amann, M.D. | Address on file | | | | | | | |
| Bivens & Associates LLC | Attn: General Counsel | 511 Union Street | Suite 2615 | | Nashville | TN | 37219 | |
| Blake Works, Inc, | Attn: General Counsel | 248 East Main Street | | | Gloucester | MA | 01930 | |
| Blauvelt Consulting, LLC | Attn: General Counsel | 17700 Upper Cherry Lane | | | Lake Oswego | OR | 97034 | |
| Bliss and Associates, Inc. | Attn: General Counsel | 301 Wynswept Point | | | Seneca | SC | 29672 | |
| Bloom Energy | 4353 N 1st St | | | | San Jose | CA | 95134-1259 | |
| Blue Fin Group, Inc. | Attn: General Counsel | PO Box 141298 | | | Staten Island | NY | 10314-1298 | |
| BLUE MATTER LLC | Attn: Ashwin Dandekar | 400 Oyster Point Boulevard | Suite 309 | | South San Francisco | CA | 94080 | |
| Blueclinical, Ltd. | Attn: General Counsel | Avenida Villagarcia de Arosa, n° 1919, 1° | | | Sra da Hora | Matosinhos | 4460-439 | Portugal |
| Bluepharma Industria Farmaceutica, S.A. | Attn: General Counsel | Sao Martinho do Bispo | | | Coimbra | | 3045-016 | Portugal |
| BLUEPRINT RESEARCH GROUP LLC | P.O. BOX 7517 | | | | PRINCETON | NJ | 08543-7517 | |
| BlumShapiro | 1 Capital Way | | | | Cranston | RI | 02910 | |
| BMB Solutions | Attn: General Counsel | 236 Fox Run Drive | | | Venetia | PA | 15367 | |
| BMC Software Services, Inc. | Attn: General Counsel | 2101 City West Blvd. | | | Houston | TX | 77042-2827 | |
| BMC Software Services, Inc. | Attn: General Counsel | 2101 CityWest Blvd. | | | Houston | TX | 77042 | |
| BMO Capital Markets Corp. | Attn: General Counsel | 3 Times Square, 25th Floor | | | New York | NY | 10036 | |
| Board of Trustees of the University of Arkansas on Behalf of the University of Arkansas for Medical Sciences | Attn: General Counsel | 4301 West Markham Street, MS15 | | | Little Rock | AR | 72205 | |
| Bomgar Corporation (Bomgar)(fka NetworkStreaming,Inc.) | Attn: General Counsel | 578 Highland Colony Parkway | Paragon Center, Suite 300 | | Ridgeland | MS | 39157 | |
| Boston Analytical Inc. | 8 Industrial Way, Building D-Unit 8 | | | | Salem | NH | 03079 | |
| Boston Analytical, Inc. | Attn: General Counsel | 14 Manor Parkway | | | Salem | NH | 03079 | |
| Boston Consulting Group Inc. | Attn: General Counsel | One Prospect Street | | | Summit | NJ | 07901 | |
| Boston Health Economics, Inc. | Attn: General Counsel | 265 Franklin St | Suite 1100 | | Boston | MA | 02110 | |
| Bottini Consulting, LLC | Attn: General Counsel | 3104 Peer Place | | | Denville | NJ | 07834 | |
| BR Holdings Associates L.P. | c/o Haug Partners LLP | Attn: David A. Zwally | 745 Fifth Avenue, 10th Floor | | New York | NY | 10151 | |
| BR Holdings Associates L.P. | c/o Haug Partners LLP | Attn: John C. Dougherty | One Post Office Square, 31st Floor | | Boston | MA | 02109 | |
| Bracket Global, LLC | Attn: General Counsel | 785 ARBOR WAY | | | BLUE BELL | PA | 19422-1986 | |
| Brains On-Line LLC | Attn: Arash Rassoulpour | 7000 Shoreline Court | Suite 275 | | San Francisco | CA | 94080 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 8 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRAJAK CONSULTING LLC | 6 SHADY MILL LN | | | | MILFORD | NJ | 08848-1529 | |
| Brajak Consulting LLC | Attn: General Counsel | 6 Shady Mill Lnae | | | Milford | NJ | 08848 | |
| Brajak Consulting LLC | Attn: Shawn M. Reardon | 6 Shady Mill Lane | | | Milford | NJ | 08848 | |
| Brand Development Network International | Attn: Richard Czerniawski | 430 Abbotsford Rd | | | Kenilworth | IL | 60043 | |
| Brand Institute, Inc. | Attn: General Counsel | 200 S.E. 1st Street, 12th Floor | | | Miami | FL | 33131 | |
| Brandwidth Global | Attn: General Counsel | 79 Coleytown Road | | | Westport | CT | 06880 | |
| BRAVO GROUP INC | 20 N MARKET SQ STE 800 | | | | HARRISBURG | PA | 17101-1611 | |
| Breakthrough Brand Building | Attn: General Counsel | 35 East 38th Street | Suite 5F | | New York | NY | 10016 | |
| Brinkman Instruments dba Metrohm USA, Inc. | 6555 Pelican Creek Circle | | | | Riverview | FL | 33578 | |
| Brinks Hofer Gilson & Lione | 75 Remittance Drive, Suite 6149 | | | | Chicago | IL | 60675 | |
| Bristol Fire Protection, Inc. | 17 Cross Street #6 | | | | Plainville | MA | 02762 | |
| Bristow Electric Co., Inc. | 74 Forest Street | | | | Attleboro | MA | 02703 | |
| Brodie Inc. | 10 Ballard Road | | | | Lawrence | MA | 01843 | |
| Bromium Inc | Attn: General Counsel | 1501 PAGE MILL RD # 4U | | | PALO ALTO | CA | 94304-1126 | |
| Brookfield Ametek, Inc. | Attn: General Counsel | 11 Commerce Blvd. | | | Middleboro | MA | 02346 | |
| Brookfield Relocation Inc. | Attn: General Counsel | 16260 North 71st Street | | | Scottsdale | AZ | 85254 | |
| Brooks Machine & Design, Inc. | Attn: General Counsel | 1424 Old US 264 Highway | PO Box 65 | | Zebulon | NC | 27597 | |
| Brooks Machine & Design, Inc. | Attn: General Counsel | 1424 Old US 264 Highway | | | Zebulon | NC | 27597 | |
| Brown, Thomas | Address on file | | | | | | | |
| Bruce McCormick Ph.D. ABMP | Attn: General Counsel | 1842 Irving Place | | | Shreveport | LA | 71101 | |
| BRUNSWICK GROUP LLC | 245 PARK AVE 14TH FL | | | | NEW YORK | NY | 10167 | |
| Burgess USA Training LLC | 4661 Flat River Road | | | | Coventry | RI | 02816 | |
| BURKHART CONSULTING LLC | Attn: General Counsel | 12223 Quorn Lane | | | Reston | VA | 20191 | |
| Burlington Drug Company Inc. | Attn: General Counsel | 91 Catamount Drive | | | Milton | VT | 05468 | |
| Burlington Drug Company Inc. | Attn: Meg Glazer | 91 Catamount Drive | | | Milton | VT | 05468 | |
| Burrill & Company LLC | Attn: General Counsel | One Embarcadero Center | Suite 2700 | | San Francisco | CA | 94111 | |
| Busch, LLC | 516 Viking Drive | | | | Virginia Beach | VA | 23452 | |
| BUSINESS WIRE INC | P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| Buzzeo Associated, Ltd. | 1001 Boulders Parkway, Suite 110 | | | | Richmond | VA | 23225 | |
| BuzzeoPDMA, LLC | Attn: General Counsel | Suite 301 | | | Richmond | VA | 23225 | |
| C&E Communications Inc. dba De Witt Communications | P.O. BOX 4952 | | | | East Lansing | MI | 48826 | |
| C&S WHOLESALE GROCERS | P.O. BOX 14200 | | | | HOUSTON | TX | 77021 | |
| C.A. Lewis, Inc. | Attn: Tony Lewis, President | 2825 South Charles Boulevard | P.O. BOX 5064 | | Greenville | NC | 27835 | |
| C.A. McInnis & Associates | Attn: General Counsel | 203 Broad Street | | | Milford | CT | 06460 | |
| c/o/ Sparta Systems | Attn: General Counsel | 2000 Waterview Drive | | | Hamilton | NJ | 08691 | |
| C4PAIN | Attn: Hans Cher, Hoeck MD PHD | Hobrivej 42 D, 3 | | | Aalborg | | DK-9000 | Denmark |
| C4PAIN | Attn: Hoeck Hans Chr MD PHD | Hobrivej 42 D, 34 | | | Aalborg | | DK-9000 | Denmark |
| CA, Inc. | Attn: General Counsel | One CA Plaza | | | Islandia | NY | 11749 | |
| Cafe 107, Inc, | Attn: Holly Trump | P.O. BOX 3202 | | | Princeton | NJ | 08543 | |
| California Department of Health Care Services | Attn: Pharmacy Benefits Division | 1501 Capitol Avenue | Suite 71.5131, MS 4604 | | Sacramento | CA | 95814 | |
| Caligor Rx, Inc. | Attn: General Counsel | 1226 Lexington Avenue | | | New York | NY | 10028 | |
| Caliper Life Sciences, Inc. | Attn: General Counsel | 68 Elm Street | | | Hopkinton | MA | 01748 | |
| Camber Pharmaceuticals, Inc. | Attn: General Counsel | 1031 Centennial Ave | | | Piscataway | NJ | 08854 | |
| Cambrex Charles City, Inc. | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Cambrex Charles City, Inc./Micron Technologies, Inc. | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Cambrex Charles City, Inc./Vektor Pharma TF GmbH | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Cambrex Corporation | Attn: General Counsel | One Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| Cambrex Karlskoga AB | Attn: General Counsel | Bjorkborns Industriomrade | | | Karlskoga | | SE-691 85 | Sweden |
| Cambrex Profarmaco Milano Srl | Attn: General Counsel | Via Eugenio Curiel 34 | | | Paullo (Milan) | | 20067 | Italy |
| Cambrex Profarmaco Milano Srl (CPM) | Attn: General Counsel | Via Eugenio Curiel 34 | | | Paullo (Milan) | | 20067 | Italy |
| Cambridge Group LTD | Attn: General Counsel | 1175 Post Road East | | | Westport | CT | 06880 | |
| Cambridge Soft Corporation | Attn: General Counsel | 100 CambridgePark Drive | | | Cambridge | MA | 02116 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cambridge Therapeutic Technologies | Attn: General Counsel | Glenpointe Ctr W, 500 Frank W. Burr Blvd, Ste 4 | | | Teaneck | NJ | 07666 | |
| CAMBRIDGE UNIVERSITY TECHNICAL | UNIVERSITY OF CAMBRIDGE | | | | CAMBRIDGE | CA | CB3 0GT | United Kingdom |
| CambridgeSoft Corp. | Attn: General Counsel | 940 Winter Street | | | Waltham | MA | 02451 | |
| CambridgesoftCorporation | 100 Cambridge Park Drive | | | | Cambridge | MA | 02116 | |
| CambridgeSoft Corporation | Attn: Contracts Department - Informatics | 940 Winter Street | | | Waltham | MA | 02451 | |
| Capital Health and the Governors of The University of Alberta | Attn: General Counsel | Research Administration Office, Suite 1800 | 8215-112 Street | | Edmonton | AB | T6G 2C8 | Canada |
| Capital Wholesale Drug Company | Attn: David Franklin | 873 Williams Avenue | | | Columbus | OH | 43212 | |
| Capital Wholesale Drug Company | Attn: General Counsel | 973 Williams Avenue | | | Columbus | OH | 43212 | |
| Capstone Clinical Research | Attn: General Counsel | 1880 W. Winchester Rd. #204 | | | Libertyville | IL | 60048 | |
| Capsugel US, LLC | Attn: General Counsel | 412 Mt. Kemble Aveenue, Suite 200 C | | | Morristown | NJ | 07960 | |
| CARCO Group, Inc. dba Cisive | Attn: General Counsel | 5000 Corporate Court | Suite 203 | | Holtsville | NY | 11742 | |
| Cardinal Health | Attn: General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health | Attn: Vice President, Strategic Sourcing Project Management Branded | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health Pharmaceutical Contracting LLC | 13611 DUBLIN CT | | | | STAFFORD | TX | 77477-4517 | |
| Cardinal Health PTS, Inc fka Magellan Laboratories Incorporated | Attn: Diego Armendariz, Director of Contracting | 13651 Dublin Ct | | | Stafford | TX | 77477-4317 | |
| Cardinal Health PTS, Inc fka Magellan Laboratories Incorporated | Attn: General Counsel | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Cardinal Health PTS, LLC | Attn: Diego Armendariz, Director of Contracting | 13651 Dublin Ct | | | Stafford | TX | 77477-4317 | |
| CaremarkPCS Health, LLC | c/o Caremark | Attn: Senior Vice President, Trade Relations | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| Carestream Health, Inc. | Attn: General Counsel | 8124 Pacific Avenue | | | White City | OR | 97503 | |
| Carl Zeiss Microscopy, LLC | Attn: General Counsel | One Zeiss Drive | | | Thornwood | NY | 10594 | |
| Carlyle Consulting Services, Inc | Attn: General Counsel | 641 Lexington Avenue | | | New York | NY | 10022 | |
| Carol A. Johmann, Ph.D. | Attn: General Counsel | 202 Wexford Place | | | Webster | NY | 14580 | |
| Carolyn Davis | Attn: General Counsel | 131 Welton Way | | | Mooresville | NC | 28117 | |
| Carolyne M. Wolf, Pharm. D | Attn: General Counsel | 520 North Oaklawn Avenue | | | Elmhurst | IL | 60126 | |
| Caron Products & Services, Inc. | 27640 State Route 7 | | | | Marietta | OH | 45750 | |
| Caron Products & Services, Inc. | Attn: Deidre Renee Smith | 27640 State Route 7 | | | Marietta | OH | 45750 | |
| Caron Products & Services, Inc. | P.O. Box 715 | | | | Marietta | OH | 45750 | |
| Carrier Corporation | 93 Shawmut Road, Unit 3 | | | | Canton | MA | 02021 | |
| Carrier Corporation | Attn: Jonathan Coats | 1171-A Corporation Pkwy | | | Raleigh | NC | 27604 | |
| Catalent Micron Technologies, Inc. | Attn: General Counsel | 333 Phoenixville Pike | | | Malvern | PA | 19355 | |
| Catalent Pharma Solutions, LLC | Attn: General Counsel | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn: General Counsel | 160 Pharma Drive | | | Morrisville | NC | 27560-9570 | |
| Catalent Pharma Solutions, LLC | Attn: General Counsel | 2725 Scherer Drive North | | | St. Petersburg | FL | 33716 | |
| Catalysis and Chiral Technologies | 2001 Notle Drive | | | | West Depford | NJ | 08066 | |
| Catchword | Attn: General Counsel | 405 Lexington Avenue | 26th Floor | | New York | NY | 10174 | |
| CBC Americas Corp. | Attn: General Counsel | 2000 Regency Parkway, Suite 600 | | | Cary | NC | 27518 | |
| CBIZ Tofias | 500 Boylston Street | | | | Boston | MA | 02116 | |
| CBRE, INC | P.O. BOX 406588 | | | | ATLANTA | GA | 30384-6588 | |
| CBRE, Inc. | Attn: Beverly Lu | Legal Services | 400 S. Hope St | 25th Floor | Los Angeles | CA | 90071 | |
| CBRE, Inc. | Attn: L. Murley | Saul Ewing Arnstein & Lehr LLP | 1201 North Market St, Ste 2300 | P.O. Box 1266 | Wilmington | DE | 19801 | |
| CC FORD GROUP LLC | P.O. BOX 233 | | | | GLADSTONE | NJ | 07934 | |
| CCH Incorporated | Attn: General Counsel | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| CCL Label, Inc. | Attn: Mark McClendon | Vice President & General Counsel | CCL Industries Inc., 17700 Foltz Parkway | | Strongsville | OH | 44149 | |
| CD-Adapco | 60 Broadhollow Road | | | | Melville | NY | 11747 | |
| CDI Business Solutions | 1801 Market Street, Suite 1300 | | | | Philadelphia | PA | 19103 | |
| CE & IC, Inc. | 2 Terri Lane, Suite 125 | | | | Burlington | NJ | 08016 | |
| CE3 Inc. | Attn: General Counsel | 246 Goose Lane, Suite 202 | | | Guilford | CT | 06437 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CE3, Inc. | Attn: Tim Garrelts | 246 Goose Lane | Suite 202 | | Guilford | CT | 06437 | |
| Cedar Medical Center | Attn: General Counsel | 1901 South Cedar | Suite 205 | | Tacoma | WA | 98405 | |
| Cedar-Crosse Research Center | Attn: General Counsel | 800 South Wells Street | M15 | | Chicago | IL | 60607 | |
| Celerity Solutions, Inc. | 990 Washington Street, Suite 304S | | | | Dedham | MA | 02026 | |
| Celerity Technology Services, Inc. | Attn: General Counsel | 2001 West Main Street, Suite 135 | | | Stamford | CT | 06902 | |
| Celgene Corporation | Attn: General Counsel | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| CellAct Pharma GmbH | Attn: General Counsel | Otto-Hahn-Straße 15 | | | Dortmund | | 44227 | Germany |
| Center for Creative Leadership | Attn: Managing Director | One Leadership Place | | | Greensboro | NC | 27410 | |
| Center for Health Research | Attn: General Counsel | 3800 N. Interstate Avenue | | | Portland | OR | 97227 | |
| Center for Psychiatry and Behavioral Medicine, Inc. | Attn: General Counsel | 7351 Prairie Falcon Road, Suite 160 | | | Las Vegas | NV | 89128 | |
| Centers for Medicare & Medicaid Services | Attn: Legal | 7500 Security Blvd | | | Baltimore | MD | 21244 | |
| Central Iowa Hospital Corporation | Attn: General Counsel | 1200 Pleasant Street | | | Des Moines | IA | 50309 | |
| Centrexion Therapeutics Corporation | Attn: General Counsel | 509 S Exeter Street Suite 202 | | | Baltimore | MD | 21202 | |
| Centro AF de Estudios Tecnologicos SA | Attn: General Counsel | Nicolas San Juan 1024 | | | Colonia Del Valle; Mexico D.F. | | 03100 | Mexico |
| Cerecor, Inc. | Attn: General Counsel | 400 E. Pratt, Suite 606 | | | Baltimore | MD | 21202 | |
| Ceridian Corporation | Attn: General Counsel | 3311 East Old Shakopee Road | | | Minneapolis | MN | 55425 | |
| Ceridian Corporation | Attn: Legal | 3311 East Old Shakopee Rd | | | Minneapolis | MN | 55425 | |
| CERILLIANT CORPORATION | 811 PALOMA DR STE A | | | | ROUND ROCK | TX | 78665-2402 | |
| Certara USA, Inc. | Attn: General Counsel | 100 Overlook Center, Suite 101 | | | Princeton | NJ | 08540 | |
| Certara, LP | Attn: General Counsel | 100 Overlook Center, Suite 101 | | | Princeton | NJ | 08540 | |
| Certara, LP | Attn: General Counsel | 222 S. Central Ave, Suite 1008 | | | Clayton | MO | 63105 | |
| Certified Rescue Courses, LLC | 47 Lakewood Road | | | | North Dartmouth | MA | 02747 | |
| Cesar Castillo Inc. | Attn: Luis Vazquez | Rd. #1 Km 21.1 Sector La Muda | | | Guaynabo | PR | 00971 | |
| Cesar Castillo, Inc. | Attn: General Counsel | Rd. #1 Km 21.1 Sector La Muda | | | Guaynabo | PR | 00971 | |
| Cetero Research (CRS Management, Inc.) | Attn: General Counsel | 2000 Regency Parkway, Suite 255 | | | Cary | NC | 27518 | |
| CFO Solutions LLC | Attn: General Counsel | 6 University Drive | Suite 206-209 | | Amherst | MA | 01002 | |
| Chaloner Associates, Inc. | Attn: General Counsel | 580 Broadway, Suite 1208 | | | New York | NY | 10012 | |
| ChanTest Corporation | Attn: Robert D. Schultek | 14656 Neo Parkway | | | Cleveland | OH | 44128 | |
| Charité-Universitätsmedizin Berlin | Attn: General Counsel | Charitépl. 1 | | | Berlin | | 10117 | Germany |
| Charles Argoff, MD | Address on file | | | | | | | |
| Charles Garo Avetian, DO | Address on file | | | | | | | |
| Charles Grudzinskas, Ph.D. | Attn: General Counsel | 720 Riverview Terrace | | | Annapolis | MD | 21401 | |
| Charles River Laboratories Preclinical Services Edinburgh Ltd. | Attn: General Counsel | Elphinstone Research Centre | | | Edinburgh | Tranent | EH33 2NE | United Kingdom |
| Charles River Laboratories, Inc. | Attn: General Counsel | Elphinstone Research Centre | | | Edinburgh | Tranent | EH33 2NE | United Kingdom |
| Charles Ross & Son Company | Attn: General Counsel | 710 Old Willets Path | | | Hauppauge | NY | 11788 | |
| Charles Stefanini Consulting LLC | Attn: General Counsel | 15 Cunningham Drive | | | Framingham | MA | 01701 | |
| Charter Communications Holding Company, LLC | Charter Real Estate, File ID: CT0026 | c/o Charter Communications | 6399 S. Fiddlers Green Circle, Suite 600 | | Greenwood Village | CO | 80111 | |
| Charter Communications Holding Company, LLC | Charter Real Estate, File ID: CT0026 | c/o Charter Communications | 6360 S. Fiddlers Green Circle, Suite 100 | | Greenwood Village | CO | 80111 | |
| Charter Systems, Inc. | Attn: General Counsel | 110 Washington Avenue | | | North Haven | CT | 06473 | |
| Chase I-Solutions | Attn: General Counsel | 1201 Market Street | 9th Floor | | Wilmington | DE | 19801 | |
| Chase Medical Communications, Inc. | Attn: General Counsel | 65 Old Ridgefield Road | | | Wilton | CT | 06897 | |
| Chattem Chemicals, Inc. | Attn: General Counsel | 3708 St. Elmo Avenue | | | Chattanooga | TN | 37409 | |
| Chaves & Associates LLP dba InSite Search | Attn: General Counsel | 22 Crescent Road | | | Westport | CT | 06880 | |
| Chemic Laboratories, Inc. | Attn: General Counsel | 480 Neponset Street, Building 7 | | | Canton | MA | 02021 | |
| Chemical Solutions, Ltd | Attn: General Counsel | 931 N. 7th Street | | | Harrisburg | PA | 17102 | |
| ChemInstruments | Attn: General Counsel | 510 Commercial Drive | | | Fairfield | OH | 45014 | |
| ChemWerth, Inc., USA | Attn: General Counsel | 1764 Litchfield Turnpike | | | Woodbridge | CT | 06525 | |
| Cherry Hill Orthopedic Surgeons, P.A. | Attn: General Counsel | P.O. BOX 8285 | Rt. 38 and Haddon Field Road | | Cherry Hill | NJ | 08002 | |
| Cherry Hill Orthopedic Surgeons, P.A. | Attn: Mark Reiner, DO | P.O. BOX 8252 | Rt. 38 and Haddon Field Road | | Cherry Hill | NJ | 08002 | |
| CHILD RELATED RESEARCH INC | 448 EAST WINCHESTER ST STE 140 | | | | MURRAY | UT | 84107 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 11 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Children's Memorial Hospital Institute for Education | Attn: Phillip V. Spina, CRA; Charles Cote, M.D. | 2300 Children's Plaza | | | Chicago | IL | 60657 | |
| Chilworth Technology, Inc. | 250 Plainsboro Road, Building #7 | | | | Plainsboro | NJ | 08536 | |
| Chiral Technologies, Inc. | 800 North Five Points Road | | | | West Chester | PA | 19380 | |
| Choicepoint Public Records Inc. | Attn: Legal Department | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Chris Stewart, Division Director | Address on file | | | | | | | |
| Chris Stewart, Division Director | Address on file | | | | | | | |
| CI SCIENTISTS PRIVATE LIMITED | 34B DREAM MEADOWS | | | | BANGALORE | | 560037 | INDIA |
| Cigna Health and Life Insurance Company | Attn: Carolyn Battista, Underwriting Manager | 900 Cottage Grove Road, Wilde | | | Hartford | CT | 06152 | |
| Cigna Health and Life Insurance Company | Attn: General Counsel | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cigna Health and Life Insurance Company | Attn: Jody Nichols, Vice President, Pharmaceutical Contracting | 500 Great Circle Road | | | Nashville | TN | 37228 | |
| Cigna Healthcare | Attn: Alex G. Krikorian, Vice President, Pharmaceutical Contracting | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cigna HealthCare | Attn: General Counsel | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cigna Life Insurance Company of New York | Attn: General Counsel | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cilcare | Attn: General Counsel | 2214 Bd de la Lironde- Bat. 12 | | | Montferrier sur Lez | | 34980 | France |
| CimQuest, Inc. | Attn: General Counsel | 262 Chapman Road | Suite 105 | | Newark | DE | 19702 | |
| Cincinnati Children's Hospital Medical Center | Attn: General Counsel | 3333 Burnet Avenue | | | Cincinnati | OH | 45229 | |
| Cinfa, USA | Attn: General Counsel | 445 Park Avenue, 9th Floor | | | New York | NY | 10022 | |
| Cintas Corporation | ATTN: GENERAL COUNSEL | P.O. BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| Circadian Technologies, Inc. | 2 Main Street, Suite 310 | | | | Stoneham | MA | 02180 | |
| Cisco WebEx | 16720 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Cisco WebEx LLC | Attn: Director, Finance | 170 West Tasman | | | San Jose | CA | 95134 | |
| Cision US Inc. | Attn: General Counsel | 130 E. Randolph Street | | | Chicago | IL | 60601 | |
| CKR Associates, LLC | 4 Bear Island Dr | | | | Barneget | NJ | 08005 | |
| Clarios Corporation | Attn: General Counsel | 131 Varick | Suite 937 | | New York | NY | 10013 | |
| Clarivate Analytics (US) LLC | Attn: General Counsel | 1500 Spring Garden Street | Fourth Floor | | Philadelphia | PA | 19130 | |
| Clark Davis Associates | Attn: General Counsel | 5 Century Drive | | | Parsippany | NJ | 07054 | |
| Clayton Medical Associates, PC | Attn: Donna Mann, RN, CCRC; Jackie Terrell, RN, CCRC | 6400 Clayton Road | Suite 110 | | St. Louis | MO | 63117 | |
| Clean Harbors Environmental Services, Inc. | 42 Longwater Drive | | | | Norwell Drive | MA | 02061 | |
| Clearwell Systems, Inc. | Attn: General Counsel | 2901 Tasman Drive | Suite 100 | | Santa Clara | CA | 95054 | |
| Cliantha Research Limited | Attn: General Counsel | Opposite Pushparaj Towers, Near Judges Bungalows | | | Bodakdev | Ahmedabad | 380-054 | India |
| Client Research Group | Attn: Lynn S. Bachrach | Post Office Box 127 | | | Haverford | PA | 19041-0127 | |
| ClimQuest, Inc. | Attn: Executive Vice President | 262 Chapman Road | Suite 105 | | Newark | DE | 19702 | |
| ClinFomatrix, LLC | Attn: General Counsel | 2025 E. Lincoln Avenue, Suite 220 | | | Lincoln | NJ | 08817 | |
| Clinical Neuroscience Solutions | Attn: General Counsel | 6401 Poplar Avenue, Suite 420 | | | Memphis | TN | 38119 | |
| Clinical Pharmacology Services, Inc. | Attn: General Counsel | 6285 East Fowler Avenue | | | Tampa | FL | 33617 | |
| Clinical Reference Laboratory, Inc. | Attn: General Counsel | 8433 Quivira Road | | | Lenexa | KS | 66215 | |
| Clinical Research Partners | Attn: General Counsel | 9920 Independence Park Drive, Suite 101 | | | Henrico | VA | 23233 | |
| Clinical Research Partners, LLC | Attn: General Counsel | 7110 FOREST AVE STE 201 | | | RICHMOND | VA | 23226-3787 | |
| Clinical Studies, Ltd | Attn: General Counsel | 10 Dorrance Street | Suite 400 | | Providence | RI | 02903 | |
| Clinical Studies, Ltd | Attn: General Counsel | 101 Dorrance Street | Suite 400 | | Providence | RI | 02903 | |
| Clinical Supplies Management, Inc. | Attn: General Counsel | 342 42nd St. S | | | Fargo | ND | 58103 | |
| Clinical Trial Consultants, LLC | 86 Payne Rd. | | | | Danbury | CT | 06810 | |
| Clinical Trial Network | Attn: General Counsel | 8303 Southwest Freeway | Suite 500 | | Houston | TX | 77074 | |
| Clinical Trial Services | Attn: Timothy S. Brewer, CEO | 2661 Audubon Road | | | Audubon | PA | 19407 | |
| Clinical Trials Management, LLC | Attn: General Counsel | 3901 Houma Boulevard | Medical Plaza II, Suite 405 | | Metairie | LA | 70006 | |
| Clinical Trials Management, LLC | Attn: General Counsel | 3901 Houma Boulevard | Medical Plaza II, Suite 405 | | Metairie | LA | 70006 | |
| Clinical Trials Research | Attn: General Counsel | 1544 Eureka Road | Suite 160 | | Roseville | CA | 95661 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 12 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Clinilabs, Inc. | Attn: General Counsel | 423 West 55th Street | | | New York | NY | 10019 | |
| Clinpak Technologies LLC | 358 Sandy Beach Rd | | | | Heathsville | VA | 22473-2234 | |
| CM Engineers, LLC | Attn: Joseph T. Mistretta | P.O. BOX 764 | | | Bernardsville | NJ | 07924 | |
| CMDI LLC | Attn: Servi Barrientos | 130 Bellevue Avenue | Suite 201 | | Newport | RI | 02840 | |
| CMGRP, Inc. (dba DNA) | Attn: General Counsel | 909 3rd Avenue | | | New York | NY | 10022 | |
| CNBB Owner LLC | Attn: General Counsel | c/o Paramount Group, Inc. | 1633 Broadway, Suite 1801 | | New York | NY | 10019 | |
| Coating Place, Inc. | Attn: General Counsel | 200 Paoli Street | | | Verona | WI | 53593 | |
| Coats & Bennett PPLC | 1400 Crescent Green, Suite 300 | | | | Cary | NC | 27518 | |
| Coats & Bennett PPLC | 1400 Crescent Green, Suite 300 | | | | Cary | NC | 27518 | |
| COBBS CREEK HEALTHCARE LLC | 200 MORGAN AVE | | | | HAVERTOWN | PA | 19083 | |
| Cobra Legal Solutions LLC | Attn: Candice Corby | 1717 West Sixth Street | Suite 112 | | Austin | TX | 78703 | |
| Cobra Legal Solutions LLC | Attn: General Counsel | 1717 West Sixth Street | | | Austin | TX | 78703 | |
| Cobra Legal Solutions LLC | Attn: General Counsel | 1717 West Sixth Street | Suite 112 | | Austin | TX | 78703 | |
| COGNIFISENSE INC | 1271 LAKESIDE DR STE 3121 | | | | SUNNYVALE | CA | 94085 | |
| Cognition Therapeutics, Inc. | Attn: CEO and President | 2403 Sidney Street | Suite 261 | | Pittsburgh | PA | 15203 | |
| Cognitive Drug Research Limited | Attn: General Counsel | CDR House | 24 Portman Road | | Reading | | RG30 1EA | United Kingdom |
| Cognizant Technology Solutions U.S. Corporation | ATTN: GENERAL COUNSEL | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Cognos Corporation | Attn: General Counsel | 15 Wayside Road | | | Burlington | MA | 01803 | |
| Cognos Corporation | Attn: General Counsel | 67 South Bedford Street | | | Burlington | MA | 01803 | |
| Cognos Incorporated | 3755 Riverside Drive | P.O. BOX 9707 | Station T | | Ottawa | ON | K1G 4K9 | Canada |
| Coiley Communications LLC | Attn: General Counsel | 43 Gail Road | | | Morris Plains | NJ | 07950 | |
| Cole-Parmer Instrument Company, LLC | Attn: General Counsel | 625 E. Bunker Court | | | Vernon Hills | IL | 60061 | |
| Collegium Pharmaceutical, Inc. | Attn: General Counsel | 100 Technology Center Dr | Ste 300 | | Stoughton | MA | 02072-4747 | |
| COLORADO PREVENTION CENTER | 13199 E MONTVIEW BLVD #200 | | | | AURORA | CO | 80045 | |
| Columbia Casualty Company, as Beneficiary | ATTN: Collateral Control Unit, 19th Floor | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Comar, Inc. | Attn: General Counsel | One Comar Place | | | Buena | NJ | 08310 | |
| Combino Pharm, S.L./Medichem, S.A. | Attn: General Counsel | Fructuos Gelabert 6-8 | | | Sant Joan Despi | | 8970 | Spain |
| Comdata Network, Inc. | Attn: Cory Guerreno, Sales | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Communications in Medicine, LLC | Attn: General Counsel | 333 Pearl Street, Suite 25B | | | New York | NY | 10038 | |
| Communications in Medicine, LLC | Attn: Michael E. Margolies | 333 Pearl Street | Suite 25B | | New York | NY | 10038 | |
| Communications in Medicine, LLC | Attn: Michael E. Margolies | 333 Pearl Street | | | New York | NY | 10038 | |
| COMMUNITIES 4 ACTION INC | 76 PROGRESS DR STE 235I | | | | STAMFORD | CT | 06902 | |
| Community Association for Research and Education | Attn: General Counsel | 10459 Mountain View Avenue | | | Loma Linda | CA | 92354 | |
| Compliance Development, Inc. | Attn: General Counsel | 16 Ward Lane | | | Darien | CT | 06820 | |
| Compliance Implementation Services, LLC | Attn: General Counsel | 1400 N. Providence Road | Building II, Suite 3005 | | Media | PA | 19063 | |
| Compliance Implementation Services, LLC | Attn: General Counsel | 3809 West Chester Pike | Suite 100 | | Newtown Square | PA | 19073 | |
| Compliance Implementation Services, LLC | Attn: General Counsel | 3809 West Chester Pike | | | Newtown Square | PA | 19073 | |
| Compliance Implementation Services, LLC | Attn: James J. Collins | 1400 North Providence Road | Building II, Suite 3005 | | Media | PA | 19063 | |
| Compliance Line, Inc. | Attn: General Counsel | 301 McCullough Drive, Suite 520 | | | Charlotte | NC | 28262 | |
| Compliance Technology Group, Inc. | Attn: General Counsel | 505 South Franklin Street | | | West Chester | PA | 19382 | |
| Compliance Wave, LLC | Attn: General Counsel | 241 Maple Avenue, Suite 201 | | | Red Bank | NJ | 07701 | |
| Comprehensive Health Insights, Inc. | Attn: Bobble Wheet | 515 West Market Street | 7th Floor | | Louisville | KY | 40202 | |
| Comprehensive NeuroSciences, Inc. | Attn: General Counsel | 21 Bloomingdale Road | | | White Plains | NY | 10605 | |
| Computer Sciences Corporation | Attn: General Counsel | 1775 Tysons Blvd. | | | Tysons | VA | 22102 | |
| Computer Sciences Corporation | Attn: General Counsel | 1775 Tysons Blvd. | | | Tysons | VA | 22102 | |
| Compuzed Inc. | Attn: General Counsel | c/o Visual Enterprise Architecture | 25-13 Old Kings Hwy N | | Darien | CT | 06820 | |
| Connecticut General Life Insurance Company | Attn: Andrew M. Dunn | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Connecticut General Life Insurance Company | Attn: Andrew M. Dunn | CIGNA Heathcare, Routing: ER32 | 900 Cottage Grove Road | | Hartford | CT | 06152 | |

Exhibit A

Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Connections Media LLC | Attn: Jonah Seiger | 1728 14th Street NW | 4th Floor | | Washington | DC | 20009 | |
| ConnPACE | Attn: Bette A. Smith | Manufacturer Rebate Program | Dept of Social Services, 25 Sigourney St, 11th Fl | | Hartford | CT | 06106-5033 | |
| Conselium Partners L.P. | Attn: General Counsel | 14850 Montfort Drive, Suite 106 | | | Dallas | TX | 75254 | |
| Consolidated Research, Inc. | Attn: General Counsel | 10490 Holman Avenue | | | Los Angeles | CA | 90024 | |
| Constantine Cannon | Attn: General Counsel | 1301 K Street NW | | | Washington | DC | 20005 | |
| Constantine Cannon Consulting, LLC | Attn: General Counsel | 1301 K Street NW | Suite 1050 East | | Washington | DC | 20005 | |
| Constantine Cannon LLP | Attn: S. Michael Kayan, Esq. | One Franklin Square | 1301 K Street, NW, Suite 1050 East Tower | | Washington | DC | 20005 | |
| Consumer Product Testing Company, Inc. | Attn: Craig Weiss | 70 New Dutch Lane | | | Fairfield | NJ | 07004 | |
| Consumer Product Testing Company, Inc. | Attn: General Counsel | 70 New Dutch Lane | | | Fairfield | NJ | 07004 | |
| Continuum Clinical, LLC | Attn: Jeffrey P. Trotter | 650 Dundee Road | Suite 250 | | Northbrook | IL | 60062 | |
| Contract Pharmacal Corp. | Attn: General Counsel | 135 Adams Avenue | | | Hauppauge | NY | 11788 | |
| Control Micro Systems, Inc. | Attn: General Counsel | 4420-A Metric Drive | | | Winter Park | FL | 32792 | |
| CONTROL RISKS GROUP LLC | 1600 K ST NW SUITE 450 | | | | WASHINGTON | DC | 20006-2808 | |
| Convercent, Inc. | Attn: General Counsel | 3858 Walnut Street | Suite 255 | | Denver | CO | 80205 | |
| Cook M&A Advisory Services | Attn: General Counsel | 212 West Kinzie Street, 6th Floor | | | Chicago | IL | 60654 | |
| Cooper Collins | Attn: General Counsel | 6606 FM, 1488 Rd, Ste 148-500 | | | Magnolia | TX | 77354 | |
| Core Access Group LLC | Attn: Greg Berzolla, Senior Principal | 9100 Keystone Crossing | Suite 250 | | Indianapolis | IN | 46240 | |
| CoreHealth Technologies, Inc. | Attn: General Counsel | #202 - 3275 Lakeshore Road | | | Kelowna | BC | V1W 3S9 | Canada |
| CORESTAFF Services LP | Attn: General Counsel | 1775 St. James Place | | | Houston | TX | 77056 | |
| Coris-Tine Inc dba Paul's Locke and Safe | 64 North Halsey Street, Unit 9 | | | | Newport | RI | 02840 | |
| Corixa Corporation | Attn: Chief Operating Officer | 1900 9th Avenue | Suite 1100 | | Seattle | WA | 98104 | |
| Corixa Corporation | Attn: Chief Operating Officer; General Counsel | 1124 Columbia Street | Suite 200 | | Seattle | WA | 98104 | |
| Corixa Corporation | Attn: General Counsel | 1124 Columbia Street | Suite 200 | | Seattle | WA | 98104 | |
| Cornell University for the Joan and Sanford I. Weill Medical College | Attn: General Counsel | 1300 York Avenue | | | New York | NY | 10021 | |
| CORPORATE MAILINGS INC | 14 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006-6608 | |
| Corporate Strategies by Skillpath | Attn: General Counsel | 6900 Squibb Road | | | Mission | KS | 66202 | |
| Courion Corporation | Attn: General Counsel | 1900 West Park Drive | 1st Floor | | Westborough | MA | 01581-3919 | |
| Covance Bioanalytical Services LLC | Attn: General Counsel | 8211 SciCor Drive | Suite B | | Indianapolis | IN | 46214 | |
| Covance Central Laboratory Services, L.P. | Attn: General Counsel | 8211 SciCor Drive | | | Indianapolis | IN | 46214-2985 | |
| Covance Central Labs | Attn: General Counsel | 8211 SciCor Drive | | | Indianapolis | IN | 46214 | |
| Covance Laboratories Inc. | Attn: General Counsel | 29 Kesselfeld | | | Munster | | 48163 | Germany |
| Covance Laboratories Inc. | Attn: General Counsel | 8211 SciCor Drive | Suite B | | Indianapolis | IN | 46214 | |
| Covance Laboratories Inc. | Attn: General Counsel | Otley Road | | | Harrogate, N. Yorkshire | | HG3 1P7 | United Kingdom |
| Covance Laboratories LTD | Attn: General Counsel | Otley Road | | | Harrogate, N. Yorkshire | | HG3 1P7 | United Kingdom |
| Covance Laboratories, Inc. | Attn: General Counsel | 3301 Kinsman Boulevard | | | Madison | WI | 53704 | |
| Covance Periapproval Services, Inc. | Attn: General Counsel | One Radnor Corporate Center | Suite 300 | | Radnor | PA | 19087 | |
| Covance Periapproval Services, Inc. | Attn: General Counsel | One Radnor Corporate Center | Suite 300 | | Radnor | PA | 19087 | |
| Covance Preclinical Services GmbH | Attn: General Counsel | 29 Kesselfeld | | | Munster | | 48163 | Germany |
| Coventry Eye Care Associates | 860 Tiogue Avenue | | | | Coventry | RI | 02816 | |
| Coventry Glass Company | 594 Tiogue Avenue | | | | Coventry | RI | 02816 | |
| COVERMYMEDS LLC | 22901 MILLCREEK BLVD STE 240 | | | | WARRENSVILLE Heights | OH | 44122 | |
| Covis Pharma, S.A.R.L. | Attn: General Counsel | Bahnhofstrasse 11 | | | Zug | | CH-6300 | Switzerland |
| Cox Business | 9 J.P. Murphy Hwy | | | | West Warwick | RI | 02893 | |
| CRA International Inc dba Charles River Associates | Attn: Andrew Parece | 200 Clarendon Street | | | Boston | MA | 02116 | |
| Craig Kunins, M.D. | Address on file | | | | | | | |
| Craig Surman, M.D. | Address on file | | | | | | | |
| CRB Consulting Engineers | Attn: General Counsel | 1251 NW Briarcliff Parkway, Suite 500 | | | Kansas City | MO | 64116 | |
| Creative Office Environments | 41 Commerical Way | | | | East Providence | RI | 02914 | |
| CRITICAL MENTION INC | 521 FIFTH AVE 16TH FL | | | | NEW YORK | NY | 10175 | |

Exhibit A

Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Croda Inc | 8 Croda Way | | | | Mill Hall | PA | 17751 | |
| Croda, Inc. | Attn: General Counsel | 300-A Columbus Circle | | | Edison | NJ | 08837 | |
| Crosspoint Engineering | 15 Perwal Street, McMackin Building | | | | Westwood | MA | 02090 | |
| Crowley Associates LLC | Attn: General Counsel | P.O. BOX 985 | | | Elgin | SC | 29045 | |
| Crystal Biopharmaceutical LLC | Attn: Yu Chen | 341 Raven Circle | | | Wyoming | DE | 19934 | |
| Crystal Henderson, PharmD, BCPP | Attn: General Counsel | 704 Rockingham Drive | | | Irving | TX | 75063 | |
| Crystal Riggs, Pharm.D., FASCP | Address on file | | | | | | | |
| Crystallics B.V. | Attn: General Counsel | Melbergdreef 31 | | | Amsterdam | | 1105 AZ | The Netherlands |
| C-Shell, Inc. | Attn: General Counsel | 257 Lake Avenue | | | Metuchen | NJ | 08840 | |
| CSPACE | 290 CONGRESS ST 7TH FL | | | | BOSTON | MA | 02210 | |
| CSS Informatics, Inc | Attn: General Counsel | 1255 Post Street | | | San Francisco | CA | 94109 | |
| CTMG, Inc. | Attn: General Counsel | 3008 Anderson Drive, Suite 220 | | | Raleigh | NC | 27609 | |
| CU Chemie Uetikon GMBH | Ratiffeisenstr. 4 | | | | Lahr | | 77933 | Germany |
| Cuadra Associates, Inc. | Attn: General Counsel | 11835 W. Olympic Blvd, Suite 855 | | | Los Angeles | CA | 90064 | |
| CulinArt, Inc. | Attn: General Counsel | 1979 Marcus Avenue | | | Lake Success | NY | 11042 | |
| CulinArt, Inc. | Attn: Thomas R. Eich, President | 175 Sunnyside Boulevard | | | Plainview | NY | 11803 | |
| Culture Amp Pty. Ltd. | Attn: General Counsel | Level 3 | 41 Stewart Street | | Richmond | VIC | 3121 | Australia |
| Cumberland Consulting Group, LLC | Attn: Gary Meyer, CFO | 720 Cool Springs Blvd | Suite 550 | | Franklin | TN | 37067 | |
| Cumberland Consulting Group, LLC | Attn: General Counsel | 343 Thornall Ave | Suite 515 | | Edison | NJ | 08837 | |
| Cumberland Pharmaceuticals, Inc. | Attn: General Counsel | 2525 West End Ave., Suite 950 | | | Nashville | TN | 37203 | |
| Cunningham Associates | Attn: General Counsel | 180 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Curl, Glasson & Patrascoiu, P.L.C. | Attn: David L. Curl | 485 S. Main Ave. | Bldg. 1 | | Tucson | AZ | 85701 | |
| Cutis Pharma, Inc. | Attn: General Counsel | 841 Woburn Street | | | Wilmington | MA | 01887 | |
| CVS Caremark Part D Services LLC | c/o CVS Caremark | Attn: Senior Vice President, Trade Relations | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, LLC | Attn: Senior Vice President, Trade Relations | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CVS Pharmacy Inc. | ATTN: JAMES ALLEN SYDNOR, JR. | HUIE FERNAMBUCQ & STEWART | Three Protective Ctr, 2801 Highway 280 S, Ste. 200 | | Birmingham | AL | 35223 | |
| CYA Technologies, Inc. | Attn: General Counsel | 100 Technology Drive | | | Trumbull | CT | 06611 | |
| Cynthia Bartlett, BSc, MMath | Attn: General Counsel | 604-590 Queen Street | | | Fredericton | NB | E3B 7H9 | Canada |
| D.F. Gibson Architects P.C. | Attn: General Counsel | 40 Clinton Street | | | Newark | NJ | 07102 | |
| D2C Software Solutions LTD. | Attn: Robin-Jan DeLange | Chief Technology Officer | 777 Post Oak Boulevard, Suite 975 | | Houston | TX | 77056 | |
| D2C Solutions | Attn: General Counsel | 777 Post Oak, Suite 975 | | | Houston | TX | 77056 | |
| Dakota Drug Inc. | Attn: General Counsel | 1101 Lund Blvd | | | Anoka | MN | 55303 | |
| Dakota Drug Inc. | Attn: General Counsel | 28-32 North Main Street | | | Milnot | ND | 58702 | |
| Dale Carnegie & Associates, Inc. | Attn: General Counsel | 21 Maple Street | | | Naugatuck | CT | 06770 | |
| Dan Peterson | Attn: General Counsel | Montana DPHHS, Medicaid Pharmacy Program Officer | 1400 Broadway, P.O. Box 202951 | | Helena | MT | 59620 | |
| Daniel Morris DO | Attn: General Counsel | 11313 South Harvard Avenue | | | Tulsa | OK | 74137 | |
| Danny D. Shen, Ph.D. | Attn: General Counsel | Department of Pharmacy, H375X | Health Sciences Center, Box 357630 | | Seattle | WA | 98195-7630 | |
| Danox Environmental Services, Inc. | 767 Peachtree Parkway, Suite #2 | | | | Cumming | GA | 30041 | |
| Data Design consulting Inc | Attn: Dan Consulting Inc | 4 Terrace Park | | | Garden City | NY | 11530 | |
| Data Niche Associates, Inc. | Attn: General Counsel | 3 Parkway North | Suite 110N | | Deerfield | IL | 60015 | |
| Data Processing Consultants, Inc. | Attn: General Counsel | 1116 Woodbern Way, Suite 101 | | | Tallahassee | FL | 32304 | |
| DATABASICS INC | ATTN: GENERAL COUNSEL | 12700 SUNRISE VALLEY DR STE 102 | | | RESTON | VA | 20191 | |
| Datafarm, Inc. | Attn: General Counsel | 221 Boston Post Road East | Suite 480 | | Marlboro | MA | 01752 | |
| Datafarm, Inc. | Attn: General Counsel | 221 Boston Post Road East, Suite 480 | | | Marlborough | MA | 01752 | |
| Datafarm, Inc. | Attn: Shylendra Kumar | 221 Boston Post Road East, Suite 480 | | | Marlborough | MA | 01752 | |
| Datapath SearchCorporation | Attn: General Counsel | 32 Sherwood Place | | | Greenwich | CT | 06830 | |
| DATAWATCH CORPORATION INC | 271 MILL RD QUORUM OFFICE PK | | | | CHELMSFORD | MA | 01824 | |
| David Brushwood, R. Ph., J.D. | Attn: General Counsel | 690 Rhapsody Road | | | Sedona | AZ | 86336 | |
| David Downing, MD | Address on file | | | | | | | |
| David J. Cox | Attn: General Counsel | 593 Piping Plover Lane | | | Johns Island | SC | 29455 | |
| David Lew Simon, M.D. | Address on file | | | | | | | |
| David Neubauer, MD | Address on file | | | | | | | |
| David R. Gastfriend, MD | Address on file | | | | | | | |
| DAVID S CRAIG | 10118 DEERCLIFF DR | | | | TAMPA | FL | 33647 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Davos Chemical Corporation | 600 East Crescent Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Davos Chemical Corporation, and Sai Life Sciences | #B-2-120/86/9/B, Luxor Park Road No.2 Banjara Hills | | | | Hyderabad | | 500 033 | India |
| Davos Chemical Corporation, and Sai Life Sciences | 600 East Crescent Avenue | | | | Upper Saddle River | NJ | 07446 | |
| Day & Zimmerman International, Inc. | Attn: General Counsel | 77 Center Drive | Building 5200 | | Charlotte | NC | 28217 | |
| DCH Advisors, LLC. | Attn: General Counsel | 11 Knockerbocker Drive | | | Belle Mead | NJ | 08502 | |
| DDB Health, LLC | Attn: General Counsel | 200 Varick St., 3rd Floor | | | New York | NY | 10014 | |
| Dean J Mariano MD | Address on file | | | | | | | |
| DEB Kiley DNP, FNP, FAANP | Attn: General Counsel | 3001 Madison Way | | | Anchorage | AK | 99508 | |
| Debbie Gunter, RN, CMSN,MN,FNP-BC,ACPN | Attn: General Counsel | 9110 Preswick Club Drive | | | Duluth | GA | 30097 | |
| Deborah Hasin, PhD | Attn: General Counsel | 360 East 88th Street, Apt. 19C | | | New York | NY | 10128 | |
| Decagon Devices, Inc. | Attn: General Counsel | 2365 North East Hopkins Court | | | Pullman | WA | 99163 | |
| Dechra Limited | Attn: General Counsel | Snaygill Industrial Estate, Keighley Road | | | Skipton | North Yorkshire | BD23 2RW | United Kingdom |
| Decision Strategies | Attn: General Counsel | 505 Park Avenue | | | New York | NY | 10022 | |
| Deerfield Agency, Inc. | Attn: General Counsel | 950 West Valley Road | Suite 3000 | | Wayne | PA | 19087 | |
| De-Kalo Ben-Yehuda Investment House | Attn: General Counsel | Gibor Sport Building 12th Floor | 7 Menahem Begin St | | Ramat-Gat | | 5268102 | Israel |
| DELAFOREST CONSULTING LLC | 855 VILLAGE CENTER DR # 340 | | | | SAINT PAUL | MN | 55127 | |
| Delhaize America Shared Services Group, LLC | Attn: General Counsel | 145 Pleasant Hill Road | | | Scarborough | ME | 04074 | |
| Deloitte Consulting LLP | One World Financial Center | | | | New York | NY | 10281 | |
| Deloitte Consulting, LLP | Attn: Cameron C. McClearn | 140 Broadway | | | New York | NY | 10005 | |
| Deloitte Financial Advisory Services, LLP | | 1633 Broadway | | | New York | NY | 10019 | |
| Delphram | Attn: General Counsel | 5 rue Du Guesclin | 270002 Evreux Cedex | | | | | France |
| Delta Industrial | Attn: General Counsel | 11501 Eagle Street NW | | | Minneapolis | MN | 55448 | |
| Delta Marketing Dynamics | Attn: General Counsel | 5760 Commons Park Drive | | | East Syracuse | NY | 13057 | |
| Dendrite Interactive Marketing LLC | Attn: General Counsel | 1025 Boulders Parkway, Suite 301 | | | Richmond | VA | 23225 | |
| Dendrite International Inc. | Attn: General Counsel | 1200 Mt. Kemble Avenue | | | Morristown | NJ | 07960 | |
| Denver Health and Hospital Authority | Attn: General Counsel | 601 Broadway | | | Denver | CO | 80203 | |
| Denver Health and Hospital Authority | Attn: General Counsel | 660 Bannock Street | | | Denver | CO | 80204 | |
| Denver Health and Hospital Authority | Attn: General Counsel | 660 Bannock Street | MC 1919 | | Denver | CO | 80204 | |
| Denver Health and Hospital Authority | Attn: Richard C. Dart, M.D., Ph.D. | 777 Bannock Street | Mail Code 0180 | | Denver | CO | 80204-4508 | |
| Denver Health and Hospital Authority c/o RMPDC | Attn: Richard Dart, M.D., Ph.D. | 777 Bannock Street, MC 0180 | | | Denver | CO | 80204 | |
| Denver Health and Hospital Authority/ DHHA | Attn: General Counsel | 601 Broadway | | | Denver | CO | 80203 | |
| Denver Health and Hospitality Authority | Attn: Richard C. Dart., M.D., Ph.D | Attn: General Counsel | 777 Bannock Street, Mail Code 0180 | | Denver | CO | 80204-4508 | |
| Department of Health and Human Services | Attn: General Counsel | 7500 Security Boulevard | Mail Stop S2-14-26 | | Baltimore | MD | 21244 | |
| Department of Health and Human Services | Attn: General Counsel | Center for Medicare Div of Pharm Manufacturer Mgmt | Mailstop C1-26-16 | 7500 Security Boulevard | Baltimore | MD | 21244-1850 | |
| Department of Health and Human Services | Attn: General Counsel | Office of Medicaid Management, Medicaid Bureau | P.O. Box 26686 | | Baltimore | MD | 21207 | |
| Department of Health and Human Services | Attn: The Secretary of Health and Human Services | 5600 Fishers Lane | Room 10C-031 | | Rockville | MD | 20857 | |
| Department of Health and Human Services | Attn: The Secretary of Health and Human Services | 56000 Fishers Lane | | | Rockville | MD | 20852 | |
| Department of Social Services | Attn: Director of Medical Operations, State of Connecticut | 25 Sigourney Street | | | Hartford | CT | 06106 | |
| Department of Veteran Affairs | Attn: General Counsel | Opal National Acquisition Center | 1st Avenue, One Block North of Cermak, Bldg 37 | | Hines | IL | 60141 | |
| Depomed, Inc | Attn: General Counsel | 7999 Gateway Blvd, Suite 300 | | | Newark | CA | 94560 | |
| Dermapharm Corporation | Attn: General Counsel | 93 Mosle Road | | | Far Hills | NJ | 07931 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| DeStefano Engineering, P.C. | 5 Plain Street East | | | | Berkley | MA | 02779 | |
| Destiny Corporation | Attn: General Counsel | 100 Great Meadow Road Suite 601 | | | Wetherfield | CT | 06109-2379 | |
| Deva Holding A.S. | Attn: General Counsel | Halkali Merkez Mah | Basin Ekspres Cad No. 1 | | Istanbul | | 34303 | Turkey |
| Develco Pharma Schwelz AG | Attn: General Counsel | Hauptstrasse 67 | | | Binningen | | CH 4102 | Switzerland |
| DeVry University Inc | Attn: Nick Mottlow, Sr Manager, Field Operations | Highland Landmark V | 3005 Highland Parkway - Suite 100 | | Downers Grove | IL | 60515-5799 | |
| DHL Global Forwarding | Attn: General Counsel | 3245 Platt Springs Road, Suite 200 | | | West Columbia | SC | 29170 | |
| Dickinson & Avella PLLC | Attn: General Counsel | 111 Washinton Avenue | Suite 606 | | Albany | NY | 12210 | |
| Dickstein Shapiro LLP | 1633 Broadway | 1633 Broadway | | | New York | NY | 10019-6708 | |
| Digital Intelligence Systems Corporation | Attn: General Counsel | 8270 Greensobor Drive | Suite 900 | | McLean | VA | 22102 | |
| Dimension Data | Attn: General Counsel | 550 Cochituate Road | | | Framingham | MA | 01701 | |
| Dimension Data North America, Inc. | Attn: General Counsel | 550 Cochituate Road | | | Framingham | MA | 01701 | |
| Diray Media, Inc. | Attn: General Counsel | 327 Danbury Road | | | Wilton | CT | 06897 | |
| Direct Energy Business Marketing, LLC dba Direct Energy Business | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | |
| Direct Energy Business Marketing, LLC dba Direct Energy Business | 194 Wood Avenue South, Second Floor | | | | Iselin | NJ | 08830 | |
| Direct Energy Business, LLC | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | |
| Discuss Data Solutions, Inc. | Attn: General Counsel | 505 Eighth Avenue, Suite 802 | | | New York | NY | 10018 | |
| Distek, Inc. | Attn: General Counsel | 121 North Center Drive | | | North Brunswick | NJ | 08902 | |
| Distek, Inc. | Attn: Jeff Seely | 121 North Center Drive | | | North Brunswick | NJ | 08902 | |
| Divis Laboratories Limited | Attn: General Counsel | Divi Towers, 1-72/23(P)/DIVIS/303 | Cyber Hills, Gachibowli | | Hyderabad, Telangana | | 500 032 | India |
| Divis Laboratories Limited/Vinchem, Inc. | Attn: General Counsel | Divi Towers, 1-72/23(P)/DIVIS/303 | Cyber Hills, Gachibowli, Hyderabad | | Telangana | | 500 032 | India |
| DL GLOBAL PARTNERS INC | 78 BABY POINT CRESCENT | | | | TORONTO | ON | M6S 2C1 | CANADA |
| DLA Troop Support | Attn: Legal | 700 Robbins Ave | | | Philadelphia | PA | 19111 | |
| DMD AMERICA INC | 205 S SALINA ST STE 400 | | | | SYRACUSE | NY | 13202 | |
| DMS Pharmaceutical Group Inc. | Attn: Bill Anderson | 810 Busse Highway | | | Park Ridge | IL | 60068 | |
| DMS Pharmaceutical Group Inc. | Attn: General Counsel | 810 Busse Highway | | | Park Ridge | IL | 60068 | |
| DOBER CHEMICAL CORP | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517 | |
| Documentum, Inc. | 6801 Koll Center Parkway | | | | Pleasanton | CA | 94566-7047 | |
| Documentum, Inc. | Attn: General Counsel | 4683 Chabot Drive, Suite 102 | | | Pleasanton | CA | 94588 | |
| Dolby Research, LLC | Attn: Chistopher Marrero, M.D.; Dickson Ogbomah | 6030 Bullard Avenue | Suite 250 | | New Orleans | LA | 70128 | |
| Dole Pharma, LLC | Attn: General Counsel | 13 Oak Trail Road | | | Englewood | NJ | 07631 | |
| Dollar General Corporation | ATTN: GENERAL COUNSEL | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072 | |
| Domain Partners VII LP | Attn: Kathleen K. Schoemaker | One Palmer Square | Suite 515 | | Princeton | NJ | 08542 | |
| Donnegan Systems, Inc. | Attn: General Counsel | 170 Bartlett Street | | | Northboro | MA | 01532 | |
| Dottikon Exclusive Synthesis AG | Attn: General Counsel | Hembrunnstrasse 17 | | | Dottikon | | 5605 | Switzerland |
| Dottikon Exclusive Synthesis AG (Dottikon) | Attn: General Counsel | Hembrunnstrasse 17 | | | Dottikon | | 5605 | Switzerland |
| DOUGLAS & RUNGE LLC | 167 CHERRY ST STE 119 | | | | MILFORD | CT | 06460 | |
| Douglas A. Drossman, M.D. | Address on file | | | | | | | |
| Douglas Construction | 90 Douglas Pike | | | | Smithfield | RI | 02917 | |
| Douglas Kornbrust PhD | Attn: General Counsel | 7245 Lingfield Drive | | | Reno | NV | 89502 | |
| Douglas W. Wisor, MD | Address on file | | | | | | | |
| Dow Corning Corporation | Attn: General Counsel | 2200 West Salzburg Road | P.O. Box 0994 | | Midland | MI | 48674 | |
| DownSoftware Development LLC | Attn: James C. Bodajlo, Managing Memeber | 4 Fawn Lane | | | Martinsville | NJ | 08836 | |
| Doximity, Inc. | Attn: Finance and Legal Departments | Attn: General Counsel | 500 3rd Street, Suite 510 | | San Francisco | CA | 94107 | |
| Dpharma Group, Inc. | Attn: General Counsel | 10309 Kingsbridge Road | | | Ellicott City | MD | 21042 | |
| DPT Laboratories, Ltd. | Attn: General Counsel | 307 East Josephine Street | | | San Antonio | TX | 78215 | |
| DR Pharma Nova | Attn: General Counsel | 2889 Hackney Court | | | Park City | UT | 84060 | |
| Dr. Alexa Kimball, MD, MPH | Address on file | | | | | | | |
| Dr. Andreas Zimmer | Sigmund Freud Strasse 25 | 53105 | | | Bonn | | | Germany |
| Dr. Carl L. Nelson | Attn: General Counsel | 14 River Oaks Circle | | | Little Rock | AR | 72207 | |
| Dr. Jeffrey H. Newcorn | Attn: General Counsel | 120 Stonehenge Drive North | | | Greenwich | CT | 06831 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 17 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dr. Jeffrey H. Newcorn | Attn: General Counsel | 1425 Madison Avenue | | | New York | NY | 10029 | |
| Dr. K. Sankaran | Address on file | | | | | | | |
| Dr. Sally A. Berry | Attn: General Counsel | 15 Tamarack Road | | | Somerset | NJ | 08873 | |
| Dr. Stephen V. Faraone | Attn: General Counsel | 3202 West San Miguel Street | | | Tampa | FL | 33629 | |
| Dr. Zhenze Hu, Ph.D. | Attn: General Counsel | 12665 SW 20th Street | | | Davie | FL | 33325 | |
| DR/Decision Resources, LLC | P.O. BOX 83122 | | | | WOBURN | MA | 01813-3122 | |
| Drogueria Betances Inc. | Attn: General Counsel | Ave Luis Marin Esq Troche Final | | | Caguas | PR | 00725 | |
| Drogueria Central Inc. | Attn: General Counsel | Pepsi Industrial Park | Carr. 2 | | Toa Baja | PR | 00953 | |
| DrugScan, Inc. | Attn: General Counsel | 200 Precision Drive #200 | | | Horsham | PA | 19044 | |
| DSF Consulting, LLC | Attn: General Counsel | 272 Woodridge Avenue | | | Fairfield | CT | 06825 | |
| DSI Technology Escrow Services Inc | Attn: General Counsel | 9365 Sky Park Court | Suite 202 | | San Diego | CA | 92123 | |
| Dtw Marketing Research Group, Inc, | Attn: General Counsel | 227 Route 206 | | | Flanders | NJ | 07836 | |
| Duan Pharmaceutical Consulting, Inc. | Attn: General Counsel | 1310 Allan Avenue | | | Laval | QC | H7W 1G9 | Canada |
| Duane Morris LLP | Attn: Kathleen M. Shay | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | |
| Duggan Associates | 1130 Ten Road, Suite A-201 | | | | North Kingstown | RI | 02852 | |
| DUKE UNIVERSITY | Attn: General Counsel | Duke University Medical Center | 107 Seeley G Mudd Building-Box 3001 | | Durham | NC | 27710 | |
| Duke University | Attn: General Counsel | P.O. Box 602651 | | | Charlotte | NC | 28260-2651 | |
| Duke University Health System | Attn: General Counsel | 310 Trent Drive, Suite 154 | | | Durham | NC | 27710 | |
| Dycem Limited | 83 Gilbane Street | | | | Warwick | RI | 02887 | |
| Eagle Research, Inc. | Attn: General Counsel | 373D Route 46 West, 2nd Floor | | | Fairfield | NJ | 07004 | |
| Earl Nordbrock, Ph.D. | Attn: General Counsel | 13682 South Annie Lace Way | | | Draper | UT | 84020 | |
| East West Bank | Attn: Jeanette Peevy, SVP-Hd Ops., Corp Dev Leg Aff, SDS Operations | 135 N. Los Robles Ave., 6th Fl. | | | Pasadena | CA | 91101 | |
| ECA Chemical, Inc. | 1238 Route 34 | | | | Matawan | NJ | 07747 | |
| ECI Pharmaceuticals, LLC | Attn: General Counsel | 5311 NW 35th Terrace | | | Fort Lauderdale | FL | 33309 | |
| Eckel & Vaughan | Attn: General Counsel | Attn: Harris Vaughan, Partner | 706 Hillsborough St., Suite 102 | | Raleigh | NC | 27603 | |
| Ecora Corporation | ESW Capital, LLC | 1675 S STATE ST STE B | | | Dover | DE | 19901 | |
| ECP Electric, LLC | Attn: General Counsel | 857 Post Road #315 | | | Fairfield | CT | 06824 | |
| Edge Consulting Connect Inc. | Attn: General Counsel | 1520 Alton Road, Suite348 | | | Miami Beach | FL | 33139 | |
| Edge Dynamics, Inc. | Attn: General Counsel | 1001 Marshall Street, Suite 500 | | | Redwood City | CA | 94063 | |
| Edmund Pezalla, MD | Address on file | | | | | | | |
| EDP Contract Services | Attn: General Counsel | 727 Post Road East | | | Westport | CT | 06880 | |
| Edward V. Nunes, Jr. MD | Attn: General Counsel | 411 West End Avenue | Apt 15B | | New York | NY | 10024 | |
| Edward, Michna, MD | Address on file | | | | | | | |
| Edwards Inc. | Attn: General Counsel | 4119 Sheep Pasture Road | | | Spring Hope | NC | 27882 | |
| Edwards Wildman Palmer, LLP | Attn: General Counsel | 111 Huntington Avenue | | | Boston | MA | 02199 | |
| Efrat Aharonovich, PhD | Attn: General Counsel | 360 East 88th Street | Apartment 19C | | New York | NY | 10128 | |
| Egalet Corporatoin | c/o Acura Pharmaceuticals, Inc. | Attn: General Counsel | 616 N. North Court, Suite 120 | | Palatine | IL | 60047 | |
| Egenera, Inc. | Attn: General Counsel | 165 Forest Street | | | Marlboro | MA | 01752 | |
| Egis Pharmaceuticals Public Limited Company | Attn: General Counsel | 30-38 Keresztúri ut | | | Budapest | | H-1106 | Hungary |
| Eileen Moore | Attn: General Counsel | 36 Weston Road | | | Weston | CT | 06880 | |
| Eisai, Inc. | Attn: President; General Counsel | 100 Tice Boulevard | | | Woodcliff Lake | NJ | 07677 | |
| Electronic Submission Publishing Systems, Inc. | Attn: General Counsel | 1300 Virginia Drive | Suite 215 | | Fort Washington | PA | 19034 | |
| Elias H. Sarkis, M.D. | Address on file | | | | | | | |
| Elite Laboratories, Inc. | Attn: BernardBer, CEO | Attn: General Counsel | 165 Ludlow Avenue | | Northvale | NJ | 07647 | |
| Elite Laboratories, Inc. | Attn: General Counsel | 165 Ludlow Avenue | | | Northvale | NJ | 07647 | |
| Elite Pharmaceutical Services Inc. | 2600 Hilltop Drive | | | | Richmond | CA | 94806 | |
| ELM Solutions | Attn: General Counsel | 20 Church Street | | | Hartford | CT | 06237 | |
| ElMindA Ltd. | Attn: President and CEO | 16 Haminhara Street | | | Herzliya | | 46586 | Israel |
| Elsevier B.V. | Attn: General Counsel | Radarweg 29 | | | Amsterdam | | 1043 NX | The Netherlands |
| Elsevier B.V. | Citibank N.A.-Account# 4075-4173 | ABA# 02100008 | 399 Park Avenue | | New York | NY | 10043 | |
| Embio Limited | Attn: General Counsel | 501, Sentinel, Hiranandani Gardens, Powai | | | Mumbai | | 400 076 | India |
| Emerson Healthcare, LLC | Attn: General Counsel | Attn: Scott Emerson | 407 East Lancaster Avenue | | Wayne | PA | 19087 | |
| Emma Guttman, M.D. PH.D. | Address on file | | | | | | | |
| Enantia SL | Baldiri Reixac 10 | | | | Barcelona | | 080828 | Spain |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 18 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Endo Pharma | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Endo Pharmaceuticals Inc | Attn: Chief Legal Officer | 100 Endo Boulevard | | | Chadds Ford | PA | 19317 | |
| Endo Pharmaceuticals Inc. | Attn: Chief Legal Officer | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| Endo Pharmaceuticals, Inc. | Attn: General Counsel | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| Energy Machinery Inc. | 10 Reservoir Park Drive | | | | Rockland | MA | 02370 | |
| Energy Machinery Inc. | PO Box 363 | | | | Rockland | MA | 02370-0363 | |
| Energy Management & Control Services, Inc. | 116 Budlong Road | | | | Cranston | RI | 02920 | |
| Energy Source, Inc. | 86 Sutton Street, Unit 1 R | | | | Providence | RI | 02903 | |
| Engineered Production Equipment. Inc. | Attn: General Counsel | 8461 Lake Street | | | Omaha | NE | 68134 | |
| Enginology, Inc. | Attn: General Counsel | 136 Ridge Avenue | | | Newtown | MA | 02459 | |
| Enlightment Bioconsult | Attn: General Counsel | 580 Wolcott Hill Road | | | Wethersfield | CT | 06109 | |
| ENORMOUS CREATIVE LLC | 32 N DIVISION ST 1ST FLR | | | | PEEKSKILL | NY | 10566 | |
| Enterasys Networks Sales & Service, Inc. | Attn: General Counsel | 35 Industrial Way | | | Rochester | NH | 03867 | |
| Envigo CRS, Inc. | Attn: General Counsel | 100 Mettlers Road | | | East Millstone | NJ | 08875 | |
| Environmental Resource Center | Attn: General Counsel | 101 Center Pointe Drive | | | Cary | NC | 27513-5702 | |
| Envision Pharma, Inc. | Attn: General Counsel | 3530 Post Road | | | Southport | CT | 06890 | |
| EOS International | 3300 North Ashton Blvd | Suite 500 | | | Lehi | UT | 84043 | |
| Epic Pharma, LLC | Attn: General Counsel | 227-15 North Conduit Avenue | | | Laurelton | NY | 11413 | |
| Eppendorf Holding, Inc. | Attn: General Counsel | 102 Motor Parkway | | | Hauppauge | NY | 11788 | |
| Eppendorf North America, Inc. | Accounts Receivable | 175 Freshwater Blvd | | | Enfield | CT | 06082 | |
| Epstein Becker & Green, P.C. | Attn: General Counsel | 250 Park Avenue | | | New York | NY | 10177-1211 | |
| Erica R, Clark, Pharm.D. | Address on file | | | | | | | |
| Ericksen Research and Development | Attn: General Counsel | 1477 N. 2000 W, Suite D | | | Clinton | UT | 84015 | |
| Erlab, Inc. | 388 Newburyport Turnpike | | | | Rowley | MA | 01969 | |
| ERX NETWORK HOLDINGS INC | P.O. BOX 572490 | | | | SALT LAKE CITY | UT | 84157-2490 | |
| ESP Incorporated dba Christopher & Long | Attn: General Counsel | 600 Broadway, Suite 690 | | | Kansas City | MO | 64105 | |
| Esteve Pharmaceuticals, S.A. | FAO: Daniel Girona, General Counsel | Passeig de la Zona Franca 109, 4a Planta | | | Barcelona | | 08038 | Spain |
| ethiXbase | Attn: General Counsel | 60 Paya Lebar Road, #04-23 | Paya Lebar Square | | | | 409051 | Singapore |
| Euclid Coating Systems, Inc. | Attn: General Counsel | 3494 N. Euclid Avenue | | | Bay City | MI | 48706 | |
| Euro Systems International Inc. | Attn: General Counsel | 2 Corporate Drive | Suite 300 | | Shelton | CT | 06484 | |
| Euro-Celtique, S.A. | Attn: General Counsel | 122 Boulevard de la Petrusse | L-2330 | | | | | Luxembourg |
| Eurofarma Laboratories S.A. | Av. Vereador Jose Diniz 3465, Campo Belo | | | | Sao Paulo | | | Brazil |
| Eurofins BioPharma Product Testing Toronto, Inc., and Tetra Bio-Pharma | 1111 Flint Road, Unit 36 | | | | Downsview | ON | M3J 3C7 | Canada |
| Eurofins BioPharma Product Testing Toronto, Inc., and Tetra Bio-Pharma | 365 rue St-Jean, Suite 12 | | | | Longeuil | QC | J4h 2X7 | Canada |
| Eurofins Lancaster Laboratories, Inc. | Attn: General Counsel | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eurofins Panlabs, Inc. | 15318 NE 95th Street | | | | Redmond | WA | 98052 | |
| Euroscreen S.A | Attn: Dr. Jean Combalbert, President and CEO | 802 Route de Lennik | | | Brussels | | 1070 | Belgium |
| Euroscreen s.a. Campus Erasme | Attn: General Counsel | 802 route de Lennik | | | Brussels | | B-1070 | Belgium |
| Euticals S.p.A. | Attn: General Counsel | Manufacturing Site | 2460 West Bennett Street | | Springfield | MO | 65807 | |
| Euticals S.p.A. | Attn: General Counsel | Viale Bianca Maria 25, 20122-Milan | Viale Milano 86/88 | | Lodi | | 26900 | Italy |
| Euticals S.p.A. | Attn: General Counsel | Viale Milano 86/88 | | | Lodi | | 26900 | Italy |
| Evans Analytical Group, LLC | 2671 Metro Boulevard | | | | Maryland Height | MO | 63043 | |
| Evans Analytical Group, LLC | 2672 Metro Boulevard | | | | Maryland Height | MO | 63043 | |
| EVERFI INC | Attn: Shirley Borromeo | 3299 K Street NW, 4th Floor | | | Washington | DC | 20007 | |
| Everything Health LLC | Attn: General Counsel | 45 Park Place | Suite 256 | | Morristown | NJ | 07960 | |
| Evidera, Inc. | Attn: General Counsel | P.O. Box 758641 | | | Baltimore | MD | 21275 | |
| Evoqua Water Technologies LLC | 1451 E Nine Mile Road | | | | Hazel Park | MI | 48030 | |
| Evoqua Water Technologies LLC | P.O. Box 360766 | | | | Pittsburgh | PA | 15251 | |
| Excel Partners, Inc | Attn: General Counsel | 1177 Summer Street | | | Stamford | CT | 06905 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 19 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Excel Scientific Solutions, Inc. | Attn: General Counsel | 3530 Post Road | | | Southport | CT | 06890 | |
| Execprotect, Inc. dba Alpha Group | Attn: General Counsel | 100 Broadhollow Road | Suite 200 | | Farmingdale | NY | 11735 | |
| Execu-Sys, Ltd. | Attn: General Counsel | One Penn Plaza, Suite 700 | | | New York | NY | 10119 | |
| Executive Recruiters Inc. | Attn: General Counsel | 11345 Falling Water Way | | | Fishers | IN | 46037 | |
| Executive Systems, Ltd. | Attn: General Counsel | One Penn Plaza, Suite 700 | | | New York | NY | 10119 | |
| Exicure, Inc. | Attn: General Counsel | 8045 Lamon Ave Suite 410 | | | Skokie | IL | 60077 | |
| Experiencepoint, Inc. | Attn: General Counsel | 20 Duncan Street, Suite 200 | | | Toronto | ON | M5H 3G8 | Canada |
| Experimental Pathology Laboratories, Inc. | Attn: George Bouras, Chief Financial Officer | 45600 Terminal Drive | | | Sterling | VA | 20166 | |
| Experimur | 4045 South Morgan Street | | | | Chicago | IL | 60609 | |
| Express Scripts | Attn: General Counsel | One Express Way | Mail Stop HQ2W02 | | Saint Louis | MO | 63121 | |
| Express Scripts Inc. | Attn: Edward J Adamcik, VP Pharmaceutical Strategies and Solutions | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts Senior Care Holdings Inc. | c/o Express Scripts, Inc. | Attn: Edward J Adamcik, VP Pharmaceutical | One Express Way | | St. Louis | MO | 63121 | |
| Express Scripts Senior Care Holdings Inc. | c/o Express Scripts, Inc. | Attn: F Everett Neville, VP | One Express Way | | St. Louis | MO | 63121 | |
| Express Scripts Specialty Distribution Services, Inc. | Attn: Legal Department | Express Scripts, Inc. | One Express Way | | St. Louis | MO | 63121 | |
| Express Scripts Specialty Distribution Services, Inc. | Attn: Vice President & General Manager | 3168 Riverport Tech Center Drive | | | Maryland Heights | MO | 63043 | |
| Exstar Inc. | 4 Mansion Street, Unit A | | | | Stoneham | MA | 02180 | |
| Extranthis UG | Benckiserstrasse 47 | | | | Ludwigshafen | | 67059 | Germany |
| Extrel CMS, LLC | 575 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| Eyecro, LLC | Attn: General Counsel | 5301 N. Beverly Drive | | | Oklahoma City | OK | 73105 | |
| Eyenovia Inc. | 400 N. Ashley Street, Suite 2150 | | | | Tampa | FL | 33602 | |
| F.H. Faulding & Co. Limited | Attn: General Counsel | 650 From Road | | | Paramus | NJ | 07652 | |
| Factiva Inc an affiliate of Dow Jones Company | Attn: General Counsel | 1211 6th Avenue | | | New York | NY | 10036 | |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| Faculty Connection, LLC | Attn: General Counsel | 1232 Auburn Village Drive | | | Durham | NC | 27713 | |
| Fareva Richmond, Inc. | Attn: General Counsel | 2248 Darbytown Road | | | Henrico | VA | 23231 | |
| FARMAK, a.s. | Attn: General Counsel | Na vicinci 16/3 Klasterni Hradisko, 779 00 Olomouc | | | | | | Czech Republic |
| Faulding , Inc. | Attn: General Counsel | 650 From Road | | | Paramus | NJ | 07652 | |
| FCG CSI, Inc | Attn: Vice President, Document Management | First Consulting Group | 575 E. Swedesford Road, Suite 200 | | Wayne | PA | 19087 | |
| FCG CSI, Inc. dba First Consulting Group | Attn: Executive Vice President | 575 East Swedesford Road | Suite 200 | | Wayne | PA | 19087 | |
| FCG CSI, Inc. dba First Consulting Group | Attn: General Counsel | 575 East Swedesford Road | | | Wayne | PA | 19087 | |
| Ferndale Pharma Group, Inc. | Attn: General Counsel | 780 W. Eight Mile Road | | | Ferndale | MI | 48220 | |
| Ferrer Internacional, S.A. | Attn: General Counsel | Avda Diagonal 549, 5th Floor | | | Barcelona | | 8029 | Spain |
| Fick & Marx LLP | Attn: Daniel N. Marx | 24 Federal Street | 4th Floor | | Boston | MA | 02110 | |
| Fidelity Management Trust Company | Attn: General Counsel | 245 Summer Street | | | Boston | MA | 02210 | |
| Fidelity Management Trust Company | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel | 15 Hawkins Avenue, Epping Industria | | | Epping | Cape Town | 7460 | South Africa |
| Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel | 15 Hawkins Avenue, Epping Industria, 7460 | | | Epping, Cape Town | | | Republic of South Africa |
| FineTech Ltd | Attn: General Counsel | Technion City | P.O. BOX 3556 | | Haifa | | 31032 | Israel |
| First Choice Electric Inc. | Attn: General Counsel | 34 Overlook Drive | | | Jackson | NJ | 08527 | |
| First Choice Electric, Inc. | Attn: General Counsel | Attn: Tom Skwait, Owner | 34 Overlook Drive | | Jackson | NJ | 08527 | |
| First Derivatives PLC | Attn: General Counsel | 3 Canal Quay | | | Newry | Co Down | BT35 6BP | Ireland |
| First Health Services Corp. | Chris Stewart. Divison Director | Department of Medicaid Services | 275 East Main St. 6W-D | | Frankfort | KY | 40621 | |
| First Health Services Corporation | Attn: General Counsel | Commonwealth of KY Dept for Medicaid Services | 275 East Main St. 6W-D | | Frankfort | KY | 40621 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 20 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| First Health Services Corporation | Attn: Mary Kelly Charubin | PDP Program Manager, Bureau of Program Guidance | Office of Medicaid Mgmt, NYSDOH | 99 Washington Avenue, Suite 720 | Albany | NY | 12210-2808 | |
| FirstChoice Cooperative Management Services | 3200 Troup Hwy | Ste 250 | | | Tyler | TX | 75701-8302 | |
| Fisher Clinical Services, Inc. | Attn: General Counsel | 7554 Schantz Road | | | Allentown | PA | 18106 | |
| Fitness Coach, LLC | Attn: General Counsel | 242 West Avenue | | | Darien | CT | 06820 | |
| Flavine North America, Inc. | Attn: General Counsel | 10 Reuten Drive | | | Closter | NJ | 07624 | |
| Florida Clinical Research Center, LLC | Attn: General Counsel | 2300 Maitland Center Parkway, Suite 230 | | | Maitland | FL | 32751 | |
| Florida Pharmaceutical Products, Inc. | Attn: General Counsel | 6111 Broken Sound Parkway NW, Suite 160 | | | Boca Raton | FL | 33487 | |
| Fluonic Inc. | 250 Arapahoe Ave | Suite 204 | | | Boulder | CO | 80302 | |
| Focus Research, Inc. | Attn: General Counsel | 162 Drive Bertel | | | Covington | LA | 70433 | |
| FocusVision Worldwide, Inc. | Attn: General Counsel | 1266 East Main Street | | | Stamford | CT | 06902 | |
| Foehl Statistics & Analytics, LLC | Attn: General Counsel | 110 Ash Ridge Drive | | | Glenmoore | PA | 19343 | |
| Fogarthy Knapp & Associates, Inc. | Attn: General Counsel | 1150 Summer Street | | | Stamford | CT | 06905 | |
| FOOD & DRUG ADMINISTRATION | 1350 PICCARD DR STE 200A | | | | ROCKVILLE | MD | 20850 | |
| FOOD AND DRUG ADMINISTRATION | P.O. BOX 979107 | | | | ST. LOUIS | MO | 63197-9000 | |
| FOOD AND DRUG ADMINISTRATION | P.O. BOX 979109 | | | | ST. LOUIS | MO | 63197-9000 | |
| Foote and Jefferson | Attn: General Counsel | P.O. Box 296 | | | Middlebury | VT | 05753 | |
| For the Secretary of Health and Human Services | Department of Health and Human Services, Health Resources & Services Administration | Healthcare Systems Bureau | | | Rockville | MD | 20857 | |
| ForensicPathways, Inc. | Attn: General Counsel | P.O. Box 57 | | | Pine | CO | 80470 | |
| Formedix, Ltd. | Attn: General Counsel | 35 Corporate Drive, 4th Floor | | | Burlington | MA | 01803 | |
| Foster Delivery Science | Attn: General Counsel | 36 Ridge Road | | | Putnam | CT | 06260 | |
| Foundstone, Inc. | Attn: General Counsel | 27201 Puerta Real, Suite 400 | | | Mission Viejo | CA | 92691 | |
| FPM Communications, LLC | Attn: Thomas Alfieri | 10 Lake Farrington Drive | | | North Brunswick | NJ | 08902 | |
| Francine Hoh, PhD, APN, ACHPN, APPMN | Attn: General Counsel | 1 Independent Court | | | Somerset | NJ | 08873 | |
| Frank Kunkel, MD | Address on file | | | | | | | |
| Frank S. Younker | Address on file | | | | | | | |
| Frankel Staffing Partners | Attn: General Counsel | 3700 National Drive, Suite 109 | | | Raleigh | NC | 27612 | |
| Fred Reimherr, M.D | Address on file | | | | | | | |
| Fred Reimher, M.D | Address on file | | | | | | | |
| FREDERICK W REIMHERR | 1522 S 1100 E | | | | SALT LAKE CITY | UT | 84105 | |
| Frederick Wells Brason, II | Attn: General Counsel | 5350 NC Highway | 16 South | | Moravian Falls | NC | 28654 | |
| Free Think Technologies, Inc. | Attn: General Counsel | 1084 Shennecosset Road | | | Groton | CT | 06340 | |
| Fresenius Kabi USA, LLC | Attn: General Counsel | Three Corporate Drive | | | Lake Zurich | IL | 60047 | |
| Freund-Vector Corporation | Attn: General Counsel | 675 44th Street | | | Marion | IA | 52302 | |
| Freund-Vector Corporation fka Vector Corporation | Attn: General Counsel | 675 44th Street | | | Marion | IA | 52302 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: General Counsel | One New York Plaza | | | New York | NY | 10004 | |
| Frontage Laboratories, Inc. | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Frontage Laboratories, Inc. | Attn: General Counsel | 75 East Uwchlan Avenue, Suite 100 | | | Exton | PA | 19341 | |
| Frontage Laboratories, Inc./Tapemark, Co. | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Frontage Laboratories, Inc./Vektor Pharma TF GmbH | Attn: General Counsel | 700 Pennsylvania Drive | | | Athens | PA | 19341 | |
| Frontida BioPharm, Inc. | Attn: General Counsel | 1100 Orthodox Street | | | Philadelphia | PA | 19124 | |
| Future Pak, Ltd. | Attn: General Counsel | 28115 Lakeview Drive | | | Wixom | MI | 48393 | |
| G&W Laboratories, Inc. | 111 Coolidge Street | | | | South Plainfield | NJ | 07080 | |
| Gaffney, Bennett & Associates, Inc. | Attn: General Counsel | One Liberty Square, 2nd Floor | | | New Britain | CT | 06051 | |
| Galloway Research Service | Attn: General Counsel | 4346 Northwest Loop 410 | | | San Antonio | TX | 78229 | |
| Galloway Research Service, Inc. | Attn: General Counsel | 4751 Hamilton Wolfe | | | San Antonio | TX | 78229 | |
| Garda World Consulting & Investigation Services | Attn: Louis Laframboise, CFE, C11, Vice President | 1390 Barre Street | | | Montreal | QC | H3C 1N4 | Canada |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 21 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gardiner Associates, LLC | 34 Parkwood Road | | | | Trumbull | CT | 06611 | |
| Gartner, Inc. | Attn: General Counsel | 12600 Gateway Boulevard | | | Fort Myers | FL | 33913 | |
| Gartner, Inc. | Attn: General Counsel | 56 Top Gallant Road | P.O. Box 10212 | | Stamford | CT | 06904 | |
| Gary Zammit, PhD. | Attn: General Counsel | 423 West 55th Street, 4th Floor | | | New York | NY | 10019 | |
| Gateway Analytical, LLC | Attn: General Counsel | 5316 William Flynn Highway | | | Gibsonia | PA | 15044 | |
| Gateway Analytical, LLC/Tapemark, Co. | Attn: General Counsel | 5316 William Flynn Highway | | | Gibsonia | PA | 15044 | |
| Gateway Analytical, LLC/Vektor Pharma TF GmbH | Attn: General Counsel | 5316 William Flynn Highway | | | Gibsonia | PA | 15044 | |
| Gateway Healthcare, Inc. | Attn: General Counsel | 249 Roosevelt Avenue, Suite 205 | | | Pawtucket | RI | 02860 | |
| GDI Consulting & Training | 140 North Maple Street, Suite 105 | | | | Corona | CA | 92880 | |
| GDI Consulting & Training Company | 140 North Maple Street, Suite 105 | | | | Corona | CA | 92880 | |
| GE Betz, Inc. | 4636 Somerton Road | | | | Trevose | PA | 19053 | |
| GEFCO FORWARDING USA INC | 1055 STEVENSON CT #105W | | | | ROSELLE | IL | 60172 | |
| Geico Information Network, Inc. | Attn: General Counsel | 10700 Prairie Lakes Drive | | | Eden Prairie | MN | 55344 | |
| Geisinger Center for Health Research | Attn: Department of Contract Administration | 100 North Academy Avenue | | | Danville | PA | 17822-4033 | |
| Geisinger Clinic | Attn: Research Contracts | 100 North Academy Avenue | | | Danville | PA | 17822-3057 | |
| Geisinger Clinic for Health Research | Attn: General Counsel | 100 North Academy Avenue | | | Danville | PA | 17822-3057 | |
| Gelco Information Network | Attn: General Counsel | 10700 Prairie Lakes Drive | | | Eden Prairie | MN | 55344 | |
| Gelco Information Network, Inc. | Attn: General Counsel | 10700 Prairie Lakes Drive | | | Eden Prairie | MN | 55344 | |
| GenericCo | Attn: General Counsel | 20 S. Sarah Street | | | St. Louis | MO | 63108 | |
| GeneriCo Pharmaceuticals | 4041 Forest Park Avenue, Building II, Suite 361 | | | | St. Louis | MO | 63108 | |
| Generics International (US) Inc. | Attn: General Counsel | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| Generics International (US), Inc. dba Qualitest Pharmaceuticals | 130 Vintage Drive | | | | Huntsville | AL | 35811 | |
| Genesis Engineers, Inc. | Attn: General Counsel | 1 SENTRY PKWY E STE 100 | | | BLUE BELL | PA | 19422-2309 | |
| Genesis Research, LLC | Attn: General Counsel | 5 Marine View Plaza | Suite 312 | | Hoboken | NJ | 07030 | |
| Genzyme Corporation | Attn: General Counsel | One Mountain Road | | | Framingham | MA | 01701 | |
| Genzyme Corporation | Attn: President, Genzyme Molecular Oncology | 15 Pleasant Street Connector | P.O. BOX 9322 | | Framingham | MA | 01701-9322 | |
| GEORGE SCHMITT & CO | 251 BOSTON POST RD | | | | GUILFORD | CT | 06437 | |
| Georgetown Pharmacal, LLC | Attn: General Counsel | 4545 Center Boulevard | Suite 3101 | | Long Island City | NY | 11109 | |
| Gerimed Inc. | Attn: Susan M. Rhodus, Senior Vice President, Contract Adminstration | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| Germin X Biotechnologies Inc. | Attn: General Counsel | 3575 Place du Parc | Suite 5322 | | Montreal | QC | H2W 2M9 | Canada |
| Gerson Lehrman Group | Attn: General Counsel | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | |
| Gerson Lehrman Group, Inc. | Attn: General Counsel | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | |
| Gesellschaft fur Micronisierung mbH | Attn: General Counsel | Lesumer Heerstrasse 30 | | | Bremen | | 28717 | Germany |
| ghg Greyhealth Group LLC | Attn: General Counsel | 200 Fifth Avenue | | | New York | NY | 10010 | |
| Gibraltar Laboratories, Inc. | Attn: General Counsel | 122 Fairfield Road | | | Fairfield | NJ | 07004 | |
| Gillette Children's Specialty Healthcare | Attn: General Counsel | 200 East University Avenue | | | St. Paul | MN | 55101 | |
| Glatt Air Techniques | Attn: General Counsel | 20 Spear Rd | | | Ramsey | NJ | 07446 | |
| Glatt Air Techniques, Inc. | Attn: General Counsel | 20 Spear Rd | | | Ramsey | NJ | 07446 | |
| GlaxoSmithKline Australia Pty Ltd | 1061 Mountain Highway | | | | Boronia | VIC | 3155 | Australia |
| GLEN APSELOFF | 1948 LOCH LOMOND DR | | | | POWELL | OH | 43065 | |
| Glen Apseloff, M.D., F.C.P. | Address on file | | | | | | | |
| Glen Apseloff, M.D., F.C.P. | Address on file | | | | | | | |
| GLG | BOX 200589 | | | | PITTSBURGH | PA | 15251-0589 | |
| Glickman Research Associates, Inc. | Attn: General Counsel | 160 Paris Avenue | | | Northvale | NJ | 07647 | |
| Global Account Management Group | Attn: General Counsel | 1612 Savannah Way | | | Waunakee | WI | 53597 | |
| Global Biomedical Technologies, LLC | Attn: General Counsel | 13901 Williston Way | | | Naples | FL | 34119 | |
| Global Pharma Alliance, Inc. | Attn: General Counsel | 1200 Route 22 East | Suite 200 PMB2031 | | Bridgewater | NJ | 08807 | |
| Global Pharma Alliance, Inc. | Attn: General Counsel | 5 Marine View Plaza | Suite 312 | | Hoboken | NJ | 07030 | |
| Global PharmaPartners, Inc. | Attn: General Counsel | 4922 South Eldon Avenue | | | Springfield | MO | 65810 | |
| Global Regulatory Solutions, Ltd. | Attn: General Counsel | 98 Batchwood Drive | | | St. Albans, Herts | | AL3 5SA | United Kingdom |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 22 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Global Resources LTD | Attn: General Counsel | 106 Apple Street, Suite 114A | | | Tinton Falls | NJ | 07724 | |
| Global Vision Inc. | Attn: General Counsel | 15795 Gouin Blvd West | | | Montreal | QC | H9H 1C5 | Canada |
| GlobalData | Attn: General Counsel | 441 Lexington Avenue | | | New York | NY | 10017 | |
| GlobalSource Information Technology, Inc | Attn: General Counsel | 2835 N. Mayfair Rd, Suite 34 | | | Milwaukee | WI | 53222 | |
| GlobePharma, Inc. | Attn: General Counsel | P.O. Box 7307 | | | New Brunswick | NJ | 08902 | |
| Glover Associates | Attn: General Counsel | 2783 Welbourne Ct. | Suite 100 | | Oakton | VA | 22124 | |
| Gold Coast Research, LLC | Attn: Lynda Hale | 2965 Surrey Lane | | | Weston | FL | 33331 | |
| GOLDEN STATE MEDICAL SUPPLY INC | 5187 CAMINO RUIZ | | | | CAMARILLO | CA | 93012 | |
| Goldman & Young Group | Attn: General Counsel | 545 Madison Avenue | | | New York | NY | 10022 | |
| Goldman Sachs Asset Management, L.P. | ATTN: GENERAL COUNSEL | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| Goldman Sachs Asset Management, L.P. | Attn: Legal Department | 200 West Street | | | New York | NY | 10282-2198 | |
| Gordon R. Archibald, Inc.. | 200 Main Street | | | | Pawtucket | RI | 02860 | |
| GP Strategies Corporation | Attn: General Counsel | 11000 Broken Land Parkway | Suite 200 | | Columbia | MD | 21044-3555 | |
| Granulation Consultants | Attn: General Counsel | 1323 Queens Road, Unit #217 | | | Charlotte | NC | 28207 | |
| Granulation Consultants, LLC | Attn: General Counsel | 100B Alexis Nihon | | | Montreal | QC | H4M 2P2 | Canada |
| Granulation Consultants, LLC | Attn: General Counsel | 1323 Queens Road, Unit #217 | | | Charlotte | NC | 28207 | |
| Granules India Limited | Attn: General Counsel | 2nd Floor, Block III, Madhapur | | | Hyderabad | | 500081 | India |
| Granules USA, Inc. | Attn: General Counsel | 35 Waterview Boulevard, 3rd Floor | | | Parsippany | NJ | 07054 | |
| Green Room Communications, LLC | Attn: General Counsel | 333 W Main Street | Suite #1 | | Boonton | NJ | 07005 | |
| Gregg Frank Corporation | Attn: General Counsel | 6 Nursery Lane | Suite B | | Rye | NY | 10580 | |
| Gregory A. Burkhart, M.D., M.S. | Address on file | | | | | | | |
| Gregory Pharmaceutical Holdings, Inc. (UPM) | Attn: General Counsel | 501 Fifth Street | | | Bristol | TN | 37620 | |
| Gregory Pharmaceutical Holdings, Inc. dba UPM Pharmaceuticals | Attn: General Counsel | 501 Fifth Street | | | Bristol | TN | 37620 | |
| GRM Information Management Services, Inc | Attn: General Counsel | 215 Coles Street | | | Jersey City | NJ | 07310 | |
| Group Plus, Inc. | Attn: General Counsel | 23 Hubbard Road | | | Wilton | CT | 06897 | |
| Group Technology of Trumbull, Inc. | 2 Corporate Dr Ste 246 | | | | Shelton | CT | 06484-6247 | |
| Grunenthal GmbH | Attn: Dr. Kurt Hellfeldt, Head of Corporate Patents | Zieglerstrasse 6 | | | Aachen | | 52078 | Germany |
| Grunenthal GmbH | Attn: Stephen D. Hoffman | Wilk Auslander LLP | 1515 Broadway, 43rd Floor | | New York | NY | 10036 | |
| Grünenthal GmbH | Attn: General Counsel | Zieglerstrasse 6 | | | Aachen | | 52078 | Germany |
| Guidemark Health | Attn: General Counsel | One Dock Street, Suite 520 | | | Stamford | CT | 06902 | |
| Guidepoint Global, LLC. | Attn: General Counsel | 730 Third Avenue | 11th Floor | | New York | NY | 10017 | |
| Gyma Laboratories of America, Inc. | Attn: General Counsel | 135 Cantiague Rock Road | | | Westbury | NY | 11590 | |
| H. Eric Cannon, PharmD, FAMCP | Attn: General Counsel | 2958 Wailua Way | | | Salt Lake City | UT | 84117 | |
| H.D. Smith LLC | Attn: General Counsel | 3201 West White Oaks Drive | Suite 400 | | Springfield | IL | 62704 | |
| H.D. Smith LLC, fka H.D. Smith Wholesale Drug Co. | Attn: General Counsel | 1300 Morris Dr | | | Chesterbrook | PA | 19087 | |
| H.D. Smith Wholesale Drug Co. | Attn: General Counsel | 1300 Morris Dr | | | Chesterbrook | PA | 19087 | |
| H.J. Astle Company | 101 Pershing Street | | | | East Providence | RI | 02914 | |
| H20ptx, Inc. | Attn: General Counsel | 6830 Via Del Oro, Suite 200 | | | San Jose | CA | 95119 | |
| Hach Company | 5600 Lindbergh Drive | | | | Loveland | CO | 80539 | |
| Haddox. J. David | Address on file | | | | | | | |
| Hahr & Lyons Construction, LLC | Attn: Paul H. Hahr, President | 24 Cokesbury Road, Suite 8 | | | Lebanon | NJ | 08833 | |
| Hale Advisors, Inc. | Attn: General Counsel | 8 John St | | | Kingston | NY | 12401-3810 | |
| Hallam Associates, Inc. dba Hallam-ICS | 575 West Street, Suite 220 | | | | Mansfield | MA | 02048 | |
| Halo Pharma | Attn: General Counsel | 30 North Jefferson Road | | | Whippany | NJ | 07981 | |
| Halo Pharmaceutical, Inc. | Attn: General Counsel | 30 North Jefferson Road | | | Whippany | NJ | 07981 | |
| Hamilton Elevator Interiors, Inc. | 6 Belair Street | | | | Saugus | MA | 01906 | |
| Handa Pharmaceuticals, LLC | Attn: General Counsel | 39465 Paseo Padre Parkway | Suite 2600 | | Fremont | CA | 94538 | |
| Hangzhou Minsheng Pharmaceutical Company Limited | Attn: General Counsel | 108 Yohaugtnag Road | | | Hangzhou | | | China |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAPPENING IDEAS LLC | 1508 10TH AVE E 302 | | | | SEATTLE | WA | 98102 | |
| HARBOR Associates | Attn: General Counsel | 70 New Canaan Avenue | | | Norwalk | CT | 06850 | |
| Hargrove and Associates, Inc. and its affiliates | 20 South Royal Street | | | | Mobile | AL | 36602 | |
| Harm Reduction Therapeutics Inc. | Attn: General Counsel | 4800 Montgomery Lane | Suite 400 | | Bethesda | MD | 20814 | |
| Harman Finochem, Ltd. | Attn: General Counsel | 107 A Vinay Bhava Complex, 129A, CST Road, Kalina | | | Santacruz (EAST) Mumbai | | 400098 | India |
| Harman Finochem, Ltd. | Attn: General Counsel | 107 A Vinay Bhavya Complex, 159A, CST Road | Kalina, Santacruz (EAST) | | Mumbai | | 400098 | India |
| Harmonex Neuroscience Research, Inc. | Attn: General Counsel | 408 Healthwest Drive | | | Dothan | AL | 36303 | |
| Harold Perl, Ph.D. | Attn: General Counsel | P.O. BOX 169 | | | Arroyo Seco | NM | 87514 | |
| Harper Haines Fluid Controls, Inc. | Old Gate Business Park, 125 Old Gate Lane | | | | Milford | CT | 06460 | |
| Harper International, Inc. | 1010 Washington Boulevard | | | | Stamford | CT | 06901 | |
| Harris Insights & Analytics, LLC. | Attn: General Counsel | 300 North LaSalle Drive | Suite 5575 | | Chicago | IL | 60654 | |
| Harris Laboratories, Inc. | Attn: General Counsel | 621 Rose Street | P.O. BOX 80837 | | Lincoln | NE | 68501 | |
| Harrison Hayes, LLC | Attn: General Counsel | 456 Washington Street, 9D | | | New York | NY | 10013 | |
| Harro Hofliger Packaging Systems, Inc. | Attn: General Counsel | 350 South Main Street, Suite 315 | | | Doylestown | PA | 18901 | |
| Hart Design Group, Ltd. | 800 Scenic View Drive | | | | Cumberland | RI | 02864 | |
| Hart Engineering Corporation | 800 Scenic View Drive | | | | Cumberland | RI | 02864 | |
| Harvard Medical School | Attn: General Counsel | 25 Shattuck Street | | | Boston | MA | 02115 | |
| Harvard Pilgrim Health Care | Attn: General Counsel | 93 Worchester Street | 3rd Floor | | Wellesley | MA | 02481 | |
| Hatteras Press, Inc. | Attn: General Counsel | 56 Park Road | | | Tinton Falls | NJ | 07724 | |
| Hatteras Print, Inc. | Attn: General Counsel | 56 Park Road | | | Tinton Falls | NJ | 07724 | |
| HAVAS HEALTH INC | P.O. BOX 74247-6624 | | | | PHILADELPHIA | PA | 19170-6624 | |
| HB Live, Inc | Attn: Jonathan Kaufman | 60 Dodge Avenue | | | North Haven | CT | 06473 | |
| HBE Solutions, LLC | Attn: General Counsel | 415 Madison Avenue | 13th Floor | | New York | NY | 10017 | |
| HCL Technologies Limited | Attn: General Counsel | 806 Siddharth | 96 Nehru Place | | New Delhi | | 110019 | India |
| Health Advances LLC | Attn: General Counsel | 9 Riverside Road | | | Weston | MA | 02493 | |
| Health Monitor Network (Data Centrum Communications) | Attn: General Counsel | 135 Chestnut Ridge Road, 2nd Floor | | | Montvale | NJ | 07645 | |
| Health Net Pharmaceutical Services | Attn: General Counsel | 2868 Prospect Park Drive | Suite 230 | | Rancho Cordova | CA | 95670 | |
| Health Resources and Services Administration | Attn: General Counsel | 4350 East West Highway, Room 10-1A1 | | | Bethesda | MD | 20814 | |
| HEALTHACE LTD | Attn: General Counsel | 370 Lexington Ave. | Suite 1702 | | New York | NY | 10017 | |
| Healthagen LLC | Attn: Louis Sanquini | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Healthcare Distribution Alliance | Attn: Chuck Forsaith, Senior Director | Attn: General Counsel | 901 North Glebe Road, Suite 1000 | | Arlington | VA | 22203 | |
| Healthcare Financial Solutions, Inc. | Attn: General Counsel | 2 Bethesda Metro Center, Suite 600 | | | Bethesda | MD | 20814 | |
| Healthcare Innovation and Technology Lab, Inc. | Attn: Stan Kachnowski and Laura Pugliese | 3960 Broadway, Lab 501 | | | New York | NY | 10032 | |
| Healthcare Research, LLC, | Attn: General Counsel | 711 Old Ballas Road | Suite 104 | | St. Louis | MO | 63141 | |
| HEALTHCORE INC | Attn: General Counsel | 123 Justison Street, Suite 200 | | | Wilmington | DE | 19801 | |
| HealthPartners Inc. | Attn: Pharmaceutical Contract Relations Program Manager | 8170 - 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthTrust Purchasing Group LP | Attn: General Counsel | 1100 Charlotte Avenue | Suite 1100 | | Nashville | TN | 37203 | |
| Heinkel Filtering Systems, Inc. USA | 520 Sharptown Road | | | | Swedesboro | NJ | 08085 | |
| HEL, Inc. | 4 Princess Road, Suite 208 | | | | Lawrenceville | NJ | 08648 | |
| Helm AG | Attn: General Counsel | Nordkanalstrasse 28 | | | Hamburg | | 20097 | Germany |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue, Suite B | | | Bridgewater | NJ | 08807 | |
| Henry Ford Health Systems | Attn: General Counsel | 2799 West Grand Boulevard | K-16 | | Detroit | MI | 48202 | |
| Heritage Environmental Services, LLC | 7901 West Morris Street | | | | Indianapolis | IN | 46231 | |
| Herman, Clifford J. | Address on file | | | | | | | |
| Herrmann International Inc. | Attn: General Counsel | 794 Buffalo Creek Road | | | Lake Lure | NC | 28746 | |
| Hetero USA, Inc. | Attn: General Counsel | 1035 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| Hetherington Group | Attn: General Counsel | 400 Ringwood Avenue | | | Wanaque | NJ | 07465 | |
| Hewlett- Packard Company | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Hewlett- Packard Company | Attn: Linda Franklin | 29 Burlington MalL Road | | | Burlington | MA | 01803 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Hewlett-Packard Company | Attn: General Counsel | 9737 Washingtonian Blvd. | | | Gaithersburg | MD | 20878 | |
| Hikma (Maple) Ltd. | Attn: General Counsel | 13 Hanover Square | | | London | | W1S 1HL | United Kingdom |
| Hikma Pharmaceuticals USA Inc. | 246 Industrial Way West | | | | Eatontown | NJ | 07724 | |
| Hill Top Research, Inc. | Attn: General Counsel | 7555 East Osborn Road | Suite 200 | | Scottsdale | AZ | 85251 | |
| Hillside Capital Incorporated | John N. Irwin III and Raymond F. Weldon | 80 Field Point Road, 3rd Floor | | | Greenwich | CT | 06830 | |
| Hogan Lovells US, LLP | Attn: General Counsel | Columbia Square | 555 Thirteenth Street, NW | | Washington, D.C. | DC | 20004 | |
| Holbrook Bugbee | 1221 Riverwind Circle | | | | Vero Beach | FL | 32967 | |
| Holly R. Hendrickson Yee, Pharm.D., R.Ph | Address on file | | | | | | | |
| Holston Medical Group, PC | Attn: General Counsel | 2323 N John B Dennis Hwy | | | Kingsport | TN | 37660 | |
| Holtzman Communications | Attn: General Counsel | 220 Sullivan Street | | | New York | NY | 10012 | |
| Hospira, Inc. | Attn: General Counsel | 275 North Field Drive | | | Lake Forest | IL | 60045 | |
| Host Analytics, Inc. | Attn: General Counsel | 555 Twin Dolphin Drive | Suite 400 | | Redwood City | CA | 94065 | |
| Howard Maibach | Attn: General Counsel | 2745 Larkin Street | | | San Francisco | CA | 94109 | |
| Howard S. Hocster, M.D. | Address on file | | | | | | | |
| Howorth Air Technology Limited | Lorne Street, Farnworth, Bolton | | | | Lancashire | | BL4 4LZ | United Kingdom |
| HP Services, Inc. | 800 Scenic View Drive | | | | Cumberland | RI | 02864 | |
| HQ Global Workplaces, Inc. | Lilly Colon / Luis Morales | 530 Ponce de Leon Ave | | | San Juan | PR | 00901 | |
| HR Search Partners | Attn: General Counsel | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| HRA - Healthcare Research & Analytics, LLC | Attn: General Counsel | 2 Clarke Drive, Suite 100 | | | Cranbury | NJ | 08512 | |
| Huahai US, Inc. | 700 Atrium Dr | | | | Somerset | NJ | 08873-4107 | |
| Hui Cheng, Ph. D. | Attn: General Counsel | 1520 South 450 East | | | Rushville | IN | 46173 | |
| Human Pharm, Inc. | 4th Floor, Iksu Building 488-20, Amsa-dong, Kangdong-gu | | | | Seoul | | 134-050 | Korea |
| Hunter Associates Laboratory, Inc. dba Hunterlab International, Inc. | 11491 Sunset Hills Road | | | | Reston | VA | 20190 | |
| Hurley Construction Inc. | 30 Davids Way | | | | Wakefield | RI | 02879 | |
| Hyasynth Bio, Inc. | 141 Avenue du President-Kennedy Local 5B-5230 Casier 1 | | | | Montreal | QC | H2X 1Y4 | Canada |
| Hyland Software, Inc. | Attn: General Counsel | 28500 Clemens Road | | | Westlake | OH | 44145 | |
| Hyman, Phelps & McNamara, P.C. | Attn: General Counsel | 700 Thirteenth Street, N.W. | Suite 1200 | | Washington | DC | 20005-5929 | |
| Ian D. Meng, PhD | 11 Hills Beach Road | | | | Biddeford | ME | 04005 | |
| IBM | Attn: General Counsel | 550 King Street LKG1 | | | Littleton | MA | 01460 | |
| Ibotta, Inc. | Attn: General Counsel | 1801 California St, Suite 400 | | | Denver | CO | 80202 | |
| IBSA, Institut Biochimique SA | Attn: General Counsel | Via del Piano, 6915 Pambio Noranco | | | | | | Switzerland |
| ID Business Solutions Limited | Attn: General Counsel | 2 Occam Court | Surrey Research Park | | Guildford, Surrey | | GU2 7QB | United Kingdom |
| ID Business Solutions Limited | Attn: Neil Kipling | 2 Occam Court, Surrey Research Park | Guildford | | | | GU2 7QB | United Kingdom |
| IDBS | Attn: General Counsel | 2, Occam Court | Surrey Research Park, Guildford | | Surrey | | GU2 7QB | United Kingdom |
| i-Design Group, Inc. | 39 Semple Village Road | | | | Attleboro | MA | 02703 | |
| IDS Scheer Americas, Inc. | Attn: General Counsel | 11175 Cicero Dr | | | Alpharetta | GA | 30022 | |
| IDS Scheer, Inc. | Attn: General Counsel | 1205 Westlakes Drive, Suite 270 | | | Berwyn | PA | 19312 | |
| IHL Consulting Group, Inc. | Attn: General Counsel | 7750 A Hampton Place | | | Loganville | GA | 30052 | |
| ILC Dover LP | One Moonwalker Road | | | | Frederica | DE | 19946 | |
| Image Solutions, Inc. | 4669 Crossroads Industrial | | | | Bridgeton | MO | 63044 | |
| Image Solutions, Inc. | Attn: General Counsel | 100 South Jefferson Road | | | Whippany | NJ | 07981 | |
| Image Solutions, Inc. | Attn: Sunjoo Shin | 100 South Jefferson Road | | | Whippany | NJ | 07981 | |
| Image Solutions, Inc. (ISI) | Attn: Vice President, Sales and Marketing | 100 S. Jefferson Road | | | Whippany | NJ | 07981 | |
| Image Solutions, Inc. (ISI) | Attn: General Counsel | 100 South Jefferson Road | | | Whippany | NJ | 07981 | |
| iMANY Inc. | Attn: General Counsel | 37th Floor 1735 Market Street, | | | Philadelphia | PA | 19103 | |
| IMCD US Pharma | Attn: General Counsel | 395 W Passaic St | Ste 2 | | Rochelle Park | NJ | 07662-3016 | |
| Impact Learning & Development, Inc. (dba Impact International) | Attn: General Counsel | 18 West Putnam Avenue | | | Greenwich | CT | 06901 | |
| Impact Personnel, Inc. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | |
| Impax Laboratories, Inc. | Attn: General Counsel | 31047 Genstar road | | | Hayward | CA | 94544 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Impax Laboratories, Inc. | Attn: Tim Bauer, Senior Director External Manufacturing Quality | 2 Walnut Grove Drive, Suite 190 | | | Horsham | PA | 19044 | |
| Impax Labs, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Impera Intelligence Group, LLC | Attn: General Counsel | 110 East 59th Street, 22nd Floor | | | New York | NY | 10022 | |
| Imperator Steel Erectors, Inc. | 2550 Plainfield Pike | | | | Cranston | RI | 02921 | |
| Impopharma, Inc. | Attn: General Counsel | 255 Spinnaker Way, Unit 6 | | | Concord | ON | L4K 4J1 | Canada |
| IMS Health Incorporated | Attn: General Counsel | 100 Campus Road, | | | Totowa | NJ | 07512 | |
| IMS Health Incorporated | Attn: General Counsel | 200 Campus Drive | | | Collegeville | PA | 19426 | |
| IMS Health Incorporated | Attn: General Counsel | 680 West Germantown Pike | | | Plymouth Meeting | PA | 19462 | |
| IMS Health Incorporated | Attn: General Counsel | 860 West Germantown Pike | | | Plymouth Meeting | PA | 19462 | |
| IMS Health Incorporated | Attn: General Counsel | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IMS Health Incorporated | c/o IQVIA | 4820 Emperor Blvd | | | Durham | NC | 27703 | |
| Ina Research Inc. | Attn: General Counsel | 2148-188 Nishiminowa | Ina-shi | | Nagano-ken | | 399-4501 | Japan |
| INC Research | Attn: Andrew Shaw | Senior Corporate Counsel | 3201 Beech leaf Court | | Raleigh | NC | 27604 | |
| INC Research LLC | Attn: Andrew Shaw | Senior Corporate Counsel | 3201 Beech leaf Court | | Raleigh | NC | 27604 | |
| INC Research Toronto, Inc. | Attn: General Counsel | 720 King Street West, 7th Floor | | | Toronto | ON | M5V 2T3 | Canada |
| INC Research, LLC | Attn: General Counsel | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604 | |
| Independent Health Association Inc. | Attn: General Counsel | 511 Farber Lakes Drive | | | Buffalo | NY | 14221 | |
| Independent Health's Pharmacy Benefit Dimensions LLC | Attn: General Counsel | 511 Farber Lakes Drive | | | Buffalo | NY | 14221 | |
| Independent Research Nurses dba Omega Medical Research | Attn: General Counsel | 400 Bald Hill Road | | | Warwick | RI | 02886 | |
| Independent Research Nurses, Inc. | Attn: General Counsel | 400 Bald Hill Road | | | Warwick | RI | 02886 | |
| Independent Research Nurses, Inc. dba Omega Medical Research | Attn: General Counsel | 400 Bald Hill Road | | | Warwick | RI | 02886 | |
| Indiana University Research and Technology Corporation | Attn: IURTC Agreement No. PUR-1013 JS | 351 W. 10th Street | | | Indianapolis | IN | 46202 | |
| Indu Muni, Ph.D. | 400 TradeCenter 128, Suite 5900 | | | | Woburn | MA | 01801 | |
| Industrial Burner Service, Inc. | 723 Harris Avenue | | | | Providence | RI | 02909 | |
| Industrial Furnace Company, Inc. | 40 Humboldt Street | | | | Rochester | NY | 14609 | |
| Industrial Protection Products, Inc. | 220 Ballardvale Street | | | | Wilmington | MA | 01887 | |
| Infinity Pharmaceuticals, Inc. | Attn: General Counsel | 780 Memorial Drive | | | Cambridge | MA | 02139 | |
| Infinity Pharmaceuticals, Inc. | Attn: Gerald E. Quirk, Esq., General Counsel | 780 Memorial Drive | | | Cambridge | MA | 02139 | |
| INFLEXXION | PO BOX 483 | | | | BEVERLY | MA | 01915-0483 | |
| INFORMA BUSINESS INTELLIGENCE INC | P.O. BOX 415214 | | | | BOSTON | MA | 02241 | |
| Information Requirements Clearinghouse, Inc. | Attn: General Counsel | 5600 South Quebec Street, Suite 250-C | | | Englewood | CO | 80111 | |
| INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Infotrieve, Inc. | Attn: General Counsel | 11755 Wilshire Boulevard | 19th Floor | | Los Angeles | CA | 90025 | |
| Ingenix Pharmaceutical Services, Inc. | Attn: General Counsel | 1001 Winstead Drive | Suite 530 | | Cary | NC | 27513 | |
| Ingenix Pharmaceutical Services, Inc. | Attn: General Counsel | 131 Morristown Road | | | Basking Ridge | NJ | 07920 | |
| INMAR RX SOLUTIONS INC | P.O. BOX 752176 | | | | CHARLOTTE | NC | 28275 | |
| Inmar Rx Solutions, Inc. | Attention: Accounts Receivable | 635 Vine Street | | | Winston-Salem | NC | 27101 | |
| Inmar Rx Solutions, Inc. | Attention: Legal Department | 635 Vine Street | | | Winston-Salem | NC | 27101 | |
| InnoMax Group Corporation | Attn: General Counsel | 3281 E. Guasti Road, Suite 700 | | | Ontario | CA | 91761 | |
| INNOVATIVE INFORMATION | 61 INTERSTATE LANE | | | | WATERBURY | CT | 06705-2639 | |
| Innovative Research Consulting, LLC | Attn: General Counsel | d/b/a Southbay Pharma Research | 6888 Lincoln Avenue, Suite M | | Buena Park | CA | 90620 | |
| Innovative Research Consulting, LLC dba Southbay Pharma Research | Attn: Violet Luiszer | 6888 Lincoln Avenue, Suite L | | | Buena Park | CA | 90620 | |
| Innovative Research of West Fl. Inc. | Attn: General Counsel | 360 Clearwater Largo Rd. | | | Largo | FL | 33770 | |
| INSTEDD | 100 S MURPHY AVE STE 200 | | | | SUNNYVALE | CA | 94086 | |
| Institut Quimic de Sarria CETS Fundacio Privada | Via Augusta 390 | | | | Barcelona | | 08017 | Spain |
| Instron, Inc. | Attn: General Counsel | Two City Place Drive | Suite 400 | | St. Louis | MO | 63141 | |
| Intalere Inc | Attn: General Counsel | Two City Place Drive | Suite 400 | | St. Louis | MO | 63141 | |
| Integrated Behavioral Health, Inc. | 3070 BRISTOL ST STE 350 | | | | COSTA MESA | CA | 92626 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 26 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Integrated Clinical Systems, Inc. | Attn: General Counsel | 38 Milltown Road | | | Stockton | NJ | 08559 | |
| Integrated Commercialization Solutions Inc. | Attn: President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| Integrated Commercialization Solutions, Inc. | Attn: General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Integrated Commercialization Solutions, Inc. | Attn: General Counsel | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| Integrated Project Services, Inc. | Attn: General Counsel | 105 Raider Boulevard | | | Hillsborough | NJ | 08844 | |
| Integrity Clinical Research, LLC | Attn: General Counsel | 1059 Jones Boulevard | | | Milan | TN | 38358 | |
| IntelGenX Corp. | Attn: General Counsel | 6425 Abrams | | | St. Laurent | QC | H4S 1X9 | Canada |
| Interactive Capture Systems, LLC | Attn: General Counsel | 2 Carnegie Road | | | Lawrenceville | NJ | 08648 | |
| Interbrand | Attn: General Counsel | 437 Madison Avenue | | | New York | NY | 10022 | |
| Interbrand Corporation | Attn: General Counsel | 130 Fifth Avenue | | | New York | NY | 10011 | |
| Interchem Corporation | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| Interchem Corporation/PCAS SA | Attn: General Counsel | 120 Route 17 North | | | Paramus | NJ | 07652 | |
| Intercoast Quality Assurance a Division of Intercoast Sales & Marketing, Inc. | Attn: General Counsel | 31 Whitetail Lane | | | Parkesburg | PA | 19365-9114 | |
| International Bioimmune Systems, Inc. | Attn: General Counsel | 600 Northern Boulevard | Suite 111 | | Great Neck | NY | 11021 | |
| International Business Machines Corporation | Attn: General Counsel | 1 Orchard Rd | | | Armonk | NY | 10504 | |
| International Business Machines Corporation | Attn: General Counsel | 1 Orchard Rd | | | Armonk | NY | 10504 | |
| International Business Machines Corporation | Attn: General Counsel | 27 Commerce Drive | | | Cranford | NJ | 07016 | |
| International Business Machines Corporation | Attn: General Counsel | 27 Commerce Drive | | | Cranford | NJ | 07016 | |
| International Clinical Research Network | Attn: General Counsel | 855 Third Avenue | Suite 2210 | | Chula Vista | CA | 91910 | |
| International Clinical Research Network, Inc. | Attn: General Counsel | 855 Third Avenue | Suite 2210 | | Chula Vista | CA | 91911 | |
| International Medical Technical Consultants, Inc. | Attn: General Counsel | 16300 College Boulevard | | | Lenexa | KS | 66219 | |
| International Pharmaceutical Consultants, Inc. | Attn: General Counsel | Post Office Box 626 | | | Scarsdale | NY | 10583 | |
| International Process Plants (IPP) | Hamilton Business Center, 17 Marlen Drive | | | | Hamilton | NJ | 08691 | |
| International Vitamin Corporation | Attn: General Counsel | 1 PARK PLZ STE 800 | | | IRVINE | CA | 92614-5998 | |
| Internist Associates of CNY | Attn: General Counsel | 739 Irving Avenue | Suite 200 | | Syracuse | NY | 13210 | |
| Interquim, S.A. | Attn: General Counsel | Joan Buscalla, 10 | E-08173 Sant Cugat del Valles | | Barcelona | | | Spain |
| Intertek USA Inc., dba QTI | 291 Route 22 East, Salem Industrial Park Building 5 | | | | Whitehouse | NJ | 08865 | |
| Intertek USA, Inc. | Attn: General Counsel | 291 Route 22 East | | | Whitehouse | NJ | 08880 | |
| INTRALINKS INC | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251 | |
| Intrexon Corporation | 329 Oyster Point Blvd | | | | South San Francisco | CA | 94080 | |
| Intrinsik Health Sciences, Inc. | Attn: General Counsel | 6605 Hurontario Street, Suite 500 | | | Mississauga | ON | L5T 0A3 | Canada |
| IntrinsiQ, LLC | Attn: General Counsel | 404 Wyman Street, Ste 100 | | | Waltham | MA | 02541 | |
| INVENTIV COMMERCIAL SERVICES LLC | 500 ATRIUM DR | | | | SOMERSET | NJ | 08873 | |
| Inventiv Health Clinic Lab, Inc. | Attn: General Counsel | P.O. Box 415914 | | | Boston | MA | 02241-8302 | |
| Inventi Health Clinical | Attn: General Counsel | 1787 Sentry Parkway West | Suite 300, Building 16 | | Blue Bell | PA | 19422 | |
| INVENTIV HEALTH CLINICAL LAB INC | P.O. BOX 415914 | | | | BOSTON | MA | 02241 | |
| Inventiv Health Clinical, Lab Inc. | Attn: General Counsel | 301 D College Road East | | | Princeton | NJ | 08540 | |
| Inventiv Health Consulting, Inc. | Attn: General Counsel | Inventiv Health Consulting, Inc. | 8045 Arco Corporate Drive, Suite 200 | | Raleigh | NC | 27617 | |
| Inventive Health Clinical Lab, Inc. | Attn: General Counsel | 1787 Sentry Parkway West | Suite 300, Building 16 | | Blue Bell | PA | 19422 | |
| Inventive Problem Solving | Attn: General Counsel | 4 Brookwood Lane | | | Weston | CT | 06883 | |
| Inxight Software, Inc. | Attn: General Counsel | 500 Macara Avenue | | | Sunnyvale | CA | 94085 | |
| ioKinetic, LLC | Attn: General Counsel | 95 Stiles Road | | | Salem | NH | 03079 | |
| ioKinetic, LLC | Attn: Michelle Murphy, Partner | 95 Stiles Road | | | Salem | NH | 03079 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ioMosaic Corporation | Attn: General Counsel | 93 Stiles Road | | | Salem | NH | 03079 | |
| IQVIA INC | Attn: General Counsel | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA, Inc. | Attn: General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| Iron Mountain Management, Inc. | 32 George Street | | | | Boston | MA | 02119 | |
| Irvine Pharmaceutical Services, Inc. | 10 Vanderbilt | | | | Irvine | CA | 92618 | |
| iSoft Corporation | Attn: General Counsel | 15303 Dallas Parkway | Suite 1110 | | Addison | TX | 75001 | |
| Isosceles Insurance Ltd., acting in respect of Separate Account No PLP-01 | ATTN: Mr. Richard Daley | 29 Richmond Road | 2nd Floor | | Pembroke | | HM 08 | Bermuda |
| ISPE International Society for Pharmaceutical Engineering | 600 N. Westshore Boulevard, Suite 900 | | | | Tampa | FL | 33609 | |
| ISYN Consulting, LLC | Attn: General Counsel | 737 N State Road 21 | | | Melrose | FL | 32666 | |
| IVAX PHARMACEUTICALS INC | 1090 HORSHAM ROAD | | | | NORTH WALES | PA | 19454 | |
| IVO Networks, Inc. | 1840 Gateway Dr | | | | San Mateo | CA | 94404 | |
| IZUN Pharmaceutical Corporation | 5 Kiryat HaMada Street, Har-Hotzvim, P.O. Box 45088 | | | | Jerusalem | | 91450 | Israel |
| J & M Executive Leasing, LLC | Attn: General Counsel | P.O. Box 2978 | | | Greenville | NC | 27836 | |
| J. Alexander Hunt Inc. | Attn: General Counsel | 117 Aurora Avenue | | | Naperville | IL | 60540 | |
| J. Knipper and Company, Inc. | Attn: General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Lewis Research Inc. | Attn: Janet Lewis | 3191 South 3300 East, Suite 100C | | | Salt Lake City | UT | 84109 | |
| J. Lewis Research, Inc. | Attn: General Counsel | 3191 South 330 East | Suite 100C | | Salt Lake City | UT | 84109 | |
| J.L.S. Associates | Attn: General Counsel | 6114 LaSalle Ave. | Suite 263 | | Oakland | CA | 94611 | |
| J.M. Gatto Consulting, LLC | Attn: General Counsel | 145 Highland Road | | | Sedona | AZ | 86336 | |
| J.S. McCarthy CO., Inc. dba J.S. McCarthy Printers | Attn: General Counsel | 15 Darin Drive | | | Augusta | ME | 04330 | |
| Jack L. Tseng, | Attn: General Counsel | 209 Rushmore Road | | | Stormville | NY | 12582 | |
| Jacob Parmenter | Attn: General Counsel | 556 Normandie Lane | | | Round Lake Beach | IL | 60073 | |
| Jagotec AG | Attn: General Counsel | Eptingerstrasse 61 | | | Muttenz | | 4132 | Sweden |
| Jagotec AG | Attn: General Counsel | Eptingerstrasse 61 | | | Muttenz | | 4132 | Switzerland |
| James G. Kruger, M.D., Ph.D. | Address on file | | | | | | | |
| JAMES K WALSH | 138 DIANNE DR | | | | BELLEVILLE | IL | 62220 | |
| Janine Zuromski, ARNP-BC, MPH | Attn: General Counsel | 12 Edelweiss Avenue | | | Lincoln | RI | 02865 | |
| Janix BioSciences, LLC | Attn: General Counsel | 3850 W. Ann Road, Suite 110 | | | Las Vegas | NV | 89031 | |
| Janssen Pharma | Attn: General Counsel | 1125 Trenton-Harbourton Road | | | Titusville | NJ | 08560 | |
| Janssen Pharma | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Janssen Pharmaceuticals Inc | Attn: General Counsel | JANSSEN PHARMACEUTICALAAN 3 | | | GEEL | | 2440 | Belgium |
| Janssen-Ortho, Inc. | Attn: General Counsel | 19 Green Belt Drive | | | North York | ON | M3C 1L9 | Canada |
| Jared R. Wheat / Hi-Tech Pharmaceuticals, Inc. | Attn: General Counsel | 6015-B Unity Drive | | | Norcross | GA | 30071 | |
| Jasper Clinic Inc. | Attn: General Counsel | 526 Jasper Street | | | Kalamazoo | MI | 49007 | |
| JBA Research | Attn: General Counsel | 1045 E 3900 South | | | Salt Lake City | UT | 84124 | |
| JBA Research | Attn: Mindi Turpin; Roni O'Callahan | 1045 E. 3900 South | | | Salt Lake City | UT | 84124 | |
| JDA Software Group, Inc. | 15059 N. Scottsdale Road, Ste. 400 | | | | Scottsdale | AZ | 85254 | |
| JDL Consulting | Attn: General Counsel | 2427 South Garfield Street | | | Denver | CO | 80210 | |
| JDM Enterprises, Inc. dba Servpro of Providence | 1193 Broad Street | | | | Providence | RI | 02905 | |
| Jean Aertker | Attn: General Counsel | 646 Riviera Drive | | | Tampa | FL | 33608 | |
| JEANETTE WASSERSTEIN PHD ABPP | 1160 FIFTH AVE STE 112 | | | | NEW YORK | NY | 10029 | |
| Jeanette Wasserstein, Ph.D. | Address on file | | | | | | | |
| Jeffrey Galinkin, M.D. | Address on file | | | | | | | |
| Jeffrey Gudin, MD | Address on file | | | | | | | |
| Jeffrey Gudin, MD | Address on file | | | | | | | |
| Jeffrey Newcorn, M.D. | Address on file | | | | | | | |
| Jeiven Pharmaceutical Consulting, Inc. | Attn: General Counsel | 6 Jacobs Lane | | | Scotch Plains | NJ | 07076 | |
| Jennifer Pilate, LLC | Attn: General Counsel | 11809 Lake Street Extension | | | Minnetonka | MN | 55343 | |
| Jerry R. Patton PH.D. | 50000 US Highway 72 | | | | Bridgeport | AL | 35740 | |
| Jessica Chow, MD | Address on file | | | | | | | |
| JG Clinical Consulting Partnership | Attn: General Counsel | Bewicks House, Wells Road | | | Hindringham | Norfolk | NR21 0PL | United Kingdom |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 28 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JK Systems, Inc. | Attn: General Counsel | 128 North Taylor Avenue | | | Norwalk | CT | 06854 | |
| JL Baker Consulting, LLC | Attn: General Counsel | 113 Dorchester Avenue | | | Summerville | SC | 29483 | |
| JL Shapiro Associates, Inc. | Attn: General Counsel | 292 Fernwood Avenue | | | Edison | NJ | 08837 | |
| JM Environmental Corp., Inc. | 362 Putnam Hill Road | | | | Sutton | MA | 01590 | |
| JM Smith Corporation | Attn: General Counsel | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| Joel L. Young, M.D. | Address on file | | | | | | | |
| John Berkenbosch, M.D. | Address on file | | | | | | | |
| John E.D. Flynn | Attn: General Counsel | 611 Northern Boulevard | Suite 150 | | Great Neck | NY | 11021 | |
| John Hopkins University School of Medicine | Attn: General Counsel | 113 Garland Hall | 3400 North Charles Street | | Baltimore | MD | 21218 | |
| John R. Monterosso, Ph.D. | Attn: General Counsel | 2213 Camden Avenue | | | Los Angeles | CA | 90064 | |
| John Standish Perrin Architect, LLC | Attn: John Standish Perrin | 1164 Foothill Way | | | Mountainside | NJ | 07092 | |
| Johnson & Johnson Development Corporation | Attention: Carol A. Marino Vice President | 410 George Street | | | New Brunswick | NJ | 08901 | |
| Johnson Controls Inc. | Attn: General Counsel | 5757 North Green Bay Avenue | | | Milwaukee | WI | 53209 | |
| Johnson Matthey Inc. | Attn: President Pharmaceutical Materials | 2003 Nolte Drive | | | West Deptford | NJ | 08066 | |
| Johnson Matthey, Inc. | Attn: General Counsel | 2003 Nolte Drive | | | West Deptford | NJ | 08066 | |
| Johnson Matthey, Inc. | Attn: General Counsel | 435 Devon Park Drive, Suite 600 | | | Wayne | PA | 19087 | |
| Johnson Matthey, Inc. | Attn: General Counsel | 900 River Road | | | Conshohocken | PA | 19428 | |
| Johnson Matthey, Inc. dba Johnson Matthey Pharmaceutical Ventures | Attn: General Counsel | 435 Devon Park Drive, Suite 600 | | | Wayne | PA | 19087 | |
| JOIN THE DOTS USA INC | 1412 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| Joinn Laboratories | Attn: General Counsel | Rongjing E. Street | | | Daxing | Beijing | | China |
| Joint Commission on Accreditation of Healthcare Organizations | Attn: General Counsel | One Renaissance Boulevard | | | Oakbrook Terrace | IL | 60181 | |
| Joint Stock Company OlainFarm | Attn: General Counsel | 5 Rupniecustr. | | | Olaine | | LV-2114 | Latvia |
| Jose R Cruz Cestero, MD | Address on file | | | | | | | |
| JPMorgan Chase Bank, N.A. | Attn: Master Product Agreement Manager | Treasury Services | 1 Chase Manhattan Plaza, 9th Floor | | New York | NY | 10081 | |
| J-Star Research, Inc. | Attn: General Counsel | 3001 Hadley Road, Suites 1-4 | | | South Plainfield | NJ | 07080 | |
| June Sonnenberg-Reines | Attn: General Counsel | 44 Woodmont Drive | | | Lawrenceville | NJ | 08648 | |
| Julie Kanter-Washko, M.D. | Address on file | | | | | | | |
| JUNIPER CONSULTING GROUP | 25 SHELTERWOOD PLACE | | | | DANVILLE | CA | 94506 | |
| K. Joseph Shekarchi | 33 College Hill Road, Suite 15-E | | | | Warwick | RI | 02886 | |
| KA Consultants LLC | Attn: General Counsel | 1001 Madison Street | Apt. 221 | | Hoboken | NJ | 07030 | |
| Kaiser Foundation Health Plans Inc. | Attn: Director, Pharmacy Contracting | 300 Pullman Street | Administration Building | | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Director, Pharmacy Contracting | 300 Pullman Street | Administration Building | | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Director, Pharmacy Contracting | 300 Pullman Street | | | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals; Kaiser Foundation Health Plan Inc., subsidiaries and associated organizations | Attn: Kathy Mitchell, Operations Manager | 3020 Carrington Mill Blvd. | Ste 400 | | Morrisville | NC | 27560 | |
| KANTAR HEALTH INC | 11 Madison Avenue | | | | New York | NY | 10010 | |
| Kantar Health LLC | Attn: General Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Kantar LLC dba Kantar Millward Brown | Attn: General Counsel | 401 Merritt 7 | 3rd Floor | | Norwalk | CT | 06851 | |
| Kaplan Scientific Consultants, Inc | Attn: General Counsel | 76 Elm Street | | | New Canaan | CT | 06840 | |
| Kashiv Pharma, LLC | Attn: General Counsel | 1 New England Ave | | | Piscataway | NJ | 08854 | |
| Kasowitz, Benson, Torres & Friedman LLP | Attn: General Counsel | 2200 Pennsylvania Aveenue, NW | Suite 680 West | | Washington | DC | 20037 | |
| KAT Transdermals, LLC | Attn: General Counsel | 17 Savage Road | | | Kendall Park | NJ | 08824 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Attn: General Counsel | 425 Park Avenue | | | New York | NY | 10022-3598 | |
| KCG Research, LLC | Attn: General Counsel | 3301 Bayshore, Suite 1003 | | | Tampa | FL | 33629 | |
| Keefer Healthcare Recruiting, Inc | Attn: General Counsel | 1705 Gascony Road | | | Encinitas | CA | 92024 | |
| Kelly Services, Inc. | Attn: General Counsel | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kenneth C. Slater and Brenda E. Richardson, M.D. | Address on file | | | | | | | |
| Kenneth Industrial Products, Inc. | 35 Winsome Drive | | | | Durham | CT | 06422 | |
| Kenneth Sawyer | Attn: General Counsel | 3 Henderson Lane | | | Cushing | ME | 04563 | |
| Kenzie & Company, LLC dba The McIntyre Group | Attn: General Counsel | 63 Glover Avenue | | | Norwalk | CT | 06850 | |
| KEPWARE, INC. | PO BOX 579 | | | | PORTLAND | ME | 04112 | |
| Kevin J. Smith, Ph.D. | 92 Beachwood Hill Trail | | | | Exeter | RI | 02822 | |
| Kevin M Butler | Attn: General Counsel | 684 Heritage Hill Road | | | Orange | CT | 06477 | |
| Keystone Clinical Solutions, Inc. | Attn: General Counsel | 3900 Industrial Park Drive | Suite 9 | | Altoona | PA | 16602 | |
| Keystone Clinical Solutions, Inc. | Attn: General Counsel | 3900 Industrial Park Drive, Suite 8 | | | Altoona | PA | 16602 | |
| Keystone Clinical Solutions, Inc. | Attn: Shari Elliott-Edevane; Karen Hass | 3900 Industrial Park Drive | Suite 8 | | Altoona | PA | 16602 | |
| Keystone Folding & Box, Co. | Attn: General Counsel | 367 Verona Avenue | | | Newark | NJ | 07104 | |
| Kforce Inc. | Attn: General Counsel | 1001 East Palm Avenue | | | Tampa | FL | 33605 | |
| Kimberly New | 724 Hampton Roads Drive | | | | Knoxville | TN | 37934 | |
| KinderPharm, LLC | Attn: General Counsel | 717 Constitution Drive, Suite 104 | | | Exton | PA | 19341 | |
| King Pharmaceuticals, Inc. | Attn: General Counsel | 501 5th St. | | | Bristol | TN | 37620 | |
| Kings Harbor Multicare Center/Subacute Network, LLC | Attn: General Counsel | 1979 Marcus Avenue | | | Lake Success | NY | 11042 | |
| KKR Medical Research | Attn: Cathy Monroe; Robert Freedenfeld | 811 South Central Expressway | Suite 436 | | Richardson | TX | 75080 | |
| Klaria AB | Attn: Chief Executive Officer | Virding Allé 2 | | | Uppsala | | 75450 | Sweden |
| Klein Hersh International | Attn: General Counsel | 2300 Computer Avenue, Suite C-15 | | | Willow Grove | PA | 19090 | |
| KLICK USA INC | Attn: General Counsel | 500 North Michigan Avenue | Suite 600 | | Chicago | IL | 60611 | |
| Klick USA, Inc. dba Katalyst | Attn: General Counsel | 500 North Michigan Avenue | Suite 600 | | Chicago | IL | 60611 | |
| KMR Group, Inc. | Attn: General Counsel | 15 N. Wacker Drive, 1070 | | | Chicago | IL | 60606 | |
| Knorr Associates Inc. | 10 Park Place, P.O. Box 400 | | | | Butler | NJ | 07405 | |
| Knowledge Management Solutions, Inc. | Attn: General Counsel | 839 Elkridge Landing Road, Suite 2015 | | | Linthicum | MD | 21090 | |
| Kofax, Inc. | Attn: General Counsel | 15211 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Konsult Pharma Services Ltd | Attn: General Counsel | c/o Barrett & Co. | Tithe House, 15 Dukes Ride, Crowthorne | | Berks | | RG45 6LZ | United Kingdom |
| Korsch America Inc | Attn: Frederick J Murray, President | 18 Bristol Drive | | | South Easton | MA | 02375 | |
| KP PHARMACEUTICAL TECHNOLOGY INC | 1212 W RAPPEL AVE | | | | BLOOMINGTON | IN | 47404 | |
| KP Pharmaceutical Technology, Inc. | Ashle Michelle Stadler | Administrative HR Manager | 1212 W. Rappel Avenue | | Bloomington | IN | 47404 | |
| Krieg Devault LLP | Attn: General Counsel | 30 North LaSalle Street, Suite 2800 | | | Chicago | IL | 60602 | |
| KriSan Biotech Co., Ltd. | Chuan-Der Huang, PhD, CEO, 5F, No. 28, Ln. 31 | Sec. 1, Huandong Road, Xinshi Dist | | | Tainan City | | 741746 | Taiwan |
| KRK Medical Research | Attn: Robert Freedenfeld, Site Manager | 811 S/ Central Expwy, Ste 436 | | | Richardson | TX | 75080 | |
| KV Pharmaceutical Company | Attn: General Counsel | 2503 South Hanley Road | | | St. Louis | MO | 63144 | |
| KV Pharmaceutical Company | Attn: Paul Brady | 2503 South Hanley Road | | | St. Louis | MO | 63144 | |
| KVK-Tech, Inc. | Attn: General Counsel | 110 Terry Drive | Suite 200 | | Newton | PA | 18940 | |
| Kx Systems, Inc. | Attn: General Counsel | 555 Bryant Street | Suite 375 | | Palo Alto | CA | 94301 | |
| L. Perrigo Company | Attn: Assistant General Counsel | 515 Eastern Avenue | | | Allegan | MI | 49010 | |
| L.K. Goodwin Co. | 890 Broad Street | | | | Providence | RI | 02907 | |
| Labopharm Europe Limited | Attn: General Counsel | 5 The Seapoint Building, 45 Clontarf Road | | | Dublin | | 3 | Ireland |
| LaboPharm Inc. | Attn: General Counsel | 5 The Seapoint Building, 45 Clontarf Road | | | Dublin | | | Ireland |
| Laboratoires Plasto Sante, SAS | Attn: General Counsel | 42 rue de Longvic | | | Chenove | | F-21300 | France |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 30 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Laboratorios Del Dr. Esteve, S.A. | Attn: General Counsel, Legal Department | 221 Avinguada de la Mare de Deu de Montserrat | | | Barcelona | | 8041 | Spain |
| Laboratorios Farmaceuticos Rovi, S.A. | Attn: General Counsel | Calle Julian Carmarillo, 35 | | | Madrid | | 28037 | Spain |
| Laboratorios Liomont S.A. de C.V. | Attn: General Counsel | Adolfo Lopez Mateos 68 | | | Cuajimalpa de Morelos | DF | 05000 | Mexico |
| Laboratory Corporation of America Holdings | Attn: General Counsel | 358 South Main Street | | | Burlington | NC | 27215 | |
| Laboratory Corporation of America Holdings Services | Attn: General Counsel | 1904 Alexander Drive | | | Research Triangle Park | NC | 27709 | |
| Labware Lims | Attn: Jo Webber | Three Mill Road | Suite 102 | | Wilmington | DE | 19806 | |
| LabWare, Inc. | Attn: General Counsel | Three Mill Road | | | Wilmington | DE | 19806 | |
| LabWare, Inc. | Attn: General Counsel | Three Mill Road, Suite 102 | | | Wilmington | DE | 19806 | |
| Lachman Consultant Services, Inc. | Attn: General Counsel | 1600 Stewart Avenue, Suite 604 | | | Westbury | NY | 11590 | |
| Ladenburg B.V. | Attn: General Counsel | Van Alkemadelaan 1, 2597-AA | | | Den Haag | | | The Netherlands |
| Ladenburg BV | Attn: General Counsel | Van Alkemadelaan 1 | | | Den Haag | | 2597-AA | The Netherlands |
| Lannett Company, Inc. | Attn: General Counsel | 103 Foulk Road | Suite 202 | | Willmington | DE | 19803 | |
| Lannett Holdings, Inc. | Attn: Kristie Stephens, Vice President of Regulatory Affairs | 103 Foulk Road | Suite 202 | | Wilmington | DE | 19803 | |
| Lanza Pharma Ltda | Estrada Velha da Balsa, 76 Chacaras Marco Cruz, Preta | | | | Barueri, Sao Paulo - CEP | | 06419 | Brazil |
| Latham & Watkins LLP | Attn: General Counsel | 555 Eleventh Street, NW | Suite 1000 | | Washington | DC | 20004-1304 | |
| Latham Biopharm Group | Attn: General Counsel | 101 Main Street, Suite 1400 | | | Cambridge | MA | 02142 | |
| Latitude Pharmaceuticals Inc. | Attn: General Counsel | 9675 Businesspark Aenue | | | San Diego | CA | 92131 | |
| LATITUDE Pharmaceuticals Inc. | Attn: Matthew A. Singer, PhD | 9675 Businesspark Avenue | | | San Diego | CA | 92131 | |
| Latoya Haynes | Attn: General Counsel | 1829 Arrowtrail Dr | | | Williamstown | NJ | 08094-3351 | |
| Launch Executive Consultants | Attn: General Counsel | 1829 Pine Street, #202 | | | Philadelphia | PA | 19103 | |
| Laura E. Wallace | Attn: General Counsel | 1 Whippoorwill Road | | | Bethel | CT | 06801 | |
| Laura Roony, DNP, APRN, FNP-BC, DCC | Attn: General Counsel | 6901 Bertner Avenue | | | Houston | TX | 77030 | |
| Laureate Pharma L.P | Attn: General Counsel | 201 College Road East | | | Princeton | NJ | 07512 | |
| Laurel Pharma Labs | Attn: General Counsel | Plot No-35, Technocrat Industrial Estate, IDA | | | Balanagar | Hyderabad | 500037 | India |
| Lauren DeLucia | Attn: General Counsel | 1702 73rd Street | | | North Bergen | NJ | 07047 | |
| Lavipharm | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Lavipharm Corp. | Attn: General Counsel | 69 Princeton-Hightstown Rd. | | | East Windsor | NJ | 08520 | |
| Lavipharm S.A. | Attn: General Counsel | Agias Marinas Street | | | Peania | Attica | GR-19002 | Greece |
| Lavoie & Son Industrial Waste Removal, Inc. | 41 Diane Drive | | | | Coventry | RI | 02816 | |
| Lazar Associates, LLC / Dr. Jeffrey Lazar | Attn: General Counsel | 107 Nautilus Avenue | | | Austin | TX | 78738 | |
| Lazar Creative Group | Attn: General Counsel | 4 Davenport Terrace | | | West Nyack | NY | 10994 | |
| Le Bonheur Children's Hospital Foundation-Le Bonheur Healthcare | Attn: General Counsel | 1211 Union Avenue, Suite 700 | | | Memphis | TN | 38104 | |
| Learning Plus Inc | Attn: Marti Matthews | 1140 Highland Avenue | | | Rochester | NY | 14620 | |
| Lee's Pharmaceutical Holdings Limited | Unit 110-111, Bio-Informatics Center, No.2, Science Park W Ave | Hong Kong Science Park | | | Shatin | | | Hong Kong |
| Leferman Associates Inc | Attn: General Counsel | 22 Knapp Street | | | Stamford | CT | 06907 | |
| Legacy BioPharm, LLC | Attn: General Counsel | 23623 N. Scottsdale Rd., Suite D3-287 | | | Scottsdale | AZ | 85255 | |
| Legacy Pharmaceutical Packaging | Attn: General Counsel | 13333 Lakefront Drive | | | Earth City | MO | 63045 | |
| Legacy Pharmaceutical Packaging, LLC | Attn: General Counsel | 13480 Lakefront Drive | | | Earth City | MO | 63045 | |
| LeHigh Valley Technologies, Inc. | Attn: General Counsel | 514 North 12th Street | | | Allentown | PA | 18102 | |
| Leica Microsystems, Inc. | Attn: General Counsel | 1700 Leider Lane | | | Buffalo Grove | IL | 60089 | |
| Leicester Clinical Research Centre LTD | Attn: General Counsel | 72 Hospital Close | | | Leicester | | LE5 4WW | United Kingdom |
| Leidoes Engineering, LLC | 11955 Freedom Drive | | | | Reston | VA | 20190 | |
| Lelex Consulting, LLC | Attn: General Counsel | 5 Samuel Purdy Lane | | | Katonah | NY | 10536 | |
| Leon Lewandowski, M.D., Ph.D. | Address on file | | | | | | | |
| Let There Be Inc. | Attn: General Counsel | 916 Vetch Circle | | | Lafayette | CO | 80026 | |
| Lexen Holdings Limited | Attn: General Counsel | 218 Xinhu Street, Bldg A1 North A06 | Suzhu Industry Pk | | Suzhou | | 215000 | China |
| LexisNexis | Attn: General Counsel | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Liaison Technologies, Inc. | Attn: General Counsel | 3157 Royal Drive, Suite 200 | | | Alpharetta | GA | 30022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 31 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Liberty Finance SA | Attn: General Counsel | Laris Fiduciaria Via Greina | | | 6900 Lugano | | | Switzerland |
| Liberty Information Management Systems | Attn: General Counsel | 3158 Red Hill Ave | Suite 100 | | Costa Mesa | CA | 92626 | |
| Liberty Mutual Insurance Company | ATTN: Steve Whalen | 175 Berkeley Street | | | Boston | MA | 02116 | |
| LIEBERMAN INC | 98 CUTTER MILL RD STE 359 | | | | GREAT NECK | NY | 11021 | |
| Lieberman Research Worldwide | Attn: General Counsel | 7777 Center Avenue | Suite 440 | | Huntington Beach | CA | 92647 | |
| Life Support Systems | 50 Sprague Street | | | | Boston | MA | 02136 | |
| Light Science Oncology Inc. | Attn: Robert M. Littauer | 12600 SE 38th Street | Suite 111 | | Bellevue | WA | 98006 | |
| Light Sciences Oncology, Inc. (LSO) | Attn: General Counsel | 12600 SE 38th Street | Suite 111 | | Bellevue | WA | 98006 | |
| Lightpath, Inc. | Attn: General Counsel | 200 Jericho Quandrangle | | | Jericho | NY | 11753 | |
| LINA Benefit Payments, Inc. | Attn: General Counsel | CIGNA Group Insurance | Tax Compliance Unit, S-M16, 900 Cottage Grove Rd | | Hartford | CT | 06152 | |
| Lincoln Technologies | Attn: General Counsel | 880 Winter Street | | | Waltham | MA | 02451 | |
| Lincoln-Parry SoftEscrow, Inc. | Attn: General Counsel | 400 Inervness Drive, South Suite 200 | | | Englewood | CO | 80112 | |
| Linda Calisti | 224 North Second Street | | | | Jeannette | PA | 15644 | |
| Linda Harper, M.D. | Address on file | | | | | | | |
| Lineberry Research Associates | Attn: General Counsel | 79 T.W. Alexander Drive | Bldg. 4401, Suite 219, P.O. BOX 14626 | | Research Triangle Park | NC | 27709 | |
| Lineberry Research Associates | Attn: General Counsel | P.O. BOX 14626 | | | Research Triangle Park | NC | 27709 | |
| Linhardt GmbH & Co. KG | Attn: General Counsel | Dr. Winterling Strabe 40 | | | Viechtach | | D-94234 | Germany |
| Liquent, Inc. | Attn: General Counsel | 1300 Virginia Drive | Suite 125 | | Washiington | PA | 19034 | |
| Lisa Byrd PhD, FNP-BC, GNP-BC | Attn: General Counsel | 475 Cheyenne Lane | | | Madison | MS | 39110 | |
| Lisa Galbraith | Attn: General Counsel | 100 Booth Hill Road | | | Shelton | CT | 06484 | |
| Lisa Marsch, Phd | Attn: General Counsel | 15 Grant Road | | | Hanover | NH | 03755 | |
| Lisa Melilli, MPH | Attn: General Counsel | 2 High Street | | | Katonah | NY | 10536 | |
| Little Rhody Machine Repair, Inc. | 7 Alice street | | | | Coventry | RI | 02816 | |
| Littleford Day, Inc. | 7451 Empire Drive | | | | Florence | KY | 41002 | |
| Livingston Consulting Group, Inc. | Attn: General Counsel | 2829 Autumn Breeze Way | | | kissimmee | FL | 34744 | |
| LJB Inc. | 2500 Newmark Drive | | | | Miamisburg | OH | 45342 | |
| LMN Services Inc. | Attn: Mark Newsome | 2340 Memorial Church Road | | | Kenly | NC | 27542 | |
| LOCKTON COMPANIES | P.O. BOX 417484 | | | | BOSTON | MA | 02241 | |
| Lois R. Grumet | Attn: General Counsel | 9 Matson Court | | | Chestnut Ridge | NY | 10977 | |
| LON D AUGUSTENBORG | 6603 QUINTEN ST | | | | FALLS CHURCH | VA | 22043 | |
| Lorenz International LLC | Attn: General Counsel | 1515 Market St., Suite 200 | | | Philadelphia | PA | 19102 | |
| Lotus Pharmaceutical Co., Ltd. | Attn: General Counsel | 11F, No. 200, Sec.1, Fuxing South Road | | | Taipei | | | Taiwan |
| LOUIS CHRISTOS | 195 WEATHERVANE DR | | | | NEW MILFORD | CT | 06776 | |
| LOUIS E BAXTER SR MD FASAM | 2 MANCHESTER CT | | | | COLUMBUS | NJ | 08022 | |
| Louis J. DeBone (Pharmaceutical Consulting Services of Naples, LLC) | Attn: General Counsel | 396 Terracina Way | | | Naples | FL | 34119 | |
| Louis M. Weiner, M.D. | Address on file | | | | | | | |
| Louis W. Sullivan, M.D. | Address on file | | | | | | | |
| Louisana Wholesale Drug Company Inc. | Attn: General Counsel | 2085 I-49 South Service Road | | | Sunset | LA | 70584 | |
| LPW TRAINING SERVICES LLC | 90 E MAIN ST #302 | | | | SOMERVILLE | NJ | 08876-2312 | |
| LPW Training Services LLC | 90 East Main Street | Suite 302 | | | Somerville | NJ | 08876 | |
| LPW Training Services LLC | Attn: Liza Pizarro-White | 90 E MainSt #302 | | | Somerville | NJ | 08876-2312 | |
| LPW Training Services LLC | Attn: Loretta Pappas | 90 E MAIN ST # 302 | | | SUMERVILLE | NJ | 08876-2312 | |
| LPW Training Services LLC | TD Bank | 560 Route 22 East | | | Bridgewater | NJ | 08807 | |
| LRN Corporation | Attn: General Counsel | 1100 Glendon Avenue Suite 700 | | | Los Angeles | CA | 90024 | |
| LT Staffing, Inc. | Attn: General Counsel | 373 N. Main Street | | | Fall River | MA | 02720 | |
| LTS Lohmann Therapie-Systeme AG | Attn: General Counsel | Lohmannstrasse 2 | | | Andernach | | D-56626 | Germany |
| LTS Lohmann Therapie-Systeme AG | Attn: General Counsel | Lohmannstrasse 3 | | | Andernach | | D-56605 | Germany |
| LTS Lohmann Therapie-Systeme AG | Attn: General Counsel | Lohmannstrasse 4 | | | Andernach | | D-56605 | Germany |
| LTS Lohmann Therapie-Systeme AG | Attn: General Counsel | Lohmannstrasse 5 | | | Andernach | | D-56605 | Germany |
| LTS Lohmann Therapie-Systeme AG | Attn: General Counsel | Lohmannstrasse 6 | | | Andernach | | D-56605 | Germany |
| LTS Lohmann Therapie-Systeme GMBH | Attn: General Counsel | Lohmannstrasse 2 | | | Andernach | | D-56605 | Germany |
| LTS Lohman Therapie-Systeme GMBH | Attn: General Counsel | Lohmannstrasse 2 | | | Andernach | | D-56605 | Germany |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 32 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LTS Lohmann Therapy Systems, Corp. | Attn: General Counsel | 21 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Lucas Group Military Transition Division | | 1747 Pennsylvania Avenue NW, Suite 425 | | | Washington | DC | 20006 | |
| Lucy Rose and Associates, LLC | Attn: General Counsel | Rt. 1, Box 568 | | | Roseland | VA | 22967 | |
| Luminarie Canada Inc. | Attn: Yanick Thibeault | 2500-1155 Boul Rene-Levesque Ouest | | | Montreal | QC | H3B 2K4 | Canada |
| Lupin, Inc. | Attn: General Counsel | 111 South Calvert Street | | | Baltimore | MD | 21202 | |
| LZ Lifescience US Inc. | Attn: Legal Department | 751 Arbor Way | Suite 115 | | Blue Bell | PA | 19422 | |
| M. Vicinanzo Consulting, LLC | Attn: Marie C. Vicinanzo | 4452 Cahaba River Boulevard | | | Hoover | AL | 35216 | |
| Maccine Pte Ltd. | Attn: David Hygate, BSc, Team leader, Pain and Inflammation | Alex Wilson, BSc, PhD, Chief Scientific Officer | 10 Science Park Road | #01-05 The Alpha | Singapore Science Park II | | 117684 | Singapore |
| Macfarlan Smith Limited | 10 Wheatfield Road | | | | Edinburgh | | EH11 2QA | United Kingdom |
| Macfarlan Smith Limited | 10 Wheatfield Road | | | | Edinburgh | | EH11 2QA | United Kingdom |
| Maia U. Chakerian, M.D. dba Samaritan Center for Medical Research Medical Group | Address on file | | | | | | | |
| Maintenance Assistance Programs, Inc. | Attn: General Counsel | 666 Garland Place | | | Des Plaines | IL | 60016 | |
| Major Pharmaceuticals | 17177 N. Laurel Park Drive, Suite 233 | | | | Livonia | MI | 48152 | |
| Mallinckrodt Enterprises, LLC | Attn: General Counsel | 675 McDonnell Boulevard | | | Hazelwood | MO | 63042 | |
| Mallinckrodt LLC | 675 McDonnell Boulevard | | | | Hazelwood | MO | 63042 | |
| Mallinckrodt LLC | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Mallinckrodt Pharmaceuticals | 675 McDonnell Boulevard | | | | Hazelwood | MO | 63042 | |
| Malvern Instruments, Inc. | 117 Flanders Road | | | | Westborough | MA | 01581 | |
| Malvern Panalytical Inc | 117 Flanders Road | | | | Westborough | MA | 01581-1042 | |
| MALVERN PANALYTICAL INC | 21543 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| Managed Health Care Associates Inc | Attn: Jacquelyn Chagula, Contract Manager | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates Inc | Attn: President | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Markets Insights & Technology, LLC | Attn: General Counsel | 1040 Stony Hill Road Suite 300 | | | Yardley | PA | 19067 | |
| Management Recruiters of Myrtle Beach | Attn: General Counsel | 1500 Highway 17 N. | Suite 308 | | Surfside Beach | SC | 29575 | |
| Management Recruiters of Raleigh | Attn: General Counsel | 5171 Glenwood Avenue, Suite 350 | | | Raleigh | NC | 27612 | |
| Management Recruiters of Salt Lake City, Inc. | Attn: General Counsel | 6600 S 1100 E Suite 350 | | | Salt Lake City | UT | 84121 | |
| Management Recruiters of Williamsburg | Attn: General Counsel | 356 McLaws Circle | Suite 3 | | Williamsburg | VA | 23185 | |
| Management Recruiters of Woodbury | Attn: General Counsel | 734 WALT WHITMAN RD STE 300 | | | MELVILLE | NY | 11747-2216 | |
| Mandala International | S. Terraces Suite 640 115 Perimeter Center Place | | | | Atlanta | GA | 30346 | |
| Mankuta Gallagher & Associates, Inc. | Attn: General Counsel | 8333 W. McNab Road | Suite 231 | | Ft. Lauderdale | FL | 33321 | |
| Marc Fleming, Ph.D. | Address on file | | | | | | | |
| MARCIA A PALMER | 1514 CARDINAL COURT | | | | MUNSTER | IN | 46321 | |
| Maren Eggers | Attn: General Counsel | Rosenbergstrabe 85 | | | Struttgart | | 70193 | Germany |
| Margaret D. Weiss M.D., Ph.D. | Address on file | | | | | | | |
| Margaret D. Weiss M.D., Ph.D. | Address on file | | | | | | | |
| MARGARET DANIELLE WEISS | 90 FAWCETT ST APT 240 | | | | CAMBRIDGE | MA | 02139 | |
| Margaret Danielle Weiss, M.D., Ph.D. | Address on file | | | | | | | |
| Margaret Danielle Weiss, M.D., Ph.D. | Address on file | | | | | | | |
| Margaret Danielle Weiss, M.D., Ph.D. Weiss ADHD Care | Address on file | | | | | | | |
| Margaret Danielle Weiss, M.D., Ph.D. Weiss ADHD Care | Address on file | | | | | | | |
| Marina Maher Communications, LLC | Attn: General Counsel | 830 3rd Avenue | | | New York | NY | 10021 | |
| MARINUS PHARMACEUTICALS, INC. | Attn: General Counsel | 21 Business Park Drive | | | Branford | CT | 06405 | |
| MARK OWENS | 511 2ND ST | | | | KINGS | NY | 11215 | |
| Marketvision Research, Inc. | Attn: General Counsel | 5151 Pfeiffer Road | Suite 300 | | Blue Ash | OH | 45242 | |
| Marr Scaffolding Company | One D Street | | | | South Boston | MA | 02127 | |
| Mary Clark | 2300 Avent Ferry Road | #F-5 | | | Raleigh | NC | 27606 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 33 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mary Clark | 5101 Bellgrave Circle | | | | Wilmington | NC | 28403 | |
| Mary Palatini | Attn: General Counsel | 31 Nugent Drive | | | Clifton | NJ | 07012 | |
| MaryPaul Laboratories, Inc. | Attn: General Counsel | P.O. Box 952 | 70 Sparta Avenue | | Sparta | NJ | 07871 | |
| Mass Crane & Hoist Services, Inc | 72 Progress Avenue | | | | Tyngsboro | MA | 01879 | |
| Massachusetts General Hospital | Attn: General Counsel | 100 Charles River Plaza | Suite 600 | | Boston | MA | 02114-2792 | |
| Massachusetts General Hospital | Attn: General Counsel | 55 Fruit Street | | | Boston | MA | 02114 | |
| Massachusetts General Hospital | Attn: General Counsel | Development Office | 100 Charles River Plaza, Suite 600 | | Boston | MA | 02114-2792 | |
| Masy Systems, Inc. | 10 Lomar Park Drive | | | | Pepperell | MA | 01463 | |
| Matcon | 832 Industrial Drive | | | | Elmhurst | IL | 60126 | |
| Material Needs Consulting, LLC | 110 Chestnut Ridge Road, #311 | | | | Montvale | NJ | 07645 | |
| Matt Back Government Relations | Attn: General Counsel | 1301 I Street | | | Sacramento | CA | 95814 | |
| Maxim Pharmaceuticals | Attn: General Counsel | 8899 University Center Lane | Suite 400 | | San Diego | CA | 92122 | |
| Mayne Pharma, LLC | Attn: General Counsel | 1240 Sugg Parkway | | | Greenville | NC | 27834 | |
| Mayo Foundation for Medical Education and Research | Attn: General Counsel | 200 First Street Southwest | | | Rochester | MN | 55905 | |
| MBR & Associates, LLC | Attn: General Counsel | 40604 N. Kearney Way | | | Phoenix | AZ | 85086 | |
| MC3, Inc | Attn: Robert Armstrong, President | 1180 McDermott Drive | | | Westchester | PA | 19380 | |
| MC3, Inc. | Attn: General Counsel | 1180 McDermott Drive | | | West Chester | PA | 19380 | |
| McCrone Associates, Inc. | Attn: General Counsel | 850 Pasquinelli Drive | | | Westmont | IL | 60559 | |
| McDermott Will & Emery LLP | Attn: General Counsel | 340 Madison Avenue | | | New York | NY | 10173 | |
| MCKEE BUILDING GROUP INC | 1224 MACKINAW DR | | | | WAKE FOREST | NC | 27587-9846 | |
| McKensson Corporation | Attn: General Counsel | One Post Street | | | San Francisco | CA | 94104 | |
| McKensson Corporation | Attn: Greg Yonko, Senior Vice President, Purchasing | One Post Street | | | San Francisco | CA | 94104 | |
| McKensson Corporation | Attn: Legal Counsel McKesson Pharmaceutical | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Specialty Arizona, Inc. | ATTN: GENERAL COUNSEL | 13796 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| McKinsel & Company, Inc. | Attn: General Counsel | 1 Deforest Avenue | Suite 300 | | Summit | NJ | 07901 | |
| McKinsey & Company, Inc. United States | Attn: General Counsel | 1 Deforest Avenue | Suite 300 | | Summit | NJ | 07901 | |
| McKinsey & Company, Inc. United States | Attn: General Counsel | 3 Landmark Square, Suite 100 | | | Stamford | CT | 06901 | |
| McKool Smith | Attn: General Counsel | 300 West Sixth Street, Suite 1700 | | | Austin | TX | 78701 | |
| McMahon Publishing Group | Attn: General Counsel | 545 West 45th Street | 8th Floor | | New York | NY | 10036 | |
| MD Linx, Inc. | Attn: General Counsel | 1025 Vermot Avenue | N2 Suite 810 | | Washington | DC | 20005 | |
| MDL Information Systems, Inc. | Attn: General Counsel | SUITE 710 | | | San Leandro | CA | 94577 | |
| MDS Harris Laboratories, Inc. | Attn: Accounts Receivable | 621 Rose Street | P.O. BOX 80837 | | Lincoln | NE | 68501 | |
| MDS Harris Laboratories, LTD. | Attn: Accounts Receivable | 621 Rose Street | P.O. BOX 80837 | | Lincoln | NE | 68501 | |
| Measurement Control Corporation | Attn: General Counsel | 13D Great Meadow Lane | | | East Hanover | NJ | 07936 | |
| MEBIAS Discovery, LLC | Attn: General Counsel | 3001 Market Street | Suite 140 | | Philadelphia | PA | 19104 | |
| Med Pro Systems, LLC | Attn: General Counsel | 100 Stierli Court | | | Mt. Arlington | NJ | 07856 | |
| Mediadata Solutions, Inc. | Attn: General Counsel | 79 Fifth Avenue | 8th Floor | | New York | NY | 10003 | |
| MEDICAL COLLEGE OF GA/CANCER C | 1411 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30912 | |
| MEDICAL COLLEGE OF GEORGIA | 1120 15TH STREET | | | | AUGUSTA | GA | 30912 | |
| MEDICAL COLLEGE OF GEORGIA | 1459 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30912 | |
| Medical Education Network | Attn: General Counsel | 450 7th Avenue | Suite 1300 | | New York | NY | 10123 | |
| MEDICAL RESEARCH CONSULTANTS | Attn: General Counsel | 10114 W. Sam Houston Parkway South, Suite 200 | | | Houston | TX | 77099 | |
| Medical Staffing Network, Inc. | Attn: General Counsel | 6110 Executive Road | Suite 204 | | Rockville | MD | 20852 | |
| Medichem, S.A./Combino Pharm, S.L. | Attn: General Counsel | Fructuos Gelabert, 6-8 | | | Sant Joan Despi | | 8970 | Spain |
| MedImpact Healthcare Systems Inc. | Attn: General Counsel | 10680 Treena Street | 5th Floor | | San Diego | CA | 92131 | |
| Medpharm Limited | Attn: General Counsel | Unit 3, Chancellor Court | 50 Occam Road, Surrey Research Park | | Guildford, Surrey | | GU27YN | United Kingdom |
| MedPharm Ltd | Attn: General Counsel | 50 Occam Road, Surrey Research Park | | | Guildford | | GU2 7AB | United Kingdom |
| MedPharm, Ltd. | Attn: General Counsel | Unit 3/Chancellor Court | 50 Occam Road | | Guildford | | GU2 7AB | United Kingdom |
| MedPro Systems, LLC | Attn: General Counsel | 100 Stierli Court | | | Mount Arlington | NJ | 07856 | |
| MedSource (IMS Clinical Services, LLC) | Attn: General Counsel | 16902 El Camino Real, Suite 1A | | | Houston | TX | 77058 | |
| Medstat | Attn: General Counsel | 777 East Eisenhower Parkway | | | Ann Arbor | MI | 48108 | |
| MedXview, Inc. | Attn: General Counsel | 50 California Street, Suite 1500 | | | San Francisco | CA | 94111 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Meiji Seika Kaisha, Ltd. | Attn: General Counsel | 4-16, Kyobashi 2-Chrome | | | Chuo-Ku Tokyo | | 104-8002 | Japan |
| Melior Discovery, Inc. | Attn: Patrizia Ferrante | Attn: General Counsel | 860 Springdale, Suite 500 | | Exton | PA | 19341 | |
| Merant Inc. | Attn: General Counsel | 9420 Key West Avenue | | | Rockville | MD | 20850 | |
| Mercer Health & Benefits LLC | Attn: General Counsel | 501 Merritt 7 | | | Norwalk | CT | 06856 | |
| Merck Sharpe & Dohme Corp. | One Merck Drive | | | | Whitehouse Station | NJ | 08889 | |
| Meridan Comp of New York, Inc. | Attn: General Counsel | 275 Madison Ave Fl 32 | | | New York | NY | 10016 | |
| Meriden Cooper Corp. | 112 Golden Street | | | | Meriden Park | CT | 06450 | |
| Meriden Cooper Corp. | P.O. Box 692, 112 Golden Street | | | | Meriden Park | CT | 06450 | |
| Meridien Research, Inc. | 1883 W STATE ROAD 84 STE 106 | | | | FT LAUDERDALE | FL | 33315-2232 | |
| Merrill Brink International Corporation | 733 MARQUETTE AVE STE 600 | | | | MINNEAPOLIS | MN | 55402-2357 | |
| Merrill Communications LLC | 225 COMMERCIAL ST STE 501 | | | | PORTLAND | ME | 04101 | |
| MessageLabs, Inc. | Attn: General Counsel | 8500 Normandale Lake Blvd. | Suite 650 | | Minneapolis | MN | 55437 | |
| Metropolitan Commercial Bank, the Trustee | ATTN: M. Guarino, Legal / P. Guidi, Operations | 99 Park Ave. | | | New York | NY | 10016 | |
| Mettler-Toledo Autochem, Inc. | 7075 Samuel Morse Drive | | | | Columbia | MD | 21046 | |
| MFD Communications, LLC | Attn: Lindsay Gordon, President | 3207 Meadowview Circle | | | Furlong | PA | 18925 | |
| Miami-Luken, Inc. | Attn: General Counsel | 265 Pioneer Boulevard | | | Springboro | OH | 45066 | |
| Michael Gloth, M.D. | Address on file | | | | | | | |
| MICHAEL J MANOS PHD | 3356 LANSMERE RD | | | | SHAKER Heights | OH | 44122 | |
| Michael Manos, Ph.D | Attn: General Counsel | 3356 Lansmere Road | | | Shaker Heights | OH | 44122 | |
| Michael Miller MD | Attn: General Counsel | 27 Settler Hill Circle | | | Madison | WI | 53717 | |
| Michael Page International | Attn: General Counsel | 405 Lexington Avenue | 28th Floor | | New York | NY | 10174 | |
| Michelle Schmerge | Attn: General Counsel | 8401 Medical Plaza Drive, Suite 365 | | | Charlotte | NC | 28262 | |
| Michigan Legislative Consultants | Attn: General Counsel | 110 West Michigan Avenue, Suite 500 | | | Lansing | MI | 48933 | |
| Micro Video Instruments, Inc. | Attn: General Counsel | 11 Robbie Road | | | Avon | MA | 02322 | |
| Microbiology Research Associates, Inc. | Attn: General Counsel | 33 Nagog Park | | | Acton | MA | 01702 | |
| MicroConstants, Inc. | Attn: General Counsel | 9050 Camino Santa Fe | | | San Diego | CA | 92121 | |
| Micron Technologies, Inc. | 333 Phoenixville Pike | | | | Malvern | PA | 19355 | |
| Microsoft Corporation | Attn: General Counsel | ONE MICROSOFT WAY | | | Redmond | WA | 98052-7329 | |
| Microsoft Law and Corporate Affairs | Attn: General Counsel | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511 | |
| Microsoft Licensing, GP | Attn: General Counsel | 6100 Neil Road | | | Reno | NV | 89511 | |
| Microsoft Licensing, GP | Attn: General Counsel | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 201 | | Reno | NV | 89511 | |
| Microsoft Licensing, GP | Attn: General Counsel | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511 | |
| Microstrategy Services Corporation | Attn: General Counsel | 1861 International Drive | | | McLean | VA | 22102 | |
| Midas Pharma GMBH | Attn: General Counsel | Rheinstrasse 49 | | | Ingelheim | | 55218 | Germany |
| Midas Pharmaceuticals, Inc. | Attn: General Counsel | 300 Interspace Parkway, Suite 420 | | | Parsippany | NJ | 07054 | |
| Midas Pharmaceuticals, Inc. | Attn: General Counsel | Rheinstrasse 49 | | | Ingelheim | | 55218 | Germany |
| Midland Engineering Limited | 720 West Wackerly Street, Suite 5 | | | | Midland | MI | 48640 | |
| Midwest Regional Research, Inc. | Attn: General Counsel | 4336 State Route 725 | | | Bellbrook | OH | 45305 | |
| Miele, Inc. | 9 Independence Way | | | | Princeton | NJ | 08540 | |
| Mikart, Inc. | Attn: General Counsel | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Millcreek Outcomes Group, LLC | Attn: General Counsel | P.O. Box 58401 | | | Salt Lake City | UT | 84158 | |
| Millennium Marketing Group, Ltd. | Attn: General Counsel | 10550 Marty Street | | | Overland Park | KS | 66212 | |
| Miller & Chevalier Chartered | Attn: Brian A. Hill | 900 16th Street NW | | | Washington | DC | 20006 | |
| Millipore Corporation | 290 Concord Road | | | | Billerica | MA | 01821 | |
| Minakem SAS | 224 Avenue de la Dordogne | | | | Dunkerque | | 59640 | France |
| MiniMental LLC | Attn: General Counsel | 31 Saint James Avenue | | | Boston | MA | 02116 | |
| Minnesota Mining and Manufacturing Company (3M) | Attn: General Counsel | 3M Center | | | St. Paul | MN | 55144 | |
| Minnesota Multistate contracting Alliance for Pharmacy | Attn: Brandon Sis, Pharma.D MBA, MMCAP Senior Pharmacist - Corrections | 50 Sherburne Avenue | 112 Administration Building | | St. Paul | MN | 55155 | |
| Minnesota Multistate contracting Alliance for Pharmacy | c/o MMCAP | Attn: Contract Manager | 50 Sherburne Avenue, 112 Administration Building | | St. Paul | MN | 55155 | |
| Miray Medical Center | Attn: General Counsel | 348 North Pearl Street, Unit #48 | | | Brockton | MA | 02301 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Miray Medical Center | Attn: General Counsel | 348 North Pearl Street, Unit #8 | | | Brockton | MA | 02301 | |
| Miroslav Backonja, MD | Address on file | | | | | | | |
| MIRWEC Film, Inc. | Attn: General Counsel | 601 S. Liberty Drive | | | Bloomington | IN | 47401 | |
| Mistras Group, Inc. | 6 Mill Lane | | | | Waterford | CT | 06385 | |
| Mitratech Holdings, Inc | Attn: General Counsel | 5001 Plaza on the Lake | Suite 111 | | Austin | TX | 78746 | |
| Mitsubishi Corporation | Attn: General Counsel | 6-3 Marunouchi | 2-chrome | | Chiyoda-ku, Tokyo | | 100-86 | Japan |
| MMDLOPES, LLC | Attn: General Counsel | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| MMI, Inc. | 358 New Haven Avenue | | | | Milford | CT | 06460 | |
| MMIS, Inc. | Attn: General Counsel | 100 International Drive, Suite 350 | | | Portsmouth | NH | 03801 | |
| MO HealthNet Division | Attn: Stephen Colloway, R.Ph | 615 Howerton Ct, 2nd Floor | | | Jefferson City | MO | 65109 | |
| Mobile Iron Inc | Attn: General Counsel | 815A East Middlefield Road | | | Mountain View | CA | 94043 | |
| MobileIron | Attn: General Counsel | 415 East Middlefield Road | | | Mountain View | CA | 94043 | |
| Model N, Inc. | Attn: General Counsel | 1600 Seaport Blvd, Suite 400 | | | Redwood City | CA | 94063 | |
| Moehs Catalina, S.L. | Attn: General Counsel | P.I. Rubi Sude, Carrer de Cesar | Martinell I Brunet, 12A | | Rubi | Barcelona | 8191 | Spain |
| Moehs Iberica, S.L. | Attn: General Counsel | C/Roma, 8-12 | | | Rubi (Barcelona) | | 08191 | Spain |
| Molecular Application Technologies | 2 Clock Tower Place, Suite 525 | | | | Maryland | MA | 01754 | |
| Molecular Isotope Technologies, LLC | 8 Old Oak Lane | | | | Niantic | CT | 06357 | |
| Monitech Services | Attn: General Counsel | 36 Gypsy Rock Road | | | Stuyvesant | NY | 12173 | |
| Monitech Services | Attn: Mona Cichello | 36 Gypsy Rock Road | | | Stuyvesant | NY | 12173 | |
| Monitech Services, Inc. | Attn: General Counsel | 36 Gypsy Rock Road | | | Stuyvesant | NY | 12173 | |
| Monroe College | Attn: General Counsel | 2501 Jerome Avenue | | | Bronx | NY | 10468 | |
| Monroe Staffing Services, LLC | Attn: General Counsel | 500 Purdy Hill Road | | | Monroe | CT | 06468 | |
| Morris & Dickson Co. LLC | Attn: General Counsel | 410 Kay Lane | | | Shreveport | LA | 71135 | |
| Motivilitas Consulting LLC | Attn: Legal Department | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Mountain View Clinical Research, Inc. | Attn: General Counsel | 3865 Cherry Creek Dr. North #250 | | | Denver | CO | 80209 | |
| Movilitas Consulting LLC | Attn: General Counsel | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| MPL Laboratories (EMSL Analytical, Inc.) | Attn: General Counsel | 12 Wilson Drive | | | Sparta | NJ | 07871 | |
| MR CONSULTING | 89 MAPLE ST | | | | MILLBURN | NJ | 07041 | |
| MRI Network Sales Consultants of Bridgewater | Attn: General Counsel | 991 Route 22 West | Suite 106 | | Bridgewater | NJ | 08807 | |
| Ms. Saruna Ghimire | Attn: General Counsel | 4441 Escondido Street | Apt. 6204 | | Las Vegas | NV | 89119 | |
| MSDSonline | 350 N Orleans St., Suite 950 | | | | Chicago | IL | 60554 | |
| MSLI, GP | Attn: General Counsel | One Microsoft Way | | | Redmond | WA | 98052 | |
| MTI Technology, Inc. | Attn: General Counsel | 14661 Franklin Ave. | | | Tustin | CA | 92780 | |
| Mucodel Pharma LLC | 2110 Rockglen Lane | | | | Greensboro | NC | 27410 | |
| Multi-Specialty Research Associates of North Carolina | Attn: General Counsel | 3509 Haworth Drive, Suite 100 | | | Releigh | NC | 27609 | |
| Mulvaney Mechanical, Inc. | Leusderend 16 | 3832 RC Leusden | Postbus 2084 | | Amersfoort | | 3800 CB | The Netherlands |
| Mundipharma AG | | 194 Cambridge Science Park Milton Road | | | Cambridge | | | United Kingdom |
| Mundipharma Bradenton B.V. | Leusderend 16 | 3832 RC Leusden | | | Amersfoort | | 3800 CB | The Netherlands |
| Mundipharma DC B.V. | Leusderend 16 | 3832 RC Leusden | Postbus 2084 | | Amersfoort | | 3800 CB | The Netherlands |
| Mundipharma International Limited | 196 Cambridge Science Park Milton Rd | | | | Milton | Cambridge | CB4 0AB | United Kingdom |
| Mundipharma IT Services Limited | 9th Floor, New Zealand House | 80 Haymarket | Attn: Philippe Mazas | | London | | SW1Y 4TQ | United Kingdom |
| Mundipharma Laboratories GmbH | St. Alban-Rheinweg 74 | | | | Basel | | CH-4020 | Switzerland |
| Mundipharma Research Limited | Unit 194 Cambridge Science Park Milton Rd | | | | Milton | Cambridge | CB4 0AB | United Kingdom |
| Mundipharma Singapore Holding Pte. Limited | 12 Marina View | #22-01 Asia Square Tower 2 | | | | | 018961 | Singapore |
| Mutual Drug Company | Attn: General Counsel | 816 Ellis Road | | | Durham | NC | 27703 | |
| Mylan Inc. | Attn: General Counsel | 1500 Corporate Drive, Suite 400 | | | Canonsburg | PA | 15317 | |
| Mylan, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Mystic Air Quality Consultants, Inc. | 1204 North Road | | | | Groton | CT | 06340 | |
| Nadeau Construction | 727 Washington Street | | | | South Attleboro | MA | 02703 | |
| Nadine Evans | 26 Glendale Road | | | | Sharon | MA | 02067 | |
| Nalas Engineering Services, Inc. | 85 Westbrook Road | | | | Centerbrook | CT | 06409 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 36 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Namigen, LLC | Attn: General Counsel | Two University Plaza, Suite 204 | | | Hackensack | NJ | 07601 | |
| Nanomerics, Ltd. | Attn: General Counsel | 30-34 New Bridge Street | | | London | | EC4V 6BJ | United Kingdom |
| Nanosyn, Inc. | 3100 Central Expressway | | | | Santa Clara | CA | 95051 | |
| Nanosyn, Inc. | 3331 Industrial Drive, Suite B | | | | Santa Rosa | CA | 95403 | |
| NanoSystems | Attn: General Counsel | 3000 Horizon Drive | | | King of Prussia | PA | 19406 | |
| Nares Research & Education Society | Attn: General Counsel | 2300 South Rancho | Suite 203 | | Las Vegas | NV | 89102 | |
| National Committee for Quality Assurance | Attn: General Counsel | 2000 L Street Northwest | Suite 500 | | Washington | DC | 20036 | |
| National Grid | 280 Melrose Street | | | | Providence | RI | 02907 | |
| National Hotline Services, Inc. | Attn: General Counsel | 620 Kenmore Avenue, Suite B | | | Fredericksburg | VA | 22401 | |
| National Union Fire Insurance Company of Pittsburgh, PA, as Beneficiary | ATTN: Collateral Management | P.O. Box 923 | Wall Street Station | | New York | NY | 10268 | |
| Nature America. Inc. | Attn: General Counsel | Nature Publishing Group | 75 Varick Street, 9th Floor | | New York | NY | 10013 | |
| Navinta LLC | 1499 Lower Ferry Road | | | | Ewing | NJ | 08618 | |
| Navitus Health Solutions LLC | Attn: General Counsel | 2601 West Betline Highway | Suite 600 | | Madison | WI | 53713 | |
| NCGS and Associates, Inc. | Attn: General Counsel | One Unity Alley, Suite 3000 | | | Charleston | SC | 29401 | |
| NDA Partners, LLC | Attn: General Counsel | 40 Commerce Lane, Suite D | | | Rochelle | VA | 22738 | |
| NDC Health Information Services | Attn: General Counsel | 105 Terry Drive, Suite 118 | | | Newtown | PA | 18940 | |
| NDC Health Information Services, Inc. | Attn: General Counsel | 2394 East Camelback Road | | | Phoenix | AZ | 85016 | |
| Nemus Bioscience Inc. Incorporated | Kathrinen Strasse 16 | | | | Dorsten | | | GERMANY |
| Nemus Bioscience Inc. | 16440 Bake Parkway, Suite 150 | | | | Irvine | CA | 92618 | |
| Neolpharma, Inc. | Attn: General Counsel | #99 Jardines Street | | | Caguas | PR | 00725 | |
| Neos Therapeutics, Inc. | Attn: General Counsel | 2940 N. Highway 360, Suite 400 | | | Grand Prairie | TX | 75050 | |
| Nerac Inc. | One Technology Drive | | | | Tolland | CT | 06084 | |
| Nestle Waters North America | 900 Long Ridge Road, Bldg. 2 | | | | Stamford | CT | 06902 | |
| Network Associates, Inc | Attn: Dave Rogers | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Network Associates, Inc. | Attn: General Counsel | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | |
| NETWORK INC | 333 RESEARCH CT | | | | PEACHTREE CORNERS | GA | 30092-7000 | |
| Neurogen Corporation | 35 Northeast Industrial Road | | | | Branford | CT | 06405 | |
| NeuroSearch Division of Diedre Moire Corporation | Attn: General Counsel | 510 Horizon Center | | | Robbinsville | NJ | 08691 | |
| New England Controls, Inc. | 9 Oxford Road, P.O. Box 446 | | | | Mansfield | MA | 02048 | |
| New England Electropolishing Co., Inc. dba NEE | 220 Shove Street | | | | Fall River | MA | 02724 | |
| New England School Services, Inc. | 98 Hicks Avenue | | | | Medford | MA | 02155 | |
| New Frontier Marketing Associates LLC | Attn: General Counsel | 44 Main Street | Suite 5 | | Millburn | NJ | 07041 | |
| New Harbor Group | 400 Westminster Street | Suite 204 | | | Providence | RI | 02903 | |
| New Harbor Group | Attn: David Preston | One Davol Square, Suite 300 | | | Providence | RI | 02903 | |
| New Harbor Group, LLC | One Davol Square, Suite 300 | | | | Providence | RI | 02903 | |
| New Jersey Department of Environmental Protection | Attn: General Counsel | Bureau of Field Operations | P.O. Box 435, 401 East State Street | | Trenton | NJ | 08625 | |
| New Jersey Department of Human Services | Attn: General Counsel | Office of Legal and Regulatory Affairs | 222 S. Warren Street, 6th Floor | | Trenton | NJ | 08625 | |
| New Orleans Clinical Trial Management, Inc. | Attn: General Counsel | 3901 Houma Blvd., Medical Plaza II, Suite 405 | | | Metarie | LA | 70006 | |
| New Signature | Attn: Legal Department; and Garry Anzaroot | 1101 New York Avenue Northwest | Suite 675 | | Washington | DC | 20005 | |
| Newron Pharmaceuticals S.p.A | Attn: Head of Legal Affairs | via Ludovico Ariosto 21 | | | Bresso | | 20091 | Italy |
| Nexgen Pharma | Attn: General Counsel | 46 Corporate Park, Suite 100 | | | Irvine | CA | 92606 | |
| Nextar chemPharma solutions | Attn: General Counsel | Einstein Street, Building 13B Weizmann Science Pk | POB 4147 | | Ness Ziona | | 74140 | Israel |
| Nicholas J. Kerkhof, Ph.D. | Attn: General Counsel | 1604 East FM 916 | | | Rio Vista | TX | 76093 | |
| Nichole Lopez, FNP-C | Attn: General Counsel | 611 Northern Boulevard | Suite 150 | | Great Neck | NY | 11021 | |
| NMS Labs | Attn: General Counsel | 3701 Welsh Road | | | Willow Grove | PA | 19090 | |
| NoahsPharm | Attn: General Counsel | 227 Honey Locust Drive | | | Avondale | PA | 19311 | |
| Noramco, Inc. | Attn: General Counsel | 1440 Olympic Drive | | | Athens | GA | 30601 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Noramco, Inc. | Attn: General Counsel | 500 Swedes Landing Road | | | Wilmington | DE | 19801 | |
| Norapharma A/S | Attn: General Counsel | Slotsmarken 15, 2970 | | | Horsholm | | | Denmark |
| Nordic Bioscience A/S | Attn: General Counsel | Herlev Hovedgade 205-207 | | | Herlev | | 2730 | Denmark |
| Norpharma A/S | Attn: General Counsel | Slotsmarken 15 | | | Horsholm | | 2970 | Denmark |
| North Texas Clinical Research | Attn: General Counsel | 1110 Cottonwood Lane | | | Irving | TX | 75038 | |
| Northern Biomedical Research, Inc. | Attn: General Counsel | 930 West Sherman Blvd. | | | Muskegon | MI | 49441 | |
| Northern Energy Services, Inc. | 78 West Main Street | | | | Northborough | MA | 01532 | |
| Northlake Biosciences LLC | Attn: Yi Chen | 44 Emerson Gardens Road | | | Lexington | MA | 02420 | |
| Northlake International LLC | Attn: Xiaojun Liu | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| NORTHROP GRUMMAN INFORMATION TECH | P.O. BOX 27381 | | | | NEW YORK | NY | 10087-7381 | |
| NorthStar Automation | 1101 Sibley Memorial Hwy., #211 | | | | St. Paul | MN | 55118 | |
| Northwest Clinical Research Center | Attn: General Counsel | 1951, 152nd PL NE, Suite 200 | | | Bellevue | WA | 98007 | |
| Northwestern University Employee Welfare Benefit Plan | Benefit Recovery Group, LLC | 6745 Lenox Center Court, Suite 100 | | | Memphis | TN | 38115 | |
| Nostrum Pharmaceuticals, LLC | Attn: General Counsel | 1370 Hamilton Street | | | Somerset | NJ | 08873 | |
| Notch Welding & Mechanical Contractors, Inc. | 85 Lemay Street | | | | Chicopee | MA | 01013 | |
| Nova Southeastern University | Attn: General Counsel | 3200 S. University Drive | | | Ft. Lauderdale | FL | 33328 | |
| Nova Southeastern University | Attn: General Counsel | 3301 College Avenue | | | Ft. Lauderdale | FL | 33314 | |
| Novasep Incorporated | 23 Creek Circle | | | | Boothwyn | PA | 19061 | |
| Novateur Ventures Inc. | Attn: General Counsel | 1055 West Georgia Street, Suite 2100 | | | Vancouver | BC | V6E 3P3 | Canada |
| Novatia, LLC | Attn: General Counsel | 54 Walker Lane | | | Newtown | PA | 18940 | |
| Novation LLC | Attn: General Counsel | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novel Laboratories, Inc. | Attn: General Counsel | 1003 W. Cutting Blvd. Suite 110 | | | Pt. Richard | CA | 94804 | |
| Noven Pharma | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Noven Pharmaceuticals, Inc. | Attn: General Counsel | 11960 SW 144th Street | | | Miami | FL | 33186 | |
| Novitium Pharma, LLC | Attn: General Counsel | 70 Lake Drive | | | East Windsor | NJ | 08520 | |
| Novo Nordisk Pharmaceutical Industries, LP | Attn: General Manager | 3612 Powhatan Rd | | | Clayton | NC | 27527 | |
| Novum Pharmaceutical Research Services | Attn: General Counsel | 225 West Station Square Drive, Suite 200 | | | Pittsburgh | PA | 15219 | |
| NOVUS INTELLIGENCE LLC | 517 E 77TH ST #2 | | | | NEW YORK | NY | 10075 | |
| NSF Health Sciences, LLC | Attn: General Counsel | 2001 Pennsylvania Ave. NW | Suite 950 | | Washington | DC | 20006 | |
| NuGenesis Technologies Corporation | Attn: General Counsel | 1900 West Park Drive | | | Westborough | MA | 01581 | |
| Nulife Clinical Research, Inc. | Attn: General Counsel | 1020 S. Anahelm Boulevard, Suite 209 | | | Anaheim | CA | 92805 | |
| Nutripharm Inc. | Attn: General Counsel | 8 South Plum Street | | | Media | PA | 19063 | |
| NuWave Technologies LLP | Attn: General Counsel | 3652 Harding Avenue | | | Honolulu | HI | 96816 | |
| NV5 | 200 Brickstone Square | | | | Andover | MA | 01810 | |
| NWN CORP | P.O. BOX 535596 | | | | ATLANTA | GA | 30353-5596 | |
| NYS Dept. of Health | ATTN: GENERAL COUNSEL | REVENUE UNIT ROOM 1717 | | | ALBANY | NY | 12237-0016 | |
| O.Berk Company | Attn: General Counsel | 3 Milltown Court | | | Union | NJ | 07083 | |
| Oakwood Laboratories, LLC | Attn: General Counsel | 7670 First Place, Suite A | | | Oakwood Village | OH | 44146 | |
| OBG Pharmaceuticals, Ltd. | Attn: General Counsel | Ayrton House, Parliament Business Pk, Commerce Wy | | | Liverpool | | L8 7BA | United Kingdom |
| Occuhealth, Inc. | 44 Wood Avenue | | | | Mansfield | MA | 02048 | |
| OCEAN COMPUTER GROUP INC | 90 MATAWAN ROAD STE 105 | | | | MATAWAN | NJ | 07747 | |
| O'Connor & Hannan, LLP | Attn: General Counsel | 1666 K Street, NW, Suite 500 | | | Washington, D.C | DC | 20005 | |
| Octant8, LLC dba NYC Meeting Facilitators | Attn: General Counsel | 360 7th Street, Suite 3 | | | Jersey City | NJ | 07302 | |
| Ocular Therapeutix, Inc. | Attn: CFO | 15 Crosby Drive | | | Bedford | MA | 01730 | |
| Oculos Clinical Research | Attn: General Counsel | 400 N. Ashley Street, Suite 2150 | | | Tampa | FL | 33602 | |
| Odeh Engineers, Inc. | 1223 Mineral Springs Avenue | | | | North Providence | RI | 02904 | |
| Odeyssey & Company dba Clinical Research Consortium | Attn: General Counsel | Symmetry Medical SPA | 2605 E Flamingo Rd | | Las Vegas | NV | 89121 | |
| ODO Interchem | Lustrodorfskaya Doroga 86 | | | | Odessa | | | Ukraine |
| Odysset & Company dba Clinical Research Consortium | Attn: General Counsel | 2250 E. Tropicana Ave. #19-203 | | | Las Vegas | NV | 89119 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 38 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Odyssey & Company dba Clinical Research Consortium | Attn: General Counsel | 1338 South Foothill Drive, #113 | | | Salt Lake City | UT | 84108 | |
| Odyssey & Company dba Clinical Research Consortium | Attn: General Counsel | 2605 E Flamingo Rd | | | Las Vegas | NV | 89121-5241 | |
| Odyssey Research Services | Attn: General Counsel | 705 East Main Avenue | | | Bismarck | ND | 58501 | |
| Odyssey Research Services, Inc. | Attn: General Counsel | 705 East Main Avenue | | | Bismark | ND | 58501 | |
| OEM of Connecticut Inc. DBA OEM America L/C/F Inspection and Testing LLC | 34 Taugwonk Spur Road, Units 1-5 | | | | Stonington | CT | 06378 | |
| Office of Licensing & Ventures | Attn: General Counsel | Box 90083 | Duke University | | Durham | NC | 27705 | |
| Ohio Clinical Trials, Inc. | Attn: General Counsel | 1380 Edgehill Road | | | Columbus | OH | 43212 | |
| Ohio Clinical Trials, Inc. | Attn: General Counsel | 1380 Edgehill Road | | | Columbus | OH | 43212 | |
| Oklahoma Health Care Authority | Attention: Kerri Wade | 4345 N Lincoln Blvd | | | Oklahoma City | OK | 73105-5101 | |
| Oklahoma State University Center for Health Sciences | Attn: General Counsel | 1111 W 17th St | | | Tulsa | OK | 74107 | |
| Okta, Inc. | Attn: Chief Financial Officer | 301 Brannan Street | Suite 300 | | San Francisco | CA | 94107 | |
| Olatunji B. Alese, M.D. | Address on file | | | | | | | |
| Old Republic Insurance Company, as Beneficiary | ATTN: CFO | c/o Old Republic Risk Management, Inc. | 445 South Moorland Road, Suite 300 | | Brookfield | WI | 53005 | |
| Olitzky Whittle, LLC | Attn: General Counsel | 941 Curtis Place | | | North Brunswick | NJ | 08902 | |
| Olon S.p.A. | Attn: General Counsel | Strada Rivoltana, km 6/7 | | | Rodano | | 20090 | Italy |
| Omega Medical Research | Attn: Johnna Pezzullo | 400 Bald Hill Road | | | Warwick | RI | 02886 | |
| Omnicare Clinical Research, Inc. | Attn: General Counsel | 630 Allendale Road | | | King of Prussia | PA | 19406 | |
| Oncology Special Edition | Attn: General Counsel | 545 West 45th Street | 8 Floor | | New York | NY | 10036 | |
| One Stamford Realty L.P. | Diana Lenkowsky | One Stamford Forum | 201 Boulevard | | Stamford | CT | 06901 | |
| One Stamford Realty L.P. | One Stamford Forum | 201 Tresser Blvd | | | Stamford | CT | 06901 | |
| O'Neal Constructors, LLC | Attn: General Counsel | 3000 RDU Center Drive | Suite 200 | | Morrisville | NC | 27560 | |
| Online Business Applications, Inc. | Attn: General Counsel | 602 Executive Drive | | | Willowbrook | IL | 60521 | |
| Online Business Applications, Inc. | Attn: General Counsel | 9018 Heritage Parkway Suite 600 | | | WOODRIDGE | IL | 60517 | |
| Onward Search, Inc. dba Onward ITG | Attn: General Counsel | 64 Danbury Road | Suite 100 | | Wilton | CT | 06897 | |
| Ophir Green Corp. | 498 Washington St. | | | | Coventry | RI | 02816 | |
| Optherion Inc | c/o Scheer & Company, Inc. | 250 West Main Street | | | Branford | CT | 06405 | |
| Optherion, Inc. | Attn: General Counsel | 250 West Main Street | | | Branford | CT | 06405 | |
| Optima Life Science GmbH | | Steinbelsweg 20 | 74523 Schwaebisch Hall, BW | | | | | Germany |
| Optimal Strategix Group, Inc. | Attn: General Counsel | 100 Terry Drive, Suite 118 | | | Newtown | PA | 18940 | |
| Optimed Research, LLC. | Attn: General Counsel | 8100 Ravines Edge Court, Suite 240 | | | Columbus | OH | 43235 | |
| OptimizeRx Corporation | ATTN: GENERAL COUNSEL | 400 WATER ST STE 200 | | | ROCHESTER | MI | 48307 | |
| Optimum Talent, Inc. | Attn: General Counsel | 300 Rue Leo-Pariseau, Suite 6000 | | | Montreal | QC | H2X 4B8 | Canada |
| Optum Rx, Inc. | Attn: S.V.P., Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OptumInsight Life Sciences, Inc. | Attn: General Counsel | 1301 Atwood Ave, Suite 311N | | | Johnston | RI | 02919 | |
| Ora, Inc. | 300 Brickstone Sqaure, 3rd Floor | | | | Andover | MA | 01810 | |
| Ora, Inc. | Attn: General Counsel | 300 Brickstone Square, 3rd Floor | | | Andover | MA | 01810 | |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwoood City | CA | 94065 | |
| Oracle America, Inc. | Attn: General Counsel | 530 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Oracle Corporation | Attn: General Counsel | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORCHSE STRATEGIES LLC | 2100 M ST NW STE 170-357 | | | | WASHINGTON | DC | 20037 | |
| Orexigen Therapeutics, Inc. | 3344 North Torrey Pines Court, Suite 200 | | | | La Jolla | CA | 92037 | |
| Orexigen Therapeutics, Inc., and Rondaxe Pharma, LLC | 3344 North Torrey Pines Court, Suite 200 | | | | La Jolla | CA | 92037 | |
| Orexigen Therapeutics, Inc., and Rondaxe Pharma, LLC | 66443 Ridings Road, Suite 125 | | | | Syracuse | NY | 13206 | |
| Organix, Inc. | 240 Salem Street | | | | Woburn | MA | 01801 | |
| OrganoPharma | Ali El-Gendi Street, Nasr City | | | | Cairo | | | Egypt |
| Oriel STAT-A-MATRIX | One Quality Place | | | | Edison | NJ | 08820 | |
| Orr Nonclinical Consulting LLC | Attn: General Counsel | 12173 Hidden Brook Terrace | | | North Potomac | MD | 20878 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Ortho Associates, P.A. dba Park Place Orthopedics & Rehabilitation | Attn: General Counsel | 301 Northwest 84th Avenue | Suite 304 | | Plantation | FL | 33324 | |
| Ortho-McNeil Pharmaceutical, Inc., The Robert Wood Johnson Pharmaceutical Research Institute, and Johnson & Johnson Pharmaceutical Research & Development, LLC | Attn: General Counsel | 1000 Route 202 South | | | Raritan | NJ | 08869 | |
| ORTHO-McNeil Pharmaceuticals | Attn: President | P.O. Box 300 | 1000 Route 202 | | Raritan | NJ | 08869 | |
| Ortho-McNeil, Inc. | Attn: General Counsel | 1000 Route 202 South | | | Raritan | NJ | 08869 | |
| Oslsoft, LLC | Attn: General Counsel | 777 Davis Street, Suite 25D | | | San Leandro | CA | 94577 | |
| OSO Biopharmaceuticals Manufacturing, LLC | Attn: General Counsel | 4401 Alexander Boulevard NE | | | Albequerque | NM | 87107 | |
| Other | Attn: General Counsel | Bank Trust Plaza | | | Hato Rey | PR | 00918 | |
| Otoscience Labs, LLC | Attn: General Counsel | 1225 Tendick Street | | | Jacksonville | IL | 62650 | |
| Otsuka Pharmaceutical Co., Ltd. | Attn: General Counsel | Shinagawa Grand Central Twr, 2-16-4 Konan | | | Minato-ku, Tokyo | | | Japan |
| Overhead Door Company of Providence Inc. | P.O. BOX 8337 | | | | WARWICK | RI | 02888 | |
| OWI-Consulting, Inc. | Attn: General Counsel | 119 Lakewood Drive | | | Coatesville | PA | 19320 | |
| P \S \L Group America Limited | Attn: General Counsel | Park 80 West Plaza II | Suite 200 | | Saddle Brook | NJ | 07663 | |
| P/S/L Group America Inc. | Attn: General Counsel | 1140 Avenue of the Americas, 14th floor | | | New York | NY | 10036 | |
| Packetlogix, Inc. | 140 Lincoln Avenue | | | | Barrington | RI | 02806 | |
| PacketLogix, Inc. | Attn: General Counsel | 16 CUTLER ST | | | WARREN | RI | 02885 | |
| PAI Holdings, LLC | Attn: General Counsel | 1700 Perimeter Road | | | Greenville | SC | 29605 | |
| Pain & Rehabilitation Clinic Of Chicago | Attn: General Counsel | 640 N. LaSalle Street, Suite 610 | | | Chicago | IL | 61610 | |
| Pain Research Institute of the Carolinas | Attn: General Counsel | 2001 Randolph Road | | | Charlotte | NC | 28207 | |
| Palmer & Young, Inc. | Attn: General Counsel | P.O. Box 805 | | | Willsboro | NY | 12996 | |
| Par Pharmaceutical | Attn: General Counsel | 300 Tice Boulevard | | | Woodcliff Lake | NJ | 07677 | |
| Par Pharmaceutical, Inc. | Attn: General Counsel | 300 Tice Boulevard | | | Woodcliff Lake | NJ | 07677 | |
| Par Pharmaceutical, Inc. | Attn: General Counsel | 6 Ram Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Par Pharmaceutical, Inc. | Attn: General Counsel | One Ram Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Par Pharmaceutical, Inc. | One Ram Ridge Road | | | | Spring Valley | NY | 10977 | |
| Par Pharmaceutical, Inc./Divis Laboratories Limited | Attn: General Counsel | One Ram Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Par SVC, LLC | Attn: General Counsel | One Ram Ridge Road | | | Spring Valley | NY | 10977 | |
| Paracelsus Medical University | Strubergasse 22 | | | | Salzburg | | A-5020 | Austria |
| Paratek Pharmaceuticals, Inc., | ATTN: GENERAL COUNSEL | 75 KNEELAND ST | | | BOSTON | MA | 02111 | |
| Pare Corporation | 8 Blackstone Valley Place | | | | Lincoln | RI | 02865 | |
| Parexel International Corporation | Attn: General Counsel | 200 West Street | | | Waltham | MA | 02451-1163 | |
| Parker Hannifin Corporation | Attn: General Counsel | 242 Neck Road | | | Haverhill | MA | 01835 | |
| PARKWAY MEDICAL CENTER | 1874 BELTLINE RD SW | | | | DECATUR | AL | 35601-5509 | |
| Parkwood International | Attn: General Counsel | 7460 Warren Pkwy | Ste 320 | | Frisco | TX | 75034-4115 | |
| Parsons Commercial Technology Group Inc. | Attn: General Counsel | 150 Federal Street | | | Boston | MA | 02110-1713 | |
| Parsons Commerical Technology Group Inc. | 150 Federal Street | | | | Boston | MA | 02110 | |
| Partek Incorporated | Attn: General Counsel | 4 Research Park Drive | Suite 100 | | St. Charles | MO | 63304 | |
| Particle Sciences, LLC | Attn: General Counsel | 3894 Courtney Street, Suite 180 | | | Bethlehem | PA | 18017 | |
| PARX SOLUTIONS INC | 2100 W REDONDO BEACH BLVD C306 | | | | TORRANCE | CA | 90504 | |
| Patagonia Pharmaceuticals, LLC | 50 Tice Boulevard, Suite A26 | | | | Woodcliff Lake | NJ | 07677 | |
| Patheon Manufacturing Services, LLC | Attn: General Counsel | 5900 Martin Luther King, Jr. Hwy. | | | Greenville | NC | 27834 | |
| Patheon Pharmaceuticals Services, Inc. | Attn: General Counsel | 4815 Emperor Boulevard | | | Durham | NC | 27703 | |
| Patheon Pharmaceuticals, Inc. | Attn: General Counsel | 2110 East Galbraith Road | | | Cincinnati | OH | 45237 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patheon Pharmaceuticals, Inc. | Attn: General Counsel | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703 | |
| Patheon Pharmaceuticals, Inc. | Attn: General Counsel | 4815 Emperor Blvd. | | | Durham | NC | 27703-8470 | |
| Patheon Softgels, Inc. | Attn: General Counsel | 4125 Premier Drive | | | High Point | NC | 27265 | |
| Patheon, Inc. | Attn: General Counsel | 2100 Syntex Court | | | Mississauga | ON | L5N 7K9 | Canada |
| Patheon, Inc. | Attn: General Counsel | 4125 Premier Drive | | | High Point | NC | 27265 | |
| Pathology Data Systems LTD (PDS) | Attn: General Counsel | Hauptstrasse 56 | | | Basel, Birsfelden | | 4127 | Switzerland |
| Paul Barnett, Inc. dba Now What Research | Attn: General Counsel | 45 Main Street, Suite 1006 | | | Brooklyn | NY | 11201 | |
| Paul Coplan, ScD, MBA, FISPE | Attn: General Counsel | 1205 Warden Way | | | Fort Washington | PA | 19034 | |
| Paul Eliezer Oberstien, M.D. | Address on file | | | | | | | |
| Paul Eliezer Oberstien, M.D., Columbia University Medical Center | Address on file | | | | | | | |
| Paul L. Bigliardi | Address on file | | | | | | | |
| Paul Medeiros | Jae Hong Lee | Quinn Emanuel Urquhart & Sullivan | 22nd Floor | 50 California Street | San Francisco | CA | 94111 | |
| Paul Medeiros | Jonathan S. Tam | Quinn Emanuel Urquhart & Sullivan | 50 California Street | | San Francisco | CA | 94111 | |
| PDQ Communications, Inc. | Attn: General Counsel | 105 Stewart Avenue | | | Garden City | NY | 11530 | |
| PDR Network, LLC | Attn: General Counsel | 5 Paragon Drive | | | Montvale | NJ | 07645 | |
| PDS Pathology Data Systems, Ltd. | Attn: General Counsel | Hauptstrasse 56 | | | Basel, Birsfelden | | 4127 | Switzerland |
| Peak-Ryzex, Inc. | Attn: General Counsel | 10330 Old Columbia Road | | | Columbia | MD | 21046 | |
| Pedia Research, LLC | Attn: General Counsel | 920 Frederica St. #1010 | | | Owensboro | KY | 42301 | |
| Penn Pharmaceutical Services Limited | Attn: General Counsel | 23-24 Tafarnaubach Industrial Estate | | | Tredegar | Wales | NP22 3AA | United Kingdom |
| Pennside Partners, Ltd. | Attn: General Counsel | 1220 Broadcasting Road, Suite 200 | | | Wyomissing | PA | 19610 | |
| People-to-People Health Foundation, Inc. | Attn: General Counsel | 7500 Old Georgetown Road | Suite 600 | | Bethesda | MD | 20814-6133 | |
| Peregrine Market Access | Attn: General Counsel | 125 High Rock Avenue, Suite 300 | | | Saratoga Springs | NY | 12866 | |
| Perkin Elemerlas, Inc. | 710 Bridgeport Avenue | | | | Shelton | CT | 06484 | |
| PerkinElmer Informatics, Inc. | 940 Winter Street | | | | Waltham | MA | 02451 | |
| Permanent Solutions Group, Inc. | Attn: General Counsel | 135 Sully's Trail | Suite 6 | | Pittsford | NY | 14534 | |
| Pernix Therapeutics Holdings | Attn: General Counsel | 10 North Park Place, Suite 201 | | | Morristown | NJ | 07960 | |
| Pernix Therapeutics Holdings, Inc. | Attn: General Counsel | 10 North Park Place, Suite 201 | | | Morristown | NJ | 07960 | |
| Perrigo API USA, Inc. | Attn: General Counsel | 8 Campus Drive, 2nd Floor, East Wing | | | Parisppany | NJ | 07054 | |
| Perrigo Company | Attn: General Counsel | 515 Eastern Avenue | | | Allegan | MI | 49010 | |
| Peter A. McCroskery, M.D., LLC | Address on file | | | | | | | |
| Peter B. Bottini | Attn: General Counsel | 999 West Run Road, Suite 306 | | | Morgantown | WV | 26508 | |
| Peter J. Pitts | Attn: General Counsel | 54 Riverside Drive, Suite D | | | New York | NY | 10025 | |
| Peter J. Pitts dba Peter J. Pitts Health Policy Consulting | Attn: General Counsel | 54 Riverside Drive, Suite D | | | New York | NY | 10025 | |
| PFI Design, P.C. | 160 Federal Street | | | | Boston | MA | 02110 | |
| Pfizer, Inc. | 235 East 42nd Street | | | | New York | NY | 10017 | |
| Pfizer, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Pfizer: | Attn: General Counsel | 235 East 42nd Street | | | New York | NY | 10017 | |
| Pharma Communications, Inc. | Attn: General Counsel | 202 Carnegie Center, Suite 101 | | | Princeton | NJ | 08540 | |
| Pharma Voxx | Attn: General Counsel | 750 The City Drive, Suite 490 | | | Orange | CA | 92868 | |
| Pharmabiosource Inc. | 121 W. Wayne Ave. | | | | Wayne | PA | 19087 | |
| PHARMACENTRA LLC | Attn: General Counsel | 105 Industrial Drive | | | Americus | GA | 31719 | |
| Pharmaceutial Diversion Education, Inc. | Attn: General Counsel | P.O. Box 146 | | | Bethel | OH | 45106 | |
| Pharmaceutical Consulting Services of Naples, LLC | Attn: General Counsel | 396 Terracina Way | | | Naples | FL | 34119 | |
| Pharmaceutical C-Trials, Inc. | Attn: General Counsel | 1550 Norwood Drive, Suite 100 | | | Hurst | TX | 76054 | |
| Pharmaceutical C-Trials, Inc. | Attn: General Counsel | 1550 Norwood Drive, Suite 100 | | | Hurst | TX | 76054 | |
| Pharmaceutical Data Services, Inc. | Attn: General Counsel | 43 Marne Street Rear | | | Hamden | CT | 06514 | |
| Pharmaceutical Diversion Resources, Inc. | Attn: General Counsel | P.O. Box 54760 | | | Cincinnati | OH | 45254 | |
| Pharmaceutical Research Associates, Inc. | 4130 Park Lake Avenue | Suite 400 | | | Raleigh | NC | 27612 | |
| Pharmaceutical Research Associates, Inc. | Attn: General Counsel | 2400 Old Ivy Road | | | Charlottesville | VA | 22903 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 41 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pharmaceutical Research Associates, Inc. | Attn: General Counsel | 4130 Park Lane Avenue | Suite 400 | | Raleigh | NC | 27612 | |
| Pharmaceutical Research Associates, Inc. (PRA) | Attn: General Counsel | 4130 Park Lake Avenue, Suite 400 | | | Raleigh | NC | 27612 | |
| Pharmaceutical Research Plus, Inc. | Attn: General Counsel | 645 Baltimore-Annapolis Blvd, Suite 111 | | | Severna Park | MD | 21146 | |
| Pharmaceutical Resources, LLC | Attn: General Counsel | 317 Lebanon Street | | | Morgantown | WV | 26501 | |
| Pharmaceutical Search, Inc. | Attn: General Counsel | 5032 Remington Drive | | | Coopersburg | PA | 18036 | |
| Pharmaceuticals C-Trials, Inc. | Attn: General Counsel | 1550 Norwood Drive, Suite 100 | | | Hurst | TX | 76054 | |
| Pharmaceutics International, Inc. | Attn: General Counsel | 10819 Gilroy Road | | | Hunt Valley | MD | 21031 | |
| Pharmaceutics International, Inc. (PII) | Attn: General Counsel | 10819 Gilroy Road | | | Hunt Valley | MD | 21031 | |
| Pharmaco Pty. Ltd. | Attn: General Counsel | Ground Floor, Building 1 | Pymble Corporate Centre, 20 Bridge St. | | Pymble | NSW | 2073 | Australia |
| PharmaCore, Inc. | 4180 Mendenhall Oaks Parkway | | | | High Point | NC | 27265 | |
| Pharmacy Buying Association Inc. | Attn: Nick Smock | 6300 Enterprise Road | | | Kansas City | MO | 64120 | |
| Pharmacy Buying Association, Inc. | Attn: General Counsel | 6300 Enterprise Road | | | Kansas City | MO | 64120 | |
| Pharmacy Drug Rebate Unit, Office of Utilization Management | Attn: General Counsel | Division of Medical Assistance and Health Services | P.O. Box 712, Mail Code 54 | | Trenton | NJ | 08625 | |
| Pharmalex US Corp. | Attn: General Counsel | 1700 DISTRICT AVE # 100 | | | BURLINGTON | MA | 01803-5230 | |
| PharmaLex US, LLC | Attn: General Counsel | 942 Little Meadow Road | P.O. Box 441 | | Guilford | CT | 06437 | |
| PharmaLogics Recruiting, LLC | Attn: Megan Driscoll | 2 Heritage Drive | | | Quincy | MA | 02171 | |
| Pharmalytica Services LLC | Attn: General Counsel | NSF INTERNATIONAL | 789 N. DIXBORO ROAD | | ANN ARBOR | MI | 48105 | |
| Pharmathen, S.A. | Attn: General Counsel | 6 Dervenakion Street | | | Pallini | | 153 51 | Greece |
| PharmaZone | Attn: General Counsel | 402, Shafalya Elegance, Opp-Sola Water Tank | Nr. Shakti Arcade | Science City Road, Sola, Ahmedabad-380060 | Gujarat | | | India |
| PharmCon | Attn: General Counsel | 603 Lakeview Professional Park | Post Office Road, Suite 106 | | Waldorf | MD | 20602-1914 | |
| Pharmetrix Division of Technical Chemicals & Products, Inc. | Attn: General Counsel | 1330 O'Brien Drive | | | Menlo Park | CA | 94025 | |
| PharPoint Research Inc. | Attn: General Counsel | 5003 South Miami Boulevard #100 | | | Durham | NC | 27703 | |
| Pharsight Corporation | Attn: General Counsel | 800 West El Camino, Suite 200 | | | Mountain View | CA | 94040 | |
| Phase Forward Inc. | Attn: General Counsel | 610 Lincoln Street | | | Waltham | MA | 02451 | |
| PHF S.A. | Attn: General Counsel | Viale Castagnola, 21 | | | Lugano | | 6900 | Switzerland |
| Philadelphia Health & Education Corporation dba Drexel University College of Medicine | Attn: General Counsel | 3201 Arch Street | | | Philadelphia | PA | 19104 | |
| Philip E. Bickler, M.D., Ph.D. | Address on file | | | | | | | |
| PHLEXGLOBAL LIMITED | MANDEVILLE HOUSE | | | | AMERSHAM | BU | HP7 0HJ | UNITED KINGDOM |
| Phoenix International Life Sciences Inc. | Attn: General Counsel | 5642 Hamilton Avenue | | | Cincinnati | OH | 45224 | |
| Phoenix PharmaLabs, Inc. | Attn: General Counsel | 1753 South | 1800 West | | Woods Cross | UT | 84087 | |
| Phoenux AG | Attn: General Counsel | Einsiedler Strasse 23 | | | Schindellegi | | CH-8834 | Switzerland |
| PhosphonicS Ltd. | 44c Western Avenue Milton Park | | | | Abingdon | | OX14 4RU | United Kingdom |
| PhotoFlight Aerial Media | 983 Main St #9 | | | | Manchester | CT | 06040 | |
| PHS (Public Heath Services)/Office of Technology Transfer, National Institutes of Health | Attn: General Counsel | 6011 Executive Boulevard, Suite 325 | | | Rockville | MD | 20852 | |
| PHT International, Inc. | 8133 Ardrey Kell Road, Suite 204 | | | | Charlotte | NC | 28277 | |
| Phyllis Pittman Communications LTD | Attn: General Counsel | 4544 Post Oak Place Dr Ste 260 | | | Houston | TX | 77027-3150 | |
| Phyllis Zee, MD, PHD | Address on file | | | | | | | |
| PI ARM | Attn: General Counsel | 8717 W. 110th St., Suite 300 | | | Overland Park | KS | 66210 | |
| Pi2 Solutions, Ltd. | Attn: General Counsel | 62A High Street, Potters Bar | | | Hertfordshire | | | United Kingdom |
| Pi2 Solutions, Ltd. | Attn: General Counsel | 789 E. Eisenhower Parkway | | | Ann Arbor | MI | 48108 | |
| Piedmont Medical Research Associates, Inc. | Attn: General Counsel | 1091 S. Hawthorne Road, Suite 306 | | | Winston-Salem | NC | 27103 | |
| Piedmont Medical Research Associates, Inc. | Attn: General Counsel | 1958 West State Street | | | Bristol | TN | 37620 | |
| Pine Lake Investments, Inc. | Attn: General Counsel | 719 Middle Street | | | Bristol | CT | 06010 | |
| Pinnacle Health Communications, LLC | Attn: General Counsel | 259 Veterans Lane, Suite 301 | | | Doylestown | PA | 18901 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 42 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pinnacle Trials, Inc. | Attn: General Counsel | 3626 Buford Highway, Suite B3 | | | Atlanta | GA | 30329 | |
| Pinney Associates, Inc. | Attn: General Counsel | 4800 Montogmery Lane, Suite 400 | | | Bethesda | MD | 20814 | |
| Pion, Inc. | Attn: General Counsel | 10 Cook Street | | | Billerica | MA | 01821 | |
| PJ QUINN INC | 117 SIKA COURT | | | | AZLE | TX | 76020 | |
| Planisware USA, Inc. | Attn: General Counsel | 300 Montgomery Street, Suite 930 | | | San Francisco | CA | 94104 | |
| Plantex USA, Inc. | Attn: General Counsel | 2 University Plaza, Suite 305 | | | Hackensack | NJ | 07601 | |
| Pleio, Inc. | Attn: General Counsel | 385 Concord Ave. #201a | | | Belmont | MA | 02478 | |
| Polar Life Science | 31 Coleman Avenue | | | | Chatham | NJ | 07928 | |
| Polaris Life Science | 31 Coleman Avenue | | | | East Chatham | NJ | 07928 | |
| Polaris Management Partners | Attn: Andy Bender | 38 East 2nd Street | 6th Floor | | New York | NY | 10016 | |
| Poms Corporation | Attn: General Counsel | 21641 Ridgetop Cir #200 | | | Sterling | VA | 20166 | |
| Porter Novelli Inc. | Attn: General Counsel | East 42nd Street | | | New York | NY | 10017 | |
| Porton Americas, Inc. | Attn: General Counsel | 773 Bloomfield Avenue, Suite One | | | Verona | NJ | 07044 | |
| Porzio Life Sciences, LLC | Attn: General Counsel | 100 Southgate Parkway | | | Morristown | NJ | 07962-1997 | |
| Porzio Life Sciences, LLC | Attn: General Counsel | 100 Southgate Parkway | Post Office Box 1997 | | Morristown | NJ | 07962-1997 | |
| Porzio Pharmaceuticals | Attn: General Counsel | 100 Southgate Parkway | | | Morristown | NJ | 07962-1997 | |
| Powdersize, Inc. | 20 Pacific Drive | | | | Quakertown | PA | 18951 | |
| Power Products Systems LLC | 81 Bay State Road | | | | Wakefield | MA | 01880 | |
| Power Products Systems LLC | 90 Bay State Road | | | | Wakefield | MA | 01880 | |
| PPD Development, Inc. | Attn: General Counsel | 2 Tesseneer Drive | | | Highland Heights | KY | 41076 | |
| PPD Development, LLC | Attn: General Counsel | 1400 Perimeter Park Drive, Suite 150 | | | Morrisville | NC | 27560 | |
| PPD Development, LLC | Attn: General Counsel | 706A Ben White Boulevard West | | | Austin | TX | 78704-7016 | |
| PPD Development, LLC | Attn: General Counsel | 929 North Front Street | | | Wilmington | NC | 28401 | |
| PPD Development, LP | Attn: General Counsel | 929 North Front Street | | | Wilmington | NC | 28401 | |
| PPD Global Central Labs, LLC | Attn: General Counsel | 26361 Network Place | | | Chicago | IL | 60673 | |
| PPD Global Central Labs, LLC | Attn: General Counsel | 26361 Network Place | | | Chicago | IL | 60673 | |
| Prati, Donaduzzi & CIA Ltda. | Rusa Mitsugoro Tanaka, 145 Industrial Nilton Arruda | | | | Toledo - PR | | 85903-63 | Brazil |
| Praxis Pharmaceuticals Inc. | Attn: General Counsel | 101 Main Street | Suite 1210 | | Cambridge | MA | 02142 | |
| PRAXIS PRECISION MEDICINES INC | 1 BROADWAY STE 16 | | | | CAMBRIDGE | MA | 02142-1187 | |
| Precision Flooring & Installation, LLC | 129 Doolittle Street | | | | Coventry | RI | 02816 | |
| Precision Promotional Effectiveness, LLC | Attn: General Counsel | 9100 Keystone Crossing, Suite 250 | | | Indianapolis | IN | 46240 | |
| Precision Promotional Effectiveness, LLC. | Attn: General Counsel | 4 Landmark Square | | | Stamford | CT | 06901 | |
| Preeminent Solutions, Inc. | Attn: General Counsel | 1225 Franklin Avenue, Suite 325 | | | Garden City | NY | 11530 | |
| Premier Healthcare Alliance, L.P. | Attn: General Counsel | 13034 Ballantyne Corporate Pla Suite 430 | | | Charlotte | NC | 28277 | |
| Premier Healthcare Solutions, Inc. | Attn: General Counsel | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Healthcare Alliance L.P. | Attn: Legal Department | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Prescription Supply Inc | Attn: General Counsel | 2233 Tracy Road | | | Northwood | OH | 43619 | |
| Prescription Supply Inc | Attn: John Cromly | 2233 Tracy Road | | | Northwood | OH | 43619 | |
| Presidio Networked Solutions Group, LLC fka Bluewater Communications Group, LLC | Attn: General Counsel | 1 Pennsylvania Plaza | | | New York | NY | 10119 | |
| PRG-Schultz USA, Inc. | Attn: General Counsel | 600 Galleria Parkway | Suite 100 | | Atlanta | GA | 30339 | |
| PrimaTech | Attn: General Counsel | 84-35 62nd Drive | Suite T-65 | | Middle Village | NY | 11379 | |
| Prime Technologies, Inc. | Attn: General Counsel | 20 Hagerty Boulevard, Suite #1 | | | West Chester | PA | 19382 | |
| Prime Telecom Consulting | Attn: General Counsel | 6 Appletree Lane, Suite 2D | | | Sparta | NJ | 07871 | |
| Prime Telecom Consulting, LLC | Attn: General Counsel | 6 Appletree Lane, Suite 2D | | | Sparta | NJ | 07871 | |
| Prime Therapeutics LLC | Attn: Vice President Pharmaceutical Trade Relations | 2900 Ames Crossing Road | | | Eagan | MN | 55121 | |
| Primera Analytical Solutions Corp. | Attn: General Counsel | 259 Wall Street | | | Princeton | NJ | 08540 | |
| Principled Strategies, Inc. | Attn: General Counsel | 400 South Sierra Avenue, Suite 104 | | | Solana Beach | CA | 92075 | |
| Principled Strategies, Inc. | Attn: Patrick J. Burns, President | 179 Calle Magdalena | Suite 200 | | Encinitas | CA | 92024 | |
| ProCare Pharmacy Benefit Manager Inc. | Attn: General Counsel | 3090 Premiere Parkway | Suite 100 | | Duluth | GA | 30097 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Process Stream (The Roy Consulting Group, LLC) | Attn: General Counsel | 500 Alexander Park, Suite 103 | | | Princeton | NJ | 08540 | |
| ProClinical Pharmaceutical Services | Attn: General Counsel | 300 Kimberton Road | | | Phoenixville | PA | 19460-2114 | |
| Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel | Parc d'activites de la Vigne aux Loups | 23, rue Bossuet | | Longjumeau | | 91160 | France |
| ProEd Communications, Inc. | Attn: General Counsel | 25101 Chagrin Boulevard, Suite 230 | | | Beachwood | OH | 44122 | |
| Professional Outlook, Inc. | Attn: General Counsel | 662 Butternut Drive | | | Holland | MI | 49424 | |
| Professor Colin Stanley Goodchild | Attn: General Counsel | 38 Somers Avenue | | | Malvern | VIC | 3144 | Australia |
| Prolerized New England Company LLC | 136 Bacon Street | | | | South Attleboro | MA | 02703 | |
| Proofpoint Inc. | Attn: General Counsel | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| Propack Data Corporation | Attn: General Counsel | 2000 Regency Parkway, Suite 675 | | | Cary | NC | 27511 | |
| ProSolus, Inc. | Attn: General Counsel | 6701 NW 7 Street | | | Miami | FL | 33126 | |
| Prospace Landscaping | 1130 Ten Road, Building E, Suite 304 | | | | North Kingstown | RI | 02852 | |
| Provider PPI LLC | Attn: Director of Pharmacy Contracting | East Commons Professional Building | Four Allegheny Center, 9th Fl, 120 Fifth Ave Pl | | Pittsburgh | PA | 15222 | |
| Prudential Relocation, Inc. | Attn: General Counsel | 16260 North 71st Street | | | Scottsdale | AZ | 85254 | |
| Prudential Relocation, Inc. | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| Prudential Residential Services Limited Partnership | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| Prudential Residential Services, Limited Partnership dba Prudential Relocation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| Psychological Consultants, Inc | Attn: General Counsel | 8314 Ridgeway Rd | | | Richmond | VA | 23226-3202 | |
| Pub Man, Inc. | Attn: General Counsel | 2030 Powers Ferry Road | Suite 218 | | Atlanta | GA | 30339 | |
| Publix Super Markets, Inc. | Attn: General Counsel | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| PuraCap Pharmaceutical, LLC | Attn: General Counsel | 20 Kingsbridge Rd | | | Piscataway | NJ | 08854 | |
| Pureflow Inc. | Attn: General Counsel | 1241 Jay Lane | | | Graham | NC | 27253 | |
| PUTNAM ASSOCIATES LLC | 501 BOYLSTON ST STE 5102 | | | | boston | MA | 02118 | |
| PV III CEO Fund LP | Attn: General Counsel | c/o Pappas Ventures | 2520 Meridian Parkway, Suite 400 | | Durham | NC | 27713 | |
| Q.E.D. International, Inc. | Attn: General Counsel | 20 Madison Ave | | | Valhalla | NY | 10595 | |
| Q.E.D. International, Inc. | Attn: General Counsel | 200 Madison Ave | | | Valhalla | NY | 10595 | |
| QDISCOVERY LLC | 501 OCEAN AVE | | | | NEW LONDON | CT | 06320 | |
| QPS Holdings, LLC | Attn: General Counsel | 3 Innovation Way, Suite 240 Delaware Science Park | | | Newark | DE | 19711 | |
| QPS MRA, LLC | Attn: General Counsel | 6141 Sunset Drive, Suite 301 | | | Miami | FL | 33143 | |
| QRxPharma Limited | Attn: General Counsel | Level 11, Suite 1, 100 Walker Street | | | North Sydney | NSW | 2060 | Australia |
| QS Pharma | Attn: General Counsel | 3 Chelsea Parkway, Suite 305 | | | Boothwyn | PA | 19061 | |
| Quaker Bioventures II LP | Attn: P. Sherrill Neff | Cira Centre | 2929 Arch Street | | Philadelphia | PA | 19104-2868 | |
| Qualicaps, Inc. | Attn: General Counsel | 6505 Franz Warner Parkway | | | Whitsett | NC | 27377 | |
| Qualitest Pharmaceuticals | Attn: General Counsel | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| QUALITY CHEMICAL LABORATORIES | 3400 ENTERPRISE DR | | | | WILMINGTON | NC | 28405 | |
| Quality Chemical Laboratories | Attn: General Counsel | 3400 Enterprise Drive | | | Wilmington | NC | 28405 | |
| Quality Compliance Partners, Inc. | Attn: General Counsel | 5519 Clairemont Mesa Boulevard #290 | | | San Diego | CA | 92117 | |
| Qualmedica Research, LLC | Attn: General Counsel | 920 Frederica St. #1010 | | | Owensboro | KY | 42301 | |
| Qualtrics, LLC | Attn: General Counsel | 2250 N University Pkwy #48C | | | Provo | UT | 84604 | |
| Qualys, Inc. | Attn: General Counsel | 1600 Bridge Parkway, Suite 201 | | | Redwood Shores | CA | 94065 | |
| Quest Associates, Inc. | Attn: General Counsel | 765 Mountain Ave, #260 | | | Springfield | NJ | 07081 | |
| Quest Diagnostics Clinical Trials | Attn: General Counsel | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Clinical Trials | Attn: Legal Department | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Incorporated | Attn: General Counsel | P.O. BOX 7780-4282 | | | Philadelphia | PA | 19182-4282 | |
| Quest Diagnostics Incorporated dba Quest Diagnostics Clinical Trials | Attn: General Counsel | 1201 South Collegeville Road | | | Collegeville | PA | 19426 | |
| Quest Pharmaceuticals Services, LLC | Attn: General Counsel | Delaware Technology Park 3, Innovation Way Ste 240 | | | Newark | DE | 19711 | |
| Quinn Emanuel Urquhart & Sullivan | Attn: General Counsel | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quintiles Commerical US, Inc. | Attn: General Counsel | 10 Waterview Blvd. | | | Parsippany | NJ | 07054 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quintiles Consulting | Attn: Ronald M. Johnson, Executive Vice President | 3130 Fairview Park Drive | Suite 800 | | Falls Church | VA | 22042 | |
| Quintiles IMS Incorporated | Attn: General Counsel | 3 Parkway North | Suite 110 | | Deerfield | IL | 60015 | |
| Quintiles IMS Incorporated | Attn: General Counsel | 6737 West Washington Street | Suite 3480 | | Milwaukee | WI | 53214 | |
| Quintiles Pty Ltd | Attn: General Counsel | 100 Miller Street | | | North Sydney | NSW | 2060 | Australia |
| Quintiles, Inc. | Attn: General Counsel | 4820 Emperor Boulevard | | | Durham | NC | 27703 | |
| Quintiles, Inc. | Attn: General Counsel | P.O. BOX 13979 | | | Research Triangle Park | NC | 27709 | |
| QUMAS, Inc. | Attn: General Counsel | 325 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| QUMAS, Inc. | Attn: General Counsel | 66 York Street | | | Jersey City | NJ | 07302 | |
| Quorum Litigation Services | Attn: General Counsel | 950 Blue Gentian Road, Suite 100 | | | Eagan | MN | 55121-1500 | |
| Quotient Sciences-Philadelphia, LLC | Attn: General Counsel | 3 Chelsea Parkway, Suite 305 | | | Boothwyn | PA | 19061 | |
| R&D Partners | Attn: Matthew Zapp | 3031 N Rocky Point Road W, Suite 175 | | | Tampa | FL | 33607 | |
| R.I. Analytical Laboratories Inc. | 41 Illinois Avenue | | | | Warwick | RI | 02888 | |
| R/D Clinical Research, Inc | Attn: General Counsel | 561 This Way | | | Lake Jackson | TX | 77566 | |
| Radiant Research, Inc | Attn: General Counsel | 1120 112 Ave. NE, Suite 480 | | | Bellevue | WA | 98004 | |
| Radiant Research, Inc | Attn: General Counsel | 12131 113th Avenue NE., Suite 202 | | | Kirkland | WA | 98034-6902 | |
| Radiant Research, Inc. | Attn: General Counsel | Dept. 4300, c/o B of A Wholesale Lockbox | WAI-501-11-30, 800 5th Avenue | | Seattle | WA | 98104 | |
| Radius Global Market Research | Attn: General Counsel | 500 Lake Cook Road, Suite 350 | | | Deerfield | IL | 60015 | |
| Radix Group, Int'l, dba DHL Global Forwarding | | 3245 Platt Springs Road, Suite 200 | | | West Columbia | SC | 29170 | |
| Rafa Laboratories | Attn: General Counsel | Shlomo Halevi 5, Har Hotzvim, P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Rafa Laboratories Limited | Attn: General Counsel | 5 Shlomo (Momo) Halevi St, Har Hotzvim | | | Jerusalem | | 9777019 | Israel |
| Rafa Laboratories, Ltd. | Attn: General Counsel | P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Ralf Gebhard, M.D. | Address on file | | | | | | | |
| Ranbaxy Pharma | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Ranbaxy Pharmaceuticals Inc. | Attn: General Counsel | 9431 Florida Mining Blvd. East | | | Jacksonville | FL | 32257 | |
| Ranbaxy Pharmaceuticals, Inc. | Attn: General Counsel | 600 College Road East, Suite 2100 | | | Princeton | NJ | 08540 | |
| Ranbaxy Pharmaceuticals, Inc. | Attn: Hunter Murdock, Esq | 600 College Road East | | | Princeton | NJ | 08540 | |
| Ranbaxy Pharmaceuticals, Inc. | Attn: Lavesh Samtani | 600 College Road East | | | Princeton | NJ | 08540 | |
| Ranbaxy Pharmaceuticals, Inc. | Attn: Vice President - Sales, Marketing & Distribution | 9431 Florida Mining Boulevard East | | | Jacksonville | FL | 32257 | |
| Rapid Resources Recruiters, LLC | Attn: General Counsel | 10 Pinewood Ct. | | | Racine | WI | 53402 | |
| Raptim Research Ltd. | Attn: General Counsel | A-242, TTC Industrial Area | Mahape MIDC | | Navi | Mumbai | 400 701 | India |
| Ratiopharm GMBH | Attn: General Counsel | Erlenstrasse 1 | | | Basel | | CH-4058 | Switzerland |
| Ratiopharm GMBH | Attn: General Counsel | Graf-Arco-Strasse | | | Ulm | | 89079 | Germany |
| Raun Melmed, M.D. | Address on file | | | | | | | |
| Raymond Glowaky, PH.D. | 15 Linnea Lane | | | | Killingworth | CT | 06419 | |
| RAZORFISH HEALTH | P.O. BOX 1528 | | | | LONG ISLAND CITY | NY | 11101-0528 | |
| RC Pharma Connect, LLC | Attn: General Counsel | 1200 MacArthur Blvd. Suite 300 | | | Mahwah | NJ | 07430 | |
| RD Laboratories, Inc. | Attn: General Counsel | 204 Lange Drive | | | Washington | MO | 63090 | |
| Rebecca L. Halkias | Address on file | | | | | | | |
| REBEXA GROUP, INC. | PMB 433 P.O. Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| Recro Gainesville, LLC | Attn: General Counsel | 490 Lapp Road | | | Malvern | PA | 19355 | |
| Recro Pharma Gainesville, LLC | Attn: General Counsel | 1300 Gould Drive | | | Gainesville | GA | 30504 | |
| Recro Pharma, Inc. | Attn: General Counsel | 1300 Gould Drive | | | Gainesville | GA | 30504 | |
| Reed Tech | Attn: Grant Falatovich | 7 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Reel Big Media, LLC | 2 School Street, Unit 2 | | | | Albion | RI | 02802 | |
| Reeve & Associates LLC | Attn: General Counsel | 1127 High Ridge Road # 306 | | | Stamford | CT | 06905 | |
| Reg Tec, Inc. | Attn: General Counsel | 54 Marina Road, Suite 105 | | | Lake Wylie | SC | 29710 | |
| Regan Heating and Air Conditioning, Inc. | 235 Georgia Avenue | | | | Providence | RI | 02905 | |
| Regents of the University of California with offices at Clinical Trials Administration Office | Attn: General Counsel | 10911 Weyburn Avenue, 3rd Floor | | | Los Angeles | CA | 90095 | |

Exhibit A

Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Regents of the University of New Mexico / Health Sciences Center | Attn: General Counsel | Controller's Office | HSSB Room #102, 915 Camino De Salud NE | | Albuquerque | NM | 87131 | |
| Regis Technologies, Inc. | Attn: General Counsel | 8210 Austin Avenue | | | Morton Grove | IL | 60053 | |
| Regulatory and Toxicology Consultant, LLC | Attn: General Counsel | 13810 Berryville Road | | | Germantown | MD | 20874 | |
| Regulatory and Toxicology Consultant, LLC | Attn: General Counsel | 861 Sherbourne Circle | | | Lake Mary | FL | 32746 | |
| Regulatory Risk Management, LLC | Attn: General Counsel | 1 Shadow Pines Lane | | | Morgantown | WV | 26508 | |
| Relay Health (NDCHealth Corporation) | Attn: General Counsel | 1564 N.E. Expressway | | | Atlanta | GA | 30329 | |
| RelayHealth | Attn: General Counsel | 1564 N.E. Expressway | | | Atlanta | GA | 30329 | |
| Relsys International, Inc. | Attn: General Counsel | 16267 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Relsys International, Inc. | Attn: General Counsel | 16267 Laguna Canyon Road, P.O. Box 50700 | | | Irvine | CA | 92618 | |
| REMUND GROUP LLC | 1535 TENDERFOOT DR | | | | LARKSPUR | CO | 80118-8779 | |
| Ren-Pharm International, Ltd. | Attn: General Counsel | 350 Jericho Turnpike, Suite 204 | | | Jericho | NY | 11753 | |
| Renstar Inc. | Attn: General Counsel | 21 NE 1st Ave | | | Ocala | FL | 34470-6657 | |
| REPRINTS DESK INC | 5435 BALBOA BLVD STE 202 | | | | ENCINO | CA | 91316 | |
| Reprints Desk, Inc. | 16350 Ventura Blvd., Suite D #811 | | | | Encino | CA | 91436 | |
| Research Across America | Attn: General Counsel | RHD Professional Plaza 4 | 9 Medical Parkway, Suite 202 | | Dallas | TX | 75234 | |
| Research Center of Louisiana | Attn: General Counsel | 3600 Prytania Street | Suite 4 | | New Orleans | LA | 70115 | |
| Research Center of the Ozarks | Attn: General Counsel | 118 West Commerical Street, P.O. Box 111 | | | Everton | MO | 65646 | |
| Research Foundation for Mental Hygiene, Inc. | Attn: General Counsel | 150 Broadway, Suite 301 | | | Menands | NY | 12204 | |
| Research Strategies of Memphis, LLC | Attn: General Counsel | 5395 Estate Office Park Drive, Suite 2 | | | Memphis | TN | 38119 | |
| Research Triangle Institute dba RTI Health Solutions | Attn: General Counsel | 3040 Cornwallis Road | | | Research Triangle Park | NC | 27709 | |
| Resolver, Inc. | Attn: General Counsel | 111 Peter Street, Suite 302 | | | Toronto | ON | M5V 2H1 | Canada |
| Resource Optimization & Innovation LLC | Attn: Pharmacy Contract Director | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| RespireRx Pharmaceuticals Inc., and Torreya Partners | 126 Valley Road, Suite C | | | | Glen Rock | NJ | 07452 | |
| RespireRx Pharmaceuticals Inc., and Torreya Partners | 555 Madison Avenue, 12th Floor | | | | New York | NY | 10022 | |
| Response Companies | Attn: General Counsel | 10 East 40th Street | 5th Floor | | New York | NY | 10016 | |
| RESQ Associates, Inc. | Attn: Glen Ann Hageman | 95 Clearview Drive | | | Brookfield | CT | 06804 | |
| Reuter Chemische Apparatebau KG (RCA) | Engesserstrasse | | | | Freiburg | | D-79108 | Germany |
| Reuters Health Information LLC | Attn: General Counsel | Three Times Square | | | New York | NY | 10036 | |
| Revitas, Inc. | Attn: General Counsel | 1735 Market Street | | | Philadelphia | PA | 19103 | |
| Revolution Analytics, Inc. | Attn: General Counsel | 2570 West El Camino Real | Suite 222 | | Mountain View | CA | 94040 | |
| Rheumatology Research International, LLC | Attn: Don Crosbie | Suite 545 | 5939 Harry Hines Boulevard | | Dallas | TX | 75235 | |
| Rho, Inc. | Attn: General Counsel | Laura Helms Reece | 6330 Quadrangle Drive, Suite 500 | | Chapel Hill | NC | 27515 | |
| Rhode Island Hospital | Attn: Lifespan Office of Research Administration | One Hoppin Street Box 42, Suite 1.300 | | | Providence | RI | 02903 | |
| Rhodes Associates L.P. | 498 Washington St. | | | | Coventry | RI | 02816 | |
| RHODES PHARMACEUTICALS LP | 498 Washington Street | | | | Coventry | RI | 02816 | |
| Rhodes Technologies | 498 Washington Street | | | | Coventry | RI | 02816 | |
| Rice Lake Weighing Systems, Inc. | 230 West Coleman Street | | | | Rice Lake | WI | 54868 | |
| Richard Gibralter | 154 East 71st Street | | | | New York | NY | 10021 | |
| Richard Gibralter | Attn: General Counsel | 775 SCARSDALE RD UNIT 22 | | | TUCKAHOE | NY | 10707-1052 | |
| Richard J. Prendergast Ltd | Attn: Michael T. Layden | 111 West Washington Street | Suite 1100 | | Chicago | IL | 60602 | |
| Richard J. Winkle, MD Inc. dba Orange County Clinical Research | Address on file | | | | | | | |
| Richard Jackson MD | Attn: General Counsel | 16376 Pantheon Pass | | | Delray Beach | FL | 33446 | |
| Richard M. Slutsky, MD | Address on file | | | | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 46 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIGHT MANAGEMENT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| Riker Danzig Scherer Hyland & Perretti LLP | Attn: Maha Kabbash | Headquarters Plaza | One Speedwell Avenue | | Morristown | NJ | 07962-1981 | |
| Risa Heller Communications LLC | Attn: General Counsel | 233 Broadway #2701 | | | New York | NY | 10279 | |
| Rising Pharmaceuticals, Inc. | Attn: General Counsel | 3 Pearl Court | | | Allendale | NJ | 07401 | |
| Rite Aid | Attn: General Counsel | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| RJM Technologies, Inc. | Attn: General Counsel | 9620 Maury Road | | | Fairfax | VA | 22032 | |
| RJS Associates | Attn: General Counsel | 10 Columbus Boulevard | | | Hartford | CT | 06106 | |
| RK Group LLC | Attn: General Counsel | 6335 Apple Dew Avenue | | | Las Vegas | NV | 89131 | |
| Robert Half International | Attn: General Counsel | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Loewenstein | 23 Hillcrest Road | | | | Hillsborough | NJ | 08844 | |
| Robert M. Herling | Address on file | | | | | | | |
| Robert Schoenhaus, PharmD | Address on file | | | | | | | |
| Robert Shook | Attn: General Counsel | 261 South Columbia Avenue | | | Columbus | OH | 43209 | |
| Roberta A. Duarte, MD | Address on file | | | | | | | |
| Robinson Regdocs, Inc. | Attn: General Counsel | 4145 Herbst Drive | | | Dolyestown | PA | 18902 | |
| Rochelle and Associates, Inc. | Attn: General Counsel | 3938 White Rose Way | | | Ellicott City | MD | 21042 | |
| Rochester Drug Co-operative, Inc. | Attn: Ed Kirker | 50 Jet View Drive | | | Rochester | NY | 14624 | |
| Rochester Drug Co-operative, Inc. | Attn: General Counsel | 50 Jet View Drive | | | Rochester | NY | 14624 | |
| Rockwood Clinic, P.S. | Attn: General Counsel | 400 East Fifth Avenue | | | Spokane | WA | 99202 | |
| Rocky Mountain Clinical Research | Attn: General Counsel | 29 Rogers Court | | | Golden | CO | 80401 | |
| Rocky Mountain Poison and Drug Center | Attn: General Counsel | 777 Bannock Street | | | Denver | CO | 80204 | |
| RODA CREATIVE SERVICES | Attn: General Counsel | 1381 W POPLAR ST STE 200 | | | York | PA | 17404 | |
| ROLESVILLE EQUIPMENT CO | 6310 ROGERS ROAD | | | | ROLESVILLE | NC | 27571-9371 | |
| Roofing Concepts LLC | 1500 South County Trail | | | | East Greenwich | RI | 02818 | |
| Ropes & Gray LLP | ATTN: GENERAL COUNSEL | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-8701 | |
| Rose and Jones Associates | Attn: General Counsel | 46 Baynard Street, Suite 209 | | | New Brunswick | NJ | 08901 | |
| Round Rock Research, LLC | Attn: General Counsel | 26 Deer Creek Lane | | | Mount Kisco | NY | 10549 | |
| RoundTable Healthcare Management IV, LLC | Attn: General Counsel | 272 East Deerpath Road, Suite 350 | | | Lake Forest | IL | 60045 | |
| Route 3 Partners, LLC | Attn: General Counsel | 110 Crestwood Ave. | | | Nutley | NJ | 07110 | |
| Roxane Laboratories | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| RS Serve | Attn: General Counsel | B/1402, Dhaivat, KalpNagri, Vaishali Nagar | Mulund (W) | | Mumbai | | 400 080 | India |
| RSA Security, Inc. | Attn: General Counsel | 174 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| RSA Security, Inc. | Attn: General Counsel | 2955 Campus Drive | | | San Mateo | CA | 94403 | |
| RTI-Health Solutions | P.O. BOX 12194 | 3040 East Cornwallis Road | | | Research Triangle Park | NC | 27709-2194 | |
| Rubicon Research Private Limited | Attn: General Counsel | 221, Annexe Bldg, Goregoan-Mulund Link Rd | Off LBS Road | | Bandhup (West) Mumbai, Maharashra | | 400078 | India |
| Rudolph Research Analytical | 55 Newburgh Road | | | | Hackettstown | NJ | 07840 | |
| Rusan Pharma Ltd. | Attn: General Counsel | 58-D Government Industrial Estate | Charkop, Kandivali | | Mumbai | | 400 067 | India |
| Rush Presbyterian-St.Lukes Medical Center | Attn: General Counsel | 1653 West Congress Parkway | | | Chicago | IL | 60612 | |
| Rusk (NYU) NY Medical Center | Attn: General Counsel | 317 East 34th Street | | | New York | NY | 10016 | |
| Rutgers, The State University of New Jersey | Attn: General Counsel | 145 Bevier Road | | | Piscataway | NJ | 08854 | |
| RXCAM, LLC | Attn: General Counsel | One Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| RXDATASCIENCE INC | 1123 BOWEN RD | | | | CHAPEL HILL | NC | 27516 | |
| RxSolutions Inc. dba Prescription Solutions | Attn: Angelo Giambrone, SVP, Industry and Network Relations | 5994 Plaza Drive | M/S 112-0535 | | Cypress | CA | 90630 | |
| S&B Growth, Inc. | 11 Robinhood Dr. | | | | Mountain Lakes | NJ | 07046 | |
| S. Altman Associates | Attn: General Counsel | 48 Holly Ribbons Circle | | | Bluffton | SC | 29909 | |
| S.D. Myers, Inc. | 180 South Avenue | | | | Tallmadge | OH | 44278 | |
| SAATCHI & SAATCHI HC COMMNS INC | LOCKBOX 3367 | | | | CHICAGO | IL | 60631 | |
| SAB Group LLC dba Prism Learning Group | Attn: General Counsel | 9316 NE 30th Street | | | Clyde Hill | WA | 98004 | |
| SABRE Pharma, LLC | Attn: General Counsel | 2116 Old Woods Road | | | Green Lane | PA | 18054 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Safeboot, LLC | Attn: General Counsel | Spectrum Office Systems Inc. | 11320 Random Hills Road, Suite 630 | | Fairfax | VA | 22030 | |
| Safebridge Consultants, Inc. | 1924 Old Middlefield Way | | | | Mountain View | CA | 94043 | |
| Safety Performance Solutions, Inc. | Attn: General Counsel | 610 N. Main Street, Suite 228 | | | Blacksburg | VA | 24060 | |
| Sage Chemical, Inc. | Attn: General Counsel | Two University Plaza, Suite 204 | | | Hackensack | NJ | 07601 | |
| Sage Environmental, Inc. | 172 Armistice Blvd. | | | | Pawtucket | RI | 02860 | |
| Sai Life Sciences | #B-2-120/86/9/B, Luxor Park, Road No. 2, Banjara Hills | | | | Hyderabad | | 500 033 | India |
| Sai Life Sciences | Attn: General Counsel | L4-01 & 02, SLN Terminus, Survey No. 133 | Gachobowli Miyapur Road, Gachibowli, Hyderabad-32 | | | | | India |
| SalAdOps Solutions | Attn: General Counsel | 303 West 66th St. Apt. 12DW | | | New York | NY | 10023 | |
| SALARS SPA | VIA SAN FRANCESCO N 5 | | | | COMO | CO | 22100 | Italy |
| Salem Partners, LLC | Attn: General Counsel | 11111 Santa Monica Blvd., Suite 2250 | | | Los Angeles | CA | 90025 | |
| Sales Consultants of Cary dba Personify Search | Attn: General Counsel | 5020 Weston Parkway | | | Cary | NC | 27513 | |
| Sametz Blackstone Associates, Inc. | Attn: General Counsel | 40 West Newton Street | | | Boston | MA | 02118 | |
| Samir Roy, PhD | Attn: General Counsel | 2795 Bay Canyon Court | | | San Diego | CA | 92117 | |
| Sandoz Inc. | Attn: Vice President, Intellectual Property | Attn: General Counsel | 506 Carnegie Center, Suite 400 | | Princeton | NJ | 08540 | |
| Sandoz, Inc. | Attn: General Counsel | 100 College Road West | | | Princeton | NJ | 08540 | |
| Sandoz, Inc. | Attn: General Counsel | 11101 W 120th Avenue Suite 120 | | | Broomfield | CO | 80021 | |
| Sandoz, Inc. | Attn: General Counsel | 506 Carnegie Center, Suite 400 | | | Princeton | NJ | 08540 | |
| Sandoz, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Sandoz, Inc. | Attn: General Counsel | One Health Plaza | Building 434, Office 246 | | East Hanover | NJ | 07936 | |
| Sandy Gallo | 7401 W. Villa Rita Drive | | | | Glendale | AZ | 85308 | |
| Saneca Pharmaceuticals A.S. | Nitrianska 100 | | | | Hlohovec | | 920 27 | Slovak Republic |
| Sannova Analytical, Inc. | Attn: General Counsel | 155 Pierce Street | | | Somerset | NJ | 08873 | |
| sanofi-aventis US, LLC/P.F. Laboratories | Attn: General Counsel | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP SE | Attn: General Counsel | Dietmar-Hoop-Allee 16 | | | Walldorf | | 69190 | Germany |
| Sard Verbinnen & Co., LLC | Attn: General Counsel | 630 Third Avenue, 9th Floor | | | New York | NY | 10017 | |
| Sarkis Clinical Trials (EHS Medical Practice) | Attn: General Counsel | 611 NW 60th Street, Suite C | | | Gainesville | FL | 32607 | |
| SAS Institute, Inc. | Attn: General Counsel | SAS Campus Drive | | | Cary | NC | 27513 | |
| Scapa Healthcare | Attn: General Counsel | 111 Great Pond Drive | | | Windsor | CT | 06095 | |
| Sci Pharmaceutical, Inc. | 186-2, Hai-Hu Tsun, Lu Chu Hsiang | | | | Taoyun | | 338 | Taiwan |
| Sciecure Pharma, Inc. | Attn: General Counsel | 11 Deerpark Drive, Unit 102 | | | Monmouth Junction | NJ | 08852 | |
| Sciecure Pharma, Inc. | Attn: General Counsel | 11 Deerpark Drive, Unit 120 | | | Monmouth Junction | NJ | 08852 | |
| ScienTek Software, Inc. | Attn: General Counsel | 123 Main Street, Suite 200 | | | Tustin | CA | 92782 | |
| Scientific Search | Attn: General Counsel | 101 East Gate Drive | | | Cherry Hill | NJ | 08034 | |
| ScinoPharm Taiwan, Ltd. | Attn: General Counsel | No. 1, Nan-Ke 8th Road | Southern Taiwan Science Park | | Shan-Hua | Tainan | 74144 | Taiwan |
| Scioscientific, LLC | Attn: General Counsel | 163 Madison Avenue, Suite 220 | | | Morristown | NJ | 07960 | |
| Scott H. Kollins, Ph.D. | Attn: General Counsel | 2608 Erwin Road, Lake View Pavilion, Suite 300 | | | Durham | NC | 27705 | |
| Scott Novak, Ph.D. | Attn: General Counsel | 102 Chalkwell Court | | | Cary | NC | 27519 | |
| Scripps Media Inc. | Attn: General Counsel | 312 Walnut | Suite 2800 | | Cincinnati | OH | 45202 | |
| SEAN HENNESSY | 501 S TANEY ST | | | | PHILADELPHIA | PA | 19146 | |
| Secretary of Department of Veterans Affairs | Department of Veterans Affairs | Office of Acquisition, Logistics, and | Construction National Acquisition Ctr | P.O. Box 76 | Hines | IL | 60141 | |
| Secretary of Health and Human Services | Department of Health and Human Services, Health Resources & Services Administration | Healthcare Systems Bureau | | | Rockville | MD | 20857 | |
| Security of Connecticut, Inc. dba SSC, Inc. | 25 Controls Drive | | | | Shelton | CT | 06484 | |
| Security Services of Connecticut, Inc. | Attn: Robert J. Arius | 417 Knowlton Street | | | Bridgeport | CT | 06606 | |
| Security Technologies, Inc. | 1212 Boston Turnpike | | | | Bolton | CT | 06403 | |
| Segmedica, Inc. | Attn: General Counsel | 935 Sheridan Drive, Suite 120 | | | Tonawanda | NY | 14150 | |
| Segula Technologies, Inc. | Attn: General Counsel | 13A Red Roof Lane | P.O. Box 30 | | Salem | NH | 03079 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 48 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SelectHealth Inc | Attn: Contract Manager | 5381 Green Street | | | Murray | UT | 84123 | |
| Serina Therapeutics, Inc. | 601 Genome Way, Suite 2001 | | | | Huntsville | AL | 35806 | |
| Sermo, Inc. | Attn: General Counsel | 200 Pak Avenue S #1310 | | | New York | NY | 10003 | |
| service-now.com | Attn: General Counsel | Legal Counsel | 12225 El Camino Real, Suite 100 | | San Diego | CA | 92130 | |
| SESS (Specialty Equipment and Support Services | Attn: General Counsel | 41 Castle Road | | | Lake Hoptacong | NJ | 07849 | |
| Seven Seas Hill Corp. | 498 Washington St. | | | | Coventry | RI | 02816 | |
| Seventh Street Development Group, LLC | Attn: General Counsel | 739 Gulf Stream Drive | | | Kure Beach | NC | 28449 | |
| Seymour Investigative Services LLC | Attn: General Counsel | 929 White Plains Road, Suite 378 | | | Trumbull | CT | 06611 | |
| SGS North America, Inc. | Attn: General Counsel | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | |
| SGS North America, Inc. | Attn: General Counsel | 606 Brandywine Parkway | | | West Chester | PA | 19380 | |
| SGS North America, Inc. | Attn: General Counsel | 75 Passaic Avenue | | | Fairfield | NJ | 07004 | |
| Shared Marketing Services, Inc. | Attn: General Counsel | 233 N. Michigan Ave. | Suite 2700 | | Chicago | IL | 60601 | |
| Sharp Corporation | Attn: General Counsel | 7451 Keebler Way | | | Allentown | PA | 18106 | |
| Sharp Packaging Solutions | Attn: General Counsel | 7451 Keebler Way | | | Allentown | PA | 18106 | |
| Shawn Hartigan-Dakin dba Mountain Air | 80 Frederick Drive | | | | Coventry | CT | 06238 | |
| Sheila Arquette, RPh | Attn: General Counsel | 24 Cambridge Court | | | Lancaster | NY | 14086 | |
| SHERRI KANTOR | 90 DRUID HILL RD | | | | SUMMIT | NJ | 07901 | |
| Shimadzu Scientific Instruments, Inc. | 4022 Stirrup Creek Drive, Suite 312 | | | | Durham | NC | 27703 | |
| Shimadzu Scientific Instruments, Inc. | 62 Forest Street, Suite 110 | | | | Marlborough | MA | 01752 | |
| Shionogi & Co., LTD | Attn: General Counsel | 12-4 Sgisu 5-chome | | | | Fukushima-ku | 553-0002 | Japan |
| Shionogi & Co., Ltd. | Attn: General Counsel | 1-8, Doshomachi 3-chome, Chuo-ku | | | Osaka | | 541-0045 | Japan |
| Shionogi Inc | Attn: General Counsel | 300 Campus Drive | | | Florham Park | NJ | 07932 | |
| Shuman, McCuskey & Slicer PLLC | Attn: William R. Slicer | 1411 Virginia Street East | Suite 20 (25301), P.O. BOX 3953 | | Charleston | WV | 25339 | |
| Shyft Analytics, Inc. | Attn: General Counsel | 203 Crescent Street | | | Waltham | MA | 02453 | |
| Sides Creative | Attn: General Counsel | 148 East Street Road | | | Feasterville-Trevose | PA | 19053 | |
| Sidney D. Nelson, PhD | Attn: General Counsel | 3706 97th Place Southeast | | | Everett | WA | 98208 | |
| Siegfried USA, LLC | Attn: General Counsel | 33 Industrial Park Road | | | Pennsville | NJ | 08070 | |
| Siemens Industry, Inc. | 150 ROYALL ST STE 201 | | | | CANTON | MA | 02021-1056 | |
| Siemens Industry, Inc. | 40 Sharpe Drive, Suite 4 | | | | Cranston | RI | 02920 | |
| Siemens Industry, Inc. | Attn: Jennifer Rossi | Building Technologies | 1000 Deerfield Parkway | | Buffalo Grove | IL | 60089 | |
| Siemens Industry, Inc. | c/o Bank of America7850 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Siemens Product Lifecycle Management Software Inc., | 60 Broadhollow Road | | | | Melville | NY | 11747 | |
| SIGMA-ALDRICH RTC INC | 2931 SOLDIER SPRINGS RD | | | | LARAMIE | WY | 82070 | |
| Signature Therapeutics, Inc. | Attn: General Counsel | 1731 Embarcadero Road, Suite 220 | | | Palo Alto | CA | 94303 | |
| Simmons FDA CMC Consulting, LLC | Attn: General Counsel | 323 Night Harbor Drive | | | Chapin | SC | 29036 | |
| Simon-Kucher & Partners, Strategy and Marketing Consultants, LLC | Attn: General Counsel | One Canal Park | | | Cambridge | MA | 02141 | |
| Simplexgrinnell LP | 690 Narragansett Park Drive | | | | Pawtucket | RI | 02861 | |
| Simpson Associates | Attn: General Counsel | Third Floor, Regency House, York Business Park | Poppleton, York | | North Yorkshire | | YO26 6RW | United Kingdom |
| SIMR, Inc. | Attn: General Counsel | 211 North 4th Avenue, Suite 2B | | | Ann Arbor | MI | 48104 | |
| SIMR, LLC dba StatinMed Research | Attn: General Counsel | 211 North 4th Avenue, Suite 2B | | | Ann Arbor | MI | 48104 | |
| Sinclair Research Center, LLC | Attn: General Counsel | 562 State Road DD | | | Auxvasse | MO | 65231 | |
| Sitecon Corporation | 1430 Cranston Street, Suite A | | | | Cranston | RI | 02920 | |
| SK Life Science | 22-10 Route 208 South | | | | Fair Lawn | NJ | 07410 | |
| Skillsoft Corporation | Attn: General Counsel | 107 Northeastern Blvd | | | Nashua | NH | 03062 | |
| Skinner, Inc. | Attn: General Counsel | 205 Sea Idle Point | | | Indian Beach | NC | 28512 | |
| Skipta LLC | Attn: General Counsel | 8 North Queen Street | | | Lancaster | PA | 17603 | |
| Skura Corporation, Inc. | Attn: General Counsel | 2275 Upper Middle Road East, Suite 200 | | | Oakville | ON | L6H 0O3 | Canada |
| Skurka Construction, Inc. | 301 East Greenwich Ave | | | | West Warwick | RI | 02893 | |
| SLI Associates Inc. | 2100 Constitution Blvd | | | | Sarasota | FL | 34231 | |
| SMG Marketing Group Inc. | Attn: General Counsel | 875 North Michigan Avenue | | | Chicago | IL | 60611 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Smith Hanley Associates, L.L.C. | Attn: General Counsel | 107 John Street | 2nd Floor | | Southport | CT | 06890 | |
| Snapdragon Chemistry, Inc. | 8 Saint Mary's Street, room 611 | | | | Boston | MA | 02215 | |
| SnapEngage | Attn: General Counsel | 1722 14th St, Suite 220 | | | Boulder | CO | 80302 | |
| Socrates LTD | Attn: General Counsel | Wealhay, Lavender Square | | | Bampto, Oxon | | OX18 2LR | United Kingdom |
| Sodexo Operations, LLC | Attn: General Counsel | 9801 Washingtonian Blvd. | | | Gaithersburg | MD | 20878 | |
| Software AG USA, Inc. | Attn: General Counsel | 2 Pennsylvania Plaza | | | New York | NY | 10001 | |
| Soliz & Associates | Attn: General Counsel | Ejercito Naciional #418, Interior 811 | | | Colonia Chapultepec Morales | | | Mexico |
| Solomon-Page Group, LLC | Attn: General Counsel | 1140 Avenue of the Americas | | | New York | NY | 10036 | |
| Solvias AG | Attn: General Counsel | Romerpark 2 | | | Kaiseraugst | | 4303 | Switzerland |
| Sonia Ancoli-Israel, PhD | Attn: General Counsel | 4280 Arguello Street | | | San Diego | CA | 92103 | |
| Sonora Clinical Research, LLC | Attn: General Counsel | 1520 W. State Street, Ste 221 | | | Boise | ID | 83702 | |
| SOTAX CORP | Attn: General Counsel | 411 Caredean Drive, Suite A | | | Horsham | PA | 19044 | |
| Sotax Corporation | Attn: General Counsel | 2400 Computer Drive | | | Westborough | MA | 01581 | |
| Soundview Medical Associates | Attn: General Counsel | 520 West Avenue | | | Norwalk | CT | 06850 | |
| Source Health Analytics, Inc. | Attn: General Counsel | 1010 Stony Hill Road, Suite 200 | | | Yardley | PA | 19067 | |
| South Alabama Medical Science Foundation | Attn: General Counsel | 307 N. University Boulevard, CSAB 170 | | | Mobile | AL | 36688 | |
| South Texas Applied Research, Inc. | Attn: General Counsel | 3765 South Alameda, Suite 422 | | | Corpus Christi | TX | 78411 | |
| SOUTHERN ELEVATOR CO INC | 130 O'Connor Street | | | | Greensboro | NC | 27406 | |
| Southern Elevator Co Inc | 3410 Saint Vardell Lane, Suite B | | | | Charlotte | NC | 28217 | |
| Southern Elevator Co Inc | P.O. BOX 538596 | | | | ATLANTA | GA | 30353 | |
| Sovereign Pharmaceuticals, LLC | Attn: General Counsel | 7590 Sand Street | | | Fort Worth | TX | 76118 | |
| Sovereign Pharmaceuticals, LLC | Riverbend Business Park, Building 15, 7590 Sand Street | | | | Fort Worth | TX | 76118 | |
| Spacebyte AG | Attn: Omar Lahyani | Zugerstrasse 34 | | | 6312 Steinhausen | | | Switzerland |
| Sparsha Pharma USA, Inc. | Attn: General Counsel | 3980 San Augustine Way | | | San Diego | CA | 92130 | |
| Sparta Systems, Inc. | Attn: General Counsel | Holmdel Corporate Plaza | 2137 Highway 35 | | Holmdel | NJ | 07733 | |
| Spartan Capital Securities, LLC | 45 Broadway,, 9th Floor | | | | New York | NY | 10006 | |
| SpecGx, LLC | Attn: General Counsel | 385 Marshall Avenue | | | Webster Groves | MO | 63119 | |
| Specialty Disposal Services, Inc. | Attn: General Counsel | 115 Route 46 West | Building E-37 & 38 | | Mountain Lakes | NJ | 07046 | |
| Spectra Automation | 471 West Central Street | | | | Franklin | MA | 02038 | |
| Spectra Automation Ltd | 113 Cedar Street, Suite S-6 | | | | Milford | MA | 01757 | |
| Spectrum Laboratory Products, Inc. | 769 Jersey Avenue | | | | New Brunswick | NJ | 08901 | |
| Speech Improvement Company | Attn: General Counsel | World Headquarters Boston | 1614 Beacon Street | | Boston | MA | 02446 | |
| Spenkel Co., Inc. DBA Accountants Inc. | Attn: General Counsel | 60 Long Ridge Road | #400 | | Stamford | CT | 06902 | |
| Spherion Atlantic Enterprises, LLC dba Spherion Corporation | Attn: General Counsel | 2050 Spectrum Boulevard | | | Fort Lauderdale | FL | 33309 | |
| Spinecare USA | Attn: General Counsel | 7500 Beechnut #150 | | | Houston | TX | 77074 | |
| SpineThera Inc. | Attn: General Counsel | 15600 Medina Road | Suite 247 | | Plymouth | MN | 55447 | |
| SpineThera Inc. | Attn: President and CEO | 15600 Medina Road | Suite 247 | | Plymouth | MN | 55447 | |
| Splunk Inc. | Attn: General Counsel | 250 Brannan Street | | | San Francisco | CA | 94107 | |
| Spotfire, Inc. | Attn: General Counsel | 212 Elm Street | | | Somerville | MA | 02144 | |
| Spriaso, LLC | Attn: General Counsel | 675 Arapeen Drive, Suite 202 | | | Salt Lake City | UT | 84108 | |
| Sprint Solutions, Inc. | Attn: VL Law Department, Marketing & Sales | KSOPHT0101-Z2525 | 6391 Sprint Parkway | | Overland Park | KS | 66251-2525 | |
| St. Charles Psychiatric Associates (Greg Mattingly M.D.) | Address on file | | | | | | | |
| St. Charles Psychiatric Associates (Greg Mattingly M.D.) | Address on file | | | | | | | |
| St. Charles Psychiatric Associates, Inc. | Attn: General Counsel | 4801 Weldon Spring Parkway, Suite 300 | | | St. Charles | MO | 63304 | |
| St. Thomas Aquinas College | Attn: General Counsel | 125 Route 340 | | | Sparkill | NY | 10976 | |
| STA Pharmaceutical Hong Kong Limited | Attn: General Counsel | Flat/Room 1303, 13/F Beverly House | 93-107 Lockhart | | Wanchai, Hong Kong | | | China |
| Staffing Services Inc. | Attn: General Counsel | 169 Arbor Crest | | | Somers | NY | 10589 | |
| Stafford Communications Group, Inc. | Attn: General Counsel | 309 South Street | | | New Providence | NJ | 07974 | |
| State and Federal Communications, Inc. | Attn: General Counsel | 80 Summit Street, Suite 100 | | | Akron | OH | 44308 | |
| State Attorney General | Attn: General Counsel | 55 Elm Street | | | Hartford | CT | 06106 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State License Servicing, Inc. | Attn: General Counsel | 1751 Route 17A, Suite 3 | | | Florida | NY | 10921 | |
| State of Arkansas Department of Human Services | Attn: General Counsel | 700 Main Street, Slot S-415 | | | Little Rock | AR | 72201 | |
| State of Missouri Healthnet Division | Attn: Stephen Calloway, Director of Pharmacy | MO HealthNet Division | | | Jefferson City | MO | 65109 | |
| Stateside Associates, Inc. | Attn: General Counsel | 1101 Wilson Boulevard, 16th Floor | | | Arlington | VA | 22209 | |
| Steel Hector & Davis LLP | Attn: General Counsel | 1900 Phillips Point West | 777 South Flagler Drive | | West Palm Beach | FL | 33401 | |
| SteepRock, Inc. | Attn: General Counsel | 19 Bristol Street | | | Cambridge | MA | 02142 | |
| Stelis Biopharma Private Limited | Attn: General Counsel | Plot No. 293, Bommasandra Jigani Link Road | Jiagni Industrial Area, Anekal Taluk | | Anekal Taluk | Bengalru | 560105 | India |
| Stephen A. Jenkins | Attn: General Counsel | 621 Hardscrabble Drive | | | Hillsborough | NC | 27278 | |
| Stephen Luber, M.D. | Address on file | | | | | | | |
| Stephen Mendoza dba Precise Instrument | 55 Barbara Road | | | | Hanson | MA | 02341 | |
| Stericyle Inc. | Attn: General Counsel | 2670 Executive Drive | | | Indianapolis | IN | 46241 | |
| Stericyle, Inc. dba Shred-it USA LLC | 680 Narragansett Park Drive | | | | Pawtucket | RI | 02861 | |
| Steritek/Q.P.S.I. | Attn: General Counsel | 121 Moonachie Avenue | | | Moonachie | NJ | 07074 | |
| Sterling Commerce (America), Inc. | 350 North Saint Paul Street | | | | Dallas | TX | 75201 | |
| Sterling Commerce (America), Inc. | Attn: General Counsel | 4600 Lakehurst Court | | | Dublin | OH | 43016-2000 | |
| Sterling Infosystems, Inc. dba Sterling Talent Solutions | Attn: General Counsel | 1 State Street Plaza, 24th floor | | | New York | NY | 10004 | |
| Sterling Pharmaceutical Services, LLC | 109 South Second Street | | | | Dupo | IL | 62239 | |
| Sterling Pharmaceuticals Services LLC, and Therapix Biosciences Ltd. | 109 South Second St. | | | | Dupo | IL | 62239 | |
| Sterling Pharmaceuticals Services LLC, and Therapix Biosciences Ltd. | 5 Azrieli Center (Square Tower) | | | | Tel-Aviv | | 6702501 | Israel |
| Steven E. Labkoff, M.D., FACP, FACMI | Address on file | | | | | | | |
| Steven K. Brauer c/o CorSolutions, Inc. | Attn: General Counsel | 1371A Abbott Court | | | Buffalo Grove | IL | 60089 | |
| STEVEN L JAFFE MD | 6667 VERNON WOODS DR STE B20 | | | | ATLANTA | GA | 30328 | |
| Steven Treff | Address on file | | | | | | | |
| Stexcon BVBA | Attn: General Counsel | Milsestraat 64 | | | Haasrode | | 3053 | Belgium |
| Stichting Euroqol Research Foundation | Attn: Gerben Bakker, User Support Officer | Marten Meesweg 107 | | | Rotterdam | | | The Netherlands |
| Stirling Advisors, LLC | Attn: Karen Stirling | 49 North Federal Highway | #185 | | Pompano Beach | FL | 33062 | |
| Stoermer Associates, LLC | Attn: General Counsel | P.O. Box 22 | | | Pylesville | MD | 21132 | |
| Stonecold Investigations, LLC | Attn: General Counsel | 1060 Kane Concourse | | | Bay Harbor Islands | FL | 33154 | |
| Stonhard, Division of Stoncor Group, Inc | 1000 East Park Avenue | | | | Maple Shade | NJ | 08052 | |
| Strategia Corporation | Attn: General Counsel | P.O. Box 37144 | | | Louisville | KY | 40233 | |
| Strategic Advisers, Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| Strategic Healthcare Consulting, LTD. | Attn: General Counsel | 90 Norwood Road | | | West Hartford | CT | 06117 | |
| Strategic Marketing Corporation | Attn: Brian Attig, Ph.D. | One Belmont Avenue | Suite 802 | | Bala Cynwyd | PA | 19004-1645 | |
| Strategic Marketing Corporation | Attn: T.H. Kern, M.A. Project Manager | One Belmont Avenue | Suite 802 | | Bala Cynwyd | PA | 19004-1645 | |
| Strategic Public Partners, LLC | Attn: General Counsel | 88 East Broad Street, Suite 1770 | | | Columbus | OH | 43215 | |
| Strategic Research Insights, Inc. | Attn: General Counsel | 700 Alexander Park Drive #100 | | | Princeton | NJ | 08540 | |
| Strategic Solutions NA, Inc. | Attn: General Counsel | 1982 Washington Valley Road | Suite 156, P.O. Box 309 | | Martinsville | NJ | 08836 | |
| Strategic Staffing Solutions, L.C. | Attn: David L. Fox | 645 Griswald | Suite 2900 | | Detroit | MI | 48226 | |
| STU Loeser & Co. | Attn: General Counsel | 1460 Broadway | | | New York | NY | 10036 | |
| Stubbs & Hensel Pharma Consulting, LLC | Attn: General Counsel | P.O. Box 935 | | | Blue Bell | PA | 19422 | |
| Substipharm Developpement | Attn: General Counsel | 8, rue Bellini | | | Paris | | 75116 | France |
| SUDLER & HENNESSEY | 3 COLUMBUS CIR FL 7 | | | | NEW YORK | NY | 10019-8716 | |
| Suitt Construction Co., Inc. | Attn: General Counsel | Rexwoods Drive, Suite 100 | | | Raleigh | NC | 27607 | |
| Sullivan & McLaughlin Companies, Inc. | 74 Lawley Street | | | | Boston | MA | 02122 | |
| Sumitomo Seika America, Inc. | Attn: General Counsel | 150 E. 42nd Street, Suite 701 | | | New York | NY | 10017 | |
| Summit Biosciences Inc. | 1513 Bull Lea Run | | | | Lexington | KY | 40511 | |
| Summit Research Network, Inc. | Attn: General Counsel | 4704 Harlan Street | Suite 500 | | Denver | CO | 80212 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 51 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Sun Pharmaceutical Industries, Inc. | 270 Prospect Plains Road | | | | Cranbury | NJ | 08512 | |
| Sundia Meditech Company Ltd. | Building 8, 388 Jialilue Road | Zhangjiang High - Tech Park | | | Shanghai | | 201203 | China |
| Sunovion Pharmaceuticals, Inc. | Attn: General Counsel | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Supply Chain Technologies LLC | Attn: General Counsel | 303 Route 35 | Unit 5 | | Point Pleasant Beach | NJ | 08742 | |
| Supreme Clinical Research Management, LLC | Attn: General Counsel | 33 Windy Hill Lane | | | Rocky Hill | CT | 06067 | |
| Supriya Lifescience, Ltd. | Attn: General Counsel | 207/208, Udyog Bhavan, Sonawala Road, Goregaon E | | | Mumbai, Maharashtra | | 400063 | India |
| Surmasis Pharmaceutical | Attn: General Counsel | 4020 Gannett Avenue | | | Des Moines | IA | 50321 | |
| Surplus Solutions, LLC | 17844 N. Highway 41 | | | | Lutz | FL | 33549 | |
| SUSAN B LEVY CONSULTING LLC | 184 NORTH AVE E FIRST FL | | | | CRANFORD | NJ | 07016 | |
| Susan Hamet | Attn: General Counsel | 4 West Park Avenue | | | Park Ridge | NJ | 07656 | |
| SUVRAT BHARGAVE MD | 120 HANDLEY RD STE 310 | | | | TYRONE | GA | 30290 | |
| Suvrat Bhargave, M.D. | Address on file | | | | | | | |
| Suvrat Bhargave, M.D. | Address on file | | | | | | | |
| Symantec Corporation | Attn: General Counsel | 20330 Stevens Creek Boulevard | | | Cupertino | CA | 95014 | |
| Symantec Corporation | Attn: General Counsel | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Symbiance, Inc. | Attn: Shawki Salem | 51 Everett Dr. Ste 820 | | | Princeton Junction | NJ | 08550-5383 | |
| Symyx Software, Inc. | Attn: General Counsel | 2440 Camino Ramon | Suite 300 | | San Ramon | CA | 94583 | |
| Synbias Pharma AG | Attn: General Counsel | Pestalozzistrasse 2 | | | Schaffhausen | | CH-8200 | Switzerland |
| Syncom BV | Attn: General Counsel | Kadijk3, 747 AT | | | Groningen | | | The Netherlands |
| Syngene International Limited | | Plot No. 2 & 3, Bommasandra Industrial Ar IV Phas | Jigani Link Road | | Bengalru | | 560 099 | India |
| Syntropharma Limited | Attn: General Counsel | Unit 3, Tweed Horizons Business Centre | | | Newtown St. Boswells | | TD6 0SG | United Kingdom |
| Systech International | Attn: General Counsel | 2540 Route 130, Suite 138 | | | Cranbury | NJ | 08512 | |
| Sys-tech Solutions, Inc. | Attn: General Counsel | One Research Way | | | Princeton | NJ | 08540 | |
| T&M Protection Resources, LLC | Attn: General Counsel | 230 Park Avenue, Suite 440 | | | New York | NY | 10169 | |
| T. M. Burke and Associates, LLC dba Burke & Associates, LLC | Attn: General Counsel | 1234 Summer Street | Suite 201 | | Stamford | CT | 06905 | |
| T.F. Boyle Transportation, Inc. dba Boyle Transportation | 15 Riverhurst Road | | | | Billerica | MA | 01821 | |
| T-11 Group Consulting, Inc. | Attn: General Counsel | 135 Schooner Lane | | | Copiague | NY | 11725 | |
| TA Instruments | Attn: General Counsel | 159 Lukens Drive | | | New Castle | DE | 19720 | |
| TA Instruments-Waters LLC | Attn: General Counsel | 109 Lukens Drive | | | New Castle | DE | 19720 | |
| Tamar Lasky, PhD | Attn: General Counsel | 6913 Bonnie Ridge Drive | Apt. 102 | | Baltimore | MD | 21209 | |
| Tampa Medical Group, P.A. | Attn: General Counsel | 4700 N. Habana Avenue, Suite 303 | | | Tampa | FL | 33614 | |
| TannerCTS, Inc. | Attn: General Counsel | 1808 Associates Lane, Suite A | | | Charlotte | NC | 28217 | |
| TapeMark Co. | 1685 Marthaler Lane | | | | St. Paul | MN | 55118 | |
| Tapemark, Co. | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| Tapemark, Co. | Attn: General Counsel | 1685 Marthaler Lane | | | West Saint Paul | MN | 55118 | |
| Target Health, Inc. | Attn: General Counsel | 261 Madison Avenue, 24th Floor | | | New York | NY | 10016 | |
| Tarius Interactive | Attn: Nina Lindholst, Vice President | Herstedvang 12 | | | Albertslund | | 2620 | Denmark |
| TDS Toxicology Data Systems, Ltd. | Attn: General Counsel | Hauptstrasse 56 | | | Basel, Birsfelden | | 4127 | Switzerland |
| Tech Painting Company, Inc. | 1 North Third Avenue | | | | Taftville | CT | 06380 | |
| Technical Consultants Corp. | 30 Hemlock Drive | | | | Congers | NY | 10920 | |
| TECHNICAL TRAFFIC CONSULTANTS | 30 HEMLOCK DR | | | | CONGERS | NY | 10920-1400 | |
| TECHNOLOGY CONCEPTS & DESIGN INC | 4508 WEYBRIDGE LN | | | | GREENSBORO | NC | 27407 | |
| Tekni-Plex, Inc. | Attn: General Counsel | 1445 Timberwolf Drive | | | Holland | OH | 43528 | |
| Tenable Network Security | Attn: General Counsel | 7063 Columbia Gateway Drive, Suite 100 | | | Columbia | MD | 21046 | |
| Tenere Consulting | Attn: David Innes Cargill, Ph.D. | 27 Loh Avenue | | | Tarrytown | NY | 10591-4631 | |
| Tenere Consulting | Attn: General Counsel | 27 Loh Avenue | | | Tarrytown | NY | 10591-4631 | |
| Tergus Pharma, LLC | Attn: General Counsel | 2810 Meridian Parkway, Suite 120 | | | Durham | NC | 27713 | |
| Tetra Bio-Pharma | 2742 St. Joseph Boulevard, Suite 200 | | | | Orleans | ON | K1C 1G5 | Canada |
| Tetragenetics Inc. | Attn: President and CEO | 91 Mystic Street | | | Arlington | MA | 02474 | |
| Teva API, Inc. | Attn: General Counsel | 400 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Teva Branded Pharmaceutical Products R&D, Inc. | Attn: General Counsel | 41 Moores Road | | | Frazer | PA | 19355 | |
| Teva Branded Pharmaceuticals USA, Inc. | Attn: General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Canada Limited | Attn: General Counsel | 20 Novopharm Ct. | | | Toronto | ON | M1B 2K9 | Canada |
| Teva Canada Limited | Attn: General Counsel | 30 Novopharm Court | | | Toronto | ON | M1B 2K9 | Canada |
| Teva Canada Limited | Attn: General Counsel | 30 Novopharm Court | | | Toronto | ON | M1B 2K9 | Canada |
| TEVA CANADA LIMITED | P.O. BOX 46288 STATION A | | | | TORONTO | ON | M5W 4K9 | Canada |
| Teva Pharma USA | | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Teva Pharmaceutical Industries Limited | Attn: General Counsel | 16 Basel St. Petach | | | Tikva | | 4951008 | Israel |
| Teva Pharmaceutical Industries Limited | Attn: General Counsel | 5 Basel Street | | | Petach | Tikva | 49131 | Israel |
| Teva Pharmaceuticals Industries, Ltd. | Attn: General Counsel | 425 Privet Road | P.O. Box 1005 | | Horsham | PA | 19044-8005 | |
| Teva Pharmaceuticals USA | Attn: General Counsel | 425 Privet Road | P.O. Box 1005 | | Horsham | PA | 19044-8005 | |
| Teva Pharmaceuticals USA, Inc. | Attn: General Counsel | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Teva Pharmaceuticals USA, Inc. | Attn: General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. | Attn: General Counsel | 425 Privet Road, P.O. Box 1005 | | | Horsham | PA | 19044 | |
| Texas Research Center, LLP | Attn: General Counsel | 16659 Southwest Freeway, Suite 235 | | | Sugar Land | TX | 77479 | |
| TGaS Advisors, LLC | Attn: General Counsel | 301 East Germantown Pike | | | East Norriton | PA | 19401 | |
| Thatcher Pharmaceutical | Attn: General Counsel | 1905 Fortune Road | | | Salt Lake City | UT | 84104 | |
| Thatcher Pharmaceutical | Attn: General Counsel | 1905 Fortune Road | | | Salt Lake City | UT | 84104 | |
| The Aldrich Group, Inc. | Attn: General Counsel | 43 Sherman Hill Road | Suite 104D | | Woodbury | CT | 06798 | |
| The Aldrich Group, Inc. | Attn: General Counsel | 43 Sherman Hill Road | | | Woodbury | CT | 06798 | |
| The American Association of Poison Control Centers | 4601 FAIRFAX DR #630 | | | | ARLINGTON | VA | 22203-1527 | |
| The Board of Regents of the University of Nebraska | Attn: Office of the Chancellor | University of Nebraska Medical Center | 986605 Nebraska Medical Center | | Omaha | NE | 68198-6605 | |
| The Board of Trustees of the Leland Stanford Junior University | Attn: General Counsel | Stanford University | 1215 Welch Road, #B | | Stanford | CA | 94305-5401 | |
| The Board of Trustees of the Leland Stanford Junior University | Attn: Kathy Pyke, Senior Contracts Officer | 1215 Welch Road #B | | | Stanford | CA | 94305-5401 | |
| The Board of Trustees of the Leland Stanford Junior University | Attn: Kathy Pyke, Senior Contracts Officer | Stanford University | 1215 Welch Road, #B | | Stanford | CA | 94305-5401 | |
| The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham | Attn: General Counsel | 701 20th Street South, 1170 Administration Bldg | | | Birmingham | AL | 35294 | |
| The Board of Trustees of the University of Alabama for the University of Birmingham | Attn: General Counsel | 701 20th Street South, 1170 Administration Bldg | | | Birmingham | AL | 35294 | |
| The Board of Trustees of the University of Alabama for the University of Birmingham | Attn: General Counsel | 701 20th Street South, 1170 Administration Bldg | | | Birmingham | AL | 35294 | |
| The Brigham and Women's Hospital, Inc. | Attn: Kristin Collins, JD | Partners Clinical Trials Office | 399 Revolution Drive, Suite 760 | | Somerville | MA | 02145 | |
| The Cecon Group | Attn: General Counsel | 242 North James Street, Suite 202 | | | Wilmington | DE | 19804 | |
| The Center for Information & Study on Clinical Research Participation | Attn: General Counsel | One Liberty Square | Suite 510 | | Boston | MA | 02109 | |
| The Center for Professional Advancement, Inc. dba CfPA | Attn: General Counsel | 190 Route 18, Suite 203 | | | East Brunswick | NJ | 08816 | |
| The Century Group | Attn: General Counsel | 8400 West 110th Street | Suite 310 | | Overland Park | KS | 66210 | |
| The Challenge Printing Company | Attn: General Counsel | 2 Bridewell Place | | | Clifton | NJ | 07014 | |
| The Challenge Printing Company | Attn: General Counsel | 2 Bridewell Place | | | Clifton | NJ | 07014 | |
| The Commissioner of the Department of Health and Senior Services | Attn: Administrator, NJ Senior Gold Program | P.O. BOX 715 | | | Trenton | NJ | 08625-0715 | |
| The Connecticut Light and Power Company | Attn: General Counsel | 9 Tindall Avenue | | | Norwalk | CT | 06851 | |
| THE DILENSCHNEIDER GROUP INC | 405 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10174-2899 | |
| The Dow Chemical Company | 2030 Dow Center | | | | Midland | MI | 48674 | |
| The Dow Chemical Company | Attn: General Counsel | 100 S. Independence Mall West | | | Philadelphia | PA | 19106-2399 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 53 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| The Dow Chemical Company | Attn: Global R&D Director, Dow Wolff Celllosics | 2040 Dow Center | | | Midland | MI | 48674 | |
| The Economist Intelligence Unit N.A Incorporated | Attn: General Counsel | The Economist Building | 111 West 57th Street | | New York | NY | 10019 | |
| The Electric Heater Company Inc. dba Hubbell Electric Heater CO. | 45 Seymour Street | | | | Stratford | CT | 06615 | |
| The Emerson Group | ATTN: GENERAL COUNSEL | 407 EAST LANCASTER AVE | | | WAYNE | PA | 19087 | |
| The Equinox Group Inc | Attn: General Counsel | 70 Westview Street | | | Lexington | MA | 02421 | |
| The Exequor Group, LLC | Attn: Christopher Lisanti | 109 Riverside Drive | Fourth Floor | | New York | NY | 10024 | |
| The Fitzpatrick Company | 832 Industrial Drive | | | | Elmhurst | IL | 60126 | |
| The General Hospital Corporation | Attn: General Counsel | 55 Fruit Street | | | Boston | MA | 02114 | |
| The Gnomon Group, LLC | Attn: General Counsel | 207 Morningside Drive | | | Carrboro | NC | 27510 | |
| THE GOLDSTEIN GROUP LLC | 147 W 35TH ST STE 1103 | | | | NEW YORK | NY | 10001 | |
| The Harvard Drug Group, LLC | Attn: Corporate Risk Manager | 31778 Enterprise Drive | | | Livonia | MI | 48150 | |
| The Jannick Group, LLC dba SPARK Solutions for Growth | Attn: General Counsel | 10 North Ridgewood Road | Suite 304 | | South Orange | NJ | 07079 | |
| The Jolt Agency, LLC | Attn: General Counsel | 210 Summit Avenue | | | Montvale | NJ | 07645 | |
| The Lock Shop, Inc. | 5600 Post Road | | | | East Greenwich | RI | 02818 | |
| The Lyle Group, LLC | Attn: General Counsel | 555 Main Street | | | Manchester | CT | 06040 | |
| The Marlin Company | 10 Research Parkway | | | | Wallingford | CT | 06492 | |
| The Medical Affairs Company | Attn: General Counsel | 125 Townpark Drive, #450 | | | Kennesaw | GA | 30144 | |
| The Medical Affairs Company LLC | Attn: General Counsel | 125 Townpark Drive, #450 | | | Kennesaw | GA | 30144 | |
| The Monroe Medical Foundation for Research and Education, Inc. | Attn: General Counsel | 411 22nd Avenue | | | Monroe | WI | 53566 | |
| The Myle Group, Inc. | Attn: General Counsel | 168 Mountain View Road | | | Mount Holly Springs | PA | 17065 | |
| The NeuroCognitive Institute | Attn: General Counsel | 11 Howard Blvd. Suite 204 | | | Mt. Arlington | NJ | 07856 | |
| The Nielsen Company, LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | |
| The North Carolina Mutual Wholesale Drug Company | Attn: General Counsel | 816 Ellis Road | | | Durham | NC | 27703 | |
| The North Carolina Mutual Wholesale Drug Company | Attn: Hal Harrison | 816 Ellis Road | | | Durham | NC | 27703 | |
| The Ohio State University Research Foundation | Attn: General Counsel | 1960 Kenny Road | | | Columbus | OH | 43210 | |
| The Petersan Group | Attn: General Counsel | 1450 Broadway | Suite 1501 | | New York | NY | 10018 | |
| The Physicians Clinic of Spokane | Attn: General Counsel | 820 S. McClellan St. Suite #200 | | | Spokane | WA | 99204 | |
| The Raleigh, NC, Office of Hudson Professional | Attn: General Counsel | 2300 Rexwoods Drive | Suite 380 | | Raleigh | NC | 27607 | |
| The Regents of the University of California | Attn: General Counsel | University of California, Davis, Shields Avenue | | | Davis | CA | 95616 | |
| The Regents of the University of Michigan | Attn: General Counsel | 3003 S. State Street | | | Ann Arbor | MI | 48109-1274 | |
| The Regents of the University of Michigan | Attn: General Counsel | 3003 S. State Street, Room 1070 | | | Ann Arbor | MI | 48109 | |
| The Robinson Green Beretta Corporation dba RGB | 50 Holden Street | | | | Providence | RI | 02908 | |
| The Rockefeller University | Attn: General Counsel | 1230 York Avenue | | | New York | NY | 10021 | |
| The Secretary of Health and Human Services | Attn: Chief, Non-Institutional Payment Policy Branch | Office of Medicaid Policy, Medicaid Bureau | Post Office Box 26686 | | Baltimore | MD | 21207-0486 | |
| The Secretary of Health and Human Services | Attn: General Counsel | 7500 Security Boulvard | Mail Stop S2-14-26 | | Baltimore | MD | 21244 | |
| The Secretary of Health and Human Services | Center for Medicaid and State Ops, Family and Children's Health Programs Group, Div of Benefits | Coverage and Payment | Attn: General Cousel | P.O. BOX 26686 | Baltimore | MD | 21207-0486 | |
| The Secretary of Veterans Affair | Attn: General Counsel | Deputy Assistant Secretary for Acquisition | and Material Management | Dept of Veterans affairs, 810 Vermont Ave NW | Washington | DC | 20420 | |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45408-1442 | |
| The Stevenson Group | Attn: General Counsel | 1530 Plaisade Avenue | | | Fort Lee | NJ | 07024 | |
| The Stevenson Group | Attn: General Counsel | 2115 Linwood Avenue, Suite 301 | | | Fort Lee | NJ | 07024 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 54 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| The University of Huddersfield | Queensgate | | | | Huddersfield | | HD1 3DH | United Kingdom |
| The University of Nebraska Medical Center | Attn: General Counsel | 986605 Nebraska Medical Center | | | Omaha | NE | 68198 | |
| The University of Rhode Island | Attn: General Counsel | 75 Lower College Road, Room 210 | | | Kingston | RI | 02881 | |
| The Vault Apartments | 120 Towne Street | | | | Stamford | CT | 06902 | |
| The Weisscomm Group Ltd. dba W20 Group | Attn: General Counsel | 50 Francisco Street | Suite 400 | | San Francisco | CA | 94133 | |
| The Wercs, Ltd. | Attn: General Counsel | 23 British American Boulevard | | | Latham | NY | 12110 | |
| The Yaiser Group | Attn: General Counsel | 118 New York Avenue | | | Port Pleasant Beach | NJ | 08742 | |
| ThePharmaNetwork | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| ThePharmaNetwork | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Therapix Biosciences Ltd. | 5 Azrieli Center (Square Tower) | | | | Tel-Aviv | | 6702501 | Israel |
| Theresa Mallick-Searle, MSN, RN-BC, APN-BC | Address on file | | | | | | | |
| Thermal Technologies, Inc. | 405 Brenda Drive | | | | Axton | VA | 24054 | |
| Thermal Technologies, Inc. | P.O. BOX 370 | | | | Axton | VA | 24054 | |
| Thermaxx LLC | 14 Farewell Street, Bldg. 2B | | | | West Haven | CT | 06516 | |
| Thermo Electron North America LLC | 1400 Northpoint Pkwy Suite 50 | | | | West Palm Beach | FL | 33407 | |
| Thermo Electron North America, LLC | Attn: General Counsel | P.O. Box 742775 | | | Atlanta | GA | 30374 | |
| Thermo Fisher Scientific (Asheville) LLC | 30 Ridgefield Court | | | | Asheville | NC | 28806 | |
| Thermo Fisher Scientific (Asheville), LLC | Attn: General Counsel | P.O. Box 842339 | | | Dallas | TX | 75284 | |
| Thielsch Engineering, Inc. | 195 Frances Avenue | | | | Cranston | RI | 02910 | |
| Thomas & Betts Power Solutions, LLC a Member of the ABB Group | 27583 Network Place | | | | Chicago | IL | 60673 | |
| Thomas & Betts Power Solutions, LLC a Member of the ABB Group | 525 Junction Road, Suite 3200 | | | | Madison | WI | 53717 | |
| Thomas A. Little Consulting | Attn: General Counsel | 12401 Wildflower Lane | | | Highland | UT | 84103 | |
| Thomas Brown, M.D. | Attn: General Counsel | 500 S. Sepulveda Boulevard, Suite 281 | | | Manhattan Beach | CA | 90266 | |
| Thomas Leavitt dba Leavitt's Tree Service, Inc. | 385 Plain Road | | | | West Greenwich | RI | 02817 | |
| Thomas P. Pappas & Associates | Attn: General Counsel | 66 East Lynn Street, Suite 2000 | | | Columbus | OH | 43215 | |
| Thomas R. Kosten, MD | Address on file | | | | | | | |
| Thomas R. Kosten, MD | Address on file | | | | | | | |
| Thomas Reuters (Scientific), LLC | Attn: General Counsel | 1500 Garden Street, 4th Floor | | | Philadelphia | PA | 19130 | |
| Thomas Roth, PHD | Address on file | | | | | | | |
| Thomas Scammell, MD | Address on file | | | | | | | |
| Thomas Skold | Bjorno Gard 761 41 | | | | Nortalje | | | Sweden |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | | | Eagen | MN | 55123 | |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | | | Eagen | MN | 55123 | |
| Three Harbor Point Square, LLC | 1 Elmcroft Road, Suite 500 | | | | Stamford | CT | 06902 | |
| Thrive CSR Limited | Attn: General Counsel | 131 High Street | | | Holywood, Co. Down | | BT 18 0QA | United Kingdom |
| Thyssenkrupp Elevator Corporation | 44 Albion Road, Suite 103 | | | | Lincoln | RI | 02865 | |
| Tibco Software, Inc. | Attn: General Counsel | 212 Elm Street | | | Somerville | MA | 02144 | |
| Tibco Software, Inc. | Attn: General Counsel | 3307 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| Time Warner Cable | Attn: General Counsel | 2460 Perimeter Perk Drive | | | Charlotte | NC | 27560 | |
| Time Warner Cable Business Class | Attn: General Counsel | 2460 Perimeter Park Dr | | | Charlotte | NC | 27560 | |
| Timothy A. Roehrs, PH.D. | Address on file | | | | | | | |
| Timothy Bilkey, MD, F.R.C.P. | Address on file | | | | | | | |
| Timothy Wigal, PhD | Address on file | | | | | | | |
| Timothy Wigal, PhD | Address on file | | | | | | | |
| TLC Biopharmaceuticals, Inc. | 432 North Canal Street, Suite #20 | | | | South San Franciso | CA | 94080 | |
| Tmit Consulting, LLC | Attn: General Counsel | 363 Saddlebrook Lane | | | Naples | FL | 34110 | |
| TnT Partners, LLC | Attn: General Counsel | 19 Whisper Ln | | | Belton | MO | 64012 | |
| Tom Kwieciak Consulting, LLC | Attn: General Counsel | 3408 33rd Way NW | | | Olympia | WA | 98502 | |
| Toomey Water Services, Inc. | 15 Rufus Putnam Road | | | | North Brookfield | MA | 01535 | |
| Toray Industries, Inc. | Attn: General Counsel | 2-1 Nihonbashi-Muromachi 2-Chrome | | | Chuo-ku Tokyo | | 103-8666 | Japan |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Toray Industries, Inc. | Attn: General Counsel | 2-2-1, Nihonbashi-muromachi, Chuo-ku | | | Tokyo | | | Japan |
| Total Leadership, Inc. | Attn: General Counsel | 417 Sycamore Avenue | | | Merion | PA | 19066 | |
| Totals Communications Solutions, Inc. | Attn: General Counsel | 139 Fulon Street, Suite 818C | | | New York | NY | 10038 | |
| Tox Consult, LLC | Attn: General Counsel | 332 Hill Street | | | San Francisco | CA | 94114 | |
| Toxicology Solutions, Inc. | Attn: General Counsel | 3525 Del Mar Heights Road, #336 | | | San Diego | CA | 92130 | |
| Toyenco, Inc. | P.O. BOX 7777 | | | | Warwick | RI | 02887 | |
| TraceLink Inc | Attn: General Counsel | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| TraceLink, Inc. | Attn: General Counsel | 400 Riverpark Drive, Suite 200 | | | North Reading | MA | 01864 | |
| Trancept Pharma, Inc. | Attn: General Counsel | 1003 W. Cutting Blvd. Suite 110 | | | Pt. Richard | CA | 94804 | |
| Transaction Information Systems | Attn: General Counsel | 115 Broadway | | | New York | NY | 10006 | |
| Transcept Pharmaceuticals | Attn: General Counsel | 1003 W. Cutting Blvd. Suite 110 | | | Pt. Richard | CA | 94804 | |
| Transcept Pharmaceuticals, Inc. | Attn: General Counsel | 1003 W. Cutting Blvd, Suite 110 | | | Point Richmond | CA | 94804 | |
| Transcept Pharmaceuticals, Inc. | Attn: General Counsel | 1003 W. Cutting Blvs. Suite 110 | | | Pt. Richmond | CA | 94804 | |
| Transcept Pharmaceuticals, Inc. | Attn: General Counsel | 1003 West Cutting Boulevard | Suite #110 | | Pt. Richmond | CA | 94804 | |
| Transcrip Partners, LLP | Attn: General Counsel | Spring Park House, Basing View | | | Basingstoke | Hampshire | RG21 4HG | United Kingdom |
| Transo-Pharm USA, LLC | Attn: General Counsel | 216 Hazeltine Circle | | | Blue Bell | PA | 19422 | |
| TransPerfect Translations | C/O MetroGroup, Inc. | Attn: Lee Stepner | 61 Broadway | Suite 905 | New York | NY | 10006 | |
| TRANSPERFECT TRANSLATIONS INTL INC | 1250 BROADWAY | | | | NEW YORK | NY | 10001-3749 | |
| Transperfect Translations, Inc. | Attn: General Counsel | 1250 BROADWAY FL 7 | | | NEW YORK | NY | 10001-3749 | |
| Transperfect, Inc | Attn: In-House Counsel | 1250 BROADWAY FL 7 | | | NEW YORK | NY | 10001-3749 | |
| Traxx International Corporation | Attn: General Counsel | 26 Chapin Road | | | Pine Brook | NJ | 07058 | |
| TrialCard Incorporated | Attn: General Counsel | 2250 Perimeter Park Drive, Suite 300 | | | Morrisville | NC | 27560 | |
| TrialCard Incorporated | Attn: General Counsel | 6501 Weston Parkway, Suite 370 | | | Cary | NC | 27513 | |
| Triangle Orthopedic Associates, Inc. | Attn: General Counsel | 120 William Penn Plaza | | | Durham | NC | 27704 | |
| Triangle Orthopedic Associates, P.A. | Attn: General Counsel | 120 William Penn Plaza | | | Durham | NC | 27704 | |
| Tribune Broadcasting Hartford, LLC | Attn: General Counsel | 285 Broad Street | | | Hartford | CT | 06115 | |
| Tricare Management Activity | Attn: General Counsel | Pharmaceutical Operational Directorate | Tricare Retail Refund Program | Skyline 5 Suite 810, 5111 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| Tricare Management Activity | Attn: General Counsel | Skyline 5 Suite 810 | 5112 Leesburg Pike | | Falls Church | VA | 22041-3206 | |
| Tricare Management Activity | Pharmaceutical Operational Directorate | TRICARE Retail Refund Program | 7700 Arlington Blvd, Suite 5101 | | Falls Church | VA | 22042 | |
| TRICARE Management Activity (TMA) | Attn: General Counsel | Pharmaceutical Operational Directorate | Tricare Retail Refund Program | Skyline 5 Suite 810, 5111 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| Tricare Retail Pharmacy Program | Attn: General Counsel | Skyline 5 Suite 810 | 5112 Leesburg Pike | | Falls Church | VA | 22041-3206 | |
| TriGenesis Communications | Attn: General Counsel | 26 Main Street | | | Chatham | NJ | 07928 | |
| Tris Pharma, Inc. | Attn: General Counsel | 2031 Route 130, Suite D | | | Monmouth Junction | NJ | 08852 | |
| Tris Pharma, Inc. | Attn: General Counsel | 2031 US Highway 130 | | | Monmouth Junction | NJ | 08852 | |
| Tris Pharma, Inc. | Attn: General Counsel | 2033 Route 130, Suite D | | | Monmouth Junction | NJ | 08852 | |
| Trustees of the University of Pennsylvania | Attn: General Counsel | 3451 Walnut Street, Rm 221 | | | Philadelphia | PA | 19104 | |
| TruTag Technologies, Inc. | Attn: General Counsel | 2045 Lauwiliwili Street, Unit 301 | | | Kapolei | HI | 96707 | |
| Truven Health Analytics Inc. | Attn: General Counsel | 26361 Network Place | | | Chicago | IL | 60673 | |
| TRUVEN HEALTH ANALYTICS LLC | Attn: General Counsel | 26361 Network Place | | | Chicago | IL | 60673 | |
| TRW Inc. | Attn: General Counsel | 12011 Sunset Hills Road | | | Reston | VA | 20190-3285 | |
| TRW Inc. | Attn: General Counsel | 12011 Sunset Hills Road | | | Reston | VA | 20190 | |
| Tufts Medical Center, Inc. | Attn: General Counsel | 800 Washington Street, Box 817 | | | Boston | MA | 02111 | |
| Tufts University School of Medicine | Attn: General Counsel | 136 Harrison Avenue | | | Boston | MA | 02111 | |
| Tunnell Consulting, Inc. | Attn: General Counsel | 900 East Eighth Avenue, Suite 106 | | | King of Prussia | PA | 19406 | |
| Turner Construction Company | Attn: General Counsel | 50 Waterview Drive | | | Shelton | CT | 06484 | |
| Turo Nurmikko, M.D. | Address on file | | | | | | | |
| TVG, Inc. | Attn: General Counsel | 520 Virginia Drive | | | Fort Washington | PA | 19034 | |
| TWi Pharmaceuticals, Inc. | Attn: General Counsel | 3F No. 41, Lane 221, Kang Chien Road | | | Nei Hu Bist | | 114 | Taipei |
| Twilight Investigations, Inc. | Attn: General Counsel | 1360 Clifton Avenue, #225 | | | Clifton | NJ | 07012 | |
| Twin Image Recruiting, LLC | Attn: General Counsel | P.O. BOX 1053 | | | Mount Laurel | NJ | 08054 | |
| Two Labs Marketing, LLC | Attn: General Counsel | 5879 Rocky Shore Drive | | | Lewis Center | OH | 43035 | |
| U.S. Department of Veteran Affairs | Department of Veterans Affairs | Office of Acquisition, Logistics, and | Construction National Acquisition Ctr | P.O. Box 76 | Hines | IL | 60141 | |
| UBS AG | Corporate Real Estate | UBS Financial Services Inc. | 1000 Harbor Boulevard, Fifth Floor | | Weehawken | NJ | 07086 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 56 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UBS Financial Services Inc. | Corporate Real Estate | 1000 Harbor Boulevard, Fifth Floor | | | Weehawken | NJ | 07086 | |
| UCB Pharma SA | Allee de La Recherehe 60 | | | | Brussels | | 1070 | Belgium |
| U-Chem | 1502 Sebang Global City, 277 Simindaero | Dongan-Gu Anyang-City | | | Gyeonggi-do | | | South Korea |
| UDF LP | 498 Washington St. | | | | Coventry | RI | 02816 | |
| UIC Office of Research Services | c/o Mitra Dutta, Ph.D., Vice Chancellor for Research | Attn: Walter K. Knorr, Comptroller | 1737 W. Polk Street, 304AOB Building | | Chicago | IL | 60612-7227 | |
| Uniao Quimica Farmceutical Nacional S/A | Av. Magalhaes de Castro, 4800 16 Floor Cjs, 161/162 Edificia Continental Tower | | | | Sidada Jardin, Sao Paulo | | 05676 | Brazil |
| Unique Metal Works, LLC | 489 Narragansett Park Drive | | | | Pawtucket | RI | 02861 | |
| Unisys Corporation | Attn: General Counsel | Unisys Way | | | Blue Bell | PA | 19424 | |
| United Healthcare Insurance Company | Attn: President | 9800 Health Care Lane | | | Minnetonka | MN | 55343 | |
| United HealthCare Services, Inc. | Attn: General Counsel | 185 Asylum Street | | | Hartford | CT | 06103-3408 | |
| UNITED PARCEL SERVICE | P.O. BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED SERVICES OF AMERICA INC | 855 MAIN ST 9TH FL | | | | BRIDGEPORT | CT | 06604 | |
| United Services of America, Inc. | 855 Main Street, 9th Floor | | | | Bridgeport | CT | 06604 | |
| United States Department of Veteran Affairs | ATTN: GENERAL COUNSEL | 1707 N 12TH ST | | | QUINCY | IL | 62301 | |
| Unity Construction Services, Inc. | Attn: General Counsel | 2500 Main Street | | | Sayreville | NJ | 08872 | |
| Univar USA Inc. | 17425 Ne Union Hill Road | | | | Redmond | WA | 98052 | |
| Univar USA Inc. | 175 Terminal Road | | | | Providence | RI | 02905 | |
| Univar, USA | Attn: General Counsel | 175 Terminal Road | | | Providence | RI | 02905 | |
| Universal Graphics | Attn: General Counsel | 375 Morgan Lane, Suite 203 | | | West Haven | CT | 06516 | |
| Universal Protection Service LLC dba Allied Universal Security Services | Attn: General Counsel | 161 Washington Street | Suite 600 | | Conshohocken | PA | 19428 | |
| University Clinicial Research Deland, Inc. | Attn: General Counsel | 925 North Spring Garden Avenue | | | DeLand | Fl | 32720 | |
| University Clinical Reseach Inc. | Attn: General Counsel | 1150 North University Drive | | | Pembroke Pines | FL | 33024 | |
| University Clinical Research | Attn: General Counsel | 1150 North University Drive | | | Pembroke Pines | FL | 33024 | |
| University Clinical Research - DeLand | Attn: General Counsel | 925 North Spring Garden Avenue | | | DeLand | FL | 32720 | |
| University Clinical Research Deland, Inc. | Attn: General Counsel | 860 Peachwood Drive | | | Deland | FL | 32720 | |
| University Clinical Research Deland, Inc. | Attn: General Counsel | 925 North Spring Garden Avenue | | | DeLand | Fl | 32720 | |
| University Clinical Research, Inc. | Attn: General Counsel | 1150 North University Drive | | | Pembroke Pines | FL | 33024 | |
| University of Bridgeport | Attn: General Counsel | 126 Park Avenue | | | Bridgeport | CT | 06604 | |
| University of Chicago Tech | Attn: General Counsel | Edelstone Center, 2S | 6030 S. Ellis Ave | | Chicago | IL | 60637 | |
| University of Kansas Medical Center Research Institute, Inc. | Attn: General Counsel | 3901 Rainbow Boulevard | | | Kansas City | KS | 66160 | |
| University of Kentucky Research Foundation | Attn: General Counsel | 109 Kinkead Hall | | | Lexington | KY | 40506 | |
| University of Kentucky Research Foundation | Attn: General Counsel | 740 S. Limestone Street, J402, KY Clinic | | | Lexington | KY | 40536 | |
| University of Louisville Research Foundation, Inc. | Attn: General Counsel | MediCenter One, Suite 200, 501 East Broadway | | | Louisville | KY | 40202 | |
| University of Massachusetts | Attn: General Counsel | Office of Technology Management | 55 Lake Avenue North, S4-110 | | Worcester | MA | 01655 | |
| University of Medicine & Dentistry of New Jersey | Attn: General Counsel | Liberty Plaza Room 3200, 335 George Street | | | New Brunswick | NJ | 08901 | |
| University of Medicine and Dentistry of New Jersey-School of Osteopathic Medicine | Attn: General Counsel | 40 East Laurel Road, Suite 1040 | | | Stratford | NJ | 08084 | |
| University of Miami | Attn: General Counsel | P.O. Box 016960 | | | Miami | FL | 33101 | |
| University of New England | 11 Hills Beach Road | | | | Biddeford | ME | 04005 | |
| University of New Haven | Attn: General Counsel | 300 Boston Post Road | | | West Haven | CT | 06516 | |
| University of North Texas Health Science Center | Attn: General Counsel | 3500 Camp Bowie Boulevard | | | Fort Worth | TX | 76107 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| University of Pittsburgh | Attn: Director | Office of Research | 350 Thackeray Hall | | Pittsburgh | PA | 15620 | |
| University of Rhode Island Research Foundation dba Polaris MEP | 315 Iron Horse Way | | | | Providence | RI | 02908 | |
| University of Saskatchewan | Attn: General Counsel | Room 1607, 110 Gymnasium Place | Box 5000 RPO University | | Saskatoon | SK | S7N 4J8 | Canada |
| University of Saskatchewan/ Dr. Sankaran | Attn: General Counsel | Royal University Hospital | 103 Hospital Drive | | Saskatoon | SK | S7N 0W6 | Canada |
| University of Southern California | Attn: General Counsel | University Park | | | Los Angeles | CA | 90089 | |
| University of Texas | Attn: General Counsel | 7000 Fannin Street | Suite 720 | | Houston | TX | 77030 | |
| University of Texas Health Sciences Center Houston | Attn: General Counsel | 7000 Fannin Street | Suite 720 | | Houston | TX | 77030 | |
| University Orthopedics Center | Attn: General Counsel | 101 Regent Court | | | State College | PA | 16801 | |
| University Physicians Inc. dba University of Colorada Medicine | Attn: General Counsel | 13199 E. Montview Boulevard | | | Aurora | CO | 80045 | |
| UPM (Gregory Pharma) | Attn: General Counsel | 501 Fifth Street | | | Bristol | TN | 37620 | |
| UPM Pharmaceuticals | 501 5th Street | | | | Bristol | TN | 37620 | |
| UPMC OSPARS | Attn: Executive Director | 600 Grant Street, 58th Floor | UST 01-58-01 | | Pittsburgh | PA | 15219 | |
| Uppsala Monitoring Centre | Attn: General Counsel | Box 1051, SE | | | Uppsala | | | Sweden |
| Uppsala Monitoring Centre | Attn: General Counsel | Stora Torget 3, S-753 20 | | | Uppsala | | | Sweden |
| UPS Supply Chains Solutions, Inc. | Attn: General Counsel | 12380 Morris Avenue | | | Alpharaetta | GA | 30005 | |
| UPS Supply Chains Solutions, Inc. | Attn: General Counsel | 1930 Bishop Lane, Suite 200 | | | Louisville | KY | 40218 | |
| Upsher-S | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Upstate Clinical Research Assoc. | Attn: General Counsel | 8201 Main Street, Suite 1 | | | Williamsville | NY | 14221 | |
| US WorldMeds, LLC | 4010 Dupont Circle, Suite L-07 | | | | Louisville | KY | 40207 | |
| USF Processsors, Inc. | Attn: General Counsel | 4055 Valley View Lane | | | Dallas | TX | 75244 | |
| Usherwood Office Technology | 1005 W Fayette St. | | | | Syracuse | NY | 13204 | |
| Utility Communications, Inc. | 920 Sherman Avenue | | | | Hamden | CT | 06514 | |
| V.A. Gray Consulting, Inc. | Attn: General Counsel | 9 Yorkridge Trail | | | Hockessin | DE | 19707 | |
| VA National Acquisition Center | Attn: General Counsel | Federal Supply Schedule Service 049A2 | P.O. BOX 76, Bldg 37 | | Hines | IL | 60141 | |
| Valentino J. Stella, PhD | Attn: General Counsel | 1135 West Campus Road | | | Lawrence | KS | 66044 | |
| Valiance Partners Corporated | Attn: General Counsel | 80 Morristown Road | | | Bernardsville | NJ | 07924 | |
| Valley Wholesale Drug Co, Inc. | Attn: General Counsel | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Valley Wholesale Drug Co. Inc. | Attn: Dan Mattcoli | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Valley Wholesale Drug Company | Attn: General Counsel | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Value Centric, LLC | Attn: General Counsel | 23 Cobham Drive | | | Orchard Park | NY | 14127 | |
| Value Drug Company | Attn: General Counsel | 195 Theater Drive | | | Duncansville | PA | 16635 | |
| Value Drug Company | Attn: General Counsel | One Golf View Drive | | | Altoona | PA | 16601 | |
| Value Line, Inc. | Attn: General Counsel | 551 Fifth Avenue | 3rd | | New York | NY | 10176 | |
| Vanderbilt University Office of Technology Transfer and Enterprise Development | Attn: General Counsel | 1207 17th Avenue South | Suite 105 | | Nashville | TN | 37212 | |
| Vanguard Temporaries, Inc. | Attn: General Counsel | 633 3rd Avenue | | | New York | NY | 10017 | |
| Vantage Consulting Services, Inc. | Attn: General Counsel | 601 Rt. 206, Ste 26-700 | | | Hillsborough | NJ | 08844 | |
| Varam Inc./KVK-Tech, Inc. | Attn: General Counsel | 100 Terry Drive, Suite 200 | | | Newtown | PA | 18940 | |
| Varam Inc./KVK-Tech, Inc. | Attn: General Counsel | 100 Terry Drive, Suite 200 | | | Newtown | PA | 18940 | |
| Varonis Systems, Inc. | Attn: General Counsel | 499 Seventh Av., | | | New York | NY | 10018 | |
| Vault Structures, Inc. | Attn: General Counsel | 3640 Work Drive | | | Fort Myers | FL | 33916 | |
| Veeda Clinical Research, Pvt., Ltd. | Attn: General Counsel | Shivalik Plaza-A, 2nd Floor, Nr. I.I.M. | | | Ahmedabad | | 380 015 | India |
| Veeva Systems, Inc. | Attn: General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | Hauptstrasse 13 | | | Uttenweiler | | 88524 | Germany |
| VelQuest Corporation | Attn: General Counsel | 35 South Street | | | Hopkinton | MA | 01748 | |
| VELTEK ASSOCIATES, INC. | 15 LEE BOULEVARD | | | NULL | MALVERN | PA | 19355 | |
| Venafi, Inc. | Attn: General Counsel | 126 W. Sego Lily Drive, Suite 126 | | | Sandy | UT | 84070 | |
| Vendormate, Incoporated | Attn: General Counsel | 1315 Century Dr., Suite 100 | | | Louisville | CO | 80027 | |
| Venebio Group, LLC | Attn: General Counsel | 7400 Beaufont Springs Drive, Suite 300 | | | Richmond | VA | 23225 | |
| Ventegra Inc | Attn: General Counsel | 450 North Brand Boulevard | Suite 600 | | Glendale | CA | 91203 | |
| Veolia ES Technical Solutions L.L.C. | Department 73709 | | | | Chicago | IL | 60673 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Veroxity Technology Partners | Attn: General Counsel | 3722 Atlanta Hwy Ste 4 | | | Athens | GA | 30606-1082 | |
| Versante International, LLC | Attn: General Counsel | 1200 Lakeshore Avenue, #16D | | | Oakland | CA | 94606 | |
| Vesta Partners, LLC | 60 Long Ridge Road, Suite 403 | | | | Stamford | CT | 06902 | |
| Viaduct Landholdings Management & Developoment, LLC | 494 Glenbrook Road-Suite #5 | | | | Stamford | CT | 06906 | |
| Viking Healthcare Solutions, Inc. | Attn: General Counsel | 1215 Main Street, Suite 125 | | | Tewksbury | MA | 01876 | |
| Vimta Labs Limited | Attn: General Counsel | 142, IDA, Cherlapally Hyderabad | | | Telangana | | 500 051 | India |
| Vimta Labs, Ltd. | Attn: General Counsel | Plot N. 142, Phase-II, IDA | | | Cherlapally | Hyderabad | 500051 | India |
| Vincent F. Mancinelli II | Attn: General Counsel | 611 Sagewood Drive | | | Venetia | PA | 15367 | |
| Vinchem, Inc. | Attn: General Counsel | 301 Main Street | | | Chatham | NJ | 07928 | |
| Vinchem, Inc. | Attn: General Counsel | 301 Main Street, P.O. BOX 639 | | | Chattem | NJ | 07928 | |
| Vintage Pharmaceuticals, LLC dba Qualitest Pharmaceuticals | Attn: General Counsel | 1400 Atwater Dr | | | Malvern | PA | 19355-8701 | |
| Vinyl Development, LLC DBA Zudy | Attn: President | 690 Lincoln Raod | Suite 201 | | Miami Beach | FL | 33139 | |
| Virginia Commonwealth University | 907 Floyd Ave. | | | | Richmond | VA | 23284 | |
| VIRGINIA DEPT OF HEALTH PROFESSIONS | 9960 MAYLAND DR STE 300 | | | | HENRICO | VA | 23233-1463 | |
| Virtual Regulatory Solutions Inc. | Attn: General Counsel | 673 Spring Mount Road | | | Schwenksville | PA | 19473 | |
| Vista Pharm | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| VistaPharm, Inc | Attn: General Counsel | 2224 Cahaba Valley Drive, Suite B3 | | | Birmingham | AL | 35242 | |
| VistaPharm, Inc | Attn: General Counsel | 7265 Ulmerton Rd. | | | Largo | FL | 33771 | |
| Visual Enterprise Architecture | Attn: General Counsel | 25-12 Old Kings Highway North, Suite #305 | | | Darien | CT | 06820 | |
| Vital Path Inc. | Attn: General Counsel | 501 Cambria AvE | | | Bensalem | PA | 19020 | |
| Vital Path Inc. | Attn: General Counsel | 501 Cambria Ave. Suite 140 | | | Bensalem | PA | 19020 | |
| Vitalyst, LLC | Attn: General Counsel | One Bala Plaza, Suite 434 | | | Bala Cynwyd | PA | 19004 | |
| Vivisimo, Inc. | Attn: General Counsel | 1710 Murray Avenue | | | Pittsburgh | PA | 15217 | |
| VM Oncology, LLC | Attn: General Counsel | 45535 Northport Loop East | | | Fremont | CA | 94538 | |
| VM Pharma LLC | Attn: General Counsel | 45535 Northport Loop East | | | Fremont | CA | 94538 | |
| VM Pharma LLC | Attn: Jay Wu, Ph.D | 45535 Northport Loop East | | | Fremont | CA | 94538 | |
| Voice Print International | Attn: General Counsel | 160 Camino Ruiz | | | Camarillo | CA | 93012 | |
| VOXX ANALYTICS LLC | 12862 GARDEN GROVE BLVD STE B | | | | GARDEN GROVE | CA | 92843 | |
| VXL Life Sciences | 605 Corporate Avenue | Sonawala Road, Goregaon | | | Mumbai | Maharashtra | 400063 | India |
| W Venture, LLC | Attn: General Counsel | 5866 Birch Court | | | Oakland | CA | 94618 | |
| W.A. Rutledge & Associates | Attn: General Counsel | 6 Meadowcrest Drive | | | Woodbury | CT | 06798 | |
| W.J. Deutsch & Sons Ltd. | Attn: General Counsel | 201 Tresser Boulevard | | | Stamford | CT | 06901 | |
| W.J. Deutsch & Sons Ltd., dba Deutsch Family Wine & Spirits | Peter Deutsch | 709 Westchester Avenue | | | White Plains | NY | 10604 | |
| W2O Pure | Attn: General Counsel | 1838 Sir Tyler Drive, Suite 204 | | | Wilmington | NC | 28405 | |
| Wake Research Associates, LLC | Attn: General Counsel | 3100 Blue Ridge Road, Suite 200 | | | Raleigh | NC | 27612 | |
| Wake Research Associates, LLC | Attn: General Counsel | 3100 Duraleigh Rd. Suite #304 | | | Raleigh | NC | 27612 | |
| Walco Electric Company | 303 Allen Avenue | | | | Providence | RI | 02905 | |
| Walgreen, Co. | Attn: General Counsel | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreens Co. | Attn: General Counsel | 1417 Lake Cook Road | | | Deerfield | IL | 60015 | |
| Walgreens Co. | Attn: Pharmacy Purchasing & Development Law | 104 Wilmot Road | MS #1425 | | Deerfield | IL | 60015 | |
| WalkingSpree USA LTD | Attn: General Counsel | 24165 Interstate Highway 10, Suite 217 485 | | | San Antonio | TX | 78257 | |
| Waltzer Kutz, JR., MD | Address on file | | | | | | | |
| Warren E. Todd | Attn: General Counsel | 32 Sutton Farm Road | | | Flemington | NJ | 08822 | |
| Waston Laboratories, Inc. | Attn: General Counsel | 1955 Orange Drive | | | Davie | FL | 33314 | |
| Waston Laboratories, Inc.; Andrx Labs, LLC | Attn: General Counsel | 1955 Orange Drive | | | Davie | FL | 33314 | |
| Waterfront Revival LLC | c/o Chadbourne & Parke LLP | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Waterman Surveying Co., LLC dba Waterman Engineering Company | 46 Sutton Avenue | | | | East Providence | RI | 02914 | |
| Waters Technologies Corporation | Attn: General Counsel | 34 Maple Street | | | Milford | MA | 01757 | |
| Waters Technologies Corporation dba Waters Corporation | 34 Maple Street | | | | Milford | MA | 01757 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 59 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Watson Laboratories, Inc. | Adam M. Hammoud | Morgan, Lewis & Bockius | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Alison Tanchyk | Morgan, Lewis & Bockius | 200 S. Biscayne Blvd. | Ste. 5300 | Miami | FL | 33131 | |
| Watson Laboratories, Inc. | Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| Watson Laboratories, Inc. | Brian M. Ercole | Morgan, Lewis & Bockius - Miami | 5300 Wachovia Financial Center | 200 South Biscayne Blvd. | Miami | FL | 33131 | |
| Watson Laboratories, Inc. | c/o Teva Pharmaceuticals USA, Inc. | Attn: Galia Porat | 400 Interpace Parkway, Building A | | Parsippany | NJ | 07054 | |
| Watson Laboratories, Inc. | Collie Fitch James, IV | Morgan Lewis & Bockius | 600 Anton Blvd. | Ste. 1800 | Costa Mesa | CA | 92626 | |
| Watson Laboratories, Inc. | Craig Andrew Stanfield | Morgan Lewis & Bockius, LLP - Houston | 1000 Louisiana Street | Suite 4000 | Houston | TX | 77002 | |
| Watson Laboratories, Inc. | Eric M. Sommer | Sommer Udall Hardwick & Jones, P.A. | P.O. Box 1984 | | Santa Fe | NM | 87504-1984 | |
| Watson Laboratories, Inc. | Eric W. Sitarchuk | Morgan, Lewis & Bockius - Philadelphia | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Georgia K.E. Yanchar | Calfee, Halter & Griswold - Cleveland | 1405 East Sixth Street | | Cleveland | OH | 44114 | |
| Watson Laboratories, Inc. | Goodwin Procter LLP | Stacy Dasaro | 620 Eighth Avenue | | New York | NY | 10018 | |
| Watson Laboratories, Inc. | Goodwin Procter LLP | Stacy Dasaro, Associate | 620 Eighth Avenue | | New York | NY | 10018 | |
| Watson Laboratories, Inc. | James W. Matthews | Foley & Lardner - Boston | 111 Huntington Avenue | | Boston | MA | 02199 | |
| Watson Laboratories, Inc. | Jason J. Blake | Calfee, Halter & Griswold - Columbus | 1200 Huntington Center | 41 South High Street | Columbus | OH | 43215 | |
| Watson Laboratories, Inc. | Jeremy A. Menkowitz | Morgan Lewis & Bockius | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Mark S. Cheffo | Dechert - New York | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Watson Laboratories, Inc. | Mitchell G. Blair | Calfee, Halter & Griswold - Cleveland | 1405 East Sixth Street | | Cleveland | OH | 44114 | |
| Watson Laboratories, Inc. | Nathan J. Andrisani | Morgan, Lewis & Bockius | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Rebecca J. Hillyer | Morgan, Lewis & Bockius - Philadelphia | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Richard G. Shephard, Jr. | Morgan, Lewis & Bockius | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Steven A. Reed | Morgan, Lewis & Bockius - Philadelphia | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Watson Laboratories, Inc. | Thomas F. Hurka | Morgan, Lewis & Bockius - Chicago | 77 West Wacker Drive | Ste. 500 | Chicago | IL | 60601 | |
| Watson Laboratories, Inc. | Tinos Diamantatos | Morgan, Lewis & Bockius - Chicago | 77 West Wacker Drive | Ste. 500 | Chicago | IL | 60601 | |
| Watson Laboratories, Inc. | Wendy West Feinstein | Morgan, Lewis & Bockius - Pittsburgh | 32nd Floor | One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| Watson Labs, Inc. | Attn: General Counsel | 6272 Lee Vista Boulevard | | | Orlando | FL | 32822 | |
| Watson Pharma, Inc. | Attn: Chief Legal Officer - Global | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Watson Pharma, Inc. | Attn: General Counsel | Morris Corporate Center III | 400 Interpace Parkway | | Parsippany | NJ | 07054 | |
| Way With Words Communications | Attn: Barbara Russell | 29 Thrush Terrace | | | East Greenbush | NY | 12061 | |
| Wayne State University | Attn: General Counsel | 540 E. Canfield Rm 1128 | | | Detroit | MI | 48201 | |
| Webcollage, Inc. | Attn: General Counsel | 11 Times Square, Floor 11 | | | New York | NY | 10036 | |
| Weill Medical College of Cornell University | Attn: General Counsel | Joint Medical Trials Office | 1300 York Avenue, Box 305 | | New York | NY | 10065 | |
| Weinman Schnee Morais, Inc. dba Market Research | Attn: General Counsel | 1740 Broadway Fl 15 | | | New York | NY | 10019-4605 | |
| Weiss ADHD Care | Attn: General Counsel | Suite 101, 585 16th Street | | | West Vancouver | BC | V7V 3R8 | Canada |
| Wei-Wei Chang | 134 St. Botolph St. | | | | Boston | MA | 02115 | |
| Wei-Wei Chang | Attn: General Counsel | 134 Saint Botolph Street | | | Boston | MA | 02115 | |
| Wells Fargo Bank, National Association | Attn: General Counsel | 100 Park Avenue, 4th Floor | | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Escrow Agent | ATTN: Jarrett Sherron | 150 East 42nd Street 40th Floor | | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Escrow Agent | ATTN: Kweku Asare, Corporate, Municipal and Escrow Solutions | 150 East 42nd Street 40th Floor | | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Trustee | ATTN: Client Service Consultant for CNA Insurance | Insurance Trust Group | 150 East 42nd Street, 40th Floor | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Trustee | ATTN: Donna Nascimento | Corporate, Municipal and Escrow Services | 150 East 42nd Street 40th Floor | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Trustee | ATTN: Jarrett Sherron | Corporate Trust Services | 150 East 42nd Street 40th Floor | | New York | NY | 10017 | |
| Wells Fargo Bank, National Association, as Trustee | ATTN: Stephen M. Bruce, Vice President | 150 East 42nd Street 40th Floor | | | New York | NY | 10017 | |
| WellSpring Pharma Services, Inc. | Attn: General Counsel | 400 Iroquois Shore Road | | | Oakville | ON | L6H 1M5 | Canada |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 60 of 62

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Wellspring Pharmaceutical Canada Corp. | Attn: General Counsel | 400 Iroquois Shore Road | | | Oakville | ON | L6H 1M5 | Canada |
| West Publishing | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164 | |
| West Virginia Lobbyist Group, LLC | Attn: General Counsel | 650 Main Street | | | Barboursville | WV | 25504 | |
| West-Rac Contracting Corp. | Attn: General Counsel | 687 Old Willets Path | | | Hauppauge | NY | 11788 | |
| WESTROCK CP LLC | 8080 NORTH POINT BLVD | | | | Winston-Salem | NC | 27106 | |
| WESTROCK CP LLC | P.O. BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| West-Ward Pharmaceutical Corp. | Attn: General Counsel | 401 Industrial Way West | | | Eatontown | NJ | 07724 | |
| Wietzner, Yonker, Kaine, MD Pa/D/B/A Sarasota Arthritis Center | Address on file | | | | | | | |
| Wiley Subscription Services Inc | Attn: General Counsel | C/O John Wiley & Sons Inc | 605 Third Avenue | | New York | NY | 10016 | |
| William J. Brock | Attn: General Counsel | 19909 Hamil Circle | | | Montgomery Village | MD | 20886 | |
| William Scottsman, Inc. | Attn: General Counsel | 215 Millenium Circle | | | Lakeville | MA | 02347 | |
| Wilner-Greene Associates, Inc. | 10 Forest Falls Drive, #1A | | | | Yarmouth | ME | 04096 | |
| Wilson/Greene Red Cross | Attn: Libby Privette | 2305 Suite G | Wellington Drive | | Wilson | NC | 27893 | |
| Windsor Resources, Inc. | Attn: General Counsel | 1601 Broadway, 11th Floor | | | New York | NY | 10019 | |
| Winshuttle, LLC | Attn: General Counsel | 20021 120th Ave. NE Ste 101 | | | Bothell | WA | 98011 | |
| Winston Physician Services, LLC | Attn: General Counsel | 904 26th Street | | | Halleyville | AL | 35565 | |
| WIRB-Copernicus Group, Inc. | Attn: General Counsel | 202 Carnegie Center | Suite 107 | | Princeton | NJ | 08540 | |
| Wockhardt Bio AG | Attn: General Counsel | Grafenauweg 6 | | | Zug | | 6300 | Switzerland |
| WOLTERS KLUWER INC | 2011 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| Wong-Baker FACES Foundation | Attn: General Counsel | 13919 B-N. May Ave #125 | | | Oklahoma City | OK | 73134 | |
| Woodard & Curan | 95 Cedar Street, Suite 100 | | | | Providence | RI | 02903 | |
| Working Words, Inc. | 13 Queens Avenue | | | | Malvern | PA | 19355 | |
| WORLD HEALTH INFORMATION SCIENCE | 3 ALLIED DR STE 303 | | | | DEDHAM | MA | 02026 | |
| World Health Information Science Consultants | Attn: General Counsel | 275 Grove Street | | | Newtown | MA | 02466 | |
| World Health Information Science Consultants | Attn: General Counsel | 725 Grove Street | | | Newton | MA | 02466 | |
| World Wise Consulting, Inc. | Attn: General Counsel | 1970 NW 70th Avenue | | | Miami | FL | 33126 | |
| Worldwide Clincal Trials Drug Development Solutions, Inc. | Attn: General Counsel | 8609 Cross Park Drive | | | Austin | TX | 78754 | |
| Worldwide Clinical Trials Early Phase Services/Bioanalytical Sciences, LLC | Attn: General Counsel | 8609 Cross Park Drive | | | Austin | TX | 78754 | |
| Worldwide Clinical Trials, Inc. | Attn: Christopher L. Crucitti, Executive Vice President | 1000 Continental Drive | Suite 209 | | King of Prussia | PA | 19406 | |
| Worldwide Clinical Trials, Inc. | Attn: General Counsel | 1000 Continental Drive, Suite 209 | | | King of Prussia | PA | 19406 | |
| WSP USA Corp | 512 Seventh Avenue, 13th Floor | | | | New York | NY | 10018 | |
| Wu Consulting, Inc. | Attn: General Counsel | 108 Gulph Hills Road | | | Radnor | PA | 19087 | |
| Wyatt Technology Corporation | Attn: General Counsel | 6300 Hollister Ave. | | | Santa Barbara | CA | 93117 | |
| Xcelience, LLC | Attn: General Counsel | 5415 West Laurel Street | | | Tampa | FL | 33607 | |
| XENOBIOTIC LABORATORIES INC | 107 MORGAN LANE | | | | PLAINSBORO | NJ | 08536-3339 | |
| Xerox | ATTN: GENERAL COUNSEL | P.O. BOX 827598 | | | PHILADELPHIA | PA | 19182 | |
| XL Insurance Switzerland Ltd. | Attn: General Counsel | 505 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Xttrium Laboratories, Inc. | Attn: General Counsel | 1200 E. Business Center Drive | | | Mount Prospect | IL | 60056 | |
| Yale University | 367 Cedar Street ESHA 2nd Floor | | | | New Haven | CT | 06510 | |
| Yale University | Attn: General Counsel | 165 Whitney Avenue | | | New Haven | CT | 06511 | |
| Yankee Fiber Control, Inc. | 2 Dexter Road | | | | East Providence | RI | 02914 | |
| Yprime, Inc. | Attn: General Counsel | 263 Great Valley Parkway | | | Malvern | PA | 19355 | |
| Yuanyuan (Angela) Tao | Attn: General Counsel | 14 Temple ST | Apt E112 | | Framingham | MA | 01702 | |
| Z Headhunters LLC | Attn: General Counsel | 397 Post Road | Suite 203 | | Darien | CT | 06820 | |
| ZaCh System S.p.A. | Attn: General Counsel | Via Lillo Del Duca, 10 | | | Bresso | Milan | 20091 | Italy |
| Zachary Contreras, PharmD | Attn: General Counsel | 8716 Casa del Rio Lane | | | Fair Oaks | CA | 95628 | |
| ZenQMS, LLC | Attn: General Counsel | 209 Deklab Street | | | Bridgeport | PA | 19405 | |
| Zephyr Health, Inc | Attn: Chief Information Security & Privacy Officer | 3945 Freedom Cir | Ste 560 | | Santa Clara | CA | 95054-1269 | |
| Zeta Pharmaceuticals, LLC | Attn: General Counsel | 120 Holmes Avenue, Suite 116 | | | Huntsville | AL | 35801 | |

Exhibit A
Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Zetetic, Inc. | Attn: General Counsel | 114 N. Ohio Street, Suite 103 | | | Celina | TX | 75009 | |
| Zhejiang Supor Pharmaceuticals Co., Ltd. | Attn: General Counsel | Yuedong Road, Paojiang, Industrial Zone | | | Shaoxing | Zhejiang | | China |
| Zia Chaudhry | 90 Poplar Street | | | | Trumbull | CT | 06611 | |
| ZITTER GROUP | 290 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| Zitter Health Insights | Attn: General Counsel | 290 W. Mt. Pleasant Avenue | Suite #2210 | | Livingston | NJ | 07039 | |
| Zoom Video Communications, Inc. | Attn: General Counsel | 55 Almaden Blvd #600 | | | San Jose | CA | 95113 | |
| Zoubek Consulting, LLC | Attn: General Counsel | 3047 University Avenue, Suite 211 | | | San Diego | CA | 92104 | |
| ZS Associates, Inc. | Attn: General Counsel | 1800 Sherman Avenue | | | Evanston | IL | 60201 | |
| Zscaler, Inc. | Attn: General Counsel | 392 Protrero Avenue | | | Sunnyvale | CA | 94085 | |
| Zscaler, Inc. | Attn: General Counsel | 500 7th Avenue, 8th Floor | | | New York | NY | 10018 | |

**Exhibit B**

## Exhibit B

Rejected Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|------|-------|-------------|---------|
| Altus Formulation, Inc. | Attn: General Counsel | 100B Alexis Nihon | Montreal | QC | H4M 2P2 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 17800 Rue Lapointe | Mirabel | QC | J7J 1P3 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 2857 Rue des Harfangs | Montreal | QC | H4R 3A5 | Canada |
| RICOH USA INC | P O BOX 676466 | | DALLAS | TX | 75267-6466 | |
| RICOH USA INC | P.O. BOX 827577 | | PHILADELPHIA | PA | 19182-7164 | |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | Malvern | PA | 19355 | |

**Exhibit C**

Exhibit C

Supplemental Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3S Pharmacological Consultation & Research GMBH | | Hauptstrasse 13 | | | Uttenweiler | | DE-88524 | Germany |
| ACCOY Pharmaceuticals, Inc. | Attn: General Counsel | 3801 PGA Boulevard, Suite 600 | | | Palm Beach Gardens | FL | 33410 | |
| AdCom | Attn: General Counsel | 1468 W 9TH ST | Suite 600 | | CLEVELAND | OH | 44113 | |
| ADRIANA DIFAZIO | Address on file | | | | | | | |
| ADY Consultants | Attn: General Counsel | Gibor Sport Building, 12th Floor | 7 Menahem Begin Street | | Ramat-Gat | | 5268102 | Israel |
| ADY Consultants | Attn: General Counsel | P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Adze Biotechnology | Attn: General Counsel | 805 Lake Street | #126 | | Oak Park | IL | 60301 | |
| Aesica Pharmaceuticals, Ltd. | Attn: General Counsel | Level 11, Suite 1, 100 Walker Street | | | North Sydney, NSW | | 2060 | Australia |
| AiCure, LLC | Attn: General Counsel | 19 West, 24th street, 11th Floor | | | New York | NY | 10010 | |
| Albany Molecular Research, Inc. | Attn: General Counsel | 26 Corporate Circle | | | Albany | NY | 12203 | |
| Albany Molecular Research, Inc. | Attn: General Counsel | 333 Phoenixville Pike | | | Malvern | PA | 19355 | |
| Albea Americas, Inc. | Attn: General Counsel | P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Alcami Corporation | Attn: General Counsel | 900 River Road | | | Conshohocken | PA | 19428 | |
| Allen and Associates | Attn: General Counsel | 4250 Lancaster Pike | Suite 230 | | Wilmington | DE | 19805 | |
| Altus Formulation, Inc. | Attn: General Counsel | 1310 Allan Avenue | | | Laval | QC | H7W 1G9 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 1323 Queens Road, Unit #217 | | | Charlotte | NC | 28207 | |
| Altus Formulation, Inc. | Attn: General Counsel | 17800 rue Lapointe | | | Mirable | QC | J7J 0W8 | Canada |
| Altus Formulation, Inc. | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Amarin Technologies, S.A. | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Amarin Technologies, S.A. | Attn: General Counsel | 3708 St. Elmo Avenue, | | | Chattanooga | TN | 37409 | |
| Amarin Technologies, S.A. | Attn: General Counsel | Nordkanalstrasse 28 | | | Hamburg | | 20097 | Germany |
| Amarin Technologies, S.A. | Attn: General Counsel | Sanchez 2045 | | | Buenos Aires | | C1416BGQ | Argentina |
| Ambio, Inc. | Attn: General Counsel | 4922 South Eldon Avenue | | | Springfield | MI | 65810 | |
| ANITA D'SOUZA | Address on file | | | | | | | |
| Answerthink, Inc. | Attn: General Counsel | 1001 Brickell Bay Drive | 30th Floor | | Miami | FL | 33131 | |
| Appature, Inc. | Attn: General Counsel | 110 Union Street | Suite 500 | | Seattle | WA | 98101 | |
| Arevipharma GmbH | Attn: General Counsel | Rheinstrasse 49 | | | Ingelheim | | 55218 | Germany |
| Arrow Chemical, Inc. | Attn: General Counsel | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| Arthritis and Osteoporosis Center, P.A. | Attn: General Counsel | 2760 Century Blvd | | | Wyomissing | PA | 19610 | |
| ARx, LLC | Attn: General Counsel | Hauptstrasse 13 | | | Uttenweiler | | DE-88524 | Germany |
| Associated Medical Services | Attn: General Counsel | P.O. Box 712888 | | | San Diego | CA | 92171 | |
| Atul Khullar, MD | Attn: General Counsel | 106-2951 Ellwood Dr SW | | | Edmonton | AB | T6X 0B1 | Canada |
| Banc of California, N.A. | Attn: General Counsel | 3 MacArthur Place | | | Santa Ana | CA | 92707 | |
| Bennett Bigelow & Leedom, P.S. | Attn: General Counsel | 601 Union Street | Suite 1500 | | Seattle | WA | 98101-1363 | |
| Bluepharma-Industria Farmaceutica, SA | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Bluepharma-Industria Farmaceutica, SA | Attn: General Counsel | 4922 South Eldon Avenue | | | Springfield | MI | 65810 | |
| Brennan Sales Institute | Attn: General Counsel | 2510 Township Line Rd | | | Havertown | PA | 19083 | |
| Bureau of National Affairs (Bloomberg BNA) | Attn: General Counsel | 1801 S. Bell Street | | | Arlington | VA | 22202 | |
| Cambrex Charles City, Inc. | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Cambrex Charles City, Inc. | Attn: General Counsel | 20 Spear Rd | | | Ramsey | NJ | 07446 | |
| Cambrex Charles City, Inc. | Attn: General Counsel | 333 Phoenixville | | | Pike Malvern | PA | 19355 | |
| Cambrex Karlskoga, AB | Attn: General Counsel | Hauptstrasse 13 | | | Uttenweiler | | DE-88524 | Germany |
| Campbell Alliance Ltd. | Attn: General Counsel | 8045 Arco Corporate Drive Suite 200 | | | Raleigh | NC | 27617 | |
| Catalent Micron Technologies, Inc. | Attn: General Counsel | 26 Corporate Circle | | | Albany | NY | 12203 | |

Exhibit C
Supplemental Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEB Compliance & Ethics Leadership Council | Attn: General Counsel | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Celltrion Healthcare Co., Ltd. and Celltrion, Inc. | Attn: General Counsel | 19, Academy-ro, 51beon-gil, Yeonsu-gu | | | Incheon | | | Korea |
| Cenplex Building Services, Inc. | Attn: General Counsel | 6301 Angus Dr #C | | | Raleigh | NC | 27617 | |
| CenturyLink QCC | Attn: General Counsel | 1801 California St., #900 | | | Denver | CO | 80202 | |
| Cerecor, Inc. | Attn: General Counsel | 400 E. Pratt, Suite 606 Baltimore, MD | | | Baltimore | MD | 21202 | |
| Cerecor, Inc. | Attn: General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| Chattem Chemicals, Inc. | Attn: General Counsel | Sanchez 2045 | | | Buenos Aires | | C1416BGQ | Argentina |
| Christopher Delaforest | Address on file | | | | | | | |
| Clexio Biosciences Ltd. | Attn: General Counsel | 21 Haftzadi St. | | | Jerusalem | | 9548402 | Israel |
| Clinforce, Inc. | Attn: General Counsel | 4815 Emperor Blvd Suite 300 | | | Durham | NC | 27703 | |
| Coating Place, Inc. | Attn: General Counsel | 1440 Olympic Drive | | | Athens | GA | 30601 | |
| Coating Place, Inc. | Attn: General Counsel | 33 Industrial Park Road | | | Pennsville | NJ | 08070 | |
| Coating Place, Inc. | Attn: General Counsel | 850 Pasquinelli Drive | | | Westmont | IL | 60559 | |
| Colpman Consulting Ltd | Attn: General Counsel | Aldwych House, Winchester Street | | | Andover | | SP10 2EA | United Kingdom |
| Comerica Bank | Attn: General Counsel | Comerica Consumer Loan Customer Service | P.O Box 71203 | | Philadelphia | PA | 19176 | |
| Commonwealth Biomedical Research, LLC | Attn: General Counsel | 240 East Ayr Parkway | | | Madisonville | KY | 42431 | |
| Communication Research Consultants, Inc. | Attn: General Counsel | 1170 Route 17M, Suite 3 | | | Chester | NY | 10918 | |
| Contoural, Inc. | Attn: General Counsel | 335 Main Street Ste B | | | Los Altos | CA | 94022 | |
| Contract Logix LLC | Attn: General Counsel | 55 Technology Drive Suite #103 | | | Lowell | MA | 01851 | |
| Corpus Christi Medical Center Institutional Review Board | Attn: General Counsel | 6300 Ocean Dr. | | | Corpus Christi | TX | 78412 | |
| Creative Bio-Peptides, Inc. | Attn: General Counsel | 10319 Glen Rd | | | Potomac | MD | 20854-1836 | |
| Cutis Pharma, Inc. | Attn: General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| Dallas Fan Fares, Inc. | Attn: General Counsel | 14900 Landmark Boulevard | Suite 300 | | Dallas | TX | 75254 | |
| Dalton Pharma Services | Attn: General Counsel | 349 Wildcat Rd | | | North York | ON | M3J 2S3 | Canada |
| Data Privacy Legal (dplegal) | Attn: General Counsel | 2016 Lewelling Blvd | | | San Leandro | CA | 94579 | |
| Daya CNS LLC | Attn: General Counsel | 120 South Central Avenue | | | Clayton | MO | 63105 | |
| De-Kalo Ben-Yehuda Investment House | Attn: General Counsel | 5 Dov Hoz Street | | | Kiriat-Ono | | 55556 | Israel |
| De-Kalo Ben-Yehuda Investment House | Attn: General Counsel | P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Diray Media, Inc. | Attn: General Counsel | 327 Danbury Road | | | Wilton | CT | 06897 | |
| Donnelley Financial L.L.C | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | |
| Duan Pharmaceutical Consulting, Inc. | Attn: General Counsel | 17800 rue Lapointe | | | Mirable | QC | J7J 0W8 | Canada |
| Duke Clinical Research Institute | Attn: General Counsel | 200 Morris Street | | | Durham | NC | 27701 | |
| Durect Corporation | Attn: General Counsel | 10260 Bubb Road | | | Cupertino | CA | 95014-4166 | |
| E-BEAM Services, Inc. | Attn: General Counsel | 2775 Henkle Drive | | | Lebanon | OH | 45036 | |
| Eighty-Eight Pharma, Inc. | Attn: General Counsel | 241 Francis Avenue | | | Mansfield | MA | 02048 | |
| eMagine Communications, LLC | Attn: General Counsel | P.O. Box 1690 | | | Boca Raton | FL | 33429-1690 | |
| Embio Limited | Attn: General Counsel | 26 Chapin Road | | | Pine Brook | NJ | 07058 | |
| Emily Meyering | Address on file | | | | | | | |
| Emory University | Attn: General Counsel | 201 Dowman Drive | | | Atlanta | GA | 30322 | |
| Endo Pharmaceuticals, Inc. | Attn: General Counsel | 41 West Putnam Avenue, Third Floor | | | Greenwich | CT | 06830 | |
| Enterprise Rent-a-Car | Attn: General Counsel | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| EpicentRx, Inc. | Attn: General Counsel | 11099 North Torrey Pines Road | Suite 160 | | La Jolla | CA | 92037 | |

Exhibit C

Supplemental Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Epiq eDiscovery Solutions, Inc. | Attn: General Counsel | 777 Third Avenue, 11th and 12th Floors | | | New York | NY | 10017 | |
| eRx Network, LLC | Attn: General Counsel | 100 Lexington Street | Suite 400 | | Fort Worth | TX | 76102 | |
| Eskills Corp. | Attn: General Counsel | 73 Princeton Street, Suite 213 | | | North Chelmsford | MA | 01863 | |
| Ethismos Research, Inc. | Attn: General Counsel | One Broadway | 14th Floor | | Cambridge | MA | 02142 | |
| Euticals S.p.A. | Attn: General Counsel | 350 Jericho Turnpike | Suite 204 | | Jericho | NY | 11753 | |
| Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel | 15 Hawkins Avenue | Epping Industria, Epping | | Cape Town | | 7460 | Republic of South Africa |
| Fine Chemicals Corporation (Pty) Ltd. | Attn: General Counsel | 300 Interspace Parkway | Suite 420 | | Parsippany | NJ | 07054 | |
| FLAG Therapeutics, Inc. | Attn: General Counsel | 9168 Wooden Rd | | | Raleigh | NC | 27617-8203 | |
| FLOYD B SWEET III | Attn: General Counsel | 3415 VAN WIE DR E | | | BALDWINSVILLE | NY | 13027 | |
| Foehl Statistics & Analytics, LLC | Attn: General Counsel | 5003 South Miami Boulevard #100 | | | Durham | NC | 27703 | |
| Friendly Advanced Software Technology Inc. | Attn: General Counsel | 141 W 36TH St FL 5 | | | New York | NY | 10018-6924 | |
| Frontage Laboratories, Inc. | Attn: General Counsel | 1440 Olympic Drive | | | Athens | GA | 30601 | |
| Frontage Laboratories, Inc. | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Frontage Laboratories, Inc. | Attn: General Counsel | 17800 rue Lapointe | | | Mirable | QC | J7J 0W8 | Canada |
| GALINKIN CONSULTING LLC | Attn: General Counsel | 5506 S EMPORIA CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| Glatt Air Techniques | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Glatt Air Techniques | Attn: General Counsel | 500 Swedes Landing Road | | | Wilmington | DE | 19801 | |
| Glatt Air Techniques, Inc. | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Glatt Air Techniques, Inc. | Attn: General Counsel | 5900 Martin Luther King, Jr. Hwy | | | Greenville | NC | 27834 | |
| Global PharmaPartners, Inc. | Attn: General Counsel | 1024 Dittman Court | | | North Augusta | SC | 29842 | |
| Global PharmaPartners, Inc. | Attn: General Counsel | 4922 South Eldon Avenue | | | Springfield | MI | 65810 | |
| Global PharmaPartners, Inc. | Attn: General Counsel | Sao Martinho do Bispo | | | Coimbra | | 3045-016 | Portugal |
| Gregory Pharmaceutical Holdings, Inc. | Attn: General Counsel | 350 Jericho Turnpike | Suite 204 | | Jericho | NY | 11753 | |
| Gregory Pharmaceutical Holdings, Inc. | Attn: General Counsel | Viale Milano 86/88 | | | Lodi | | 26900 | Italy |
| Gregory Pharmaceutical Holdings, Inc. dba UPM Pharmaceuticals, Inc. | Attn: General Counsel | 350 Jericho Turnpike | Suite 204 | | Jericho | NY | 11753 | |
| Gregory Pharmaceutical Holdings, Inc. dba UPM Pharmaceuticals, Inc. | Attn: General Counsel | Viale Milano 86/88 | | | Lodi | | 26900 | Italy |
| Hancock, Daniel & Johnson, P.C. | Attn: General Counsel | 3975 Fair Ridge Drive | Suite 475 South | | Fairfax | VA | 22033 | |
| Harvard University | Attn: General Counsel | Massachusetts Hall | | | Cambridge | MA | 02138 | |
| Helm AG | Attn: General Counsel | Sanchez 2045 | | | Buenos Aires | | C1416BGQ | Argentina |
| Hetero FZCO | Attn: General Counsel | d91 Al Quds St | Dubai Airport Free Zone | | Dubai | | | United Arab Emirates |
| Hope Research Institute, LLC. | Attn: General Counsel | 3900 E. Camelback Road, Suite #125 | | | Phoenix | AZ | 85018 | |
| IEP TECHNOLOGIES LLC | Attn: General Counsel | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| IMCD US Pharma | Attn: General Counsel | 150 E. 42nd Street | Suite 701 | | New York | NY | 10017 | |
| IMCD US Pharma | Attn: General Counsel | 20 Elm Street | | | Harrington Park | NJ | 07640 | |
| Indivior Inc. | Attn: General Counsel | 10710 Midlothian Tpke Ste 125 | | | North Chesterfield | VA | 23235 | |
| Industrial Construction Enterprises | Attn: General Counsel | 1995 West Fifth Street | | | Washington | NC | 27889 | |
| INFO TECH RESEARCH GROUP INC | Attn: General Counsel | 3960 HOWARD HUGHES PKWY STE 500 | | | LAS VEGAS | NV | 89169 | |
| INNOPLEXUS HOLDINGS INC | Attn: General Counsel | 258 NEWARK ST STE 301 | | | HOBOKEN | NJ | 07030 | |
| Innovative Discovery, LLC | Attn: General Counsel | 1700 North Moore Street, Suite 1500 | | | Arlington | VA | 22209 | |
| Innovative Health Strategies, Inc. | Attn: General Counsel | 116 W Pinebrook Dr | | | Brandon | MS | 39047-7818 | |
| Interchem Corporation | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Interchem Corporation | Attn: General Counsel | 400 Seaks Run Road | | | Glen Rock | PA | 17327 | |
| Interchem Corporation | Attn: General Counsel | Zone Industrielle de la Vigne aux Loups | 23, rue Bossuet | | Longjumeau | | 91160 | France |

Exhibit C
Supplemental Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| International Pharmaceutical Excipients Auditing, Inc | Attn: General Counsel | 3138 10TH St N Ste 500 | | | Arlington | VA | 22201-2149 | |
| Investigator Location Services, Inc | Attn: General Counsel | 2618 San Miguel, #397 | | | Newport Beach | CA | 92660 | |
| IQVIA, Inc. | Attn: General Counsel | 400 E. Pratt, Suite 606 Baltimore, MD | | | Baltimore | MD | 21202 | |
| IQVIA, Inc. | Attn: General Counsel | 841 Woburn Street | | | Wilmington | MA | 01887 | |
| Iris Pharma | Attn: General Counsel | Les Nertieres | Allee Hector Pintus | | La Gaude | | 06610 | France |
| Johnson Matthey, Inc. | Attn: General Counsel | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| Kenneth Sawyer | Address on file | | | | | | | |
| Kenneth Sawyer | Address on file | | | | | | | |
| Kenneth Sawyer | Address on file | | | | | | | |
| Kenneth Sawyer, Richard Gibralter, and Wei-Wei Chang | Address on file | | | | | | | |
| Kenneth Sawyer, Richard Gibralter, and Wei-Wei Chang | Address on file | | | | | | | |
| Kenneth Sawyer, Richard Gibralter, and Wei-Wei Chang | Address on file | | | | | | | |
| Kernel Business Solutions | Attn: General Counsel | 1776 Legacy Cir 111 | | | Naperville | IL | 60563 | |
| Keystone Folding & Box Co. | Attn: General Counsel | 13333 Lakefront Drive | | | Earth City | MO | 63045 | |
| Kokino LLC | Attn: General Counsel | 201 Tresser Boulevard | 3rd floor | | Stamford | CT | 06901-3435 | |
| Labtec GmbH | Attn: General Counsel | tesa Labtec GmbH | Raiffeisenstr 4 | | Langenfeld | | 40764 | Germany |
| LeapFrogRx, Inc. | Attn: General Counsel | 1432 Main Street | | | Waltham | MA | 02451 | |
| Legacy Pharmaceutical Packaging | Attn: General Counsel | 367 Verona Avenue | | | Newark | NJ | 07104 | |
| LeveragePoint Media | Attn: General Counsel | 111 Water St | | | Dundee | IL | 60118 | |
| Levicept Ltd. | Attn: General Counsel | Innovation House | Discovery Park | Ramsgate Road | Sandwich | | CT13 9ND | United Kingdom |
| Library Consulting Services | Attn: General Counsel | 55 Shaker Hill Rd | | | Enfield | NH | 03748 | |
| Life Insurance Company of North America | Attn: General Counsel | 1601 CHESTNUT ST 2 LIBERTY PLACE | | | PHILADELPHIA | PA | 19192 | |
| Lighthouse Instruments, LLC | Attn: General Counsel | 2020 Avon Court | Suite #2 | | Charlottesville | VA | 22902 | |
| Linguis-Techs Inc. DBA Sommer Consulting | Attn: General Counsel | 408 Executive Dr | | | Langhorne | PA | 19047 | |
| LLX SOLUTIONS INC | Attn: General Counsel | 1400 Main St | | | Waltham | MA | 02451 | |
| LLX Solutions, LLC | Attn: General Counsel | 1400 Main St | | | Waltham | MA | 02451 | |
| Lovelace Scientific Research Inc. | Attn: General Counsel | 2441 Ridgecrest Drive SE | | | Albuquerque | NM | 87108 | |
| Matteson Consulting Group | Attn: General Counsel | 1 44th Rte. 23 N, Ste 4 | | | Riverdale | NJ | 07457 | |
| McCrone Associates, Inc. | Attn: General Counsel | 200 Paoli Street | | | Verona | WI | 53593 | |
| MCI Worldcom Communications, Inc. | Attn: General Counsel | Main Place Tower | 350 Main St | | Buffalo | NY | 14202 | |
| Medical & Technical Research Associates Inc. | Attn: General Counsel | 110 Cedar Street | | | Wellesley | MA | 02181 | |
| Medisphere Medical Research Center, LLC | Attn: General Counsel | 1401 Professional Blvd #100 | | | Evansville | IN | 47714 | |
| MedNet Solutions | Attn: General Counsel | 110 Cheshire Lane, Suite 300 | | | Minnetonka | MN | 55305 | |
| MedPro Systems, LLC | Attn: General Counsel | 100 Southgate Parkway | | | Morristown | NJ | 07962 | |
| MetrixData 360, Inc. | Attn: General Counsel | 3-5 Edinburgh Rd. S. | Suite 14 | | Guelph | ON | N1H 5N8 | Canada |
| Metys Pharmaceuticals AG | Attn: General Counsel | Gerbergasse 30 | | | Basel | | 4001 | Switzerland |
| Micron Technologies, Inc. | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Micron Technologies, Inc. | Attn: General Counsel | 333 Phoenixville | | | Pike Malvern | PA | 19355 | |
| Midas Pharma GmbH | Attn: General Counsel | Meissner Street, 35 | | | Radebeul | | 01445 | Germany |
| Midas Pharmaceuticals, Inc. | Attn: General Counsel | 15 Hawkins Avenue | Epping Industria, Epping | | Cape Town | | 7460 | Republic of South Africa |
| Millsaw Realty LP | Attn: General Counsel | 251 LITTLE FALLS DRIVE | New Castle | | WILMINGTON | DE | 19808 | |
| Mitchell Research Group, Inc | Attn: General Counsel | 314 Evergreen, Suite B | | | East Lansing | MI | 48823 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4 of 8

Exhibit C

Supplemental Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Morehouse School of Medicine | Attn: General Counsel | 720 Westview Drive SW | | | Atlanta | GA | 30310-1495 | |
| National Institute of Neurological Disorders and Stroke | Attn: General Counsel | P.O. Box 5801 | | | Bethesda | MD | 20824 | |
| National Pain Foundation | Attn: General Counsel | 15 North Main Street, Unit 100 | | | West Hartford | CT | 06107 | |
| NEW HORIZONS COMPUTER LEARNING CTR | Attn: General Counsel | 2502 N Rocky Point Drive | Suite 500 | | Tampa | FL | 33607-1444 | |
| New York Medical College | Attn: General Counsel | 40 Sunshine Cottage Rd | | | Valhalla | NY | 10595 | |
| Nexgen Pharma | Attn: General Counsel | 675 Arapeen Drive | Suite 202 | | Salt Lake City | UT | 84108 | |
| Nextar chemPharma solutions | Attn: General Counsel | 5 Dov Hoz Street | | | Kiriat-Ono | | 55556 | Israel |
| Nextar chemPharma solutions | Attn: General Counsel | Gibor Sport Building, 12th Floor | 7 Menahem Begin Street | | Ramat-Gat | | 5268102 | Israel |
| Nextar chemPharma solutions | Attn: General Counsel | P.O. Box 405 | | | Jerusalem | | 91003 | Israel |
| Noramco, Inc. | Attn: General Counsel | 1440 Olympic Driv | | | Athens | GA | 30601 | |
| Noramco, Inc. | Attn: General Counsel | 20 Spear Road | | | Ramsey | NJ | 07446 | |
| Noramco, Inc. | Attn: General Counsel | 200 Paoli Street | | | Verona | WI | 53593 | |
| Noramco, Inc. | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Northrop Grumman Federal Civil Systems, Inc. | Attn: General Counsel | 2980 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| Novaremed AG | Attn: General Counsel | Teichgaesslein 9 | | | Basel | | 4058 | Switzerland |
| NPEC, LLC | Attn: General Counsel | 13961 S Minuteman Dr | Ste 150 | | Draper | UT | 84020-8098 | |
| NSPRO Inc. | Attn: General Counsel | 465 Rue Saint-jean Ste 601 | | | Montreal | QC | H2Y 2R6 | Canada |
| Ntouch Research Corporation | Attn: General Counsel | 3200 BEECHLEAF COURT | SUITE 920 | | RALEIGH | NC | 27604 | |
| Ompi of America Inc | Attn: General Counsel | 41 University Dr #400 | | | Newtown | PA | 18940 | |
| Orthopaedic Center of Illinois and Orthopedic Surgeons of Illinois | Attn: General Counsel | 1301 South Koke Mill Road | | | Springfield | IL | 62711 | |
| Oxford Biomedical Research, Inc. | Attn: General Counsel | P.O.BOX.522 | | | OXFORD | MI | 48371 | |
| PANGEA3 US LLC | Attn: General Counsel | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| Par Pharmaceutical, Inc. | Attn: General Counsel | 7590 Sand Street | | | Forth Worth | TX | 76118 | |
| Par Pharmaceutical, Inc. | Attn: General Counsel | Six Ram Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Patheon Manufacturing Services, LLC | Attn: General Counsel | 20 Spear Rd | | | Ramsey | NJ | 07446 | |
| Patheon Pharmaceuticals, Inc. | Attn: General Counsel | 1003 W. Cutting Blvs. Suite 110 | | | Pt. Richard | CA | 94804 | |
| Paulus Sokoloski and Sartor Architecture, PC | Attn: General Counsel | 3 MOUNTAINVIEW ROAD | | | WARREN | NJ | 07059 | |
| PCAS SA | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| PCAS SA | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Pharma Associates L.P. | Attn: General Counsel | 1700 Perimeter Road | | | Greenville | SC | 29605 | |
| Pharma Digital Communications | Attn: General Counsel | 615 Sherwood Parkway | | | Mountainside | NJ | 07092 | |
| Pharma Packaging Solutions | Attn: General Counsel | First Quality Drive | P.O. Box 702 | | Shelby | OH | 44875 | |
| Pharmaceutical Research and Manufacturers of America | Attn: General Counsel | 950 F Street | NW Suite 300 | | Washington | DC | 20004 | |
| Pharmacy & Healthcare Communications, LLC | Attn: General Counsel | 2 Clarke Dr, Ste 100 | | | Cranbury | NJ | 08512 | |
| Pharmadax, Inc. | Attn: General Counsel | 5F-1, No. 236, Liancheng Rd. | Zhonghe District | | New Taipei City | | 23553 | Taiwan |
| PharmIT Inc. | Attn: General Counsel | 202, 4th Cross, 27th Main | BTM Layout | 1st Stage | Bangalore | Karnataka | 560068 | India |
| Pharmquest, LLC | Attn: General Counsel | 806 Green Valley Road | Suite 305 | | Greensboro | NC | 27408 | |
| PharPoint Research, Inc. | Attn: General Counsel | 110 Ash Ridge Drive | | | Glenmoore | PA | 19343 | |
| PHT Corp. | Attn: General Counsel | 500 Rutherford Avenue | | | Charlestown | MA | 02129 | |
| Pinacom Inc. | Attn: General Counsel | 800 Summer St | | | Stamford | CT | 06901-1023 | |
| PL Developments of New York Corporation also PL Development of New York Corporation | Attn: General Counsel | 609-2 Cantiague Rock Rd. | | | Westbury | NY | 11590 | |

Exhibit C
Supplemental Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PORSOLT SAS | Attn: General Counsel | ZA DE GLATIGNE | | | LE GENEST-SAINT ISLE | | 53940 | France |
| Porzio Life Sciences, LLC | Attn: General Counsel | 100 Southgate Parkway | | | Morristown | NJ | 07962 | |
| Porzio Life Sciences, LLC | Attn: General Counsel | 100 Stierli Court | | | Mt. Arlington | NJ | 07856 | |
| Practice Patterns Science, Inc. | Attn: General Counsel | 14000 Riverport Dr | | | Maryland Heights | MO | 63043 | |
| Primedica Corporation | Attn: General Counsel | 57 Union Street | | | Worcester | MA | 01608 | |
| PRIORITY AIR EXPRESS (PATHEON LOGISTICS) | Attn: General Counsel | 4815 Emperor Blvd | | | Durham | NC | 27703-8580 | |
| Prismic Pharmaceuticals, Inc. | Attn: General Counsel | 8283 N. HAYDEN ROAD | SUITE 270 | | SCOTTSDALE | AZ | 85258 | |
| Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel | 400 Seaks Run Road | | | Glen Rock | PA | 17327 | |
| Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel | Zone Industrielle de la Vigne aux Loups | 23, rue Bossuet | | Longjumeau | | 91160 | France |
| Produits Chimiques Auxiliaires et de Synthese SA/ARx, LLC | Attn: General Counsel | 120 Route 17 | | | North Paramus | NJ | 07652 | |
| Produits Chimiques Auxiliaires et de Synthese SA/ARx, LLC | Attn: General Counsel | Zone Industrielle de la Vigne aux Loups | 23, rue Bossuet | | Longjumeau | | 91160 | France |
| Project Ocean, Inc. | Attn: General Counsel | Ocean County Administrative Office | 40 Washington Street | P.O. Box 1029 | Toms River | NJ | 08753 | |
| PSKW, LLC | Attn: General Counsel | 1 Crossroads Dr | | | Bedminster | NJ | 07921 | |
| PT Hill Konsultan Indonesia | Attn: General Counsel | Metropolitan Twr Bldg, 8th Fl Jl RA Kartini Kav14 | Cilandak | | Jakarta | | 12430 | Indonesia |
| QRxPharma Limited | Attn: General Counsel | Q5, Quorum Business Park | Benton Lane | | Newcastle-upon-Tyne | | NE128BS | United Kingdom |
| Qstream, Inc. | Attn: General Counsel | 60 Mall Road Suite 309 | | | Burlington | MA | 01803 | |
| Quality of Life Medical & Research Center, LLC | Attn: General Counsel | 5350 E. Erickson Drive | | | Tucson | AZ | 85712 | |
| Rafa Laboratories, LTD | Attn: General Counsel | 191 Route 31 North | | | Washington | NJ | 07882 | |
| Rafa Laboratories, Ltd. | Attn: General Counsel | 5 Dov Hoz Street | | | Kiriat-Ono | | 55556 | Israel |
| Rafa Laboratories, Ltd. | Attn: General Counsel | Gibor Sport Building, 12th Floor | 7 Menahem Begin Street | | Ramat-Gat | | 5268102 | Israel |
| RALPH D AGOSTINO JR | Address on file | | | | | | | |
| Recro Pharma Gainesville, LLC | Attn: General Counsel | 33 Industrial Park Road | | | Pennsville | NJ | 08070 | |
| Red Oak Sourcing, LLC | Attn: General Counsel | 2 Hampshire Street | #200 | | Foxborough | MA | 02035 | |
| Ren-Pharm International, Ltd. | Attn: General Counsel | Viale Milano 86/88 | | | Lodi | | 26900 | Italy |
| Reuters America LLC | Attn: General Counsel | 111 Broadway | | | New York | NY | 10006 | |
| RH Nanopharmaceuticals LLC | Attn: General Counsel | 140 Ocean Ave | | | Monmouth Beach | NJ | 07750 | |
| Rheumatology Associates of North Alabama | Attn: General Counsel | 720 Gallatin Street | Suite 500 | | Huntsville | AL | 35801 | |
| Richard Gibralter | Address on file | | | | | | | |
| Richard Gibralter | Address on file | | | | | | | |
| Richard Gibralter | Address on file | | | | | | | |
| Richard Gibralter | Address on file | | | | | | | |
| Right Management Inc. | Attn: General Counsel | 1818 Market Street | | | Philadelphia | PA | 19103 | |
| Roxanne Laboratories | Attn: General Counsel | 1809 Wilson Rd. | | | Columbus | OH | 43216-6532 | |
| Schenck AccuRate, Inc. | Attn: General Counsel | 7901 NW 107th Terrace | | | Kansas City | MO | 64153 | |
| Secretary of Veterans Affairs | Attn: General Counsel | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | |
| Sentara Medical Group | Attn: General Counsel | 835 Glenrock Road | | | Norfolk | VA | 23502 | |
| Sentynl Holdings, LLC | Attn: General Counsel | 420 Stevens Ave | #200 | | Solana Beach | CA | 92075 | |
| SHEBLI ATRASH | Address on file | | | | | | | |
| Siegfried USA, LLC | Attn: General Counsel | 1300 Gould Drive | | | Gainsville | GA | 30504 | |
| Siegfried USA, LLC | Attn: General Counsel | 200 Paoli Street | | | Verona | WI | 53593 | |

Exhibit C
Supplemental Assumed Contract Counterparties Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SilverChair Partners | Attn: General Counsel | 1270 Ave of the Americas, 7th Floor | | | New York | NY | 10020 | |
| Slayback Pharma, LLC | Attn: General Counsel | 301 Carnegie Center | Suite 303 | | Princeton | NJ | 08540 | |
| Smithkline Beecham. Clinical Laboratories, Inc | Attn: General Counsel | 5 Crescent Drive | | | Philadelphia | PA | 19112 | |
| Sonnenschein Nath & Rosenthal LLP | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Sotera Health LLC dba Sterigenics | Attn: General Counsel | 9100 South Hills Blvd, Suite 300 | | | Broadview Heights | OH | 44147 | |
| Sovereign Pharmaceuticals, LLC | Attn: General Counsel | 7590 Sand Street | | | Forth Worth | TX | 76118 | |
| Sovereign Pharmaceuticals, LLC | Attn: General Counsel | Six Ram Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Spriaso, LLC | Attn: General Counsel | 46 Corporate Park | Suite 100 | | Irvine | CA | 92606 | |
| Stamford Therapeutics Consortium | Attn: General Counsel | 47 Oak Street | | | Stamford | CT | 06905 | |
| Stanwich Group LLC | Attn: General Counsel | 30 East Elm Street | | | Greenwich | CT | 06830 | |
| Steri-Tek | Attn: General Counsel | 48225 Lakeview Blvd. | | | Fremont | CA | 94538 | |
| Stretto | Attn: General Counsel | 410 Exchange | Ste 100 | | Irvine | CA | 92602 | |
| Sumitomo Seika America, Inc. | Attn: General Counsel | 20 Elm Street | | | Harrington Park | NJ | 07640 | |
| Sungard Availability Services LP | Attn: General Counsel | 680 East Swedesford Road | | | Wayne | PA | 19087 | |
| Supriya Lifescience, Ltd. | Attn: General Counsel | 1400 Atwater Drive | | | Malvern | PA | 19355 | |
| Supriya Lifescience, Ltd. | Attn: General Counsel | 41 West Putnam Avenue, Third Floor | | | Greenwich | CT | 06830 | |
| Tapemark Co. | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Tapemark, Co. | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Tapemark, Co. | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Tapemark, Co. | Attn: General Counsel | Hauptstrasse 13 | | | Uttenweiler | | DE-88524 | Germany |
| Tapemark, Co. | Attn: General Counsel | Sanchez 2045 | | | Buenos Aires | | C1416BGQ | Argentina |
| Tapemark, Co. | Attn: General Counsel | Sao Martinho do Bispo | | | Coimbra | | 3045-016 | Portugal |
| Taratec Development Corporation | Attn: General Counsel | Place de l'Étoile | 11 rue de Tilsitt | | Paris | | 75017 | France |
| Teva Canada Limited | Attn: General Counsel | 16 Basel St. | | | Petach Tikva | | 4951008 | Israel |
| Teva Canada Limited | Attn: General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceutical Industries Limited | Attn: General Counsel | 30 Novopharm Court | | | Toronto | ON | M1B 2K9 | Canada |
| Teva Pharmaceutical Industries Limited | Attn: General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. | Attn: General Counsel | 16 Basel St. Petach | | | Petach Tikva | | 4951008 | Israel |
| Teva Pharmaceuticals USA, Inc. | Attn: General Counsel | 30 Novopharm Court | | | Toronto | ON | M1B 2K9 | Canada |
| The Arthritis Clinic of Northern Virginia, PC | Attn: General Counsel | 1635 N George Mason Dr Ste 220 | | | Arlington | VA | 22205 | |
| The Henry M. Jackson Foundation For The Advancement of Military Medicine, Inc. | Attn: General Counsel | 6720A Rockledge Drive | | | Bethesda | MD | 20817 | |
| The Huntington National Bank | Attn: General Counsel | 4466 North High Street | | | Columbus | OH | 43214 | |
| The Imperial Marketplace | Attn: General Counsel | 3100 Walkent Drive NW | | | Grand Rapids | MI | 49544 | |
| The Ogilvy Group CDA | Attn: General Counsel | 517A Wellington St West | | | Toronto | ON | M5V 1G1 | Canada |
| The People of the State of New York for the Elderly Pharmaceutical Insurance Coverage (EPIC) Program | Attn: General Counsel | New York State Department of Health | Corning Tower | Empire State Plaza | Albany | NY | 12237 | |
| The Task Force for Global Health | Attn: General Counsel | 325 Swanton Way | | | Decatur | GA | 30030 | |
| Tigernet Systems Inc D/B/A The Tns Group | Attn: General Counsel | 3 Landmark Square Suite 600 | | | Stamford | CT | 06901 | |
| Toward Zero Co. | Attn: General Counsel | 2001 W Sample Rd | #101 | | Pompano Beach | FL | 33064-1300 | |
| Trancept Pharma, Inc. | Attn: General Counsel | 1003 W. Cutting Blvs. Suite 110 | | | Pt. Richard | CA | 94804 | |
| Trancept Pharma, Inc. | Attn: General Counsel | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703 | |
| Traxx International Corporation | Attn: General Counsel | 501 Sentinel | Hiranandani Gardens, Powai | | Mumbai | | 400 076 | India |

Exhibit C

Supplemental Assumed Contract Counterparties Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tricom Pictures | Attn: General Counsel | 705 Mount Auburn Street | | | Watertown | MA | 02472 | |
| Tufts Benefit Administrators, Inc. | Attn: General Counsel | 201 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| TXP Services Inc. | Attn: General Counsel | 201 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| TXP Services Inc. | Attn: General Counsel | 8200 S Quebec St, A3108 | | | Centennial | CO | 80112 | |
| Union Carbide Corporation | Attn: General Counsel | A Subsidiary of The Dow Chemical Corporation | 7501 State Highway 185 North | | North Seadrift | TX | 77983 | |
| Validus Pharmaceuticals, LLC | Attn: General Counsel | 90 East Halsey Road | Suite 210 | | Parsippany | NJ | 07054 | |
| Vanguard Pain Management Consulting LLC | Attn: General Counsel | 4183 Franklin Rd. | Ste B1 #77 | | Murfreesboro | TN | 37128 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | 1205 11th Street | | | Charles City | IA | 50616 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | 1685 Marthaler Lane | | | West St. Paul | MN | 55118 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | 333 Phoenixville | | | Pike Malvern | PA | 19355 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | 400 Seaks Run Road | | | Glen Rock | PA | 17327 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | 700 Pennsylvania Drive | | | Exton | PA | 19341 | |
| Vektor Pharma TF GmbH | Attn: General Counsel | Bjorkborns Industriomrade | | | Karlskoga | | SE-691 85 | Sweden |
| Vektor Pharma TF GmbH | Attn: General Counsel | Hauptstrasse 13 | | | Uttenweiler | | DE-88524 | Germany |
| Vektor Pharma TF GmbH | Attn: General Counsel | Koenigsberger Strasse 1 | | | Harpstedt | | D-27243 | Germany |
| Vensun Pharmaceuticals, Inc. | Attn: General Counsel | 790 Township Line Road | Suite 250 | | Yardley | PA | 19067 | |
| Verix, Inc. | Attn: General Counsel | 2010 El Camino Real | # 732 | | Santa Clara | CA | 95050 | |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 LOUDOUN COUNTY PARKWAY | | | Ashburn | VA | 20147 | |
| Vermont Prevention Assistance Transition and Health Access | Attn: General Counsel | DCF - Economic Services Division | Application and Document Processing Center | 280 State Drive | Waterbury | VT | 05671-1500 | |
| Veterans Administration | Attn: General Counsel | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | |
| Visual Communications, Inc. | Attn: General Counsel | 1 Stanley Drive | | | Aston | PA | 19014 | |
| VMWare, Inc. | Attn: General Counsel | 3401 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| Wei-wei Chang | Address on file | | | | | | | |
| Wei-wei Chang | Address on file | | | | | | | |
| Wei-wei Chang | Address on file | | | | | | | |
| WILLIAM C GUINTHER | Address on file | | | | | | | |
| Wisconsin Alumni Research Foundation | Attn: General Counsel | UW-Madison Campus | 614 Walnut Street | 13th Floor | Madison | WI | 53726 | |
| Zogenix, Inc. | Attn: General Counsel | 5959 Horton Street | | | Emeryville | CA | 94608 | |