KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*,[1] | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

**TWENTY-SECOND MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | June 1, 2021 through June 30, 2021 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $350,108.78<br>(80% of $437,635.97) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $350,108.78 |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2021*

*Through June 30, 2021* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $350,108.78, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $437,635.97) and (ii) payment of $0.00, for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $437,635.97 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $350,108.78.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]     The period from June 1, 2021 through and including June 30, 2021 is referred to herein as the "**Fee Period.**"

[3]     K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $233.33.[4]  The

blended hourly billing rate of all paraprofessionals is $301.49.[5]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors during

the Fee Period, respectfully requests (i) compensation in the amount of $350,108.78, which is

equal to 80% of the total amount of reasonable compensation for actual, necessary legal services

that K&S incurred in connection with such services during the Fee Period (*i.e.*, $437,635.97) and

(ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such

services during the Fee Period.

---

[4]    The blended hourly rate of $233.22 for attorneys is derived by dividing the total fees for attorneys of $432,691.47 by the total hours of 1,854.4.

[5]    The blended hourly rate of $301.49 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $4,944.5 by the total hours of  16.4.

Dated:   July 28, 2021
         New York, New York

                    **KING & SPALDING LLP**

                    */s/ Scott Davidson*

                    Scott Davidson
                    1185 Avenue of the Americas
                    New York, New York  10036-2601
                    Telephone: (212) 556-2100
                    Facsimile:  (212) 556-2222

                    *Special Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees by Project Category[6]**

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 62.4 | $32,146.00 |
| Document/File Management | 1.5 | $472.50 |
| Document Production (Defense) | 1,791.8 | $413,616.00 |
| Written Discovery (Defense) | 1.6 | $384.00 |
| Retention and Fee Applications | 13.5 | $9,204.00 |
| **TOTALS** | **1,870.8** | **$473,822.50** |

## **Exhibit B**

**Professional & Paraprofessional Fees**[7]

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,195.00 | 5.0 | $5,975.00 |
| David Farber | Partner; joined K&S 2013; admitted to Washington, D.C. 1988, New York 1988 | $1,205.00 | 1.2 | $1,446.00 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $500.00 | 33.7 | $16,850.00 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $500.00 | 6.6 | $3,300.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,290.00 | 2.2 | $2,838.00 |
| **Associate** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $745.00 | 5.2 | $3,874.00 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $350.00 | 22.5 | $7,875.00 |
| **Privilege Review Attorneys** | | | | |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $240.00 | 31.9 | $7,656.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 211.6 | $50,784.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $240.00 | 40.3 | $9,672.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $240.00 | 54.0 | $12,960.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $240.00 | 101.6 | $24,384.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $240.00 | 116.1 | $27,864.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $240.00 | 93.4 | $22,416.00 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $240.00 | 10.4 | $2,496.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $240.00 | 112.2 | $26,928.00 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994, Washington, D.C. 1997 | $240.00 | 7.7 | $1,848.00 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $240.00 | 7.8 | $13,248.00 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $240.00 | 39.0 | $9,360.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $240.00 | 15.7 | $3,768.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $240.00 | 57.4 | $13,776.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $240.00 | 112.0 | $26,880.00 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $240.00 | 102.9 | $24,696.00 |
| Ted Roethke | Privilege review attorney; joined K&S 2016; admitted to California 2008, Minnesota 2010, Georgia 2013 | $240.00 | 21.4 | $5,136.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $240.00 | 142.2 | $34,128.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $240.00 | 2.5 | $600.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $240.00 | 29.1 | $6,984.00 |
| Lisa Smith | Privilege review attorney; joined K&S 2004; admitted to Georgia 1997 | $240.00 | 8.0 | $1,920.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $240.00 | 150.1 | $36,024.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $240.00 | 54.0 | $12,960.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $240.00 | 137.5 | $33,000.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $240.00 | 71.8 | $17,232.00 |
| **Paralegals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $225.00 | 8.8 | $1,980.00 |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $400.00 | 5.3 | $2,120.00 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $465.00 | 0.8 | $372.00 |
| **Litigation Support** | | | | |
| Jeanine Schroer | Litigation Technology Specialist; joined K&S 2000 | $315.00 | 1.5 | $472.50 |

**Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|------------------|---------------:|
| **TOTAL**        | **$0.00**      |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10451084 |
| Invoice Date | 07/22/21 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/21:

| | | |
|---|---|---|
| Fees | $ | 7,421.00 |
| Less Fee Discount (13%) | | -964.73 |
| Less Additional Fee Discount | | -1,026.05 |
| **Total this Invoice** | **$** | **5,430.22** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                          Invoice No. 10451084
158001     DOJ Opioid Marketing Investigations                                     Page 2
07/22/21

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/09/21 | D Farber | L120 | A103 | Review and revise materials regarding bankruptcy issues (0.7); confer with Debtors' counsel regarding same (0.5) | 1.2 |
| 06/01/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, team regarding bankruptcy issues, review materials regarding same | 0.8 |
| 06/08/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, team regarding bankruptcy issues | 0.3 |
| 06/09/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy issues | 0.2 |
| 06/15/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding bankruptcy issues | 0.8 |
| 06/16/21 | J Bucholtz | L120 | A104 | Review materials regarding bankruptcy issues | 0.2 |
| 06/17/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, Board, team regarding bankruptcy issues | 1.3 |
| 06/22/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding bankruptcy issues | 0.8 |
| 06/29/21 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding bankruptcy issues | 0.6 |
| | | | | | 6.2 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 5.0 | 1195.00 | 5,975.00 |
| David Farber | Partner | 1.2 | 1205.00 | 1,446.00 |
| Total | | 6.2 | | $7,421.00 |

08714      Purdue Pharma LP                                      Invoice No. 10451084
158001     DOJ Opioid Marketing Investigations                              Page 3
07/22/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 6.2 | 6,456.27 |
| | Total Fees | 6.2 | 6,456.27 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10451085 |
| Invoice Date | 07/22/21 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/21:

| | | |
|---|---|---|
| Fees | $ | 9,204.00 |
| Less Fee Discount (13%) | | -1,196.52 |
| Less Additional Fee Discount | | -995.41 |
| **Total this Invoice** | **$** | **7,012.07** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | | | Invoice No. 10451085 |
|---|---|---|---|---|---|
| 240001 | Retention And Fee Application | | | | Page 2 |
| 07/22/21 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/16/21 | N Gadsden | L210 | A103 | Draft exhibits for monthly fee statement | 5.3 |
| 06/24/21 | L Shermohammed | L210 | A103 | Draft May monthly fee application | 2.8 |
| 06/25/21 | S Davidson | L120 | A104 | E-mails with R. Jones regarding invoice (0.4); review draft of monthly fee statement (0.4); make revisions to draft of monthly fee statement and finalize (0.5); e-mails with K. Noebel regarding fee statement (0.2) | 1.5 |
| 06/25/21 | L Shermohammed | L210 | A103 | Draft and finalize May monthly fee application | 2.4 |
| 06/28/21 | S Davidson | L120 | A104 | Review final draft of monthly fee statement (0.2); coordinate filing and service of May monthly fee statement (0.4); e-mail LEDES data to Fee Examiner (0.1) | 0.7 |
| 06/28/21 | K Noebel | L210 | A111 | Review and e-file the Twenty-First Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtor in Possession for the Period From May 1, 2021 Through May 31, 2021 | 0.8 |
| | | | | | 13.5 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Scott Davidson | Counsel | 2.2 | 1290.00 | 2,838.00 |
| Leia Shermohammed | Associate | 5.2 | 745.00 | 3,874.00 |
| Natasha Gadsden | Paralegal | 5.3 | 400.00 | 2,120.00 |
| Kathleen Noebel | Paralegal | 0.8 | 465.00 | 372.00 |
| Total | | 13.5 | | $9,204.00 |

| 08714 | Purdue Pharma LP | Invoice No. 10451085 |
|---|---|---|
| 240001 | Retention And Fee Application | Page 3 |
| 07/22/21 | | |

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.2 | 2,469.06 |
| L210 | Pleadings | 11.3 | 5,538.42 |
| | Total Fees | 13.5 | 8,007.48 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10450628 |
| Invoice Date | 07/06/21 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/21:

| | | |
|---|---|---|
| Fees | $ | 444,207.50 |
| Less Tiered Discount | | -31,094.52 |
| **Total this Invoice** | **$** | **413,112.98** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10450628
190003     DOJ/NJ/ME                                                              Page 2
07/06/21

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/01/21 | N Bass | L120 | A101 | Manage privilege review | 0.8 |
| 06/01/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 06/01/21 | J Tucker | L320 | A105 | Manage review in connection with custodial documents relating to the DOJ investigation | 0.3 |
| 06/02/21 | N Bass | L120 | A101 | Manage privilege review | 0.9 |
| 06/02/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 06/02/21 | J Tucker | L320 | A105 | Manage review in connection with custodial documents relating to the DOJ investigation | 1.1 |
| 06/03/21 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 06/03/21 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/03/21 | J Tucker | L320 | A105 | Manage review in connection with custodial documents relating to the DOJ investigation | 2.1 |
| 06/04/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 06/04/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 06/04/21 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 06/04/21 | J Tucker | L320 | A105 | Manage review in connection with custodial documents relating to the DOJ investigation | 1.1 |
| 06/07/21 | N Bass | L120 | A101 | Manage privilege review | 1.1 |
| 06/07/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 8.2 |
| 06/07/21 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 06/07/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 1.6 |
| 06/08/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/08/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 06/08/21 | J Schroer | L140 | A110 | Prepare documents and data for privilege review in connection with | 0.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003      DOJ/NJ/ME                                                               Page 3
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | documents relating to the DOJ investigation | |
| 06/09/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 06/09/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/09/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.1 |
| 06/10/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/10/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 06/10/21 | J Schroer | L140 | A110 | Prepare documents and data for privilege review in connection with documents relating to the DOJ investigation | 0.9 |
| 06/11/21 | N Bass | L120 | A101 | Manage privilege review | 1.2 |
| 06/11/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 6.8 |
| 06/11/21 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 06/11/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 06/11/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 06/11/21 | A Panos | L320 | A105 | Communications with R. Jones and M. Douglas regarding upcoming document review project protocols and procedures | 0.1 |
| 06/11/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 06/12/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 06/12/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.3 |
| 06/12/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10450628
190003     DOJ/NJ/ME                                                                       Page 4
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/12/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 06/12/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 06/12/21 | A Panos | L320 | A105 | Communications with R. Jones and M. Douglas regarding upcoming document review project protocols and procedures | 0.1 |
| 06/12/21 | E Smedley | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.2 |
| 06/12/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 06/12/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 06/12/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 06/13/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 1.1 |
| 06/13/21 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 06/13/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 06/13/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |
| 06/13/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 06/13/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 06/13/21 | E Smedley | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/13/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/13/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to | 5.2 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10450628
190003       DOJ/NJ/ME                                                                      Page 5
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 06/13/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 06/14/21 | N Bass | L120 | A101 | Manage privilege review | 0.7 |
| 06/14/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/14/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.2 |
| 06/14/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 06/14/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 06/14/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.4 |
| 06/14/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 06/14/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.5 |
| 06/14/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 06/14/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.7 |
| 06/14/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |
| 06/14/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 06/14/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.2 |
| 06/14/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.9 |
| 06/14/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.3 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003      DOJ/NJ/ME                                                                              Page 6
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/14/21 | E Smedley | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 06/14/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 06/14/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.6 |
| 06/14/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 06/15/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.4 |
| 06/15/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/15/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/15/21 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 06/15/21 | J Jordan | L310 | A104 | Prepare for and participate in Purdue teleconference with M. Douglas | 1.6 |
| 06/15/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 06/15/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 06/15/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 06/15/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/15/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.1 |
| 06/15/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 06/15/21 | E Smedley | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003     DOJ/NJ/ME                                                                              Page 7
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/15/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/16/21 | N Bass | L120 | A101 | Manage privilege review | 0.3 |
| 06/16/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.5 |
| 06/16/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 06/16/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/16/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/16/21 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 06/16/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 06/16/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.8 |
| 06/16/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/16/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/16/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 06/16/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/16/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 06/16/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/16/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 06/16/21 | J Saxon | L320 | A104 | Quality control for privilege in | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10450628
190003     DOJ/NJ/ME                                                                          Page 8
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | connection with documents relating to the DOJ investigation |  |
| 06/16/21 | J Tucker | L320 | A105 | Manage review in connection with documents relating to the DOJ investigation | 0.4 |
| 06/16/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/16/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 06/17/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.2 |
| 06/17/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.8 |
| 06/17/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/17/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/17/21 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 06/17/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 06/17/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 06/17/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.4 |
| 06/17/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/17/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/17/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 06/17/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003     DOJ/NJ/ME                                                                              Page 9
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/17/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 06/17/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.9 |
| 06/18/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.3 |
| 06/18/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/18/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 06/18/21 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 06/18/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 06/18/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 06/18/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 06/18/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 06/18/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 06/18/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 06/18/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/18/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/18/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/19/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to | 1.2 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10450628
190003       DOJ/NJ/ME                                                              Page 10
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 06/19/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.2 |
| 06/19/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 06/19/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/20/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 7.1 |
| 06/20/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 06/20/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 06/20/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.9 |
| 06/20/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 06/21/21 | N Bass | L120 | A101 | Manage privilege review | 6.2 |
| 06/21/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 06/21/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.6 |
| 06/21/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.8 |
| 06/21/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.8 |
| 06/21/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 06/21/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 06/21/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/21/21 | D Kremer | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 06/21/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.7 |
| 06/21/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 06/21/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 06/21/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/21/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.1 |
| 06/21/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/21/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 06/21/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/22/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/22/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 11.2 |
| 06/22/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.6 |
| 06/22/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.3 |
| 06/22/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/22/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |

44444      Purdue Pharma, LP (Document Matters)                                              Invoice No. 10450628
190003     DOJ/NJ/ME                                                                                  Page 12
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/22/21 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 06/22/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.2 |
| 06/22/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 1.4 |
| 06/22/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/22/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/22/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/22/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/22/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/22/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.4 |
| 06/22/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/23/21 | N Bass | L120 | A101 | Manage privilege review | 2.2 |
| 06/23/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.2 |
| 06/23/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.8 |
| 06/23/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 06/23/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 06/23/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.3 |
| 06/23/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10450628
190003       DOJ/NJ/ME                                                                  Page 13
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/23/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 3.4 |
| 06/23/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/23/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/23/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/23/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/24/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.7 |
| 06/24/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.2 |
| 06/24/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/24/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 06/24/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/24/21 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 06/24/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/24/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.3 |
| 06/24/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 06/24/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 06/24/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.7 |

44444       Purdue Pharma, LP (Document Matters)            Invoice No. 10450628
190003      DOJ/NJ/ME                                      Page 14
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 06/24/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 06/24/21 | M See | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.1 |
| 06/24/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 06/25/21 | N Bass | L120 | A101 | Manage privilege review | 1.3 |
| 06/25/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 06/25/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.6 |
| 06/25/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/25/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 06/25/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 06/25/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 06/25/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 06/25/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.2 |
| 06/25/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/25/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 06/25/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.4 |
| 06/25/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |

44444          Purdue Pharma, LP (Document Matters)                        Invoice No. 10450628
190003         DOJ/NJ/ME                                                          Page 15
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/25/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/25/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.3 |
| 06/25/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/25/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 06/26/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/26/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 7.6 |
| 06/26/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/26/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.4 |
| 06/26/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.3 |
| 06/26/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 7.8 |
| 06/26/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 06/26/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 06/26/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.7 |
| 06/26/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 06/26/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.2 |

44444          Purdue Pharma, LP (Document Matters)                                Invoice No. 10450628
190003         DOJ/NJ/ME                                                                          Page 16
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/26/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 06/26/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.9 |
| 06/26/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.5 |
| 06/26/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/27/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/27/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 7.1 |
| 06/27/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.8 |
| 06/27/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.7 |
| 06/27/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/27/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.4 |
| 06/27/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.7 |
| 06/27/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 3.9 |
| 06/27/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.2 |
| 06/27/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 06/27/21 | S Primrose | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 3.4 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/27/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.7 |
| 06/27/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.7 |
| 06/27/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.1 |
| 06/27/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 6.6 |
| 06/27/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/28/21 | N Bass | L120 | A101 | Manage privilege review | 2.3 |
| 06/28/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 06/28/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.3 |
| 06/28/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/28/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/28/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/28/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.9 |
| 06/28/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.6 |
| 06/28/21 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 06/28/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 06/28/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/28/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection | 5.2 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003      DOJ/NJ/ME                                                                            Page 18
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with documents relating to the DOJ investigation | |
| 06/28/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.4 |
| 06/28/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/28/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.1 |
| 06/28/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/28/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.3 |
| 06/28/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.6 |
| 06/28/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/28/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/28/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/29/21 | N Bass | L120 | A101 | Advise regarding discovery strategy, data collection and document review process and protocol | 2.2 |
| 06/29/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.6 |
| 06/29/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with  documents relating to the DOJ investigation | 10.6 |
| 06/29/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/29/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/29/21 | G Greco | L320 | A104 | Quality control for privilege in | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003     DOJ/NJ/ME                                                                            Page 19
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with documents relating to the DOJ investigation | |
| 06/29/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.6 |
| 06/29/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.2 |
| 06/29/21 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 06/29/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.8 |
| 06/29/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/29/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 4.3 |
| 06/29/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.4 |
| 06/29/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/29/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.3 |
| 06/29/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.2 |
| 06/29/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.0 |
| 06/29/21 | L Smith | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.1 |
| 06/29/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 4.1 |
| 06/29/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/29/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |

44444    Purdue Pharma, LP (Document Matters)      Invoice No. 10450628
190003    DOJ/NJ/ME        Page 20
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/29/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/30/21 | N Bass | L120 | A101 | Advise regarding discovery strategy, data collection and document review process and protocol | 2.7 |
| 06/30/21 | E Can | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 0.2 |
| 06/30/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 10.7 |
| 06/30/21 | F Evans | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/30/21 | A Gibson | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.1 |
| 06/30/21 | G Greco | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/30/21 | D Handley | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 0.7 |
| 06/30/21 | C Harris | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/30/21 | R Jones | L120 | A110 | Prepare documents for production | 1.5 |
| 06/30/21 | J Jordan | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/30/21 | E McCafferty | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/30/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the DOJ investigation | 8.4 |
| 06/30/21 | B Neufeld | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 2.9 |
| 06/30/21 | C Pak | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 8.2 |
| 06/30/21 | A Panos | L320 | A104 | Quality control for privilege in connection with documents relating to | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003     DOJ/NJ/ME                                                                             Page 21
07/06/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | the DOJ investigation | |
| 06/30/21 | T Roethke | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 1.6 |
| 06/30/21 | J Saxon | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.9 |
| 06/30/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 5.6 |
| 06/30/21 | H Wang | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 9.3 |
| 06/30/21 | A Wheeler | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| 06/30/21 | T Williams | L320 | A104 | Quality control for privilege in connection with documents relating to the DOJ investigation | 10.1 |
| | | | | | 1799.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450628
190003      DOJ/NJ/ME                                                                        Page 22
07/06/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 31.0 | 500.00 | 15,500.00 |
| John Tucker | Partner | 6.6 | 500.00 | 3,300.00 |
| Jon Jordan | Privilege Review Attorney | 93.4 | 240.00 | 22,416.00 |
| Bob Neufeld | Privilege Review Attorney | 39.0 | 240.00 | 9,360.00 |
| Sarah Primrose | Privilege Review Attorney | 102.9 | 240.00 | 24,696.00 |
| Meryl See | Privilege Review Attorney | 2.5 | 240.00 | 600.00 |
| Nicole Bass | Discovery Counsel | 22.5 | 350.00 | 7,875.00 |
| Michael Douglas | Privilege Review Attorney | 193.2 | 240.00 | 46,368.00 |
| Frankie Evans | Privilege Review Attorney | 40.3 | 240.00 | 9,672.00 |
| Gary Greco | Privilege Review Attorney | 101.6 | 240.00 | 24,384.00 |
| Deborah Kremer | Privilege Review Attorney | 10.4 | 240.00 | 2,496.00 |
| Ed McCafferty | Privilege Review Attorney | 112.2 | 240.00 | 26,928.00 |
| Scott McClure | Privilege Review Attorney | 7.7 | 240.00 | 1,848.00 |
| Liz McGovern | Privilege Review Attorney | 47.4 | 240.00 | 11,376.00 |
| Shane Orange | Privilege Review Attorney | 10.9 | 240.00 | 2,616.00 |
| Chong Pak | Privilege Review Attorney | 48.2 | 240.00 | 11,568.00 |
| Alex Panos | Privilege Review Attorney | 112.0 | 240.00 | 26,880.00 |
| Ted Roethke | Privilege Review Attorney | 21.4 | 240.00 | 5,136.00 |
| Eric Smedley | Privilege Review Attorney | 29.1 | 240.00 | 6,984.00 |
| Lisa Smith | Privilege Review Attorney | 8.0 | 240.00 | 1,920.00 |
| David Vandiver | Privilege Review Attorney | 141.8 | 240.00 | 34,032.00 |
| Hao Wang | Privilege Review Attorney | 54.0 | 240.00 | 12,960.00 |
| Amanda Wheeler | Privilege Review Attorney | 137.5 | 240.00 | 33,000.00 |
| Treaves Williams | Privilege Review Attorney | 71.8 | 240.00 | 17,232.00 |
| Enver Can | Privilege Review Attorney | 31.9 | 240.00 | 7,656.00 |
| Austin Gibson | Privilege Review Attorney | 54.0 | 240.00 | 12,960.00 |
| Chris Harris | Privilege Review Attorney | 116.1 | 240.00 | 27,864.00 |
| Justin Saxon | Privilege Review Attorney | 142.2 | 240.00 | 34,128.00 |
| Dan Handley | Paralegal | 8.8 | 225.00 | 1,980.00 |
| Jeanine Schroer | Litigation Technology Specialist | 1.5 | 315.00 | 472.50 |
| Total | | 1799.9 | | $444,207.50 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10450628
190003     DOJ/NJ/ME                                                                  Page 23
07/06/21

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 53.5 | 23,375.00 |
| L140 | Document/File Management | 1.5 | 472.50 |
| L310 | Written Discovery (Defense) | 1.6 | 384.00 |
| L320 | Document Production (Defense) | 1743.3 | 419,976.00 |
| | Total Fees | 1799.9 | 444,207.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | | |
|---|---|---|
| Purdue Pharma, LP (Document Matters) | Invoice No. | 10450643 |
| Sent Electronically | Invoice Date | 07/06/21 |
| | Client No. | 44444 |
| | Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/21:

| | | |
|---|---|---|
| Fees | $ | 12,990.00 |
| Less Tiered Discount | | -909.30 |
| **Total this Invoice** | **$** | **12,080.70** |

*Payment is Due Upon Receipt*

| | | | | |
|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | Invoice No. 10450643 |
| 190016 | UCC Document Review | | | Page 2 |
| 07/06/21 | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/02/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 06/03/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 06/03/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/03/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/03/21 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 06/03/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 06/04/21 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 06/04/21 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/04/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 06/04/21 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 06/04/21 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 06/07/21 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 06/07/21 | L McGovern | L320 | A104 | Manage QC for privilege in connection with documents relating to the UCC matter | 3.3 |
| 06/07/21 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| | | | | | 51.2 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10450643
190016    UCC Document Review                                                                        Page 3
07/06/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 2.7 | 500.00 | 1,350.00 |
| Michael Douglas | Privilege Review Attorney | 18.4 | 240.00 | 4,416.00 |
| Liz McGovern | Privilege Review Attorney | 7.8 | 240.00 | 1,872.00 |
| Shane Orange | Privilege Review Attorney | 4.8 | 240.00 | 1,152.00 |
| Chong Pak | Privilege Review Attorney | 9.2 | 240.00 | 2,208.00 |
| David Vandiver | Privilege Review Attorney | 8.3 | 240.00 | 1,992.00 |
| Total | | 51.2 | | $12,990.00 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10450643
190016    UCC Document Review                                                Page 4
07/06/21


**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 2.7 | 1,350.00 |
| L320 | Document Production (Defense) | 48.5 | 11,640.00 |
| | Total Fees | 51.2 | 12,990.00 |