DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | **(Jointly Administered)** |

**TWENTY-SECOND MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | June 1, 2021 through June 30, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$8,222,397.20[2]** <br> **(80% of $10,277,996.50)** |
| Total reimbursement requested in this statement | **$90,979.15** |
| Total compensation and reimbursement requested in this statement | **$8,313,376.35** |
| **This is a(n):**   _X_  Monthly Application  ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twenty-second Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2021 Through June 30, 2021* (this "**Fee Statement**").[3] By

---

[2] This amount reflects a reduction in fees in the amount of $140,490.50 on account of voluntary write-offs. This amount also includes certain unbilled fees from previous months in the amount of $11,825.50.

[3] The period from June 1, 2021, through and including June 30, 2021, is referred to herein as the "**Fee Period**."

this Fee Statement, Davis Polk seeks (i) compensation in the amount of $8,222,397.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $10,277,996.50) and (ii) payment of $90,979.15 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $10,277,996.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $8,222,397.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,099.76.[4]  The blended hourly billing rate of all paraprofessionals is $436.42.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $90,979.15 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,099.76 for attorneys is derived by dividing the total fees for attorneys of $10,007,416.50 by the total hours of 9,099.6.

[5] The blended hourly billing rate of $436.42 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $270,580.00 by the total hours of 620.0.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $8,222,397.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $10,277,996.50) and (ii) payment of $90,979.15 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.


Dated:    July 31, 2021
          New York, New York


                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Marshall S. Huebner*_____

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson


                              *Counsel to the Debtors and Debtors in
                              Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 432.3 | $488,876.00 |
| Bar Date/Estimation/Claims Allowance Issues | 120.5 | $134,106.00 |
| Corporate Governance, Board Matters and Communications | 74.1 | $106,581.50 |
| Creditor/UCC/AHC Issues | 413.2 | $279,327.50 |
| Cross-Border/International Issues | 10.2 | $13,719.00 |
| Equityholder/IAC Issues | 206.2 | $294,899.00 |
| Customer/Vendor/Lease/Contract Issues | 12.3 | $13,869.50 |
| Employee/Pension Issues | 606.2 | $684,023.50 |
| General Case Administration | 321.4 | $352,628.50 |
| Non-DPW Retention and Fee Issues | 8.4 | $9,963.50 |
| Support Agreement/Plan/Disclosure Statement | 5,664.7 | $6,134,401.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 241.4 | $162,322.50 |
| IP, Regulatory and Tax | 884.3 | $1,048,569.00 |
| Special Committee/Investigations Issues | 166.8 | $248,820.00 |
| Rule 2004 Discovery | 557.6 | $305,890.00 |
| **Total** | **9,719.6** | **$10,277,996.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $140,490.50 on account of voluntary write-offs.

Exhibit A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 50.9 | $89,838.50 |
| Crowley, John G. | Partner; joined partnership in 2000; admitted New York 1991 | $1,790 | 2.2 | $3,938.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 15.8 | $27,887.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 46.4 | $83,056.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 217.5 | $389,325.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 162.3 | $290,517.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 51.1 | $90,191.50 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 110.0 | $179,850.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 134.1 | $236,686.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 48.0 | $85,920.00 |
| Verdolini, Mario J. | Partner; joined partnership in 1997; admitted New York 1992 | $1,790 | 1.2 | $2,148.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 177.9 | $313,993.50 |
| **Partner Total:** | | | **1,017.4** | **$1,793,351.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 168.1 | $226,094.50 |
| Bacal, Matthew J. | Counsel; joined Davis Polk 2005; admitted New York 2006 | $1,345 | 1.4 | $1,883.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 57.8 | $77,741.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 67.8 | $91,191.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 106.5 | $143,242.50 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 102.9 | $138,400.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 45.2 | $60,794.00 |
| Matlock, Tracy L. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 196.8 | $264,696.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 211.2 | $284,064.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,345 | 110.4 | $148,488.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 146.9 | $197,580.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 241.3 | $324,548.50 |
| **Counsel Total:** | | | **1,456.3** | **$1,958,723.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 315.2 | $370,360.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 280.5 | $297,330.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 290.1 | $335,065.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 157.5 | $185,062.50 |
| Danzo, Melissa | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 33.7 | $28,139.50 |
| Dartez, Jackson | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 192.4 | $203,944.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 7.6 | $8,664.00 |
| Dixon, III, Roy G. | Associate; joined Davis Polk 2021; admitted New York 2019 | $1,060 | 32.9 | $34,874.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 62.0 | $65,720.00 |
| Frey, David A. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 2.6 | $2,171.00 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $1,060 | 33.2 | $35,192.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 51.5 | $43,002.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 24.0 | $25,440.00 |
| Hallock, Jesse L. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 3.2 | $3,696.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 116.1 | $96,943.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 165.9 | $138,526.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 13.1 | $13,886.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 195.2 | $225,456.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Klabo, Hailey W. | Associate; joined Davis Polk 2021; admitted New York 2020 | $835 | 176.9 | $147,711.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 247.1 | $290,342.50 |
| Kratzer, David | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 131.0 | $109,385.00 |
| Kwak, Samuel | Associate; joined Davis Polk 2020; admitted New York 2018 | $1,060 | 31.2 | $33,072.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 40.3 | $33,650.50 |
| Lefland, Samantha | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 9.1 | $10,692.50 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 145.9 | $166,326.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 331.0 | $350,860.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 182.7 | $214,672.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 138.0 | $157,320.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 41.2 | $34,402.00 |
| Moller, Sarah H. | Associate, joined Davis Polk 2020; admitted New York 2021 | $740 | 74.7 | $55,278.00 |
| O'Sullivan, Damian | Associate; joined Davis Polk 2020; admitted New Jersey 2021 | $740 | 187.9 | $139,046.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 87.5 | $102,812.50 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 27.4 | $31,236.00 |
| Peppiatt, Jonah A. | Associate; joined Davis Polk 2016; admitted New York 2015 | $1,175 | 83.6 | $98,230.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 2.9 | $3,349.50 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 31.4 | $26,219.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 4.8 | $5,544.00 |
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 99.0 | $82,665.00 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 194.2 | $162,157.00 |
| Shpeen, Adam L. | Associate; joined Davis Polk 2016; admitted New York 2013 | $1,175 | 4.1 | $4,817.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 102.2 | $120,085.00 |
| Smith, Hilary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 85.8 | $97,812.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 119.9 | $138,484.50 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 80.3 | $59,422.00 |
| Taylor, Lucy McKinstry | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 16.2 | $19,035.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 64.9 | $73,986.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 3.3 | $2,755.50 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 13.8 | $16,215.00 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 139.5 | $163,912.50 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 47.9 | $39,996.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $1,060 | 98.6 | $104,516.00 |
| Dekhtyar, Mariya | Law Clerk, joined Davis Polk 2020 | $600 | 89.2 | $53,520.00 |
| Donnelly, Jacob M. | Law Clerk; joined Davis Polk 2020 | $740 | 5.7 | $4,218.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 88.7 | $65,638.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 142.2 | $118,737.00 |
| MacKenzie, Robert | Law Clerk, joined Davis Polk 2020 | $740 | 102.4 | $75,776.00 |
| O'Toole, Daniel | Law Clerk; joined Davis Polk 2020 | $740 | 74.1 | $54,834.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 197.1 | $145,854.00 |
| Wykstra, Madeleine Vera | Law Clerk, joined Davis Polk 2018 | $1,060 | 44.6 | $47,276.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 113.0 | $83,620.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 85.6 | $45,368.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $530 | 77.6 | $41,128.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 46.1 | $24,433.00 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $530 | 98.0 | $51,940.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 110.0 | $58,300.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 74.5 | $39,485.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 150.8 | $79,924.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 105.3 | $55,809.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 12.3 | $4,305.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 40.8 | $14,280.00 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 23.8 | $8,330.00 |
| Elder, Abigail | Legal Assistant; joined Davis Polk 2020 | $350 | 15.6 | $5,460.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 107.1 | $51,408.00 |
| Hussey, Samantha | Legal Assistant; joined Davis Polk 2020 | $480 | 7.0 | $3,360.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $480 | 7.7 | $3,696.00 |
| Morrione, Tommaso | Legal Assistant, joined Davis Polk 2021 | $350 | 79.9 | $27,965.00 |
| Quach, Angela | Legal Assistant; joined Davis Polk 2006 | $480 | 5.7 | $2,736.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $480 | 4.6 | $2,208.00 |
| Yu, Brandon | Legal Assistant; joined Davis Polk 2020 | $480 | 13.5 | $6,480.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 64.1 | $34,614.00 |
| Soussan, Susan | Ediscovery Project Manager; joined Davis Polk 2008 | $540 | 9.9 | $5,346.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 99.2 | $43,152.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 118.7 | $51,634.50 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2015 | $555 | 10.1 | $5,605.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **7,245.9** | **$6,525,922.00** |

Exhibit B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **9,719.6** | **$10,277,996.50[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $140,490.50 on account of voluntary write-offs.

## **Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail Below* | **$11,782.33** |
| Computer Research | Lexis (Lexis Answer Card, US Treatises, US Law Reviews and Journals, Public Records, US News, Expert Report) and Westlaw | **$18,598.75** |
| Court and Related Fees | US Bankruptcy Court, CourtAlert.com, and Pacer Transactions | **$2,599.65** |
| Duplication | N/A | **$4,736.60** |
| Electronic Discovery Services | KLDiscovery | **$48,940.65** |
| Outside Documents & Research | US Dockets, Restructuring Concepts and Courtlink | **$2,389.29** |
| Postage, Courier & Freight | N/A | **$1,270.08** |
| Travel | *See Travel Detail Below* | **$661.80** |
| **TOTAL** | | **$90,979.15** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 06/02/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 06/09/21 | P.F. Chang's | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 06/12/21 | Lan Larb | 1 | Overtime meal for J. Shinbrot | $20.00 |
| 06/24/21 | Toloache Restaurant | 1 | Overtime meal for J. Weiner | $20.00 |
| 06/25/21 | 16 Handles Frozen Yogurt & Ice Cream | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 06/29/21 | Uber Eats | 1 | Overtime meal for J. Shinbrot | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 06/29/21 | Naya | 1 | Overtime meal for J. Weiner | $15.71 |
| 06/29/21 | P.F. Chang's & Starbucks | 1 | Overtime meal for T. L. Matlock | $20.00 |
| 06/30/21 | Kosher Deluxe | 1 | Mediation lunch for M. Huebner | $20.00 |
| 06/30/21 | Ho Ho Té | 1 | Overtime meal for B. Sherman | $20.00 |
| 06/30/21 | Zest Szechuan | 1 | Overtime meal for C. Cardillo | $20.00 |
| 06/30/21 | Davis Polk Cafeteria | 47 | Catering for two-day mediation | $11,566.62 |
| **TOTAL** | | | | **$11,782.33** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 05/13/21 | J. A. Peppiatt | Taxi from Davis Polk offices for late night work | $58.18 |
| 06/02/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 06/09/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 06/22/21 | E. J. Vonnegut | Taxi from Davis Polk offices for late night work | $49.92 |
| 06/24/21 | K. Houston | Taxi from Davis Polk offices for late night work | $50.85 |
| 06/25/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 06/29/21 | T. L. Matlock | Taxi from Davis Polk offices for late night work | $90.00 |
| 06/29/21 | J. Weiner | Taxi from Davis Polk offices for late night work | $34.26 |
| 06/30/21 | M. J. Linder | Taxi from Davis Polk offices for late night work | $36.00 |
| 06/30/21 | J. Weiner | Taxi from Davis Polk offices for late night work | $27.59 |
| 06/30/21 | M. Huebner | Parking for day one of mediation | $45.00 |
| **TOTAL** | | | **$661.80** |

Exhibit C - 3

## **Exhibit D**

## **Detailed Time Records**

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 06/01/21 | 5.5 | Correspondence with D. Rubin and S. Carvajal regarding stay notices (0.3); review and revise same (0.4); prepare for conference regarding litigation planning (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, S. Stefanik, D. Rubin, and G. Cardillo regarding same (0.5); telephone conference with M. Tobak regarding Bloyd proceeding (0.2); correspondence with D. Herts regarding same (0.3); correspondence with M. Tobak regarding same (0.1); correspondence with M. Tobak and F. Ozment regarding same (0.2); analyze examiner issue (1.2); correspondence with G. McCarthy, G. Cardillo, and T. Sun regarding same (0.2); prepare talking points regarding same (1.9). |
| Bias, Brandon C. | 06/01/21 | 3.5 | Draft proposed preliminary injunction order. |
| Cardillo, Garrett | 06/01/21 | 1.6 | Revise preliminary injunction brief (0.9); review examiner motion (0.7). |
| Carvajal, Shanaye | 06/01/21 | 6.6 | Review newly filed complaints regarding noticing (0.2); correspondence with K. Benedict and D. Rubin regarding same (0.1); draft and revise notice letters regarding preliminary injunction and automatic stay (1.1); correspondence with D. Rubin regarding same (0.2); research precedent bankruptcy cases for question from G. Cardillo (5.0). |
| Herts, Dylan | 06/01/21 | 2.1 | Email K. Benedict regarding motion to dismiss adversary proceeding (0.1); revise same (2.0). |
| Houston, Kamali | 06/01/21 | 0.3 | Revise direct and expedited appeals memorandum. |
| Huebner, Marshall S. | 06/01/21 | 1.3 | Review examiner motion and calls and emails with Purdue, Davis Polk, creditor parties regarding same (1.0); emails regarding preliminary injunction issues (0.3). |
| Kaminetzky, Benjamin S. | 06/01/21 | 3.1 | Review press reports (0.2); analyze examiner motion (0.8); call with M. Huebner regarding examiner motion and strategy (0.1); review and analyze evidence and elements materials (1.7); email regarding document repository, preliminary injunction motion and strategy (0.3). |
| Knudson, Jacquelyn Swanner | 06/01/21 | 1.0 | Review motion to appoint a fee examiner (0.5); conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, and D. Rubin regarding litigation workstreams (0.5). |
| McCarthy, Gerard | 06/01/21 | 0.5 | Review and revise preliminary injunction brief, order (0.3); emails with M. Huebner and Purdue regarding same (0.1); email with Creditors' Committee, Ad Hoc Committee, MSGE regarding same (0.1). |
| Oluwole, Chautney M. | 06/01/21 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 06/01/21 | 1.7 | Attend Davis Polk litigation team meeting (0.5); review and revise letters regarding new complaints (0.4); emails with M. Tobak and K. Benedict regarding same (0.2); calls with M. Tobak regarding litigation issues (0.6). |
| Benedict, Kathryn S. | 06/02/21 | 5.7 | Prepare talking points regarding examiner issue (0.5); correspondence with B. Kaminetzky and others regarding examiner issue (0.3); correspondence with M. Tobak and G. McCarthy regarding examiner talking points (0.3); review and revise same (0.8); telephone conference with F. Ozment, R. Graham, and M. Tobak regarding Bloyd adversary proceeding (0.2); telephone conference with M. Tobak regarding same |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); review and revise draft motion to dismiss (1.6); conference with B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding examiner issue (0.5); conference with A. Preis, S. Brauner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and others regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, S. Carvajal, Z. Khan, and T. Sun regarding same (0.4); analyze materials regarding same (0.7). |
| Herts, Dylan | 06/02/21 | 1.9 | Revise draft motion to dismiss adversary proceeding (1.8); email K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 06/02/21 | 0.4 | Discussions with Davis Polk team and creditor counsel regarding examiner motion (0.3); emails regarding examiner motion (0.1). |
| Mazer, Deborah S. | 06/02/21 | 0.6 | Correspondence with G. McCarthy and G. Cardillo regarding examiner motion and prior research. |
| McCarthy, Gerard | 06/02/21 | 0.8 | Finalize preliminary injunction papers (0.6); communications with Purdue regarding same (0.1); communications with Ad Hoc Committee and Creditors' Committee regarding same (0.1). |
| Sun, Terrance X. | 06/02/21 | 0.4 | Cite check preliminary injunction extension brief. |
| Tobak, Marc J. | 06/02/21 | 0.6 | Conference with F. Ozment, R. Graham, K. Benedict regarding term sheet (0.2); conference with K. Benedict regarding Bloyd proceeding (0.1); correspondence with Walmart and McKinsey counsel regarding Bloyd adversary proceeding (0.3). |
| Benedict, Kathryn S. | 06/03/21 | 1.0 | Correspondence with M. Tobak and D. Herts regarding Bloyd proceeding (0.4); correspondence with F. Ozment, J. Ryan, K. Pasquale, E. Kuznick, and others regarding same (0.3); review examiner materials (0.3). |
| Cardillo, Garrett | 06/03/21 | 5.8 | Analyze examiner motion and precedents (2.6); review academic literature on third party releases (1.2); call with D. Herts regarding same (0.3); call with S. Carvajal regarding examiner motion (0.2); call with S. Carvajal regarding examiner motion outline (0.3); call with G. McCarthy regarding examiner motion (0.3); call with G. McCarthy regarding third party release issues (0.3); call with G. McCarthy regarding upcoming filing (0.1); emails with S. Carvajal regarding examiner motion legal research (0.5). |
| Herts, Dylan | 06/03/21 | 1.5 | Draft stipulation regarding Bloyd adversary proceeding (0.7); revise same (0.5); email K. Benedict regarding same (0.3). |
| Houston, Kamali | 06/03/21 | 6.0 | Review and revise memorandum on direct and expedited appeals. |
| Huebner, Marshall S. | 06/03/21 | 2.2 | Review and comment on examiner motion (2.0); discussions with litigators and movant regarding same (0.2). |
| Benedict, Kathryn S. | 06/04/21 | 0.4 | Correspondence with M. Tobak and D. Herts regarding Bloyd issues (0.1); correspondence with F. Ozment, E. Kuznick, J. Ryan, and others regarding same (0.1); correspondence with D. Consla and others regarding injunction (0.2). |
| Consla, Dylan A. | 06/04/21 | 0.5 | Review Ad Hoc Committee revisions to voluntary injunction (0.2); call with G. Cardillo regarding voluntary injunction issues (0.1); emails with E. Vonnegut, M. Tobak regarding voluntary injunction issues (0.2). |
| Elder, Abigail | 06/04/21 | 1.7 | Create excel spreadsheet cataloguing RFPs as per E. Kim. |
| Herts, Dylan | 06/04/21 | 1.4 | Revise stipulation regarding adversary proceeding (0.5); email with M. Tobak and K. Benedict regarding same (0.3); email with K. Benedict and M. Giddens regarding same (0.2); draft |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email to Chambers regarding same (0.2); revise Davis Polk team calendars regarding same (0.2). |
| Houston, Kamali | 06/04/21 | 5.6 | Review and revise memorandum on direct and expedited appeals. |
| Huebner, Marshall S. | 06/04/21 | 0.9 | Emails with various creditor representatives regarding examiner motion and replies (0.5); emails regarding discovery issues (0.4). |
| Carvajal, Shanaye | 06/05/21 | 13.1 | Research and draft response in opposition to examiners motion (10.3); correspondence and teleconferences with G. Cardillo regarding strategy and motion draft (1.1); correspondence with T. Sun regarding research questions related to examiner motion (0.5); review of Disclosure Statement for facts related to examiner motion (1.2). |
| Elder, Abigail | 06/05/21 | 7.7 | Categorize RFPs and prepare a PDF portfolio of all RFP materials as per E. Kim. |
| Huebner, Marshall S. | 06/05/21 | 0.5 | Correspondence with Davis Polk team regarding discovery filings. |
| Knudson, Jacquelyn Swanner | 06/05/21 | 0.3 | Correspondence with G. Cardillo, S. Carvajal, and A. Mendelson regarding transcript quotes regarding examiner motion. |
| Cardillo, Garrett | 06/06/21 | 6.3 | Draft and revise examiner brief (5.5); email S. Carvajal regarding revisions to same (0.3); calls with G. McCarthy regarding examiner brief (0.5). |
| Elder, Abigail | 06/06/21 | 0.9 | Prepare a PDF portfolio of all RFP materials as per E. Kim. |
| Sun, Terrance X. | 06/06/21 | 1.4 | Research precedence regarding examiners. |
| Cardillo, Garrett | 06/07/21 | 14.2 | Call with D. Herts regarding third party talking points (0.2); call with Davis Polk team regarding case updates (0.6); calls with G. McCarthy regarding opposition to motion to appoint examiner and revisions to same (1.2); review and analyze examiner precedents (4.2); research precedence and case law regarding opposition to motions to appoint an examiner (0.9); revise third party release talking points (3.0); draft opposition to appoint motion for an examiner (4.0); call with S. Carvajal regarding examiner opposition (0.1). |
| Huebner, Marshall S. | 06/07/21 | 1.6 | Calls with MSGE and Ad Hoc Committee regarding examiner motion (1.2); emails with Davis Polk team regarding same (0.4). |
| Mazer, Deborah S. | 06/07/21 | 0.6 | Attend litigation team meeting. |
| Mazer, Deborah S. | 06/07/21 | 1.3 | Teleconference with J. Shinbrot regarding expert designation workstream (0.4); review inbound expert designations (0.5); correspondence with J. Shinbrot, K. Benedict and A. Bennett regarding same (0.4). |
| Mendelson, Alex S. | 06/07/21 | 1.3 | Revise memorandum regarding transcripts of prior proceedings. |
| Oluwole, Chautney M. | 06/07/21 | 0.6 | Attend Davis Polk litigation team meeting regarding trial preparation. |
| Rubin, Dylan S. | 06/07/21 | 0.6 | Attend Davis Polk litigation team meeting. |
| Sun, Terrance X. | 06/07/21 | 4.7 | Research regarding examiner motions (0.5); emails with G. Cardillo regarding same (0.2); draft and revise chart on case comparisons of examiners (3.5); emails with T. Morrione regarding retrieving same (0.3); research examiner appointment standard (0.2). |
| Townes, Esther C. | 06/07/21 | 0.1 | Review update regarding New York co-defendant trial. |
| Benedict, Kathryn S. | 06/08/21 | 1.2 | Attend Davis Polk litigation team meeting with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, S. Stefanik, D. Rubin, E. Townes, and D. Mazer regarding litigation planning |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); correspondence with G. Cardillo and others regarding congressional testimony (0.1); correspondence with J. Knudson and E. Townes regarding protective order (0.4); telephone conference with J. Knudson regarding same (0.2). |
| Cardillo, Garrett | 06/08/21 | 12.4 | Call with D. Herts regarding revisions to press release (0.4); call with S. Carvajal regarding examiner research (0.1); revise press release (0.1); research and analyze case law and precedence regarding examiner appointments (7.0); draft and revise opposition to motion to appoint an examiner (4.5); call with S. Carvajal regarding examiner opposition brief (0.3). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 0.7 | Attend Davis Polk litigation team meeting with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, D. Rubin, E. Townes, and D. Mazer (0.5); review and revise litigation workstream chart (0.2). |
| Mazer, Deborah S. | 06/08/21 | 3.8 | Teleconference with J. Shinbrot regarding expert reports workstream (0.5); correspondence with J. Shinbrot, Z. Khan regarding same (0.4); draft expert workstream chart (0.9); draft email to Purdue regarding expert designations (0.5); correspondence with Purdue, Dechert team and Davis Polk team regarding same (0.3); review expert report checklist (0.6); review expert reports (0.6). |
| Mazer, Deborah S. | 06/08/21 | 0.5 | Attend weekly Davis Polk litigation team meeting with M. Tobak, K. Benedict, J. Swanner, D. Rubin, G. Cardillo and others. |
| McCarthy, Gerard | 06/08/21 | 9.9 | Draft opposition to examiner brief (9.6); call with litigation team regarding work streams (0.3). |
| Oluwole, Chautney M. | 06/08/21 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 06/08/21 | 0.5 | Attend Davis Polk litigation team meeting. |
| Sun, Terrance X. | 06/08/21 | 7.4 | Research examiner motion hearings (2.0); research precedence regarding examiner rulings (2.6); revise examiner motion comparison chart and analysis (2.6); calls with Z. Khan regarding same (0.2). |
| Benedict, Kathryn S. | 06/09/21 | 0.3 | Correspondence with J. McClammy, M. Tobak, G. McCarthy, E. Kim, E. Townes, B. Bias, and J. Simonelli regarding potential discovery motion practice. |
| Cardillo, Garrett | 06/09/21 | 8.0 | Revise opposition to motion to appoint an examiner (6.9); call with M. Huebner regarding revisions and comments to same (0.5); call with M. Huebner regarding further revisions to same (0.1); emails with Davis Polk team regarding further research and analysis in connection with same (0.5). |
| Huebner, Marshall S. | 06/09/21 | 1.8 | Review and revise examiner motion riders (1.2); calls with litigation team regarding same (0.6). |
| Sun, Terrance X. | 06/09/21 | 3.0 | Revise examiner motion cases chart. |
| Huebner, Marshall S. | 06/10/21 | 2.7 | Review and revise examiner opposition brief (1.7) multiple calls with Davis Polk team and Kramer Levin regarding same (0.7); review and revise Kramer Levin draft of same (0.3). |
| Sun, Terrance X. | 06/10/21 | 0.9 | Call with S. Carvajal on oral argument preparation for examiner motion hearing (0.2); research precedence regarding protective orders (0.7). |
| Cardillo, Garrett | 06/11/21 | 2.1 | Call with S. Carvajal regarding oral argument preparation (0.3); call with D. Blabey regarding Ad Hoc Committee response in connection with examiner motion (0.2); calls with G. McCarthy regarding Creditors Committee and Ad Hoc Committee examiner pleadings (0.6); revise opposition to examiner motion (1.0). |

Invoice No.7037226
Invoice Date: July 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 06/11/21 | 2.7 | Review comments of several parties on Debtors' opposition examiner pleading and calls with same and Davis Polk team regarding same (0.9); further review and comment on examiner motion opposition (1.1); review and comment on Creditors Committee pleading and calls with Davis Polk team regarding same and other pleadings (0.7). |
| Kaminetzky, Benjamin S. | 06/11/21 | 0.1 | Correspondence regarding PI motion and objection. |
| McCarthy, Gerard | 06/11/21 | 0.2 | Review NCSG opposition to preliminary injunction motion (0.1); email with M. Huebner, B. Kaminetzky, and Purdue team regarding same (0.1). |
| Sun, Terrance X. | 06/11/21 | 4.4 | Emails with G. Cardillo, S. Carvajal, and Z. Khan regarding materials for examiner motion hearing (0.5); review and revise same (0.9); coordinate with T. Morrione regarding binders for same (3.0). |
| Cardillo, Garrett | 06/12/21 | 3.9 | Review and comment on MSGE draft pleading objecting to motion to appoint an examiner (1.2); revise brief in opposition to examiner motion (0.3); email with G. McCarthy regarding same (0.3); call with MSGE group regarding brief (0.6); call with G. McCarthy regarding same (0.2); call with Z. Kahn regarding filing logistics (0.1); revise objection to motion to appoint an examiner and emails with M. Huebner and M. Kesselman regarding same (1.2). |
| Ford, Stephen | 06/12/21 | 3.0 | Research examiner opposition motion issues (2.3); telephone conference with Z. Khan regarding same (0.2); telephone conference with D. Consla regarding same (0.2); correspond with Z. Khan regarding same (0.3). |
| Huebner, Marshall S. | 06/12/21 | 1.1 | Review MSGE and debtor pleadings and emails regarding same. |
| Cardillo, Garrett | 06/13/21 | 11.1 | Review and revise MSGE examiner motion objection and comment on same (0.6); email with M. Huebner regarding examiner motion (0.2); review and revise opposition to motion for examiner (5.8); calls with G. McCarthy regarding examiner brief and filing logistics (1.7); revise examiner opposition oral argument talking points (2.2); email with S. Carvajal regarding same (0.1); call with S. Carvajal, Z. Khan, and T. Sun regarding oral argument preparation (0.5). |
| Huebner, Marshall S. | 06/13/21 | 2.1 | Final turns of examiner motion opposition brief including assimilating comments from other parties (1.1); emails and discussions regarding filings of other parties and review same (0.8); review and revise preliminary injunction extension motion reply (0.2). |
| McCarthy, Gerard | 06/13/21 | 4.5 | Calls with G. Cardillo regarding MSGE brief (0.3); review same (0.1); emails with Ad Hoc Committee, Creditors Committee, and MSGE regarding examiner motion (0.3); call with G. Cardillo regarding oral argument preparation (0.2); review M. Kesselman comments to brief (0.2); review examiner motion (0.9); final review of Debtors' brief (0.6); call with G. Cardillo regarding same (0.2); review revised oppositions from Creditors Committee, and Ad Hoc Committee (0.4); call with G. Cardillo regarding same (0.2); draft reply preliminary injunction brief (1.1). |
| Sun, Terrance X. | 06/13/21 | 0.7 | Call with G. Cardillo, S. Carvajal, and Z. Khan regarding examiner motion oral argument preparation (0.5); call with S. Carvajal regarding same (0.2). |
| Cardillo, Garrett | 06/14/21 | 8.7 | Call with M. Huebner regarding oral argument preparation in |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | connection with opposition to motion for examiner (0.2); call with S. Carvajal regarding talking points regarding same (0.2); revise chart of precedent cases for oral argument (1.1); calls with G. McCarthy regarding preparation for oral argument on opposition to motion to appoint examiner (1.1); email with M. Huebner regarding legislative history and oral argument preparation (0.5); review and revise talking points for M. Huebner for examiner oral argument (5.6). |
| Carvajal, Shanaye | 06/14/21 | 8.8 | Call with J. McClammy and M. Tobak regarding letter to district court (0.5); review of cases for examiner response brief to respond to questions from G. Cardillo and create highlighted versions of cases for hearing preparation (3.1); call with G. Cardillo and others regarding examiner hearing preparation (0.5); draft G&G regarding venue for hearing preparation (0.8); further revise speech draft to incorporate comments and edits from G. Cardillo (3.4); review chart of precedent Drain cases (0.5). |
| Huebner, Marshall S. | 06/14/21 | 2.8 | Extensive preparation for hearing including review of cases and background materials and calls and emails with Davis Polk team regarding talking points (2.6); call with G. Cardillo regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/14/21 | 0.1 | Review PI reply brief. |
| McCarthy, Gerard | 06/14/21 | 0.2 | Incorporate M. Huebner's comments to preliminary injunction reply brief (0.1); email with Purdue team regarding same (0.1). |
| Sun, Terrance X. | 06/14/21 | 8.5 | Research legislative history of examiner statute (0.5); call with S. Carvajal regarding revisions to examiner motion hearing talking points (0.1); review and revise same (4.8); review and revise Judge Drain examiner cases chart and portfolio (3.1). |
| Cardillo, Garrett | 06/15/21 | 14.2 | Review and revise preliminary injunction reply brief (0.4); call with G. McCarthy regarding examiner motion hearing (0.8); call with Davis Polk team regarding case updates (0.2); call with E. Kim regarding case updates (0.3); call with G. McCarthy regarding examiner reply brief (0.8); call with M. Huebner regarding talking points for oral argument (0.2); revise draft speech for examiner oral argument (7.7); call with S. Carvajal regarding hearing preparation (0.3); revise chart and other oral argument preparation materials (3.5). |
| Huebner, Marshall S. | 06/15/21 | 6.2 | Extensive preparation for contested hearing, including review of many cases, new pleadings (1.7); discussions with Ad Hoc Committee and Creditors Committee regarding examiner motion opposition (1.3); work on oral argument and drafting pods and many calls with Davis Polk team and Purdue regarding same (3.2). |
| Kaminetzky, Benjamin S. | 06/15/21 | 0.4 | Review PI reply brief (0.1); email regarding omnibus hearings, schools update, and CA trial (0.3). |
| McCarthy, Gerard | 06/15/21 | 6.0 | Call G. Cardillo regarding oral argument preparation (0.4); revise oral argument preparation materials based on examiner opposition brief (5.3); finalize preliminary injunction reply brief (0.3). |
| Oluwole, Chautney M. | 06/15/21 | 0.5 | Attend Davis Polk litigation team meeting regarding workstreams and next steps. |
| Rubin, Dylan S. | 06/15/21 | 0.5 | Attend Davis Polk litigation team meeting. |
| Stefanik, Sean | 06/15/21 | 0.5 | Call with K. Benedict, C. Oluwole, G. Cardillo, and others regarding litigation workstreams. |
| Sun, Terrance X. | 06/15/21 | 3.4 | Research case law regarding examiner motion (0.3); call with |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | S. Carvajal to discuss examiner motion hearing argument preparation (0.2); call with G. Cardillo regarding same (0.2); drafts talking points on appointment of examiner issue (1.9); review examiner objection reply (0.8). |
| Benedict, Kathryn S. | 06/16/21 | 0.4 | Correspondence with B. Bias, D. Rubin, and others regarding Bloyd adversary proceeding (0.2); correspondence with G. McCarthy, D. Consla, and others regarding AIG insurance adversary proceeding (0.2). |
| Cardillo, Garrett | 06/16/21 | 11.7 | Analyze, reply to and revise talking points for argument on examiner motion (2.1); emails with M. Huebner regarding same (0.8); revise preliminary injunction extension motion for chambers (0.5); call with M. Tobak and G. McCarthy regarding confirmation trial staffing (0.5); draft proposed examiner order (3.5); call with S. Carvajal regarding examiner motion (0.3); calls with G. McCarthy regarding revisions to examiner order (0.4); revise examiner order (2.9); email with M. Tobak regarding same (0.7). |
| Carvajal, Shanaye | 06/16/21 | 14.0 | Call and correspondence with G. Cardillo regarding draft examiner order and notes (0.3); research and send examiner orders from precedent cases (1.7); research biographical information and prepare summaries of potential examiners (3.8); revise letter to district court and send to J. McClammy (1.1); coordinate with MAO and J. Candelario to get letter filed (1.2); correspondence with T. Sun regarding notetaking for hearing and client summary of hearing (0.7). |
| Huebner, Marshall S. | 06/16/21 | 9.8 | Prepare extensively for contested examiner hearing including work on oral argument and incorporating Purdue comments and attend hearing (7.6); calls with U.S. Trustee, Ad Hoc Committee, Creditors' Committee and Purdue regarding examiner issues and next steps (1.4); calls and emails with litigation team and Purdue regarding discovery and document pull for examiner (0.8). |
| Robertson, Christopher | 06/16/21 | 0.5 | Review litigation letter and email E. Vonnegut regarding same. |
| Sun, Terrance X. | 06/16/21 | 5.3 | Revise materials for examiner motion hearing (1.5); research regarding orders appointing examiner (0.3); call with S. Carvajal regarding hearing summary for Purdue (0.4); draft hearing summary (2.5); revise same (0.6). |
| Benedict, Kathryn S. | 06/17/21 | 0.3 | Correspondence with M. Tobak and others regarding insurance adversary proceeding. |
| Cardillo, Garrett | 06/17/21 | 11.1 | Review and revise examiner information for team (1.1); review and revise examiner order (0.5); call with E. Kim regarding examiner discovery (0.2); revise examiner order (3.5); emails with team regarding same (0.5); calls with M. Huebner regarding examiner orders (0.6); further revise examiner order (2.1); prepare draft correspondence to parties regarding proposed revisions to examiner order (1.2); draft correspondence to U.S. Trustee regarding  same (0.5); draft correspondence regarding potential examiners (0.9). |
| Carvajal, Shanaye | 06/17/21 | 8.3 | Correspondence with J. Knudson and J. Dartez regarding expert research for claims workstream (0.1); call with claims team regarding workstream (0.5) research expert materials for potential expert report (4.1); revise portfolio of potential examiner material for G. Cardillo (2.8); correspondence with T. Sun regarding Judge Drain's examiner ruling (0.1); coordinate with A. Bennett to prepare claims related materials for J. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | McClammy (0.7). |
| Carvajal, Shanaye | 06/18/21 | 0.1 | Correspondence with J. Knudson regarding claims materials for J. McClammy. |
| Huebner, Marshall S. | 06/18/21 | 4.8 | Review and revise examiner order including addressing and resolving comments of multiple parties including Creditors' Committee, U.S. Trustee and J. Lipson (3.1); calls and conference calls with U.S. Trustee, Creditors' Committee and other parties regarding same (1.4); call with A. Troop regarding same and related issues (0.3). |
| Huebner, Marshall S. | 06/19/21 | 0.7 | Review and reply to emails regarding form of order and document repository. |
| Carvajal, Shanaye | 06/20/21 | 3.2 | Prepare and send updated chart of expert cases for J. Knudson (3.2) |
| Bias, Brandon C. | 06/21/21 | 1.0 | Analyze and review preliminary injunction order. |
| Benedict, Kathryn S. | 06/22/21 | 1.4 | Correspondence with E. Vonnegut and others regarding insurance adversary proceeding (0.2); correspondence with H. Coleman and others regarding same (0.1); telephone conference with C. Robertson regarding preliminary injunction (0.2); correspondence with G. McCarthy, C. Oluwole, and others regarding subpoena history (0.9). |
| Mendelson, Alex S. | 06/22/21 | 0.8 | Review June 16 hearing transcript in connection with memorandum revisions. |
| Oluwole, Chautney M. | 06/22/21 | 0.2 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/22/21 | 2.1 | Prepare response to litigation letter (1.9); discuss tolling agreement with K. Benedict (0.2). |
| Rubin, Dylan S. | 06/22/21 | 0.5 | Attend weekly litigation team meeting. |
| Vonnegut, Eli J. | 06/22/21 | 0.2 | Emails with litigation team regarding insurance litigation. |
| Benedict, Kathryn S. | 06/23/21 | 1.6 | Telephone conference with J. Tartaglia regarding subpoena history (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.8); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.5). |
| Cardillo, Garrett | 06/23/21 | 9.7 | Call with E. Kim regarding examiner discovery (0.1); prepare examiner discovery materials (1.0); call with C. Oluwole regarding examiner discovery (0.1); calls with G. McCarthy regarding same (0.6); call with M. Linder regarding discovery issues (0.1); call with M. Tobak and G. McCarthy regarding confirmation brief (0.3); call with G. McCarthy regarding same (0.4); call with G. McCarthy, C. Duggan, M. Huebner, and M. Clarens regarding examiner preparation (0.7); review Special Committee communications and begin drafting interview preparation materials and preparing material for discovery (5.1); call with A. Lele and G. McCarthy regarding Special Committee issues (0.4); call with D. Herts regarding confirmation brief (0.4); call with G. McCarthy regarding examiner discovery (0.5). |
| Ismail, Mohamed Ali | 06/23/21 | 7.7 | Prepare Examiner Background materials portfolios as per G. Cardillo. |
| Mendelson, Alex S. | 06/23/21 | 1.2 | Revise transcript summary memorandum. |
| Rubin, Dylan S. | 06/23/21 | 0.2 | Emails with S. Carvajal regarding stay violation letters. |
| Benedict, Kathryn S. | 06/24/21 | 0.2 | Review preliminary injunction noticing materials. |
| Cardillo, Garrett | 06/24/21 | 11.7 | Call with Purdue group and Dechert regarding confirmation preparation (1.0); preparation for same (0.2); call with G. McCarthy regarding examiner next steps (0.6); emails with discovery team regarding Special Committee minutes production (0.9); call with J. Simonelli regarding examiner |

Invoice No.7037226
Invoice Date: July 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discovery (0.1); calls with S. Stefanik regarding examiner discovery (0.2); call with E. Kim regarding same (0.2); call with C. Oluwole regarding same (0.1); emails with examiner regarding discovery (0.3); analyze discovery record and draft witness preparation outlines (8.1). |
| Robertson, Christopher | 06/24/21 | 0.1 | Emails with Z. Levine regarding RFP extension request. |
| Cardillo, Garrett | 06/25/21 | 5.7 | Call with G. McCarthy regarding examiner discovery (0.4); call with E. Kim regarding examiner discovery (0.2); draft examiner discovery outlines (4.6); call with E. Kim regarding privilege issues (0.1); call with G. McCarthy regarding examiner interview preparation (0.4). |
| Mendelson, Alex S. | 06/25/21 | 0.7 | Revise hearing transcript summary memorandum. |
| Cardillo, Garrett | 06/26/21 | 6.3 | Telephone call with C. Rohr regarding examiner (0.5); telephone call with G. McCarthy, E. Kim, and C. Rohr regarding examiner (0.8); call with G. McCarthy regarding same (0.2); draft witness preparation outlines (4.6); call with G. McCarthy regarding same (0.2). |
| Cardillo, Garrett | 06/27/21 | 8.1 | Telephone call with G. McCarthy and S. Stefanik regarding productions to examiner (0.4); prepare production for examiner (1.3); analyze discovery record and draft outlines for examiner interview preparation (5.4); call with G. McCarthy and S. Stefanik regarding examiner productions (0.4); telephone call with G. McCarthy, M. Huebner, B. Kaminetzky, and S. Stefanik regarding examiner discovery (0.4); telephone call with G. McCarthy regarding same (0.2). |
| Cardillo, Garrett | 06/28/21 | 7.8 | Telephone call with G. McCarthy regarding examiner issues (0.1); email with Davis Polk team regarding discovery next steps (0.1); telephone call with C. Rohr regarding examiner discovery (0.8); telephone call with G. McCarthy, M. Clarens, and A. Lee regarding examiner discovery (0.6); telephone calls with G. McCarthy regarding examiner (0.6); telephone call with G. McCarthy, B. Kaminetzky, C. Oluwole, and S. Stefanik regarding examiner discovery (0.5); review examiner production materials and prepare interview outlines (5.1). |
| Kaminetzky, Benjamin S. | 06/28/21 | 0.1 | Correspondence regarding New Jersey standstill. |
| Cardillo, Garrett | 06/29/21 | 9.6 | Telephone call with G. McCarthy regarding examiner discovery (0.4); telephone call with Davis Polk litigation team regarding updates (0.5); telephone call with R. Silbert, Purdue, Dechert, and Davis Polk litigation team regarding confirmation hearing strategy (2.0); telephone call with M. Huebner, G. McCarthy, C. Duggan, B. Kaminetzky, and C. Oluwole regarding examiner discovery (0.4); telephone call with G. McCarthy regarding examiner next steps (0.3); telephone call with C. Rohr regarding examiner (0.5); telephone call with G. McCarthy regarding examiner discovery (0.4); revise examiner preparation outlines (5.1). |
| Houston, Kamali | 06/29/21 | 0.9 | Correspond with Davis Polk team about trial logistics. |
| Kaminetzky, Benjamin S. | 06/29/21 | 0.2 | Review summaries of California and New York trials. |
| Oluwole, Chautney M. | 06/29/21 | 0.4 | Attend weekly Davis Polk litigation team meeting regarding workstream updates and next steps. |
| Rubin, Dylan S. | 06/29/21 | 0.7 | Attend litigation team meeting (0.5); emails with S. Carvajal regarding stay letter (0.1); review same (0.1). |
| Stefanik, Sean | 06/29/21 | 0.5 | Call with M. Tobak, G. McCarthy, K. Benedict, and others |

13

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding litigation workstreams. |
| Tobak, Marc J. | 06/29/21 | 0.5 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, S. Stefanik, G. Cardillo, and D. Mazer regarding litigation workstreams. |
| Townes, Esther C. | 06/29/21 | 0.5 | Attend weekly litigation team meeting. |
| Cardillo, Garrett | 06/30/21 | 10.9 | Draft examiner production letter (3.7); review common interest agreements and emails with Davis Polk team regarding same (1.4); email with examiner counsel regarding productions and service (0.2); revise draft production correspondence (1.7); telephone call with B. Kaminetzky, M. Tobak, K. Benedict, G. McCarthy, and others regarding case updates and next steps (1.0); review and revise productions and interview outlines for examiner (2.9). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **432.3** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Knudson, Jacquelyn Swanner | 06/01/21 | 3.6 | Review and revise claimant letters (0.2); correspondence with J. McClammy, E. Townes, Prime Clerk, and Akin Gump regarding letter and proof of claim received (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and claimant regarding proof of claim issue (0.2); review and revise claim late claim stipulation (0.2); revise claim motion chart (0.2); revise transcript memorandum (2.4); correspondence with J. McClammy regarding late claim stipulation (0.2). |
| Linder, Max J. | 06/01/21 | 6.7 | Revise draft omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/02/21 | 2.3 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Davis Polk team, and Dechert regarding late claims stipulation (0.1); correspondence with Caplin Drysdale regarding same (0.1); revise stipulation (0.6); correspondence with J. McClammy, E. Townes, Caplin Drysdale, and White Coleman regarding same (0.4); revise notice of presentment (0.3); correspondence with J. McClammy and E. Townes regarding notice of presentment and stipulation (0.1); correspondence with M. Giddens regarding same (0.1); update transcript memorandum (0.6). |
| Linder, Max J. | 06/02/21 | 11.1 | Draft and revise omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/03/21 | 1.1 | Review late claim motion and letter (0.6); correspondence with J. McClammy and E. Townes regarding same (0.5). |
| Linder, Max J. | 06/03/21 | 6.6 | Draft and revise omnibus claims objection. |
| Robertson, Christopher | 06/03/21 | 3.6 | Discuss claims objection with M. Linder (0.4); review and revise same (3.2). |
| Knudson, Jacquelyn Swanner | 06/04/21 | 0.5 | Correspondence with J. McClammy and E. Townes regarding late claim motion (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with J. McClammy, E. Townes, and White and Case regarding same (0.1); review claimant correspondence (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Linder, Max J. | 06/04/21 | 1.2 | Draft omnibus claims objection. |
| Robertson, Christopher | 06/04/21 | 0.7 | Discuss claims objection with M. Linder and R. MacKenzie. |
| Vonnegut, Eli J. | 06/04/21 | 0.5 | Call with Canadian government claimants regarding revisions |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | to claim stipulation. |
| Linder, Max J. | 06/05/21 | 7.8 | Draft omnibus claims objection. |
| Linder, Max J. | 06/06/21 | 11.6 | Draft and revise omnibus claims objection. |
| Robertson, Christopher | 06/06/21 | 0.5 | Discuss claims objection with M. Linder and R. MacKenzie. |
| Knudson, Jacquelyn Swanner | 06/07/21 | 2.1 | Correspondence with J. McClammy and E. Townes regarding claims (0.3); correspondence with E. Townes regarding same (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.2); review spreadsheet from Prime Clerk (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, and White and Case regarding late claim motion (0.1); correspondence with M. Tobak, C. Robertson, K. Benedict, E. Townes, M. Linder, and R. MacKenzie regarding claim objections (0.2); review claims materials (0.1); correspondence with E. Townes regarding same (0.1); review revised transcript memorandum (0.1); correspondence with A. Mendelson regarding same (0.1); telephone conference with E. Townes regarding claims related items (0.3). |
| Linder, Max J. | 06/07/21 | 3.6 | Draft and revise omnibus claims objection. |
| Robertson, Christopher | 06/07/21 | 0.3 | Review claims subject to objection. |
| Townes, Esther C. | 06/07/21 | 1.2 | Review draft omnibus objection (0.6); draft notice of proposed order regarding E. Cobb motion (0.6). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 0.8 | Review and revise late claim order (0.3); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, S. Robertson, M. Sharp, Teneo, and Davis Polk regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White and Case regarding same (0.1). |
| Linder, Max J. | 06/08/21 | 1.9 | Draft and revise omnibus claims objection. |
| Townes, Esther C. | 06/08/21 | 0.7 | Review and revise notice and proposed order regarding E. Cobb late claim motion (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with Purdue group, A. Tsier, A. Preis, S. Brauner, and E. Lisovicz regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 06/09/21 | 1.0 | Correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, and Dechert regarding late claim motion (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and White & Case regarding same (0.1); review finalized order and notice for same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.1); review letter filed on docket regarding claimant proof of claim form (0.1); correspondence with Prime Clerk regarding same (0.2); review timely and amending claims chart (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Linder, Max J. | 06/09/21 | 6.7 | Revise and review draft omnibus claims objection. |
| Robertson, Christopher | 06/09/21 | 1.0 | Discuss omnibus claims objection with K. Benedict and M. Linder. |
| Townes, Esther C. | 06/09/21 | 0.7 | Correspondence with Purdue, A. Tsier, A. Pries, S. Brauner, and. E. Lisovicz regarding E. Cobb motion (0.1); review and revise same for submission (0.3); correspondence with J. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 06/10/21 | 0.3 | McClammy, J. Knudson, and M. Giddens regarding same (0.1); review letter regarding individual claimant (0.1); review claims analysis chart regarding Public Schools (0.1). Correspondence with J. McClammy regarding claims data. |
| Linder, Max J. | 06/10/21 | 5.4 | Revise draft omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/11/21 | 0.9 | Correspondence with C. Duggan, K. Benedict, and D. Consla regarding claim issues (0.1); correspondence with Prime Clerk regarding same (0.2); correspondence with M. Giddens and E. Townes regarding proof of claim received (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding missing claims (0.1); review information regarding same (0.1); correspondence with E. Townes and mail room regarding same (0.2). |
| Townes, Esther C. | 06/11/21 | 0.1 | Review late personal injury claim. |
| Knudson, Jacquelyn Swanner | 06/14/21 | 1.6 | Correspondence with Prime Clerk regarding proof of claim (0.1); draft late claim motion talking points (1.1); prepare for late claim motion hearing (0.2); review claimant correspondence (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| Linder, Max J. | 06/14/21 | 0.8 | Revise draft objection to Prescribers' proofs of claim. |
| Knudson, Jacquelyn Swanner | 06/15/21 | 1.4 | Correspondence with J. McClammy regarding late claim motion (0.2); review and revise talking points for same (0.3); prepare for hearing on same (0.6); correspondence with Prime Clerk regarding proof of claim forms (0.3). |
| Linder, Max J. | 06/15/21 | 9.9 | Revise draft omnibus objection to proofs of claim submitted by Prescribers. |
| Robertson, Christopher | 06/15/21 | 0.8 | Discuss claims objection with M. Linder (0.4); review and revise objection (0.4). |
| Vonnegut, Eli J. | 06/15/21 | 0.7 | Review and revise Canadian claims stipulation. |
| Hussey, Sam | 06/16/21 | 3.3 | Prepare claims report redactions as per A. Guo. |
| Knudson, Jacquelyn Swanner | 06/16/21 | 1.7 | Prepare for late claim motion part of omnibus hearing on (0.6); draft email to court regarding notice of presentment for governmental entities late claim stipulation and finalize stipulation (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, Caplin Drysdale, Coleman White, and Chambers regarding same (0.1); finalize late claim motion order for chambers (0.2); correspondence with C. Robertson, G. McCarthy, D. Consla, and G. Cardillo regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding late claims to be considered timely (0.2). |
| Linder, Max J. | 06/16/21 | 3.6 | Revise draft omnibus claims objection. |
| Robertson, Christopher | 06/16/21 | 1.8 | Review and revise claims objection (1.7); emails with M. Linder regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/17/21 | 0.2 | Correspondence with Prime Clerk regarding revised claim chart (0.1); correspondence with Davis Polk regarding proofs of claim mailed to law firm (0.1). |
| Knudson, Jacquelyn Swanner | 06/18/21 | 0.2 | Correspondence with Davis Polk team regarding mailed claims (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1) |
| Vonnegut, Eli J. | 06/18/21 | 0.7 | Review and revise omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/22/21 | 1.3 | Listen to claimant voicemails (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); draft bar date section of interim fee application (0.9); correspondence with E. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Townes regarding same (0.1); correspondence with Davis Polk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/23/21 | 0.4 | Review claimant letter filed on docket (0.1); review late claim motion (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with Caplin Drysdale regarding stipulation (0.1). |
| Robertson, Christopher | 06/23/21 | 0.1 | Email to S. Ford regarding claims FAQ with respect to claims issue. |
| Townes, Esther C. | 06/23/21 | 0.5 | Update claims-related motion tracking chart (0.1); correspond with Prime Clerk regarding same (0.1); review same (0.2); review claimant letter (0.1). |
| Vonnegut, Eli J. | 06/23/21 | 0.4 | Call with Canadian creditor counsel regarding proposed stipulation (0.2); correspondence with C. Robertson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 06/24/21 | 0.5 | Correspondence with E. Townes and Prime Clerk regarding claimant calls (0.1); correspondence with M. Tobak regarding claimant call (0.1); correspondence with M. Tobak, C. Robertson, and Prime Clerk regarding same (0.3). |
| Vonnegut, Eli J. | 06/24/21 | 0.6 | Review and analyze omnibus claims objection. |
| Knudson, Jacquelyn Swanner | 06/28/21 | 2.2 | Telephone conference with Caplin Drysdale regarding late claims (0.2); review claimant voicemails (0.3); email correspondence with Prime Clerk and E. Townes regarding same (0.1); email correspondence with Davis Polk managing attorney's office regarding same (0.2); email correspondence with E. Townes regarding same (0.1); email correspondence with D. Consla and counsel for Broomfield regarding claim stipulation (0.2); email correspondence with E. Townes regarding same (0.1); email correspondence with D. Consla regarding same (0.1); email correspondence with D. Consla and Prime Clerk regarding same (0.6); email correspondence with Davis Polk regarding Rule 3018 motion (0.3). |
| Robertson, Christopher | 06/28/21 | 0.1 | Emails with E. Vonnegut regarding claims objection. |
| Vonnegut, Eli J. | 06/28/21 | 0.9 | Review and comment on omnibus claims objection and emails regarding same. |
| Knudson, Jacquelyn Swanner | 06/29/21 | 0.6 | Email correspondence with D. Consla, Keller Rohrback, and Brown Rudnick regarding claims issue (0.2); email correspondence with E. Townes regarding pro se claims motions (0.3); email correspondence with J. McClammy and E. Townes regarding claimant letter (0.1). |
| Robertson, Christopher | 06/29/21 | 0.3 | Emails with E. Vonnegut regarding claims objection. |
| Townes, Esther C. | 06/29/21 | 1.1 | Review personal injury claimant motions (0.3); analyze issues regarding same (0.4); correspondences with J. McClammy, J. Knudson, and Prime Clerk regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 06/30/21 | 0.3 | Review claimant voicemails (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with E. Townes regarding pro se claims motions (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **120.5** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|------|------|-------|-----------|
| Robertson, | 06/01/21 | 0.2 | Call with M. Sharp, R. Aleali and Teneo in advance of |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Christopher</td><td></td><td></td><td>Disclosure Statement hearing.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/02/21</td><td>0.6</td><td>Work on press release and errors in media articles.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/02/21</td><td>0.1</td><td>Emails with J. Coster regarding communications question.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/03/21</td><td>0.4</td><td>Review and revise Disclosure Statement press materials.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/04/21</td><td>0.7</td><td>Work as requested by Purdue to correct factual errors in select media coverage.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/07/21</td><td>1.5</td><td>Emails with Davis Polk team regarding Board meetings (0.7); discussions with media regarding reporting of case details (0.8).</td></tr>
<tr><td>Stevens, Kelsey D.</td><td>06/08/21</td><td>2.1</td><td>Coordinate logistics regarding entity formation preparations.</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/09/21</td><td>0.2</td><td>Review emails from T. Matlock regarding workstreams.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/10/21</td><td>0.9</td><td>Emails with Davis Polk team regarding attendance and agenda for upcoming Board meetings (0.3); correspondence with media regarding reporting errors (0.6).</td></tr>
<tr><td>Taylor, William L.</td><td>06/10/21</td><td>2.7</td><td>Review of emergence structures and related materials (1.0); review and comment on emergence workstreams deck and structures and engage with R. Aleali and others regarding same (1.7).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/11/21</td><td>1.4</td><td>Multiple emails regarding upcoming Board meetings and agenda and calls with media regarding fact correction as requested by Purdue.</td></tr>
<tr><td>Tobak, Marc J.</td><td>06/11/21</td><td>0.2</td><td>Correspondence with B. Kaminetzky and C. Duggan regarding Special Committee meeting.</td></tr>
<tr><td>Tobak, Marc J.</td><td>06/13/21</td><td>0.7</td><td>Draft talking points for June 14 Special Committee meeting regarding discovery status and schedule.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/14/21</td><td>1.4</td><td>Attend Special Committee meeting (1.0); prepare for same (0.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>06/14/21</td><td>1.4</td><td>Attend Special Committee meeting and prepare for same (1.2); review press reports (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>06/14/21</td><td>1.0</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Taylor, William L.</td><td>06/14/21</td><td>0.5</td><td>Participate in change of control pre-call with R. Aleali and others.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>06/14/21</td><td>0.3</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/15/21</td><td>0.2</td><td>Weekly communications strategy discussion with R. Aleali, M. Sharp, S. Robertson and Teneo.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/16/21</td><td>0.7</td><td>Multiple emails regarding and preparation for Board and Special Committee meetings following day.</td></tr>
<tr><td>Hussey, Sam</td><td>06/16/21</td><td>3.7</td><td>Update data drive email tracker as per J. Simonelli.</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/16/21</td><td>3.1</td><td>Emails with M. Florence regarding structure (1.0); call with E. Diggs regarding transfer agreement (0.7); diligence update call with G. Koch and K. Laurel (0.5); follow-up diligence call with E. Diggs (0.3); review precedent transfer agreements (0.3); call with E. Diggs regarding liability assumption (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>06/16/21</td><td>0.4</td><td>Emails with M. Sharp regarding reporter inquiry.</td></tr>
<tr><td>Stevens, Kelsey D.</td><td>06/16/21</td><td>0.6</td><td>Coordinate Connecticut name reservation logistics (0.3); tend to corporate housekeeping regarding same (0.3).</td></tr>
<tr><td>Taylor, William L.</td><td>06/16/21</td><td>1.3</td><td>Participate in call regarding transfer workplan with R. Aleali and others (0.5); review NewCo related materials (0.8).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/17/21</td><td>4.1</td><td>Attend Board meeting and Special Committee meetings.</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/17/21</td><td>2.7</td><td>Review and revise NewCo transfer agreement draft (1.9); call with R. Aleali regarding entity dissolution (0.6); review organizational chart (0.2).</td></tr>
</table>

18

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 06/17/21 | 4.0 | Attend Board meeting. |
| Taylor, William L. | 06/17/21 | 1.2 | Attend conference call with R. Aleali and others regarding subsidiaries (0.9); analyze structure issues (0.3). |
| Vonnegut, Eli J. | 06/17/21 | 3.4 | Attend portion of PPI Board call. |
| Lele, Ajay B. | 06/18/21 | 0.9 | Attend call with M. Florence, J. Charles, and R. Aleali regarding regulatory matters (0.8); prepare for same (0.1). |
| Taylor, William L. | 06/18/21 | 0.4 | Participate in emergence transfer regulatory call. |
| Lele, Ajay B. | 06/20/21 | 0.4 | Review revisions to NewCo transfer agreement from C. Robertson. |
| Taylor, William L. | 06/20/21 | 0.6 | Review NewCo Transfer Agreement and related questions and comments. |
| Lele, Ajay B. | 06/21/21 | 4.7 | Review W. Taylor comments to transfer agreement (0.7); call with L. Altus and T. Matlock regarding LLC tax issues (0.5); call with E. Diggs, D. Bauer and K. McCarthy regarding IP agreements (0.8); call with E. Diggs regarding transfer issues (0.2); call with D. Bauer and H. Smith regarding intercompany IP agreements (0.4); attend regulatory call with Davis Polk team and others (1.5); follow-up call with E. Diggs regarding transfer agreement comments (0.6). |
| Taylor, William L. | 06/21/21 | 2.8 | Review of and comment on transfer agreement (1.0); correspondence with A. Lele and others regarding same (0.6); participation in emergence call with R. Aleali, Skadden Arps, and others (1.2). |
| Lele, Ajay B. | 06/22/21 | 2.1 | Call with E. Vonnegut, C. Robertson, W. Taylor, E. Diggs, and Z. Levine regarding transfer agreement (1.1); review transfer agreement comments (1.0). |
| Robertson, Christopher | 06/22/21 | 0.6 | Attend weekly strategy and coordination call with R. Aleali, S. Robertson, M. Sharp, K. Benedict, and Teneo. |
| Taylor, William L. | 06/22/21 | 1.7 | Participate in conference call with E. Vonnegut and others regarding transfer agreement and follow up based on call. |
| Lele, Ajay B. | 06/23/21 | 1.3 | Call with G. Cardillo and G. McCarthy regarding governance issues (0.3); review governance summary changes per G. Cardillo request (0.5); review transfer agreement draft (0.5). |
| Taylor, William L. | 06/23/21 | 0.7 | Review identity disclosure (0.2); review emergence structure (0.5). |
| Lele, Ajay B. | 06/24/21 | 2.3 | Review and revise Newco transfer agreement draft. |
| Taylor, William L. | 06/24/21 | 1.6 | Analyze and comment on emergence structures (1.0); correspond with L. Altus, Davis Polk team and others regarding same (0.6). |
| Lele, Ajay B. | 06/25/21 | 2.5 | Call with E. Diggs regarding transfer agreement (0.7); follow-up call with E. Diggs regarding transfer agreement (0.6); review draft incumbency certificate (0.8); review revised transfer agreement (0.4). |
| Taylor, William L. | 06/25/21 | 2.5 | Review and comment on structure issues and slides (2.1); address Transfer Agreement issues (0.4). |
| Huebner, Marshall S. | 06/28/21 | 0.9 | Prepare for and attend Special Committee meeting. |
| Kaminetzky, Benjamin S. | 06/28/21 | 1.3 | Review press reports (0.3); attend Special Committee meeting and prepare for same (1.0). |
| Robertson, Christopher | 06/28/21 | 0.7 | Attend Special Committee meeting (0.6); emails with M. Sharp regarding media briefing (0.1). |
| Tobak, Marc J. | 06/28/21 | 0.6 | Attend Special Committee meeting regarding examiner process. |
| Morrione, Tommaso | 06/29/21 | 3.0 | Prepare Board meeting minutes portfolio, as per J. Simonelli. |
| Robertson, Christopher | 06/29/21 | 0.5 | Attend weekly coordination discussion with M. Sharp, S. Robertson, R. Aleali and Teneo. |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 06/30/21 | 0.3 | Review press reports. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **74.1** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 06/01/21 | 1.5 | Assess IAC privilege search results from Cobra team and follow-up regarding subsets of privilege downgrades (0.9); discussion with C. Oluwole regarding previously produced documents downgraded by Sackler Family Counsel (0.6). |
| Hinton, Carla Nadine | 06/01/21 | 1.6 | Coordinate eDiscovery tasks regarding ingestion of incoming document production set into Relativity for updates with additional redactions, per C. Oluwole. |
| Chau, Kin Man | 06/02/21 | 3.1 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/02/21 | 1.9 | Follow-up with C. Oluwole and Cobra team regarding revised second-level review sets for documents downgraded for privilege by Sackler Family counsel (0.6); prepare diligence documents for ESM 482 data set for TCDI team (0.4); construct searches across previously designated Sackler Family privilege sets for foreign language documents and prepare exports for Purdue translation per C. Oluwole (0.9). |
| Hinton, Carla Nadine | 06/02/21 | 3.4 | Coordinate eDiscovery tasks regarding incoming document production redactions for posting on CV Lynx, per C. Oluwole (1.8); review eDiscovery communications regarding KLD Relativity case team document updates, per S. Stefanik (1.6). |
| Knudson, Jacquelyn Swanner | 06/02/21 | 0.1 | Correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding deposition. |
| Mendelson, Alex S. | 06/02/21 | 0.4 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/02/21 | 1.9 | Review and draft correspondence regarding discovery (0.6); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (1.3). |
| Parris, Jeffrey | 06/02/21 | 2.0 | Review documents regarding production. |
| Chen, Johnny W. | 06/03/21 | 1.3 | Prepare redacted claims report for diligence production (0.2); prepare and finalize PPLP 664 diligence production (1.1). |
| Hinton, Carla Nadine | 06/03/21 | 5.0 | Coordinate eDiscovery follow-up tasks regarding document sets for ingestion into Relativity, per C. Oluwole (0.9); review eDiscovery communications regarding KLD Relativity case team document updates, per S. Stefanik (1.5); coordinate eDiscovery follow up tasks regarding production of updated redacted document set on CV Lynx, per C. Oluwole (2.6). |
| Oluwole, Chautney M. | 06/03/21 | 0.5 | Perform quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding same, document reviews, production and preparation of privilege logs (0.4). |
| Chau, Kin Man | 06/04/21 | 3.4 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 06/04/21 | 1.0 | Follow-up with C. Oluwole regarding IAC privilege documents (0.4); assist review team with non-company document quality check issues (0.6). |
| Oluwole, Chautney M. | 06/04/21 | 0.7 | Review and draft correspondence regarding discovery (0.5); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | logs (0.2). |
| Parris, Jeffrey | 06/04/21 | 1.0 | Review documents regarding production. |
| Soussan, Susan | 06/04/21 | 0.8 | Perform quality check of production. |
| Chau, Kin Man | 06/07/21 | 2.3 | Conduct various searches in review platform for Davis Polk team. |
| Hinton, Carla Nadine | 06/07/21 | 4.9 | Handle eDiscovery tasks regarding document set for ingestion into Relativity, per C. Oluwole (2.4); review eDiscovery communications regarding KLD Relativity case team document updates per S. Stefanik (0.9); handle eDiscovery quality control tasks regarding PPLP-CONF-003 document production set, per S. Stefanik (1.6). |
| Knudson, Jacquelyn Swanner | 06/07/21 | 1.0 | Review NAS Committee challenge notice (0.3); correspondence with G. McCarthy, G. Cardillo, and E. Townes regarding same (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3). |
| Oluwole, Chautney M. | 06/07/21 | 0.6 | Review and draft correspondence regarding discovery issues (0.4); confer with R. Aleali regarding same (0.1); confer with Cobra regarding document review (0.1). |
| Townes, Esther C. | 06/07/21 | 1.3 | Correspondences with J. Knudson and H. Baer regarding Public School proofs of claim (0.4); review docket, class proof of claim, and claim analysis chart regarding same (0.4); review claimant inquiries, letters (0.3); review correspondences with D. Creadore, J. McClammy, G. McCarthy, and J. Knudson regarding NAS discovery (0.1); review precedents for discovery challenge notice regarding same (0.1). |
| Callan, Olivia | 06/08/21 | 0.8 | Review and track Protective Order acknowledgements as per A. Guo. |
| Chen, Johnny W. | 06/08/21 | 2.3 | Construct privilege screen searches across previously IAC related privileged documents released by King & Spalding team per final review per C. Oluwole (1.7); follow-up with C. Oluwole regarding Norton Rose hard-copy review progress (0.2); follow-up with A. Guo regarding insurance diligence documents (0.4). |
| Hinton, Carla Nadine | 06/08/21 | 1.5 | Handle eDiscovery tasks regarding document set for ingestion into Relativity, per C. Oluwole (0.6); review eDiscovery communications regarding KLD Relativity case team document updates per S. Stefanik (0.9). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 2.4 | Correspondence with J. McClammy and E. Townes regarding challenge request (0.2); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.1); correspondence with C. Oluwole and E. Townes regarding same (0.5); telephone conference with J. McClammy and E. Townes regarding same (0.1); telephone with G. McCarthy and E. Townes regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding outstanding issues (0.1); review chart for challenge notice (0.1); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with E. Townes regarding same (0.3); correspondence with K. Benedict and E. Townes regarding challenge notice (0.3); correspondence with J. McClammy, E. Townes, C. Ricarte, Wiggin, and Dechert regarding same (0.1); telephone conference with K. Benedict regarding same (0.2). |
| Mendelson, Alex S. | 06/08/21 | 3.3 | Review documents pursuant to protective order in preparation for production to creditors (2.3); confer with C. Oluwole and A. |

21

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 06/08/21 | 1.3 | Guo regarding same (0.6); prepare claims report pursuant to protective order in preparation for production to creditors (0.4). Review and draft correspondence regarding discovery (0.5); confer with Reed Smith and C. Ricarte regarding discovery in insurance adversary proceeding (0.2); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.6). |
| Robertson, Christopher | 06/08/21 | 0.1 | Emails with H. Bhattal regarding NCSG diligence. |
| Townes, Esther C. | 06/08/21 | 5.5 | Review and analyze documents and correspondence regarding NAS challenge notice (2.9); correspondences with C. Ricarte, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding same (0.6); correspondence with J. Knudson regarding same (0.3); conference with G. McCarthy and J. Knudson regarding same (0.2); review Public School district proofs of claim (0.4); correspondence with H. Baer regarding same (0.1); prepare materials for mediation regarding same (0.5); correspondence with M. Huebner, E. Vonnegut, and J. McClammy regarding same (0.3); conference with J. McClammy and J. Knudson regarding NAS challenge notice (0.2). |
| Callan, Olivia | 06/09/21 | 4.5 | Review and track Protective Order acknowledgements as per A. Guo. |
| Chau, Kin Man | 06/09/21 | 2.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/09/21 | 4.2 | Prepare and finalize PPLP 665 diligence production for Intralinks data room (0.7); construct searches for Roncalli and Sackler related communications per request from Roncalli Counsel (1.4); update Creditors Committee privilege report tracking for reports provided on May 13th (2.1). |
| Hinton, Carla Nadine | 06/09/21 | 2.3 | Handle eDiscovery tasks regarding document set for ingestion into Relativity, per C. Oluwole (1.4); review eDiscovery communications regarding KLD Relativity case team document updates per S. Stefanik (0.9). |
| Knudson, Jacquelyn Swanner | 06/09/21 | 0.6 | Correspondence with J. McClammy and E. Townes regarding NAS issues (0.4); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.1); correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee (0.1). |
| Mendelson, Alex S. | 06/09/21 | 1.6 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/09/21 | 0.4 | Conduct quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding production, document reviews, and preparation of privilege logs (0.3). |
| Townes, Esther C. | 06/09/21 | 1.8 | Correspondence with R. Hoff, J. McClammy, and J. Knudson regarding NAS Committee discovery requests (0.1); review correspondence, requests from P. Rothstein regarding discovery (0.8); correspondence with K. Benedict, J regarding same (0.1); conference with P. Rothstein, M. Puiggari, S. McNulty, J. McClammy, J. Peppiatt, H. Klabo, J. Simonelli, and others regarding same (0.8). |
| Callan, Olivia | 06/10/21 | 7.4 | Review and track Protective Order acknowledgements as per A. Guo. |
| Chau, Kin Man | 06/10/21 | 4.1 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/10/21 | 3.7 | Prepare report of Sackler Emails and search terms for Roncalli counsel (2.0); revise searches for Emails related to Roncalli and produced to Creditors Committee for TCDI team (0.9); correspondence with Cobra team regarding previously |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hinton, Carla Nadine | 06/10/21 | 2.9 | IAC privilege documents (0.3); correspondence with S. Stefanik regarding categorical privilege reports (0.2); prepare diligence for ESM 485 data set for TCDI team (0.3). Coordinate eDiscovery follow up tasks regarding document set for ingestion into Relativity, per C. Oluwole (0.9); review eDiscovery communications regarding KLD Relativity case team document search requests, per S. Stefanik (1.1); handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole (0.9). |
| Knudson, Jacquelyn Swanner | 06/10/21 | 4.2 | Correspondence with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Wiggin, and Dechert regarding NAS requests (0.2); telephone conference with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Wiggin, and Dechert regarding same (0.5); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.1); review documents for de-designation (0.4); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding outstanding issues (0.7); telephone conference with J. McClammy regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.9); draft response to NAS Committee Challenge Notice (1.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Mendelson, Alex S. | 06/10/21 | 1.4 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/10/21 | 1.5 | Confer with Dechert, R. Hoff, C. Ricarte and Davis Polk team regarding NAS Rule 2004 requests (0.5); confer with NAS Group, Dechert, R. Hoff and Davis Polk team regarding same (0.7); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.3). |
| Townes, Esther C. | 06/10/21 | 2.2 | Conference with C. Ricarte, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding NAS challenge notice (0.5); correspondences with C. Oluwole and J. Knudson regarding same (0.1); conference with NAS Committee, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding same (0.7); correspondence with J. Knudson regarding same (0.2); review case materials regarding same (0.7). |
| Callan, Olivia | 06/11/21 | 1.6 | Compile protective order acknowledgements in document management system as per A. Guo. |
| Chau, Kin Man | 06/11/21 | 3.4 | Conduct searches in review platform for case team. |
| Chen, Johnny W. | 06/11/21 | 3.2 | Prepare diligence documents for ESM 486 data set for TCDI team (0.4); assist case team with Purdue share transfers for collected director emails per S. Stefanik (0.2); prepare Kramer Levin diligence documents for ESM 487 data set for TCDI team (0.4); prepare and finalize PPLP 666 diligence production for Intralinks data room (1.3); prepare and finalize document production for Monitor (0.9). |
| Hinton, Carla Nadine | 06/11/21 | 5.0 | Handle eDiscovery tasks to facilitate delivery of data to vendor KLD, per S. Stefanik (1.4); review eDiscovery communications regarding KLD Relativity case team document search requests, per S. Stefanik (1.1); handle eDiscovery tasks to finalize three diligence document production sets, per C. Oluwole (1.2); handle eDiscovery tasks to create comprehensive list of defensive diligence documents delivered |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | to vendor TCDI, per C. Oluwole (1.3). |
| Knudson, Jacquelyn Swanner | 06/11/21 | 0.7 | Correspondence with J. McClammy and E. Townes regarding challenge notice response (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Wiggin, and Dechert regarding same (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Wiggin, Dechert, and counsel for NAS Committee regarding same (0.2); regarding same review 30(b)(6) deposition notice from NAS Committee (0.1). |
| Oluwole, Chautney M. | 06/11/21 | 0.5 | Review and draft correspondence regarding discovery (0.1); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.3). |
| Townes, Esther C. | 06/11/21 | 0.2 | Review response to NAS Committee challenge notice (0.1); correspondence with J. Knudson regarding same (0.1). |
| Chau, Kin Man | 06/13/21 | 0.4 | Conduct various searches in review platform for case team. |
| Chau, Kin Man | 06/14/21 | 4.5 | Run searches in review platform for case team. |
| Chen, Johnny W. | 06/14/21 | 3.5 | Prepare and finalize Kramer Levin diligence documents production for Intralinks data room (1.0); follow-up with AlixPartners team regarding documents for the insurance adversary proceeding (0.3); follow-up with TCDI regarding PPLPUCC033 production set (0.3); export and prepare documents for the insurance adversary proceedings per C. Oluwole (1.9). |
| Hinton, Carla Nadine | 06/14/21 | 5.1 | Handle eDiscovery tasks to facilitate delivery of data to vendor KLD, per S. Stefanik (1.4); review eDiscovery communications regarding KLD Relativity case team document search requests, per S. Stefanik (1.2); handle eDiscovery tasks to finalize three diligence document production sets, per C. Oluwole (1.2); handle eDiscovery tasks to create comprehensive list of defensive diligence documents delivered to vendor TCDI, per C. Oluwole (1.3). |
| Knudson, Jacquelyn Swanner | 06/14/21 | 1.4 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding challenge notice (0.1); review protective order regarding same (0.2); correspondence with E. Townes regarding NAS discovery issues (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy regarding NAS discovery issues (0.1); correspondence with J. McClammy, S. Bickford, and H. Israel regarding same (0.1); telephone conference with J. McClammy, S. Bickford, and H. Israel regarding NAS discovery issues (0.5). |
| McClammy, James I. | 06/14/21 | 1.1 | Call with J. Knudson, S. Bickford, and H. Israel regarding NAS discovery issues (0.5); follow up regarding NAS discovery issues (0.6). |
| Oluwole, Chautney M. | 06/14/21 | 2.4 | Review and draft correspondence regarding discovery (0.3); attend insurance adversary discovery call (0.6); confer with H. Coleman, P. LaFata, R. Hoff, and M. Florence regarding preparation for Attorney General call regarding document repository discovery issues (0.5); confer with Creditors Committee, NCSG, Dechert, R. Hoff, M. Florence and J. McClammy regarding same (0.3); complete quality check review of production (0.1); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.6). |
| Townes, Esther C. | 06/14/21 | 0.6 | Review rules regarding NAS discovery issues. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chau, Kin Man | 06/15/21 | 4.4 | Run searches in review platform for case team. |
| Chen, Johnny W. | 06/15/21 | 4.1 | Construct searches to isolate initial PPLPUCC033 production set and subsets for exclusion (2.4); correspondence with R. Atkinson regarding privilege criteria for PPLPUCC033 production set (0.6); correspondence with R. Hoff and TCDI team regarding insurance adversary proceeding documents (0.3); correspondence with R. Atkinson regarding documents released by Sackler Family counsel as Company related (0.8). |
| Hinton, Carla Nadine | 06/15/21 | 4.0 | Handle eDiscovery tasks to facilitate delivery of data to vendor KLD, per S. Stefanik (1.6); review eDiscovery communications regarding KLD Relativity case team document search requests, per S. Stefanik (1.3); handle eDiscovery tasks to finalize two diligence document production sets, per C. Oluwole (1.1). |
| Oluwole, Chautney M. | 06/15/21 | 2.7 | Review and draft correspondence regarding discovery (0.3); edit deck regarding document repository (0.8); confer with M. Huebner and J. McClammy regarding same (0.7); confer with M. Kesselman and H. Coleman regarding same (0.3); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (0.6). |
| Parris, Jeffrey | 06/15/21 | 3.0 | Review documents regarding production. |
| Chau, Kin Man | 06/16/21 | 4.7 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/16/21 | 8.3 | Correspondence with C. Oluwole, Cobra team, and TCDI team regarding replacement of images and redactions for Sackler Family previously privilege related documents for production (1.2); revise and finalize PPLPUCC033 production population (3.5); assist review team with issues related to Sackler Family and Purdue privilege redactions (0.6); construct pre-production quality check searches across PPLPUCC033 production set (2.7); prepare weekly claims report for ESM 490 diligence data set (0.3). |
| Hinton, Carla Nadine | 06/16/21 | 3.2 | Coordinate eDiscovery tasks to facilitate delivery of data to vendor KLD, per S. Stefanik (1.6); review eDiscovery communications regarding KLD Relativity case team document search requests, per S. Stefanik (1.6). |
| Knudson, Jacquelyn Swanner | 06/16/21 | 2.3 | Correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests (0.1); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.4); review documents from Wiggin (0.7); draft response to NAS Committee discovery request (0.9); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Oluwole, Chautney M. | 06/16/21 | 1.8 | Review and draft correspondence regarding discovery (0.7); confer with J. Knudson regarding same (0.1); confer with Cobra, Lit Tech, and review team regarding document reviews, production, and preparation of privilege logs (1.0). |
| Soussan, Susan | 06/16/21 | 0.3 | Assist C. Hinton regarding quality check production. |
| Townes, Esther C. | 06/16/21 | 0.6 | Review documents regarding NAS discovery requests (0.5); correspondence with J. Knudson regarding same (0.1). |
| Chau, Kin Man | 06/17/21 | 5.4 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/17/21 | 7.4 | Resolve Sackler Family privilege and duplicate email issues in PPLPUCC033 production with R. Atkinson and G. Asbill (2.2); revise and finalize PPLPUCC033 Creditors' Committee email production to TCDI team per various follow-up with C. Oluwole, Cobra team, and TCDI team (2.8); prepare |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | RONCALLI001 and RONCALLI002 document productions for quality check in preparation for transfer to counsel for Roncalli (1.2); prepare and finalize PPLPUCC668 diligence production (0.7); conference with E. Kim, S. Soussan, and K. Chau regarding Director email collections (0.2); follow up with A. Guo regarding emails pertaining to Non-Consenting State Group RFPs (0.3). |
| Chu, Alvin | 06/17/21 | 3.3 | Perform quality check review of documents for production. |
| Knudson, Jacquelyn Swanner | 06/17/21 | 1.1 | Correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS Committee requests (0.4); revise email to NAS Committee (0.1); correspondence with J. McClammy, E. Townes, Wiggin, Dechert, and counsel to NAS Committee regarding same (0.2); correspondence with E. Townes regarding challenge notice (0.1); correspondence with J. McClammy and D. Creadore regarding same (0.3). |
| Oluwole, Chautney M. | 06/17/21 | 1.1 | Review and draft correspondence regarding discovery (0.2); confer with M. Florence and R. Hoff regarding notes database (0.3); confer with Spears & Imes and J. McClammy regarding protective order issues (0.2); complete quality check review of production (0.1); confer with Cobra, Lit Tech, and review team regarding same, document reviews, production, and preparation of privilege logs (0.3). |
| Robertson, Christopher | 06/17/21 | 0.9 | Review and revise provisions of examiner appointment order. |
| Soussan, Susan | 06/17/21 | 2.9 | Provide database assistance to B. Bias (0.3); conference call with E. Kim, J. Chen, and K. Chau regarding ediscovery project (0.3); conference call with AlixPartners, J. Chen, and K. Chau regarding production preparations (0.3); quality check productions (2.0). |
| Townes, Esther C. | 06/17/21 | 0.1 | Correspondence with J. Knudson regarding NAS discovery. |
| Oluwole, Chautney M. | 06/18/21 | 0.5 | Review draft production cover letter (0.1); confer with A. Guo regarding same (0.1); confer with D. Mazer regarding protective order limitations (0.1); confer with C. Robertson and others regarding designation of document for production (0.1); confer with H. Klabo regarding NAS information request (0.1). |
| Robertson, Christopher | 06/18/21 | 1.2 | Discuss emergence issues with Ad Hoc Committee (0.8); emails with M. Huebner, C. Oluwole, A. Troop, and AlixPartners regarding cash flow projections diligence (0.4). |
| Soussan, Susan | 06/18/21 | 1.5 | Quality check production. |
| Knudson, Jacquelyn Swanner | 06/19/21 | 3.4 | Correspondence with J. McClammy and E. Townes regarding NAS challenge letter (1.1); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. Adams, J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.1); review challenge letter (1.4); correspondence with E. Townes regarding same (0.6). |
| Chau, Kin Man | 06/20/21 | 2.1 | Conduct various searches in review platform for case team. |
| Townes, Esther C. | 06/20/21 | 2.0 | Analyze NAS Committee challenge notice. |
| Chau, Kin Man | 06/21/21 | 6.2 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 06/21/21 | 6.5 | Prepare diligence documents for ESM 492 data set (0.4); construct searches to isolate PPLPUCC033 re-production set and review results per follow-up with Cobra Solutions team (3.8); prepare documents related to NCSG RFPs for KLDiscovery team (1.2); correspond with C. Oluwole and R. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 06/21/21 | 3.7 | Atkinson regarding various IAC privilege documents (1.1). Correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding NAS Committee requests (0.1); correspondence with E. Townes regarding de-designation request (0.8); research regarding same (0.9); review same (0.6); telephone conference with E. Townes regarding same (0.3); correspondence with K. Benedict and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy and counsel for NAS Committee regarding deposition (0.1); conference with K. Benedict and E. Townes regarding challenge letter (0.4); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy, R. Hoff, Dechert, and Wiggin regarding NAS requests (0.1). |
| Oluwole, Chautney M. | 06/21/21 | 1.4 | Review and draft correspondence regarding discovery (0.4); confer with M. Florence, R. Hoff, Milbank Tweed, and Debevoise & Plimpton regarding notes database (0.4); confer with Cobra, Lit Tech, and review team regarding document reviews, production and preparation of privilege logs (0.6). |
| Soussan, Susan | 06/21/21 | 0.5 | Review and perform quality check of production. |
| Townes, Esther C. | 06/21/21 | 10.3 | Analyze NAS Committee challenge notice (3.4); conferences with J. Knudson regarding same (0.6); correspondence with J. McClammy and J. Knudson regarding same (0.3); conference with J. McClammy and J. Knudson regarding same (0.3); conference with K. Benedict regarding same (0.4); draft response to same (5.3). |
| Chen, Johnny W. | 06/22/21 | 7.7 | Follow-up with R. Atkinson regarding IAC privilege revision documents for re-production (0.6); revise and finalize Creditors Committee re-production set for TCDI team (2.7); prepare additional foreign language documents for Purdue translation per C. Oluwole (1.2); construct pre-production quality check searches across next Creditors Committee re-production population (1.6); assist A. Mendelson with isolating Sackler Family privilege attachments in pre-production quality check results (0.5); review privilege report from IAC counsel and follow-up with C. Oluwole regarding issues and revisions (0.8); prepare weekly claims report for ESM 493 data set (0.3). |
| Knudson, Jacquelyn Swanner | 06/22/21 | 7.5 | Correspondence with J. McClammy and E. Townes regarding NAS discovery issues (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); review and revise challenge letter response (4.7); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy and counsel for NAS Committee regarding deposition (0.1); correspondence with J. McClammy, E. Townes, Wiggin, and Dechert regarding same (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, C. Ricarte, Dechert, and Wiggin regarding NAS Committee regarding NAS Requests (0.9); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding same (0.8). |
| Mendelson, Alex S. | 06/22/21 | 2.0 | Correspond with Prime Clerk and others regarding weekly |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims report (0.2); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.3); perform quality check review of documents in preparation for production (1.5). |
| Oluwole, Chautney M. | 06/22/21 | 1.5 | Review and draft correspondence regarding discovery (0.6); confer with E. Vonnegut, J. McClammy, and others regarding claims issues (0.2); confer with Cobra, Lit Tech, and review team regarding document reviews, production, and preparation of privilege logs (0.7). |
| Townes, Esther C. | 06/22/21 | 5.5 | Draft response to NAS Committee challenge letter (3.3); correspondences with J. Knudson regarding same (0.2); draft exhibit regarding same (0.3); conference with R. Silbert, C. Ricarte, R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding same (0.9); conference with J. Knudson regarding same (0.8). |
| Chau, Kin Man | 06/23/21 | 8.4 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 06/23/21 | 7.8 | Follow up with S. Stefanik and KLDiscovery team regarding privilege report review layout (0.5); construct searches to isolate initial privilege report population for email name normalization process (1.6); revise searches related to next Creditors Committee re-production set per follow-up with C. Oluwole and TCDI team (1.1); revise RCCB privilege report per follow-up with C. Oluwole (0.4); prepare cash report documents from AlixPartners team for ESM 494 data set (0.3); prepare and finalize PPLP 669 diligence production for Intralinks data room (1.2); construct searches for transaction committee related documents (0.3); review Bates cross reference reports and resolve issues with next Creditors Committee Email re-production set with TCDI team (2.4). |
| Knudson, Jacquelyn Swanner | 06/23/21 | 8.1 | Correspondence with J. McClammy regarding NAS issues (0.4); correspondence with E. Townes regarding same (0.6); telephone conference with J. McClammy regarding same (0.2); telephone conferences with E. Townes regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.4); review and revise de-designation letter (1.4); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with R. Silbert, C. Ricarte, J. McClammy, E. Townes, Dechert, and Wiggin regarding same (0.3); correspondence with J. McClammy and Counsel for NAS Committee regarding chambers conference (0.1); correspondence with M. Huebner, J. McClammy, Chambers, Akin Gump, White & Case, and counsel for NAS Committee regarding same (0.6); correspondence with E. Townes and A. Mendelson regarding research on deposition notice (0.6); correspondence with J. McClammy and Pillsbury regarding chambers conference (0.1); correspondence with J. McClammy, Kramer Levin, and Caplin Drysdale regarding same (0.1); review and revise chambers conference talking points (1.9); correspondence with E. Townes regarding same (0.3). |
| Mendelson, Alex S. | 06/23/21 | 3.2 | Review correspondence from E. Townes regarding deposition notice (0.2); review relevant authorities in connection with research request from E. Townes regarding same (3.0). |
| Oluwole, Chautney | 06/23/21 | 1.9 | Review and draft correspondence regarding discovery (0.5); |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| M. | | | confer with K. Porter regarding same (0.4); complete quality check review of production (0.1); confer with Cobra, Lit Tech, and review team regarding document reviews, production, and preparation of privilege logs (0.9). |
| Soussan, Susan | 06/23/21 | 1.3 | Quality check review of production. |
| Townes, Esther C. | 06/23/21 | 7.8 | Correspondences with J. Knudson regarding NAS Committee challenge letter, deposition (0.6); conference with J. Knudson regarding same (0.2); conference with J. McClammy and J. Knudson regarding NAS discovery issues (0.3); draft letter, talking points regarding same (3.5); review law regarding NAS Committee deposition (0.3); correspondence with A. Mendelson regarding same (0.4); review summary of law from same regarding same (0.9); conference with S. Weiner, C. Pullo, and K. Houston regarding voting (0.2); review summary of law regarding same from K. Houston (1.3); review response to NAS Committee challenge letter (0.1). |
| Chau, Kin Man | 06/24/21 | 9.6 | Prepare documents for production according to case team specifications (4.5); conduct various searches in review platform for case team (5.1). |
| Chen, Johnny W. | 06/24/21 | 7.8 | Resolve issues with normalization results and prepare consolidated normalization report for KLDiscovery team per S. Stefanik (3.1); follow up with S. Stefanik and E. Gravesande regarding categorical privilege report (0.3); follow up with Cobra team regarding Sackler Family documents for next Settlement production (0.4); prepare initial searches to isolate subsets of documents for next Creditors Committee Settlement production (3.7); prepare diligence documents for ESM 0495 data set (0.3). |
| Knudson, Jacquelyn Swanner | 06/24/21 | 3.7 | Correspondence with J. McClammy, M. Huebner, E. Townes, C. Ricarte, H. Coleman, Dechert, and Wiggin regarding chambers conference and NAS requests (1.0); correspondence with J. McClammy and E. Townes regarding chambers conference and de-designation request (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy and counsel for NAS Committee regarding discovery issues (0.4); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding same (0.1); correspondence with J. McClammy regarding same (0.2); draft Purdue update email (1.2); correspondence with J. McClammy and E. Townes regarding same (0.3). |
| Oluwole, Chautney M. | 06/24/21 | 1.0 | Review and draft correspondence regarding discovery (0.3); attend meeting with Creditors Committee, NCSG, R. Hoff, Skadden Arps, and Dechert regarding document repository issues (0.7). |
| Soussan, Susan | 06/24/21 | 0.8 | Quality check review of production. |
| Townes, Esther C. | 06/24/21 | 0.3 | Review correspondence regarding NAS discovery dispute. |
| Chau, Kin Man | 06/25/21 | 12.0 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 06/25/21 | 3.1 | Follow up with C. Oluwole, Cobra team, and TCDI team regarding Sackler Family and Director searches for next settlement production (0.5); prepare Creditors Committee re-production volumes of previously Sackler Family privilege documents for quality check (0.9); prepare and finalize PPLP 670 diligence production for Intralinks data room (0.7); revise |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | searches to isolate next settlement production for the Creditors Committee (1.0). |
| Knudson, Jacquelyn Swanner | 06/25/21 | 0.3 | Correspondence with J. McClammy and E. Townes regarding NAS issues (0.1); correspondence with J. McClammy, M. Huebner, E. Townes, R. Silbert, R. Aleali, Dechert, and Wiggin regarding same (0.2). |
| Mendelson, Alex S. | 06/25/21 | 0.1 | Review documents in preparation for diligence production. |
| Oluwole, Chautney M. | 06/25/21 | 1.3 | Review and draft correspondence regarding discovery (0.2); attend document repository working group meeting (1.1). |
| Parris, Jeffrey | 06/25/21 | 2.0 | Review documents regarding production. |
| Soussan, Susan | 06/25/21 | 1.8 | Quality check review of productions. |
| Chau, Kin Man | 06/26/21 | 1.7 | Prepare documents for production according to case team specifications. |
| Hinton, Carla Nadine | 06/26/21 | 1.7 | Handle eDiscovery tasks to finalize PPLP-EXAM-001 document production set, per S. Stefanik. |
| Chau, Kin Man | 06/27/21 | 3.7 | Prepare documents for production according to case team specifications. |
| McClammy, James I. | 06/27/21 | 1.2 | Correspondence regarding document repository issues (0.4); teleconference with advisors regarding document repository (0.8). |
| Oluwole, Chautney M. | 06/27/21 | 0.8 | Confer with working group regarding document repository issues |
| Chau, Kin Man | 06/28/21 | 5.6 | Prepare documents for production according to case team specifications. |
| Hinton, Carla Nadine | 06/28/21 | 5.3 | Handle eDiscovery tasks to facilitate delivery of data to vendor KLD for document production, per S. Stefanik (2.3); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (2.1); handle eDiscovery follow-up tasks regarding incoming production sets to vendor TCDI, per C. Oluwole (0.9). |
| Knudson, Jacquelyn Swanner | 06/28/21 | 1.1 | Email correspondence with J. McClammy, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding discovery requests (0.1); email correspondence with J. McClammy, M. Huebner, E. Townes, C. Ricarte, R. Silbert, Wiggin, and Dechert regarding same (0.5); telephone conference with J. McClammy, E. Townes, Dechert, Wiggin, C. Ricarte, and R. Silbert regarding same (0.5). |
| McClammy, James I. | 06/28/21 | 1.2 | Analyze NAS discovery issues (0.6); correspondence with Davis Polk team regarding same (0.6). |
| Oluwole, Chautney M. | 06/28/21 | 2.9 | Review and draft correspondence regarding discovery (0.7); attend weekly insurance adversary proceeding discovery call (0.4); confer with working group regarding document repository issues (1.8) |
| Parris, Jeffrey | 06/28/21 | 2.0 | Review documents regarding production. |
| Robertson, Christopher | 06/28/21 | 0.3 | Emails with J. DelConte and M. Huebner regarding UCC diligence request. |
| Townes, Esther C. | 06/28/21 | 0.7 | Review claimant inquiries (0.1); correspondence with J. Knudson regarding same (0.1); review claims report regarding same (0.1); correspondence with J. Knudson regarding late claim stipulation (0.1); conference with R. Silbert, C. Ricarte, R. Hoff, H. Coleman, J. McClammy, and J. Knudson regarding NAS discovery issues (0.3). |
| Callan, Olivia | 06/29/21 | 2.4 | Compare agreements in directory against documents from examiner in response to document requests as per C. Oluwole. |
| Chau, Kin Man | 06/29/21 | 7.3 | Prepare documents for production according to case team |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | specifications. |
| Chen, Johnny W. | 06/29/21 | 3.7 | Prepare, revise, and finalize PPLP 671 diligence production (1.8); prepare and finalize document production for Monitor (0.7); prepare diligence documents for ESM 499 data set for TCDI team (0.3); follow up with S. Stefanik and C. Oluwole regarding diligence documents for inclusion in examiner production (0.4); update tracking report of foreign language documents for Purdue translation per follow-up with C. Oluwole and J. Parris (0.5). |
| Hinton, Carla Nadine | 06/29/21 | 6.3 | Handle eDiscovery tasks to facilitate delivery of data to vendor KLD for document production, per S. Stefanik (1.8); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (1.1); handle eDiscovery tasks to finalize three production sets, per C. Oluwole (1.2); handle eDiscovery tasks to facilitate delivery of incoming production sets to vendor KLD, per S. Stefanik (1.3); handle follow up tasks regarding incoming production sets to vendor TCDI, per C. Oluwole (0.9). |
| Knudson, Jacquelyn Swanner | 06/29/21 | 0.2 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding meet and confer (0.1); review letter regarding productions (0.1). |
| Mendelson, Alex S. | 06/29/21 | 0.5 | Correspond with C. Oluwole and others regarding claims report (0.1); prepare weekly claims report pursuant to the protective order in preparation for production to creditors (0.4). |
| Oluwole, Chautney M. | 06/29/21 | 1.0 | Review and draft correspondence regarding discovery (0.3); complete quality check review of production (0.1); confer with review team, vendors and Lit Tech regarding same, document review and document productions (0.6). |
| Parris, Jeffrey | 06/29/21 | 1.1 | Review documents regarding production. |
| Cardillo, Garrett | 06/30/21 | 0.8 | Emails with UCC regarding discovery issues. |
| Chau, Kin Man | 06/30/21 | 4.6 | Conduct searches in review platform for case team. |
| Chen, Johnny W. | 06/30/21 | 2.3 | Prepare Special Committee and board of director documents for processing by KLDiscovery team per J. Simonelli (0.3); prepare joint defense agreements and governance documents for processing per C. Oluwole (0.4); construct searches for OPEO designation documents across UCC productions per C. Oluwole (1.1); prepare updated report of foreign language documents and translations for Client cross reference per C. Oluwole (0.5). |
| Hinton, Carla Nadine | 06/30/21 | 5.8 | Handle eDiscovery follow-up tasks to facilitate delivery of data to vendor KLD for document production, per S. Stefanik (1.8); review eDiscovery communications regarding vendor KLD Relativity case team document search requests, per S. Stefanik (1.6); handle eDiscovery tasks to finalize two production documents, per C. Oluwole (0.7); handle eDiscovery follow up tasks to facilitate delivery of incoming production sets to vendor KLD, per S. Stefanik (1.1); handle follow up tasks regarding incoming production sets to vendor TCDI, per C. Oluwole (0.6). |
| Knudson, Jacquelyn Swanner | 06/30/21 | 0.1 | Email correspondence with J. McClammy, Dechert, Wiggin, and counsel for NAS Committee regarding discovery issues. |
| Mendelson, Alex S. | 06/30/21 | 0.2 | Confer with C. Oluwole regarding protective order designations. |
| Oluwole, Chautney | 06/30/21 | 0.7 | Review and draft correspondence regarding discovery (0.2); |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| M. | | | confer with vendors, Lit Tech and review teams regarding document review and productions (0.5). |
| Parris, Jeffrey | 06/30/21 | 5.0 | Attend document review team conference (0.5); review documents regarding production (4.5). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **413.2** | |

#### PURD125 Cross-Border/International Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 06/04/21 | 0.4 | Discuss Canadian issues with C. Ricarte, A. Kramer and Stikeman Elliott. |
| Robertson, Christopher | 06/16/21 | 0.2 | Emails with J. Weiner regarding materials for discussion with CCAA information officer. |
| Robertson, Christopher | 06/18/21 | 0.7 | Review letter from Canadian class action counsel (0.1); attend weekly update and strategy call with C. Ricarte, A. Kramer, and Stikeman Elliott (0.5); review email from L. Nicholson regarding discussion with shareholders' Canadian counsel (0.1). |
| Robertson, Christopher | 06/19/21 | 0.9 | Review and comment on declaration in support of disclosure statement recognition order. |
| Robertson, Christopher | 06/20/21 | 0.5 | Review and comment on declaration in support of disclosure statement recognition order. |
| Robertson, Christopher | 06/21/21 | 1.3 | Prepare talking points regarding Plan issues for Stikeman Elliott for discussion with information officer. |
| Robertson, Christopher | 06/22/21 | 0.4 | Review update regarding information officer discussion from L. Nicholson (0.2); coordinate discussion on Canadian stipulation (0.2). |
| Robertson, Christopher | 06/23/21 | 0.3 | Review and comment on affidavit for disclosure statement order recognition in CCAA. |
| Robertson, Christopher | 06/24/21 | 0.2 | Emails with M. Tobak and L. Nicholson regarding disclosure statement order recognition declaration. |
| Robertson, Christopher | 06/25/21 | 0.4 | Attend weekly update and coordination call with C. Ricarte, A. Kramer, and Stikeman Elliott. |
| Robertson, Christopher | 06/28/21 | 2.7 | Update email from Stikeman Elliott regarding Disclosure Statement order recognition hearing (0.1); review and comment on information officer report (2.6). |
| Robertson, Christopher | 06/29/21 | 1.4 | Emails with Stikeman Elliott regarding Disclosure Statement recognition hearing (0.1); review factum in connection with same (0.5); email to Canadian plaintiffs regarding stipulation (0.1); discuss upcoming hearing with D. Byers and A. Taylor (0.7). |
| Robertson, Christopher | 06/30/21 | 0.8 | Update email from Stikeman Elliott regarding Disclosure Statement recognition hearing (0.1); review factum in connection with same (0.3); review and comment on recognition order insert (0.4). |
| **Total PURD125 Cross-Border/International Issues** | | **10.2** | |

#### PURD130 Equityholder/IAC Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 06/01/21 | 3.3 | Email with S. Vitiello regarding indemnification (0.1); revise draft mediation materials (3.2). |
| Huebner, Marshall S. | 06/01/21 | 1.1 | Discussions and emails with shareholder, Creditors' Committee and Consenting States counsel regarding remaining open shareholder points including effective date and drop-dead date issues. |
| Duggan, Charles S. | 06/02/21 | 5.5 | Teleconference with M. Huebner and M. Clarens regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | mediation materials (1.1); review materials regarding indemnification requests (4.3); email with S. Vitiello regarding same (0.1). |
| Huebner, Marshall S. | 06/02/21 | 1.9 | Communications and other preparation for mediation session (0.9); discussions with shareholder and Non-Consenting States' counsel regarding next steps and open issues on current deal (1.0). |
| Clarens, Margarita | 06/03/21 | 1.1 | Call with M. Huebner and C. Duggan regarding mediation. |
| Consla, Dylan A. | 06/03/21 | 0.4 | Call with M. Huebner, others regarding mediation. |
| Duggan, Charles S. | 06/03/21 | 1.3 | Teleconference with M. Huebner and M. Clarens regarding mediation materials (1.1); review materials regarding indemnification requests and email with S. Vitiello regarding same (0.2). |
| Huebner, Marshall S. | 06/03/21 | 1.8 | Prepare for and attend mediation call with Judge Chapman (0.9); discussion with C. Duggan and M. Clarens regarding materials for mediator (0.3); discuss mediation issues with Purdue and creditor representatives (0.6). |
| Libby, Angela M. | 06/03/21 | 0.3 | Conference with J. Chapman regarding mediation. |
| Robertson, Christopher | 06/03/21 | 0.3 | Emails with K. Benedict regarding mediation issues. |
| Vonnegut, Eli J. | 06/03/21 | 0.4 | Call with mediator. |
| Consla, Dylan A. | 06/07/21 | 1.7 | Emails with M. Huebner regarding mediation logistics (0.2); emails with J. Quigley, M. Linder, and others regarding mediation logistics (0.2); emails with Milbank Tweed regarding solicitation issues (0.1); emails with K. Benedict and D. O'Sullivan regarding discovery issues (0.5); emails with M. Huebner regarding mediation (0.1); emails with Milbank Tweed regarding mediation (0.1); emails with Debevoise & Plimpton regarding mediation (0.1); emails with NCSG counsel regarding mediation (0.1); emails with J. Peppiatt, White & Case, and others regarding TDP issues (0.3). |
| Huebner, Marshall S. | 06/08/21 | 3.6 | Call with Judge Chapman regarding mediation and data request (0.8); calls with Purdue and S. Massman regarding same (0.5); Review and prepare materials requested regarding same (0.9); conference call and follow up call and emails with tax and trust experts regarding structuring issues (1.0); emails to Purdue and Milbank Tweed regarding same (0.4). |
| Huebner, Marshall S. | 06/09/21 | 0.5 | Review and revise mediation document (0.4); emails regarding same (0.1). |
| Huebner, Marshall S. | 06/09/21 | 4.9 | Attend mediation session regarding school district claims (2.5); many calls with Ad Hoc Committee counsel, Purdue, schools, S. Birnbaum and mediators regarding same (2.4). |
| Linder, Max J. | 06/09/21 | 1.1 | Draft COVID-19 protocol for in-person mediation. |
| Vonnegut, Eli J. | 06/09/21 | 2.5 | Attend morning mediation session with Public School Districts (2.3); call regarding Schools mediation with Davis Polk, Purdue and S. Birnbaum (0.2). |
| Huebner, Marshall S. | 06/10/21 | 0.8 | Calls with Schools, mediator and Purdue regarding schools mediation issues. |
| McClammy, James I. | 06/10/21 | 1.8 | Correspondence with Davis Polk team and interested parties regarding schools mediation. |
| Consla, Dylan A. | 06/11/21 | 0.9 | Call with NCSG counsel regarding mediation issues (0.1); call with M. Linder regarding mediation issues (0.4); review mediation logistics options (0.3); emails with M. Huebner regarding mediation logistics options (0.1). |
| Consla, Dylan A. | 06/12/21 | 0.4 | Review and comment on mediation COVID protocol for |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mediation. |
| Huebner, Marshall S. | 06/13/21 | 1.3 | Multiple emails regarding mediation and revise and revise materials regarding same (0.9); call with M. Kesselman regarding same (0.4). |
| Linder, Max J. | 06/13/21 | 0.5 | Prepare COVID-19 protocol for in-person mediation sessions. |
| Consla, Dylan A. | 06/14/21 | 1.7 | Call with M. Huebner, D. Buchsbaum, and others regarding mediation issues (0.3); emails with D. Buchsbaum regarding mediation issues (0.3); review and comment on COVID protocol for mediation (0.2); emails with M. Huebner regarding mediation issues (0.1); call with Pillsbury and M. Linder regarding mediation issues (0.4); call with M. Linder regarding mediation issues (0.4). |
| Linder, Max J. | 06/14/21 | 0.9 | Revise proposed COVID protocol for in person mediation sessions. |
| Altman, Olivia | 06/15/21 | 0.1 | Review email regarding mediation status. |
| Consla, Dylan A. | 06/15/21 | 1.1 | Emails with Davis Polk facilities regarding mediation issues (0.2); call with D. Buschbaum, M. Linder, and others regarding mediation issues (0.7); emails with M. Huebner and others regarding mediation issues (0.2). |
| Linder, Max J. | 06/15/21 | 2.8 | Revise proposed COVID protocol for in person mediation sessions (1.5); confer with Davis Polk team regarding logistics for in-person mediation (1.3). |
| Huebner, Marshall S. | 06/16/21 | 1.5 | Discussion with Judge Chapman regarding confidential mediation issues and follow-up calls with Purdue, E. Vonnegut, and J. Weiner (1.3); work on additional documents requested by mediator (0.2). |
| Linder, Max J. | 06/16/21 | 3.2 | Prepare for in-person mediation sessions. |
| Vonnegut, Eli J. | 06/16/21 | 0.2 | Call with M. Huebner regarding mediator proposal. |
| Weiner, Jacob | 06/16/21 | 0.2 | Call with M. Huebner regarding mediation. |
| Consla, Dylan A. | 06/17/21 | 0.1 | Review mediation logistics proposal. |
| Huebner, Marshall S. | 06/17/21 | 1.9 | Extensive work on mediation materials requested by Judge Chapman and communicating with Judge Chapman's chambers regarding same and relevant Judge Drain ruling and transcript. |
| Linder, Max J. | 06/17/21 | 4.1 | Prepare for in-person mediation sessions. |
| Vonnegut, Eli J. | 06/17/21 | 0.4 | Review and revise settlement term sheet. |
| Huebner, Marshall S. | 06/18/21 | 2.0 | Conference call with mediator and follow-up calls with M. Kesselman and E. Vonnegut regarding issues raised. |
| Huebner, Marshall S. | 06/21/21 | 2.8 | Calls and emails with multiple parties including counsel for both sides of Sackler Family, Non-Consenting States and mediator regarding multiple mediation issues and upcoming meetings (1.7); analyze and revise term sheet (0.2); call with J. Weiner and E. Vonnegut (0.9). |
| Libby, Angela M. | 06/21/21 | 0.5 | Coordination regarding mediation. |
| Linder, Max J. | 06/21/21 | 2.5 | Prepare for in-person mediation sessions. |
| McClammy, James I. | 06/21/21 | 1.4 | Teleconference M. Huebner and J. Chapman regarding mediation issues (0.6); follow up correspondence with Davis Polk team regarding mediation issues (0.8). |
| Vonnegut, Eli J. | 06/21/21 | 0.8 | Call with M. Huebner regarding mediation (0.3); revise and analyze mediation term sheet (0.5). |
| Consla, Dylan A. | 06/22/21 | 0.2 | Emails with M. Linder regarding mediation issues. |
| Huebner, Marshall S. | 06/22/21 | 4.4 | Correspondence with mediator team and A. Libby regarding mediation issues (0.7); analysis and revision of safety protocols and meeting logistics (0.6); conference call with mediator (0.5); calls with M. Kesselman regarding mediation session and approach (0.9); multiple calls with various parties |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding confidential mediation issues (1.7). |
| Libby, Angela M. | 06/22/21 | 0.6 | Call with M. Huebner regarding mediation and coordinate regarding same. |
| Linder, Max J. | 06/22/21 | 5.3 | Prepare for in-person mediation sessions. |
| Vonnegut, Eli J. | 06/22/21 | 0.5 | Call with mediator. |
| Altman, Olivia | 06/23/21 | 0.3 | Review internal correspondence regarding examiner and mediation. |
| Huebner, Marshall S. | 06/23/21 | 3.6 | Conference call with mediator regarding next steps and open issues (1.0); calls with colleagues and Purdue regarding same and next steps (0.9); analyze strategy and various documents related to same and related workstreams (1.7). |
| Libby, Angela M. | 06/23/21 | 1.1 | Calls with mediator and Davis Polk team regarding mediation. |
| Linder, Max J. | 06/23/21 | 2.6 | Attend teleconference with Davis Polk team to discuss mediation (1.0); prepare for in-person mediation sessions (1.6). |
| Townes, Esther C. | 06/23/21 | 0.6 | Conference with K. Houston regarding mediation issues (0.2); correspondences with Prime Clerk and K. Houston regarding same (0.2); conference with J. Knudson and K. Houston regarding same (0.2). |
| Vonnegut, Eli J. | 06/23/21 | 1.1 | Attend conference call with mediator. |
| Weiner, Jacob | 06/23/21 | 0.7 | Call with M. Huebner and others regarding settlement mediation issues. |
| Huebner, Marshall S. | 06/24/21 | 4.3 | Multiple calls with Davis Polk mediation team regarding mediation issues (1.1); call with mediator, Davis Polk team and others (1.1); correspondence with Davis Polk team and others regarding mediation issues (1.2); financial analysis of various issues related to same and coordination with D. DeRamus regarding same (0.9). |
| Libby, Angela M. | 06/24/21 | 3.9 | Call with M. Huebner and others regarding settlement mediation issues (0.9); revise settlement agreement (2.1); coordinate regarding mediation (0.9). |
| Vonnegut, Eli J. | 06/24/21 | 1.1 | Attend call with Mediator. |
| Weiner, Jacob | 06/24/21 | 1.5 | Call with M. Linder regarding settlement mediation issues (0.4); call with M. Huebner regarding same (0.2); call with M. Huebner and others regarding settlement mediation issues (0.9). |
| Altus, Leslie J. | 06/25/21 | 1.6 | Teleconference with T . Matlock and J. Weiner regarding mediation issues. |
| Huebner, Marshall S. | 06/25/21 | 4.3 | Extensive analysis regarding mediation issues and related documents (1.8); conference calls with mediator regarding several issues (0.6) calls with Purdue, Davis Polk, and stakeholder counsel regarding various mediation issues (1.9). |
| Libby, Angela M. | 06/25/21 | 0.9 | Attend calls with mediator (0.5); call with J. Weiner, and E. Vonnegut regarding mediation (0.1); review documentation regarding same (0.3). |
| Linder, Max J. | 06/25/21 | 2.1 | Prepare for in-person mediation sessions. |
| Vonnegut, Eli J. | 06/25/21 | 1.1 | Call with M. Huebner regarding term sheet for settlement (0.1); call with mediator (0.3); revise settlement term sheet (0.7). |
| Weiner, Jacob | 06/25/21 | 0.8 | Call with M. Huebner and others regarding settlement mediation. |
| Vonnegut, Eli J. | 06/26/21 | 0.5 | Work on settlement term sheet and discuss same with Davis Polk team. |
| Huebner, Marshall S. | 06/27/21 | 4.0 | Multiple calls with mediator, mediation parties and Purdue regarding all open issues, mediation and potential paths forward (2.4); extensive work on term sheet and document |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | repository issues (1.6). |
| Libby, Angela M. | 06/27/21 | 0.5 | Calls with Davis Polk team regarding mediation. |
| Vonnegut, Eli J. | 06/27/21 | 1.2 | Call with mediator (0.6); call with M. Huebner regarding settlement term sheet (0.3); call with mediator (0.3). |
| Weiner, Jacob | 06/27/21 | 3.3 | Calls with M. Huebner and others regarding settlement mediation (0.9); call with E. Vonnegut regarding same (0.1); calls with M. Huebner regarding same (0.1); call with M. Linder regarding same (0.1); coordinate settlement mediation workstreams (2.1). |
| Huebner, Marshall S. | 06/28/21 | 3.9 | Multiple calls with mediator and work on documents (2.2); calls with Davis Polk team regarding step transactions (0.3); calls with mediator and M. Kesselman regarding mediation issues (1.4). |
| Kaminetzky, Benjamin S. | 06/28/21 | 0.2 | Review mediation materials. |
| Linder, Max J. | 06/28/21 | 1.6 | Prepare for mediation sessions. |
| Vonnegut, Eli J. | 06/28/21 | 0.2 | Call regarding mediation with M. Huebner. |
| Weiner, Jacob | 06/28/21 | 1.7 | Calls with M. Huebner regarding settlement mediation issues (0.1); coordinate settlement mediation items (1.6). |
| Bennett, Aoife | 06/29/21 | 0.6 | Meet with J. Hagen regarding mediation issues (0.3); coordinate with Davis Polk litigation team regarding potential in-office support needed for mediation per J. Hagen (0.3). |
| Duggan, Charles S. | 06/29/21 | 0.3 | Email with M. Huebner and M. Clarens regarding mediation. |
| Giddens, Magali | 06/29/21 | 1.8 | Correspondence with M. Linder and others regarding preparing for mediation sessions (0.9); conference call with M. Linder and others regarding same (0.7); review list of participants regarding same (0.2). |
| Huebner, Marshall S. | 06/29/21 | 8.5 | Many conference calls and emails regarding mediation and in person session including with chambers, A. Preis, Davis Polk team, Milbank team, and other parties (3.6); field questions from stakeholders regarding same (0.8); call with Davis Polk team regarding examiner documents (0.8); calls with Davis Polk team regarding mediator proposal question (1.8); calls to prepare for mediation session following day (1.5). |
| Kaminetzky, Benjamin S. | 06/29/21 | 0.2 | Call with M. Huebner regarding mediation. |
| Libby, Angela M. | 06/29/21 | 0.6 | Attend call with mediator. |
| Linder, Max J. | 06/29/21 | 10.1 | Prepare for mediation sessions. |
| Vonnegut, Eli J. | 06/29/21 | 3.9 | Call regarding mediation term sheet with Davis Polk team (0.5); call with Mintz, Milbank and S. Gilbert regarding shareholder insurance transfer (0.9); discuss shareholder insurance transfer with S. Massman and D. Kratzer (0.2); call with A. Libby regarding settlement issues (0.4); calls regarding insurance transfer with S. Massman (0.4); call regarding Mundi issues with R. Aleali (0.2); call with A. Libby and D. Bauer regarding Mundi documents (0.4); call with M. Huebner regarding mediation (0.4); analyze shareholder insurance transfer issues (0.5). |
| Weiner, Jacob | 06/29/21 | 5.8 | Calls with M. Huebner and others regarding mediation settlement issues (1.7); calls with M. Linder regarding same (0.1); call with D. Kratzer regarding same (0.2); calls with M. Huebner regarding mediation (0.2); call with J. Eisen regarding mediation (0.4); coordinate mediation logistics (1.2); draft materials for mediation (1.5); review mediation orders (0.5). |
| Giddens, Magali | 06/30/21 | 5.4 | Review mediation participants list (0.2); attend meeting |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding operations (0.2); register guests for mediation (1.6); coordinate and facilitate printing and scanning requests (1.4); address mediation participation issues (1.2); attend conferences with Davis Polk team regarding mediation issues (0.8). |
| Huebner, Marshall S. | 06/30/21 | 12.1 | Attend mediation, including numerous meetings with States, mediator, and Sackler Family counsel (11.0); work on proposals to bridge gaps (1.1). |
| Linder, Max J. | 06/30/21 | 17.0 | Attend mediation. |
| Robertson, Christopher | 06/30/21 | 1.3 | Discuss IAC contract issues with E. Vonnegut, A. Libby, B. Chen, AlixPartners and Purdue (0.5); discuss IAC supply agreement issues with E. Vonnegut, B. Chen, and Purdue (0.8). |
| Vonnegut, Eli J. | 06/30/21 | 1.3 | Call with Purdue regarding settlement issues with Mundi (0.5); call regarding Mundi supply agreement with Purdue team (0.8). |
| Weiner, Jacob | 06/30/21 | 12.0 | Attend mediation. |
| **Total PURD130 Equityholder/IAC Issues** | | **206.2** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 06/01/21 | 2.3 | Prepare analysis for R. Aleali and K. McCarthy regarding contract assignment issue. |
| Turay, Edna | 06/01/21 | 0.5 | Correspondence with C. Robertson regarding certain Purdue maintenance agreements (0.2); review precedents for such agreements and send same to C. Robertson for review (0.3). |
| Turay, Edna | 06/04/21 | 1.1 | Correspondence with R. Aleali and Davis Polk team regarding availability for call (0.3); call with Purdue and AlixPartners teams to discuss emergence transfer workstream (0.5); debrief call with E. Diggs (0.3). |
| Turay, Edna | 06/06/21 | 0.4 | Correspondence with S. Lemack regarding updates to emergence transfer deck. |
| Benedict, Kathryn S. | 06/07/21 | 0.2 | Correspondence with C. Ricarte, C. Oluwole, A. Kramer, and others regarding insurance adversary proceeding. |
| Taylor, William L. | 06/07/21 | 0.6 | Review of and comment on Emergence transfer process deck (0.4); correspondence with A. Lele and others regarding same (0.2). |
| Turay, Edna | 06/07/21 | 1.0 | Correspondence with Davis Polk team and AlixPartners teams regarding updated slide deck and Purdue emergence process workstreams (0.6); correspondence with R. Aleali regarding scheduling meetings to discuss subsidiary transfer process and related workstreams (0.2); correspondence with Kelsey Stevens regarding reserving certain entity names (0.2). |
| Robertson, Christopher | 06/08/21 | 0.3 | Emails with K. McCarthy regarding contract assumption issue. |
| Benedict, Kathryn S. | 06/10/21 | 0.1 | Telephone conference with P. Breene regarding adversary proceeding. |
| Consla, Dylan A. | 06/10/21 | 0.5 | Draft response to Purdue question regarding executory contract issues. |
| Massman, Stephanie | 06/10/21 | 0.5 | Call with R. Aleali, B. Taylor and E. Diggs regarding transfer deck. |
| Robertson, Christopher | 06/18/21 | 0.4 | Review term sheet with contract counterparty and emails with K. McCarthy regarding same. |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Lefland, Samantha | 06/25/21 | 1.6 | Call with B. Chen to discuss supply agreement (0.4); review supply agreement (1.2). |
| Robertson, Christopher | 06/28/21 | 1.0 | Emails with H. Smith regarding contract assumption and assignment issues (0.7); discuss sublease issue with A. Romero-Wagner (0.2); emails with H. Smith regarding co-development contract issue (0.1). |
| Romero-Wagner, Alex B. | 06/28/21 | 0.8 | Teleconference with C. Robertson regarding sublease considerations (0.2); research issues regarding same (0.6). |
| Romero-Wagner, Alex B. | 06/30/21 | 1.0 | Revise motion regarding lease agreements. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **12.3** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 06/01/21 | 1.8 | Correspondence with Willis Towers regarding incentive deck (0.1); review incentive deck (0.2); revise same (1.0); revise CTC resolutions (0.5). |
| Brecher, Stephen I. | 06/02/21 | 0.2 | Correspondence with Compensation Committee regarding incentive compensation. |
| Millerman, James M. | 06/02/21 | 0.2 | Emails with M. Tobak and K. Benedict regarding staffing. |
| Benedict, Kathryn S. | 06/03/21 | 0.2 | Review wages materials. |
| Brecher, Stephen I. | 06/03/21 | 1.3 | Conference with E. Vonnegut regarding incentive compensation deck (0.2); attend Compensation Committee meeting (0.8); correspondence with Davis Polk team regarding wages motion (0.3). |
| Consla, Dylan A. | 06/03/21 | 0.6 | Emails with J. Millerman and others regarding KEIP issues (0.4); emails with E. Vonnegut and others regarding KEIP issues (0.2). |
| Huebner, Marshall S. | 06/03/21 | 1.0 | Attend Compensation Committee meeting and review of materials. |
| Millerman, James M. | 06/03/21 | 0.4 | Emails with S. Brecher and D. Consla regarding compensation motion. |
| Vonnegut, Eli J. | 06/03/21 | 0.7 | Attend CTC meeting regarding 2021 compensation programs (0.5); coordinate KEIP/KERP papers drafting (0.2). |
| Brecher, Stephen I. | 06/04/21 | 2.0 | Davis Polk correspondence regarding wages motion (0.5); calls with Davis Polk team regarding same (1.2); call with Willis Towers regarding same (0.3). |
| Consla, Dylan A. | 06/04/21 | 3.0 | Emails with E. Vonnegut, S. Brecher, J. Millerman, and others regarding employee issues (0.5); emails with Willis Towers regarding employee issues (0.2); call with S. Brecher, J. Millerman regarding employee issues (1.3); call with M. Linder regarding employee issues (0.4); review prior Gartrell declarations regarding employee issues (0.6). |
| Linder, Max J. | 06/04/21 | 4.1 | Draft motion seeking approval of key employee incentive Plan and key employee retention Plan. |
| Millerman, James M. | 06/04/21 | 4.3 | Review materials for compensation motion (1.7); emails with E. Vonnegut regarding same (0.3); emails with S. Brecher and D. Consla regarding same (0.4): call with S. Brecher and D. Consla regarding same (0.3); call with S. Brecher, D. Consla, M. Linder and D. O'Sullivan regarding same and next steps (1.0); conference call with Willis Towers team regarding same (0.3); email correspondence with Davis Polk team regarding same (0.3). |
| O'Sullivan, Damian | 06/04/21 | 1.5 | Review prior KEIP and KERP motion (0.3); teleconference |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with S. Brecher, J. Millerman, D. Consla and M. Linder regarding next steps and strategy for 2021 KEIP and KERP motion (1.0); teleconference with M. Linder regarding same (0.2). |
| Vonnegut, Eli J. | 06/04/21 | 0.6 | Call on KEIP/KERP analysis with Willis Towers and emails regarding same. |
| Millerman, James M. | 06/05/21 | 0.3 | Emails with D. Consla regarding compensation motion. |
| O'Sullivan, Damian | 06/05/21 | 1.3 | Review KERP and KEIP slide deck and prior motions and orders regarding same (0.9); draft section of 2021 KERP and KEIP motion (0.4). |
| Linder, Max J. | 06/06/21 | 0.9 | Draft motion seeking approval of KEIP and KERP. |
| O'Sullivan, Damian | 06/06/21 | 2.9 | Draft and revise section of KERP and KEIP motion regarding 2020 programs (2.5); correspondence with M. Linder and D. Consla regarding same (0.4). |
| Brecher, Stephen I. | 06/07/21 | 1.5 | Correspondence with Davis Polk team regarding incentive compensation (0.5); call with Willis Towers regarding same (1.0). |
| Consla, Dylan A. | 06/07/21 | 3.5 | Emails with S. Brecher, J. Millerman regarding employee issues (0.3); call with M. Linder regarding employee issues (0.8); calls with M. Linder regarding employee issues (0.5); call with J. Millerman, S. Brecher, and others regarding employee issues (0.8); emails with Willis Towers, others regarding employee issues (0.3); prepare analysis of compensation issues (0.4); emails with E. Vonnegut, S. Brecher, and others regarding compensation issues (0.4). |
| Linder, Max J. | 06/07/21 | 8.9 | Draft and revise motion seeking approval of KEIP and KERP. |
| Millerman, James M. | 06/07/21 | 0.8 | E-mails with S. Brecher and D. Consla regarding compensation motion (0.3); call with them regarding same (0.5). |
| O'Sullivan, Damian | 06/07/21 | 3.4 | Draft section of KEIP and KERP motion regarding 2020 programs and approval (2.5); correspondence with D. Consla regarding same (0.2); teleconference with S. Brecher, J. Millerman, D. Consla and M. Linder regarding KEIP and KERP motion (0.7). |
| Vonnegut, Eli J. | 06/07/21 | 1.1 | Emails regarding KEIP and KERP revisions with Willis Towers and Davis Polk team. |
| Brecher, Stephen I. | 06/08/21 | 2.3 | Davis Polk correspondence regarding incentive compensation (0.5); calls with Willis Towers regarding same (0.8); correspondence with Willis Towers regarding same (0.6); call with C. DeStefano regarding termination treatment (0.4). |
| Consla, Dylan A. | 06/08/21 | 7.2 | Emails E. Vonnegut, J. Millerman, S. Brecher, Willis Towers regarding employee issues (1.0); call with J. Millerman regarding employee issues (0.2); call with Willis Towers, E. Vonnegut regarding employee issues (0.5); call with M. Linder regarding employee issues (0.2); call with S. Brecher regarding employee issues (0.2); call with M. Linder regarding employee issues (0.3); review prior KEIP materials (0.4); call with M. Linder regarding employee issues (0.8); review and revise employee compensation analyses (0.4); review employee analyses from Willis Towers (3.2). |
| Linder, Max J. | 06/08/21 | 9.5 | Draft motion seeking approval of KEIP and KERP. |
| Millerman, James M. | 06/08/21 | 1.5 | Review materials on compensation plan (0.5); e-mails with E. Vonnegut, D. Consla and S. Brecher regarding motion (0.3); call with D. Consla regarding motion (0.2); e-mails with D. Consla regarding same (0.1); call with WTW regarding comp plans and motion (0.4). |

Invoice No.7037226
Invoice Date: July 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| O'Sullivan, Damian | 06/08/21 | 0.3 | Call with M. Linder regarding legal analysis in KEIP and KERP motion (0.1); begin review of same (0.2). |
| Vonnegut, Eli J. | 06/08/21 | 1.9 | Emails regarding KEIP and KERP revisions and review revised documents (1.2); call with R. Aleali regarding KEIP and KERP revisions (0.2); call with Davis Polk team and Willis Towers regarding KEIP and KERP numbers (0.5). |
| Brecher, Stephen I. | 06/09/21 | 1.0 | Call with D. Consla regarding compensation deck and motion (0.5); correspondence with advisors regarding same (0.5). |
| Consla, Dylan A. | 06/09/21 | 6.8 | Call with AlixPartners regarding employee issues (0.2); call with S. Brecher regarding employee issues (0.1); emails with E. Vonnegut, S. Brecher, others regarding employee issues (0.3); review and comment on KEIP and KERP proposal from Willis Towers (1.8); review and revise KEIP and KERP motion (4.1); emails with M. Linder, D. O'Sullivan regarding KEIP motion (0.3). |
| Linder, Max J. | 06/09/21 | 2.5 | Draft motion seeking approval of KEIP and KERP. |
| Millerman, James M. | 06/09/21 | 0.4 | E-mails with D. Consla regarding compensation motion. |
| O'Sullivan, Damian | 06/09/21 | 4.1 | Review KERP and KEIP motion (1.0); review case law regarding KERP and KEIP issues approval issues (1.2); review transcripts from three 2020 hearings on KERP and KEIP (1.1); prepare chart regarding same (0.6); correspondence with D. Consla and M. Linder regarding same (0.2). |
| Vonnegut, Eli J. | 06/09/21 | 0.4 | Emails regarding revisions to KEIP and KERP numbers. |
| Brecher, Stephen I. | 06/10/21 | 0.6 | Correspondence with C. DeStefano regarding incentive Plans (0.4); correspondence with Willis Towers regarding same (0.2). |
| Consla, Dylan A. | 06/10/21 | 6.7 | Emails with Willis Towers, E. Vonnegut regarding employee issues (0.1); review KEIP and KERP presentation from Willis Towers (0.6); review employee compensation analysis from Willis Towers (0.3); call with E. Vonnegut regarding employee issues (0.1); calls with M. Linder regarding KEIP issues (0.5); call with D. Mazer regarding declaration issues (0.1); review and revise KEIP motion (5.0). |
| Linder, Max J. | 06/10/21 | 7.4 | Draft motion seeking approval of KEIP and KERP. |
| Millerman, James M. | 06/10/21 | 0.3 | Emails with D. Consla regarding responses to creditor inquiries. |
| O'Sullivan, Damian | 06/10/21 | 5.5 | Review and revise KEIP and KERP motion (5.0); teleconference with M. Linder regarding same (0.1); correspondence with D. Consla and M. Linder regarding same (0.4). |
| Vonnegut, Eli J. | 06/10/21 | 0.2 | Call with R. Aleali regarding KEIP and KERP. |
| Brecher, Stephen I. | 06/11/21 | 2.0 | Correspondence with C. DeStefano regarding compensation matters (0.2); review wages motion (1.8). |
| Consla, Dylan A. | 06/11/21 | 4.4 | Emails with J. Millerman, S. Brecher, and Willis Towers regarding KEIP motion (0.3); review and revise KEIP motion (1.7); review and revise Gartrell declaration ISO KEIP (1.8); emails with E. Vonnegut, S. Brecher, J. Millerman, and others regarding KEIP issues (0.6). |
| Linder, Max J. | 06/11/21 | 13.5 | Draft declaration in support of motion to approve key employee incentive and retention plans (8.9); revise draft motion to approve key employee incentive and retention plans (4.6). |
| Millerman, James M. | 06/11/21 | 0.5 | Review compensation materials. |
| O'Sullivan, Damian | 06/11/21 | 8.9 | Revise KEIP and KERP motion (6.4); review comments and |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence regarding same from S. Brecher, D. Consla and M. Linder (2.3); teleconferences with M. Linder regarding same (0.2). |
| Vonnegut, Eli J. | 06/11/21 | 0.6 | Review KEIP/KERP materials and distribute same. |
| Consla, Dylan A. | 06/12/21 | 3.2 | Emails with J. Millerman and M. Linder regarding KEIP motion (0.6); review and revise KEIP motion (2.6). |
| Linder, Max J. | 06/12/21 | 4.6 | Revise draft motion to approve key employee incentive and retention Plans. |
| Millerman, James M. | 06/12/21 | 6.7 | Emails with D. Consla regarding compensation motion (0.7); review and comment on draft motion (4.4); review materials in connection with same (1.6). |
| O'Sullivan, Damian | 06/12/21 | 4.7 | Review and revise KEIP and KERP motion (3.2); analyze revisions and correspondence regarding same from J. Millerman, D. Consla and M. Linder (1.3); correspondence with D. Consla and M. Linder regarding same (0.2). |
| Brecher, Stephen I. | 06/13/21 | 4.2 | Comment on wages motion (3.6); call with Davis Polk team regarding same (0.6). |
| Consla, Dylan A. | 06/13/21 | 9.4 | Call with S. Brecher regarding KEIP motion (0.3); emails with J. Millerman, S. Brecher, and others regarding same (0.4); call with J. Millerman and S. Brecher regarding KEIP issues (0.4); call with J. Millerman regarding KEIP issues (0.5); review and revise KEIP motion (7.6); emails with E. Vonnegut and others regarding KEIP motion (0.2). |
| Linder, Max J. | 06/13/21 | 2.6 | Revise draft motion to approve key employee incentive and retention plans. |
| Millerman, James M. | 06/13/21 | 4.0 | Email with Davis Polk compensation motion team regarding motion (0.8); review and comment on motion (1.7); review S. Brecher's comments to motion (0.6); call with S. Brecher and D. Consla regarding motion (0.4); call with D. Consla regarding motion (0.5). |
| O'Sullivan, Damian | 06/13/21 | 4.6 | Revise KEIP and KERP motion (4.0); analyze comments and correspondence regarding same from S. Brecher, J. Millerman and D. Consla (0.3); correspondence with D. Consla regarding same (0.3). |
| Brecher, Stephen I. | 06/14/21 | 1.2 | Correspondence with Davis Polk team regarding wages motion (0.2); review wages motion (1.0). |
| Consla, Dylan A. | 06/14/21 | 5.5 | Call with J. Millerman regarding KEIP issues (0.5); calls with M. Linder regarding employee compensation issues (0.5); call with J. Millerman regarding KEIP issues (0.4); call with J. Millerman, S. Brecher, and M. Linder regarding KEIP motion (0.3); review and revise KEIP motion (3.8). |
| Linder, Max J. | 06/14/21 | 10.1 | Revise draft motion to approve key employee incentive and retention plans (9.4); confer with Davis Polk team regarding same (0.7). |
| Millerman, James M. | 06/14/21 | 5.9 | Review E. Vonnegut's comments to draft compensation motion (0.8); emails with M. Tobak regarding staffing (0.4); emails with D. Consla regarding draft motion (0.8); calls with D. Consla regarding same (1.1); review and comment on motion (1.7); review other materials in connection with same (0.7); call with S. Brecher and D. Consla regarding motion (0.4). |
| O'Sullivan, Damian | 06/14/21 | 2.9 | Revise KERP and KEIP motion (1.7); review E. Vonnegut, S. Brecher, J. Millerman and D. Consla comments to same (0.6); teleconferences with M. Linder regarding same (0.2); correspondence with M. Linder and others regarding same (0.4). |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 06/14/21 | 1.3 | Review and revise KEIP/KERP motion. |
| Brecher, Stephen I. | 06/15/21 | 1.3 | Correspondence with Davis Polk team regarding wages motion (0.3); call with Davis Polk team regarding same (0.3); review Willis Towers declaration (0.7). |
| Consla, Dylan A. | 06/15/21 | 6.2 | Emails with J. Millerman and S. Brecher regarding KEIP issues (0.3); calls with J. Millerman regarding KEIP issues (0.8); call with J. Millerman, S. Brecher, and others regarding declarations (0.5); review and revise Lowne Declaration (0.4); review and revise Gartrell declaration (3.2); call with J. Millerman and M. Linder regarding Willis Towers declaration (1.0). |
| Linder, Max J. | 06/15/21 | 3.0 | Revise pleadings in support of key employee incentive and retention plans (1.9); confer with Davis Polk team regarding same (1.1). |
| Millerman, James M. | 06/15/21 | 6.6 | Email with S. Brecher, M. Tobak, and D. Consla regarding compensation motion issues (0.7); call with M. Tobak regarding motion issue (0.3); emails with A. Parrott regarding onboarding onto compensation motion (0.2); calls with D. Consla regarding compensation motion issues (0.8); call with M. Linder regarding declaration (0.5); call with S. Brecher, D. Consla, and others regarding declarations (0.5); review quantitative data (0.9); email with D. Consla regarding same (0.2); review Willis Towers Watson declaration and related materials (1.4); call with D. Consla regarding same (0.1); call with D. Consla and M. Linder regarding Willis Towers Watson declaration (1.0). |
| O'Sullivan, Damian | 06/15/21 | 2.1 | Review and revise Gartrell Declaration (1.3); correspondence with A. Parott and M. Linder regarding precedent filings in connection with KEIP and KERP motion (0.2); call with M. Linder regarding same (0.1); call with D. Consla, M. Linder and others regarding same and next steps (0.5). |
| Tobak, Marc J. | 06/15/21 | 0.3 | Conference with J. Millerman regarding KEIP motion. |
| Vonnegut, Eli J. | 06/15/21 | 1.2 | Work on KEIP/KERP diligence coordination (0.6); work on KEIP/KERP pleadings (0.4); call regarding KEIP/KERP with K. Maclay (0.2). |
| Brecher, Stephen I. | 06/16/21 | 0.7 | Review and respond to Davis Polk correspondence regarding wages motion (0.4); review response materials (0.3). |
| Consla, Dylan A. | 06/16/21 | 2.6 | Calls with J. Millerman regarding KEIP issues (0.4); calls with J. Millerman, S. Brecher, and M. Linder regarding KEIP issues (0.2); emails with J. Millerman, S. Brecher, M. Linder regarding KEIP issues (0.8); review draft media statements regarding employee issues (0.2); emails with J. Millerman, S. Brecher, and others regarding employee issues (0.3); review Willis Towers analyses (0.2); review and comment on Gartrell declaration (0.5). |
| Linder, Max J. | 06/16/21 | 7.0 | Prepare declaration in support of key employee incentive and retention plans. |
| Millerman, James M. | 06/16/21 | 4.2 | Review Willis Towers declaration and comments thereto (0.7); emails with core Davis Polk KEIP/KERP motion team regarding related issues (1.4); review blacklines of pleadings and comment on same (1.7); review Willis Towers analysis and comment on same (0.4). |
| O'Sullivan, Damian | 06/16/21 | 3.0 | Review and revise J. Lowne declaration in support of KEIP and KERP Motion (2.6); correspondence with M. Linder regarding same (0.2); teleconference with M. Linder regarding same (0.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Parrott, Andy T. | 06/16/21 | 1.3 | Review KEIP/KERP declarations. |
| Brecher, Stephen I. | 06/17/21 | 1.2 | Correspondence with Davis Polk team regarding KEIP/KERP motion (0.7); attend Davis Polk team call regarding same (0.5). |
| Consla, Dylan A. | 06/17/21 | 4.5 | Emails with M. Tobak and A. Parrott regarding KEIP issues (0.2); emails with M. Linder and D. O'Sullivan regarding KEIP issues (0.2); emails with J. Millerman, S. Brecher, and others regarding press statement (0.7); review and revise J. Lowne Declaration (1.4); call with J. Millerman, S. Brecher, and others regarding KEIP issues (0.6); review and comment on diligence requests regarding KEIP materials (0.6); call with M. Linder regarding diligence requests (0.1); call with E. Vonnegut regarding diligence requests (0.1); emails with E. Vonnegut, J. Millerman, M. Linder, and others regarding diligence requests (0.6). |
| Linder, Max J. | 06/17/21 | 10.7 | Revise draft motion seeking approval of key employee incentive and retention programs. |
| Millerman, James M. | 06/17/21 | 3.8 | Correspondence with core Davis Polk KEIP/KERP motion team regarding motion-related issues (1.2); review creditor diligence requests and related materials (0.9); emails with core Davis Polk KEIP/KERP motion team regarding same and messaging to Purdue (1.1); call with S. Brecher and D. Consla regarding all of foregoing (0.6). |
| O'Sullivan, Damian | 06/17/21 | 2.2 | Revise J. Lowne Declaration (1.6); analyze comments from D. Consla and M. Linder regarding same (0.6). |
| Parrott, Andy T. | 06/17/21 | 2.4 | Review background materials and draft KEIP/KERP declarations. |
| Brecher, Stephen I. | 06/18/21 | 3.3 | Review Purdue comments to wages motion (0.5); review employee wages memorandum (0.4); call with advisors regarding creditors comments to wages proposal (0.8); attend Davis Polk call regarding KEIP/KERP motion (1.3); correspondence with Purdue regarding wages motion (0.3). |
| Consla, Dylan A. | 06/18/21 | 5.1 | Emails with J. Millerman, M. Linder, and others regarding KEIP/KERP diligence requests (0.7); review diligence requests (0.4); call with M. Linder regarding KEIP issues (1.1); review Purdue comments to KEIP motion (0.5); call with AlixPartners, Willis Towers, J. Millerman, S. Brecher, and M. Linder regarding KEIP diligence responses (0.9); call with J. Millerman, S. Brecher, and M. Linder regarding KEIP/KERP motion (1.3); emails with Purdue regarding KEIP issues (0.2). |
| Consla, Dylan A. | 06/18/21 | 0.4 | Emails with Purdue regarding KEIP issues. |
| Linder, Max J. | 06/18/21 | 10.5 | Revise draft KEIP/KERP motion. |
| Millerman, James M. | 06/18/21 | 6.4 | Correspondence with core Davis Polk KEIP/KERP motion team regarding motion issues (1.4); review Purdue comments to motion (1.3); review creditor diligence requests (0.4); emails with core Davis Polk KEIP/KERP team regarding same (0.6); call with Willis Towers and AlixPartners teams regarding KEIP/KERP motion and creditor diligence (0.9); call with S. Brecher, D. Consla and M. Linder regarding motion and creditor diligence (1.4); email E. Vonnegut regarding update of motion and creditor diligence work (0.4). |
| O'Sullivan, Damian | 06/18/21 | 6.0 | Correspondence with M. Linder regarding Purdue comments to KEIP/KERP motion and creditor inquiries regarding KEIP and KERP issues (0.4); review and revise KEIP/KERP motion (0.8); correspondence with M. Linder and D. Consla regarding same (0.2); review and revise Lowne declaration (1.4); review |

43

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | diligence requests and draft responses to same (0.3); call with J. Millerman, S. Brecher, D. Consla, and M. Linder regarding KEIP/KERP motion and next steps regarding diligence responses (1.3); call with AlixPartners, Willis Towers and Davis Polk team regarding diligence responses and next steps (0.8); review Rhodes Technologies sale motion and hearing transcript (0.8). |
| Vonnegut, Eli J. | 06/18/21 | 0.6 | Coordinate KEIP/KERP diligence. |
| O'Sullivan, Damian | 06/19/21 | 1.5 | Revise J. Lowne Declaration (0.7); revise KEIP/KERP motion regarding targeted retention awards (0.6); correspondence with M. Linder regarding same (0.2). |
| Brecher, Stephen I. | 06/20/21 | 0.2 | Review Davis Polk correspondence regarding KEIP/KERP motion. |
| Linder, Max J. | 06/20/21 | 3.9 | Revise draft KEIP/KERP motion seeking approval of key employee incentive and retention programs. |
| Millerman, James M. | 06/20/21 | 0.5 | Review materials in connection with KEIP/KERP motion. |
| Brecher, Stephen I. | 06/21/21 | 5.1 | Attend Davis Polk calls regarding KEIP/KERP motion (2.1); attend advisors call regarding same (0.6); review wages motion (0.4); analysis regarding PBGC status issues (0.2); review employee wages notices (0.4); correspondence with advisors regarding wages (0.4); call with R. Aleali regarding same (0.2); call with advisors regarding same (0.8). |
| Consla, Dylan A. | 06/21/21 | 1.1 | Emails with S. Brecher, J. Millerman, and M. Linder regarding KEIP issues (0.5); call with E. Vonnegut, S. Brecher, J. Millerman, and M. Linder regarding KEIP issues (0.6). |
| Linder, Max J. | 06/21/21 | 12.6 | Revise draft motion seeking approval of key employee incentive and retention plans. |
| Millerman, James M. | 06/21/21 | 4.4 | Correspondence with E. Vonnegut, core Davis Polk KEIP/KERP motion team regarding motion (0.6); calls with S. Brecher and M. Linder regarding same (0.9); call with S. Brecher regarding same (0.1); review materials from Willis Towers (0.5); call with AlixPartners, S. Brecher, and M. Linder regarding quantitative analysis (0.4); calls with M. Linder regarding KEIP/KERP motion (0.4); address Purdue questions (0.4); emails with core Davis Polk team regarding same (0.3); review J. Lowne declaration (0.3); call with E. Vonnegut and S. Brecher regarding KEIP/KERP motion (0.5). |
| O'Sullivan, Damian | 06/21/21 | 2.7 | Revise KEIP/KERP motion (1.0); review correspondence regarding revised revenue figures and responses to creditors' diligence requests (0.5); review precedent filings regarding benchmarking descriptions (0.4); correspondence with M. Linder regarding same (0.2); call with Willis Towers, Purdue, and Davis Polk teams regarding outstanding diligence items, motion and declarations (0.6). |
| Tobak, Marc J. | 06/21/21 | 1.4 | Revise draft Lowne declaration in support of KEIP motion. |
| Vonnegut, Eli J. | 06/21/21 | 1.3 | Call with Davis Polk team regarding Willis Towers update on KEIP/KERP analysis (0.4); review revised Willis Towers analysis of 2021 compensation (0.3); coordinate KEIP/KERP diligence (0.6). |
| Brecher, Stephen I. | 06/22/21 | 6.7 | Calls with Willis Towers regarding KEIP/KERP motion (0.4); attend Davis Polk calls regarding same (1.7); call with J. Daugherty regarding PBGC (0.4); call with R. Aleali regarding KEIP/KERP motion (0.5); review wages motion (2.2); review responses to creditors (0.9); attend advisors call regarding KEIP/KERP motion (0.6). |
| Consla, Dylan A. | 06/22/21 | 0.8 | Call with Willis Towers regarding KEIP issues (0.5); emails |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with S. Brecher, J. Millerman, and M. Linder regarding KEIP issues (0.3). |
| Linder, Max J. | 06/22/21 | 11.8 | Revise draft motion seeking approval of key employee incentive and retention plans. |
| Millerman, James M. | 06/22/21 | 9.2 | Review draft of KEIP/KERP motion and related documents and comment on motion (3.4); emails with core KEIP/KERP motion team and E. Vonnegut regarding Willis Towers analysis (1.2); calls with M. Linder regarding KEIP/KERP motion, diligence and analysis (0.7); calls with S. Brecher regarding same (0.3); calls with S. Brecher and M. Linder regarding motion and quantitative analysis (0.7); call with Purdue team on motion (0.5); review responses to creditor diligence questions (0.7); review M. Tobak's comments to declarations (0.5); call with Willis Towers regarding analysis (0.4); call with M. Tobak, S. Brecher, and M. Linder regarding quantitative analysis, and Willis Towers declaration (0.8). |
| O'Sullivan, Damian | 06/22/21 | 8.4 | Review and revise KEIP/KERP motion (3.3); review and revise J. Lowne Declaration (2.0); review comments to Motion from Purdue and Davis Polk team (0.7); review correspondence from Purdue, Willis Towers and Davis Polk team regarding revisions to pleadings and compensation analysis (0.9); correspondence with M. Linder regarding revenue drafting issues (0.2); call with M. Linder regarding KEIP/KERP motion revisions (0.3); call with Willis Towers, and Davis Polk team regarding benchmarking and revise Willis Towers Declaration regarding same (0.5); call with Purdue, Willis Towers, and Davis Polk team regarding revisions to Motion and declarations (0.4); call with M. Linder regarding Lowne Declaration comments (0.1). |
| Parrott, Andy T. | 06/22/21 | 3.4 | Review and revise KEIP and KERP declarations (3.0); calls with M. Linder and M. Tobak regarding same (0.4). |
| Tobak, Marc J. | 06/22/21 | 1.7 | Revise draft declarations in support of KEIP/KERP motion (1.1); conference with J. Millerman, S. Brecher, M. Linder, and A. Parrott (0.6). |
| Vonnegut, Eli J. | 06/22/21 | 2.5 | Emails regarding KEIP/KERP Willis Towers analysis (1.1); call with Willis Towers and Purdue team regarding updated analysis of KEIP/KERP (0.6); call with Hinden regarding compiling analysis for KEIP/KERP (0.4); call regarding KEIP/KERP benchmarking with Purdue, Willis Towers, and Davis Polk (0.4). |
| Brecher, Stephen I. | 06/23/21 | 2.0 | Review KEIP/KERP motion (0.7); calls with Davis Polk calls regarding same (0.6); attend advisors call with Purdue regarding same (0.5); correspondence with J. Daugherty regarding PBGC (0.2). |
| Linder, Max J. | 06/23/21 | 12.3 | Revise draft motion and declarations in support of key employee incentive and retention plans. |
| Millerman, James M. | 06/23/21 | 8.3 | Review KEIP/KERP motion and comment on same (3.7); review other documents in connection therewith (0.8); call with E. Vonnegut, S. Brecher, M. Linder regarding same (0.5); calls with M. Linder regarding same, benchmark and creditor diligence (1.7); call with Purdue team regarding same (0.5); correspondence with core Davis Polk KEIP/KERP motion team regarding motion, constituent comments, creditor diligence and quantitative analysis (1.1). |
| O'Sullivan, Damian | 06/23/21 | 7.0 | Review and revise KEIP/KERP Motion (3.6); review and revise Lowne Declaration (0.8); correspondence with J. Millerman, |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Linder, and Davis Polk team regarding comments to KEIP/KERP Motion and regarding diligence responses (0.5); review J. Millerman, S. Brecher, and E. Vonnegut comments and correspondence regarding Motion (1.0); call with J. Millerman and M. Linder regarding comments to Motion (0.9); call with M. Linder regarding Lowne Declaration (0.2). |
| Parrott, Andy T. | 06/23/21 | 3.5 | Revise KEIP/KERP declarations (3.0); correspondence with Davis Polk team regarding same (0.5). |
| Tobak, Marc J. | 06/23/21 | 0.9 | Conference with C. Dysard regarding KEIP/KERP motion (0.3); correspondence with J. Millerman and S. Brecher regarding KEIP/KERP motion (0.3); correspondence with J. Millerman and S. Brecher regarding KEIP/KERP motion (0.3). |
| Vonnegut, Eli J. | 06/23/21 | 1.4 | Attend call with Davis Polk team regarding 2020 KERP questions (0.4); call regarding 2020 KERP questions with Purdue team (0.5); call with R. Aleali regarding KEIP/KERP (0.2); emails with Davis Polk team regarding KEIP/KERP (0.3). |
| Brecher, Stephen I. | 06/24/21 | 1.6 | Call with Purdue regarding employee covenant agreement (0.5); calls with Davis Polk team regarding wages motion (1.1). |
| Consla, Dylan A. | 06/24/21 | 0.2 | Emails with J. Millerman and M. Linder regarding KEIP/KERP motion issues. |
| Linder, Max J. | 06/24/21 | 16.0 | Revise draft motion regarding KEIP/KERP plans (7.4); revise draft declaration in support of same (8.6). |
| Millerman, James M. | 06/24/21 | 3.8 | E-mails with core compensation motion team regarding pleadings (0.8); review J. Lowne's comments to court papers (0.8); calls with M. Linder regarding motion (1.1); review Willis Towers declaration (0.7); call with S. Brecher and M. Linder regarding motion (0.4). |
| O'Sullivan, Damian | 06/24/21 | 5.4 | Review and revise KEIP/KERP Motion (2.2); review comments on Willis Towers Declaration (1.0); analyze KEIP/KERP motion issues in connection with Willis Towers and Purdue comments on KEIP/KERP Motion and Declarations (1.3); calls with M. Linder regarding same (0.3); correspondence with M. Linder regarding same (0.2); review and revise Notice of Hearing regarding same (0.3); call with M. Linder regarding same (0.1). |
| Parrott, Andy T. | 06/24/21 | 2.6 | Revise draft KEIP/KERP declarations. |
| Vonnegut, Eli J. | 06/24/21 | 1.1 | Call with A. Preis regarding KEIP/KERP (0.2); emails regarding KEIP/KERP diligence and pleadings (0.8); emails regarding payment clawback (0.1). |
| Brecher, Stephen I. | 06/25/21 | 2.3 | Review KEIP/KERP motion (0.4); attend Davis Polk calls regarding same (0.9); review employee covenant agreement (0.3); call with E. Diggs regarding same (0.2); call with Purdue and advisors regarding wages motion (0.5). |
| Consla, Dylan A. | 06/25/21 | 0.1 | Emails with M. Linder regarding KEIP/KERP motion issues. |
| Linder, Max J. | 06/25/21 | 13.4 | Prepare responses to creditors' due diligence questions (4.1); revise draft motion in support of key employee incentive and retention plans (9.3). |
| Millerman, James M. | 06/25/21 | 6.0 | Correspondence with core Davis Polk team regarding Willis Towers analysis (0.9); review KEIP/KERP motion and other materials (1.8); prepare for and participate in call with Purdue team (0.8); call with S. Brecher and M. Linder regarding KEIP/KERP issues (0.8); calls with M. Linder regarding KEIP/KERP motion and creditor diligence (0.6); emails with E. Vonnegut and core team regarding comments of party in |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| O'Sullivan, Damian | 06/25/21 | 6.3 | interest on motion (0.4); develop response to same (0.7). Review and revise Lowne and Gartrell Declarations (4.1); teleconference with Purdue and Davis Polk teams regarding payment structure and revisions to KEIP/KERP motion (0.4); draft diligence responses (1.7); call with M. Linder regarding same (0.1). |
| Parrott, Andy T. | 06/25/21 | 4.9 | Revise draft KEIP/KERP declarations (3.7); check citations of same (1.2). |
| Robertson, Christopher | 06/25/21 | 0.3 | Calls and emails with J. Millerman and M. Linder regarding KEIP/KERP issues. |
| Vonnegut, Eli J. | 06/25/21 | 0.7 | Call with R. Aleali regarding KEIP/KERP issues (0.2); call with Purdue team regarding KEIP/KERP structure (0.5). |
| Brecher, Stephen I. | 06/26/21 | 0.8 | Attend call with J. Millerman, M. Tobak, M. Linder, and others regarding KEIP/KERP motion. |
| Linder, Max J. | 06/26/21 | 9.1 | Revise draft KEIP/KERP motion. |
| Millerman, James M. | 06/26/21 | 8.2 | Correspondence with Davis Polk compensation motion team regarding KEIP/KERP motion and related papers (2.4); review comments from E. Vonnegut to motion (0.9); calls with M. Linder and others regarding same (0.9); calls with D. O'Sullivan regarding drafting in response to comments to same (0.5); email with D. O'Sullivan regarding same (0.2); review J. Lowne declaration and comment on same (1.4); review of and emails with financial advisors regarding creditor diligence back-up and motion (1.0); call with S. Brecher, M. Tobak, M. Linder, and D. O'Sullivan regarding creditor diligence and KEIP/KERP motion (0.9). |
| O'Sullivan, Damian | 06/26/21 | 7.1 | Review and revise KEIP/KERP motion (3.1); review and revise J. Lowne declaration in support of same (1.3); analyze comments from E. Vonnegut regarding KEIP/KERP motion revisions (0.9); teleconference with J. Millerman, M. Tobak, S. Brecher and M. Linder regarding same (0.6); teleconferences with J. Millerman regarding same (0.4); teleconferences with M. Linder and J. Millerman regarding same (0.2); correspondence with J. Millerman, M. Linder and others regarding same (0.6). |
| Tobak, Marc J. | 06/26/21 | 1.3 | Call with J. Millerman, S. Brecher, M. Linder, and D. O'Sullivan regarding KEIP/KERP motion (0.7); review and revise KEIP/KERP motion and supporting decelerations (0.6). |
| Vonnegut, Eli J. | 06/26/21 | 1.1 | Review and comment on KEIP/KERP motion. |
| Brecher, Stephen I. | 06/27/21 | 3.7 | Review KEIP/KERP motion (1.6); correspondence with Davis Polk team regarding same (0.5); review transfer agreement (0.2); review J. Lowne declaration comments (0.2); revise employee communications (1.2). |
| Linder, Max J. | 06/27/21 | 14.0 | Revise draft KEIP/KERP motion (11.9); revise J. Lowne declaration in support of same (2.1). |
| Millerman, James M. | 06/27/21 | 7.5 | Review KEIP/KERP motion and Purdue comments to same (2.3); comment on same (2.2); emails with Davis Polk compensation motion team regarding KEIP/KERP motion (1.2); calls with M. Linder regarding same and declarations (1.1); review and address comments of J. Lowne to declaration (0.1); emails with M. Tobak regarding KEIP/KERP motion and declarations (0.1); call with same regarding same (0.1); emails with E. Vonnegut and others regarding creditor diligence (0.4). |
| O'Sullivan, Damian | 06/27/21 | 6.1 | Review and revise J. Lowne and Gartrell declarations (4.1); correspondence with M. Linder and Davis Polk team regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.6); review comments and correspondence from Purdue and Davis Polk team regarding KEIP/KERP motion (1.2); calls with M. Linder regarding same and regarding revisions to declarations (0.2). |
| Parrott, Andy T. | 06/27/21 | 6.7 | Revise draft KEIP/KERP motion (2.0); check citations regarding same (4.7). |
| Vonnegut, Eli J. | 06/27/21 | 0.9 | Correspondence with Davis Polk team regarding KEIP/KERP diligence. |
| Brecher, Stephen I. | 06/28/21 | 8.0 | Review KEIP/KERP motion documents (3.7); attend call J. Millerman, D. O'Sullivan, M. Tobak and M. Linder regarding same (1.2); call with M. Linder regarding same (0.2); call with R. Aleali regarding same (0.5); call with advisor regarding same (0.5); call with C. DeStefano regarding same (0.4); call with J. DelConte regarding same (0.3); correspondence with J. Lowne regarding same (0.4); correspondence with Purdue regarding same (0.5); correspondence and call with J. Daugherty regarding PBGC filing (0.3). |
| Linder, Max J. | 06/28/21 | 11.7 | Revise and finalize KEIP/KERP motion. |
| Millerman, James M. | 06/28/21 | 14.6 | Review and comment on multiple drafts of KEIP/KERP motion and related materials (5.0); review and comment on multiple drafts of supporting declarations (2.3); correspondence with Davis Polk compensation motion team regarding KEIP/KERP motion, declarations, order, notice and related issues (1.9); calls with M. Linder regarding motion, declarations and notice of motion (1.1); calls with S. Brecher, M. Linder, and others regarding motion and declarations (2.2); call with Willis Towers and AlixPartners regarding Willis Towers declaration (0.5); emails with Purdue regarding KEIP/KERP motion (0.7); emails with Davis Polk compensation motion team regarding communications with creditor groups (0.9). |
| O'Sullivan, Damian | 06/28/21 | 8.1 | Review and revise Willis Towers and J. Lowne Declarations (2.8); review and revise KEIP/KERP motion (2.2); review correspondence and comments to same and declarations from Purdue, Willis Towers and Davis Polk team (1.0); teleconferences with J. Millerman, S. Brecher, M. Tobak and M. Linder regarding revisions to KEIP/KERP motion and supporting declarations (1.2); call with Willis Towers regarding comments to Willis Towers declaration and diligence items (0.5); review notice to motion (0.2); correspondence with A. Parrott and M. Linder regarding same (0.2). |
| Parrott, Andy T. | 06/28/21 | 2.6 | Finalize KEIP/KERP motion and supporting declarations. |
| Robertson, Christopher | 06/28/21 | 0.2 | Emails with J. Millerman regarding KEIP/KERP motion (0.1); coordinate hearing logistics for same (0.1). |
| Tobak, Marc J. | 06/28/21 | 0.9 | Correspondence with L. Imes, C. Dysard regarding KEIP/KERP motion (0.3); call with J. Millerman, S. Brecher, and M. Linder regarding KEIP/KERP motion (0.2); conference with J. Millerman, S. Brecher, and M. Linder regarding KEIP/KERP motion (0.1); correspondence with J. Millerman and S. Brecher regarding KEIP/KERP motion (0.1); correspondence with J. Millerman and S. Brecher regarding KEIP/KERP Motion (0.2). |
| Vonnegut, Eli J. | 06/28/21 | 4.2 | Finalize KEIP/KERP motion for filing (1.6); calls with R. Ringer and K. Eckstein regarding KEIP/KERP issues (0.4); call regarding KEIP/KERP issues with M. Kesselman (0.4); work with Davis Polk team on KEIP/KERP issues (0.2); call with Willis Towers regarding KEIP/KERP pleadings (0.5); review |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and comment on KEIP/KERP motion and supporting declarations (0.9); call with A. Preis regarding KEIP/KERP issues (0.2). |
| Benedict, Kathryn S. | 06/29/21 | 0.6 | Review KEIP/KERP motion. |
| Brecher, Stephen I. | 06/29/21 | 0.2 | Review employee communications for KERP. |
| Millerman, James M. | 06/29/21 | 0.9 | Correspondence with Davis Polk compensation motion team and M. Giddens regarding service (0.2): emails with same regarding affidavit of service (0.3); emails with Davis Polk compensation motion team regarding creditor negotiations and hearing dates (0.4). |
| O'Sullivan, Damian | 06/29/21 | 3.1 | Review and revise payment timing chart (2.3); correspondence with M. Linder and S. Brecher regarding same (0.3); review KEIP/KERP motion and Purdue employment materials in connection with same (0.5). |
| Vonnegut, Eli J. | 06/29/21 | 0.4 | Conduct KEIP/KERP diligence. |
| Brecher, Stephen I. | 06/30/21 | 1.2 | Comments to KEIP/KERP chart (0.4); review responses to creditors regarding KEIP/KERP (0.4); correspondence and call with R. Aleali regarding PBGC filing (0.4). |
| Millerman, James M. | 06/30/21 | 0.4 | Review emails regarding compensation issues. |
| O'Sullivan, Damian | 06/30/21 | 0.5 | Review and revise payment timing chart (0.4); correspondence with S. Brecher regarding same (0.1). |
| Vonnegut, Eli J. | 06/30/21 | 0.3 | Coordinate KEIP/KERP diligence. |
| **Total PURD140 Employee/Pension Issues** | | **606.2** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 06/01/21 | 1.2 | Review and revise workstreams planning (0.4); attend supplemental Disclosure Statement hearing (0.8). |
| Cardillo, Garrett | 06/01/21 | 0.2 | Call with G. McCarthy regarding supplemental Disclosure Statement hearing. |
| Clarens, Margarita | 06/01/21 | 0.6 | Attend relevant portion of June 1 hearing. |
| Consla, Dylan A. | 06/01/21 | 1.5 | Prepare for supplemental Disclosure Statement hearing (0.7); attend supplemental Disclosure Statement hearing (0.8). |
| Duggan, Charles S. | 06/01/21 | 0.7 | Attend court conference. |
| Giddens, Magali | 06/01/21 | 2.4 | File second supplemental hearing notice (0.2); correspondence with D. Consla regarding same (0.1); review docket entries, including those entered since May 29 (1.4); prepare for hearing (0.7). |
| Herts, Dylan | 06/01/21 | 0.2 | Call G. Cardillo regarding same. |
| Huebner, Marshall S. | 06/01/21 | 1.6 | Prepare for and attend Disclosure Statement hearing. |
| Kaminetzky, Benjamin S. | 06/01/21 | 1.4 | Attend hearing (0.8); attend weekly principals call (0.6). |
| Klein, Darren S. | 06/01/21 | 1.3 | Attend Disclosure Statement hearing (0.9); attend weekly principals coordinating committee call with M. Kesselman, M. Huebner and others (0.4). |
| Knudson, Jacquelyn Swanner | 06/01/21 | 1.0 | Review and revise workstreams chart (0.2); attend supplemental Disclosure Statement hearing (0.8). |
| Libby, Angela M. | 06/01/21 | 0.7 | Attend supplemental Disclosure Statement hearing. |
| Massman, Stephanie | 06/01/21 | 0.8 | Attend hearing. |
| McCarthy, Gerard | 06/01/21 | 1.0 | Attend supplemental Disclosure Statement hearing (0.8); call with M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.1). |
| McClammy, James I. | 06/01/21 | 1.0 | Attend Disclosure statement hearing. |
| O'Sullivan, Damian | 06/01/21 | 2.1 | Review and route docket updates (0.9); correspondence with A. Romero-Wagner and D. Consla regarding same (0.2); |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 06/01/21 | 2.5 | update workstreams chart (0.4); correspondence with specialists, B. Bias and C. Robertson regarding same (0.6). Coordinate discussion with PJT Partners, AlixPartners and J. Lowne regarding investment issues (0.2); discuss upcoming hearing agendas with B. Kaminetzky (0.1); attend hearing (0.8); attend weekly senior legal coordination and strategy call (0.4); review examiner report (1.0). |
| Tobak, Marc J. | 06/01/21 | 0.9 | Attend Disclosure Statement hearing. |
| Altman, Olivia | 06/02/21 | 1.7 | Review docket and previous week's hearing outcome (0.4); attend second supplemental Disclosure Statement hearing (1.3). |
| Benedict, Kathryn S. | 06/02/21 | 2.6 | Review and revise workstreams planning (0.3); review and revise workstreams planning (0.6); attend second supplement Disclosure Statement hearing (1.7). |
| Clarens, Margarita | 06/02/21 | 1.4 | Attend Disclosure Statement hearing. |
| Consla, Dylan A. | 06/02/21 | 1.8 | Attend second supplemental Disclosure Statement hearing. |
| Giddens, Magali | 06/02/21 | 3.5 | Prepare for and file Plan on docket (0.3) correspondence with D. Kratzer regarding same (0.1); correspondence with D. Consla regarding filing Disclosure Statement (0.1); prepare for and file same on docket (0.2); correspondence with S. Ford regarding filing notice of proposed Disclosure Statement Order (0.1); prepare for and file same (0.3); correspondence and calls with C. Robertson, D. Consla and K. Champagnie of Prime Clerk regarding service of Plan and Disclosure statement documents (0.5); file KPMG monthly fee statement (0.2); correspondence with W. Shaffer providing filed version (0.1); correspondence with J. Knudson regarding late filed claim stipulation (0.1); electronically file same (0.1); correspondence with S. Kwak regarding filing Plan Supplement (0.1); prepare same for filing and file same on docket (0.2); correspondence with B. Bias regarding filing preliminary injunction documents (0.1); await same (0.5); prepare for and file same on docket (0.4); correspondence with Prime Clerk regarding service (0.1). |
| Huebner, Marshall S. | 06/02/21 | 3.8 | Prepare for supplemental Disclosure Statement hearing including oral argument (2.1); attend same (1.7). |
| Kaminetzky, Benjamin S. | 06/02/21 | 1.7 | Attend second supplemental Disclosure Statement hearing. |
| Klein, Darren S. | 06/02/21 | 1.6 | Attend Disclosure Statement hearing. |
| Libby, Angela M. | 06/02/21 | 1.7 | Attend second supplemental Disclosure Statement hearing. |
| Massman, Stephanie | 06/02/21 | 1.5 | Prepare for and attend hearing. |
| McCarthy, Gerard | 06/02/21 | 1.7 | Telephonically attend second supplemental Disclosure Statement hearing. |
| McClammy, James I. | 06/02/21 | 1.9 | Attend second supplemental Disclosure Statement hearing. |
| Mendelson, Alex S. | 06/02/21 | 0.6 | Review motion to appoint fee examiner and related documents (0.6). |
| Moller, Sarah H. | 06/02/21 | 0.1 | Review and revise and distribute hearing notes. |
| O'Sullivan, Damian | 06/02/21 | 1.6 | Review and route docket updates (1.2); coordinate public line and bridged lines for second supplemental Disclosure Statement hearing (0.3); correspondence with A. Romero-Wagner and D. Consla regarding same (0.1). |
| Richmond, Marjorie | 06/02/21 | 0.3 | Research regarding filings in precedent bankruptcy proceedings for M. Linder. |
| Robertson, Christopher | 06/02/21 | 2.1 | Attend second supplement Disclosure Statement hearing (1.8); emails with G. McCarthy regarding case management order (0.3). |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 06/02/21 | 1.9 | Attend Disclosure Statement hearing before Judge Drain. |
| Vonnegut, Eli J. | 06/02/21 | 0.7 | Attend second supplemental Disclosure Statement hearing. |
| Altman, Olivia | 06/03/21 | 0.2 | Review docket updates. |
| Benedict, Kathryn S. | 06/03/21 | 1.0 | Review and revise workstreams planning. |
| Bennett, Aoife | 06/03/21 | 2.4 | Update Equitable Mootness materials portfolio with new cases and authorities per K. Houston. |
| Giddens, Magali | 06/03/21 | 3.7 | Correspondence with D. Kratzer regarding filing fifth amended Plan (0.1); file same (0.2); correspondence with same regarding filing revised fifth amended Plan (0.1); file same (0.2); correspondence with D. Consla regarding filing notice of blackline of Disclosure Statement (0.1); file same (0.3); correspond with M. Pera regarding filing Cornerstone monthly fee statement (0.1); correspondence with Veritext regarding audio files (0.1); file Cornerstone monthly fee statement (0.2); correspondence with R. Haque providing filed copy of same (0.1); correspondence with C. Robertson regarding service of Plan and Disclosure Statement documents (0.1); correspondence with Prime Clerk regarding filings (0.1); correspondence with C. Oluwole and N. Kurian regarding total hours for certain time keepers (0.1); review same (0.1); review and organize recent Plan and Disclosure Statement filings, including orders (1.8). |
| Huebner, Marshall S. | 06/03/21 | 1.5 | Attend weekly call with senior management and financial advisors (0.7); correspondence with PJT Partners regarding same (0.1); calls with general counsel regarding all pending issues and next steps (0.7). |
| Klein, Darren S. | 06/03/21 | 0.6 | Attend biweekly call with M. Kesselman and M. Huebner, Purdue senior management and financial advisors. |
| McClammy, James I. | 06/03/21 | 7.3 | Review late claim motion and related issues (0.6); correspondence with J. Knudson and E. Townes regarding same (0.5); correspondence with Davis Polk team, Dechert and Akin Gump regarding expert issues (0.2); conference with J. Knudson, M. Tobak, K. Benedict, S. Carvajal, J. Shinbrot, and D. Herts regarding claims issues workstream (0.4); conference calls with M. Wykstra, B. Bias, E. Kim, J. Simonelli, M. Tobak, K. Benedict, and B. Kaminetzky regarding RFPs and discovery strategy (1.5); review related materials (1.2); conference call with S. Stefanik, B. Bias, M. Huebner, B. Kaminetzky, K. Benedict, M. Tobak regarding document reserve (0.6); conference call with R. Silbert, H. Coleman, C. Ricarte, S. Birnbaum, G. McCarthy, K. Benedict, and B. Kaminetzky regarding confirmation litigation (1.3); review requests for production (1.0). |
| O'Sullivan, Damian | 06/03/21 | 1.2 | Review and route docket updates. |
| Robertson, Christopher | 06/03/21 | 1.7 | Attend weekly update and strategy call with Purdue, PJT Partners, and AlixPartners (0.7); emails with R. Aleali and D. Consla regarding upcoming key dates tracker (0.1); discuss Creditors' Committee letter with R. Aleali (0.1); emails with D. O'Sullivan and R. MacKenzie regarding precedent case analysis (0.1); discuss investment issues with J. Lowne, R. Aleali and J. Crowley (0.6); email to Purdue and co-advisors regarding case timeline (0.1). |
| Taylor, William L. | 06/03/21 | 0.8 | Prepare for and participate in weekly call with senior management and financial advisors. |
| Vonnegut, Eli J. | 06/03/21 | 0.6 | Participate in bi-weekly status call with Purdue and co-advisors. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altman, Olivia | 06/04/21 | 0.1 | Review correspondence regarding RFPs. |
| Benedict, Kathryn S. | 06/04/21 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/04/21 | 0.6 | Review Plan regarding inquiry from Fair Harbor Capital (0.2); call with Z. Levine regarding inquiry from Fair Harbor Capital (0.2); emails with Z. Levine regarding case calendar (0.2). |
| Giddens, Magali | 06/04/21 | 3.8 | File ordinary course professionals' statement (0.2) correspondence with Davis Polk team regarding same (0.1); correspondence with D. Jackson and E. Kim regarding filing RFP exhibits (0.2); await same (2.1); prepare for and electronically file same (0.8); correspondence with Prime Clerk regarding filings (0.1); download and circulate supplemental and second supplemental hearing transcripts to Davis Polk team and to M. Kesselman, R. Aleali and others (0.3). |
| Huebner, Marshall S. | 06/04/21 | 1.2 | Review, reply to and route emails (1.0); status call with M. Kesselman (0.2). |
| O'Sullivan, Damian | 06/04/21 | 0.2 | Review and route docket updates. |
| Richmond, Marjorie | 06/04/21 | 0.4 | Research regarding ruling in precedent bankruptcy proceeding for K. Houston. |
| Benedict, Kathryn S. | 06/05/21 | 0.3 | Review and revise workstreams planning. |
| O'Sullivan, Damian | 06/05/21 | 0.3 | Review and route docket updates. |
| Turay, Edna | 06/05/21 | 0.3 | Correspondence with Davis Polk Mergers & Acquisitions team regarding various Purdue workstreams. |
| Consla, Dylan A. | 06/06/21 | 0.5 | Review and comment on draft operating injunction. |
| Benedict, Kathryn S. | 06/07/21 | 0.8 | Review and revise workstreams planning materials. |
| Carvajal, Shanaye | 06/07/21 | 7.2 | Draft revisions to argument section of examiner response brief (4.1); research regarding same (1.2); research factual points about DOJ settlement for examiner response brief for G. Cardillo (1.2); correspondence with G. Cardillo regarding same (0.2); review research materials prepared by T. Sun (0.5) |
| Consla, Dylan A. | 06/07/21 | 0.9 | Emails with Dechert regarding operating injunction issues (0.1); emails with R. MacKenzie regarding monthly tasks tracker (0.1); emails with Pillsbury Winthrop regarding monthly operating report (0.1); call with Dechert, Purdue, E. Vonnegut, M. Tobak, K. Benedict, and others regarding operating injunction issues (0.4); review Plan workstreams chart (0.2). |
| Elder, Abigail | 06/07/21 | 1.4 | Prepare template for Responses to Debtors RFPs as per E. Kim. |
| Giddens, Magali | 06/07/21 | 0.7 | Correspondence with D. Consla regarding filing May monthly operating report (0.1); file same (0.1); review docket filings (0.1); download supplemental and second supplemental Disclosure Statement hearing transcripts (0.1); circulate same to M. Kesselman, R. Aleali and others at Purdue (0.1); circulate same to Davis Polk teams (0.1). |
| Huebner, Marshall S. | 06/07/21 | 0.3 | Call with M. Kesselman regarding various matters. |
| MacKenzie, Robert | 06/07/21 | 0.4 | Update workstream trackers regarding Solicitation and Confirmation processes (0.3); correspondence with D. Consla regarding same (0.1). |
| O'Sullivan, Damian | 06/07/21 | 0.3 | Correspondence with D. Consla and K. Benedict regarding Purdue email list. |
| Sun, Terrance X. | 06/07/21 | 0.6 | Attend Davis Polk team meeting. |
| Benedict, Kathryn S. | 06/08/21 | 0.8 | Review and revise workstreams planning materials. |
| Bennett, Aoife | 06/08/21 | 0.7 | Conference with A. Quach to discuss hearing logistics and next steps. |
| Brecher, Stephen I. | 06/08/21 | 0.3 | Attend weekly status meeting (0.2); prepare for same (0.1). |
| Consla, Dylan A. | 06/08/21 | 0.6 | Review Plan workstreams chart (0.2); attend workstreams call |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); attend to weekly review agenda (0.2). |
| Giddens, Magali | 06/08/21 | 2.4 | Correspondence with D. Consla regarding preparing initial draft of June 16 hearing agenda (0.1); review main and adversary proceeding dockets, and previous hearing's agenda (0.6); draft agenda (1.0); correspondence with D. Consla and D. O'Sullivan regarding same (0.1); correspondence to P. Schwartzberg attaching LEDES file for April Monthly Fee Statement (0.1); correspondence with T. Nobis attaching same (0.1); review additional documents filed on docket (0.4). |
| Houston, Kamali | 06/08/21 | 5.2 | Meet with E. Townes and A. Quach to discuss coordinating trial logistics (0.7); correspond with Davis Polk team regarding trial logistics (1.5); review schedules and other documents for trial logistic preparations (3.0). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 0.2 | Conference with Davis Polk team regarding case updates. |
| Mazer, Deborah S. | 06/08/21 | 0.2 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 06/08/21 | 0.2 | Attend weekly workstreams call. |
| O'Sullivan, Damian | 06/08/21 | 1.8 | Review and revise agenda for June 16th hearing (1.2); correspondence with D. Consla and M. Giddens regarding same (0.1); revise workstreams chart (0.2); correspondence with D. Consla regarding same (0.2); review docket updates (0.1). |
| Sun, Terrance X. | 06/08/21 | 0.2 | Attend weekly team meeting. |
| Taylor, William L. | 06/08/21 | 0.3 | Participate in weekly team call and prepare for same. |
| Benedict, Kathryn S. | 06/09/21 | 0.5 | Review and revise workstreams planner. |
| Consla, Dylan A. | 06/09/21 | 0.1 | Emails with chambers regarding agenda. |
| Giddens, Magali | 06/09/21 | 0.8 | File supplemental declaration regarding Davis Polk retention (0.2); file notice of proposed order regarding late filed claim (0.2); correspondence regarding filing supplemental declaration regarding Davis Polk retention and late filed clam (0.2); review recent docket filings (0.1); correspondence with Prime Clerk regarding service (0.1 ). |
| Huebner, Marshall S. | 06/09/21 | 0.8 | Correspondence with Davis Polk team regarding workstreams. |
| MacKenzie, Robert | 06/09/21 | 0.3 | Correspondence with D. Consla regarding deadline tracker (0.1); revise deadline trackers (0.2). |
| O'Sullivan, Damian | 06/09/21 | 0.3 | Review and route docket updates. |
| Benedict, Kathryn S. | 06/10/21 | 0.7 | Review and revise workstreams planner. |
| Giddens, Magali | 06/10/21 | 4.5 | Correspondence and call with S. Moller regarding obtaining precedent disclosure statement (0.2); retrieve and review case docket regarding same (0.5); speak to court clerk regarding case having been archived (0.1); further research regarding same, including contacting national archives (1.4); diligence review of spreadsheet listing relevant task codes (0.9); review docket and related filings (1.0); call with A. Quach regarding confirmation and notes regarding same (0.3); review personal injury claim received (0.1). |
| Huebner, Marshall S. | 06/10/21 | 0.9 | Attend weekly call with Purdue senior management and financial advisors (0.7)  emails with Purdue and Davis Polk teams regarding same (0.1); emails with Davis Polk team and others regarding Ad Hoc Committee requests(0.1). |
| MacKenzie, Robert | 06/10/21 | 0.4 | Revise workstreams trackers per D. Consla. |
| O'Sullivan, Damian | 06/10/21 | 0.3 | Correspondence with B. Sherman and A. Romero-Wagner regarding workstreams (0.2); review docket updates (0.1). |
| Taylor, William L. | 06/10/21 | 0.7 | Prepare for and participate in weekly Purdue senior management call. |
| Vonnegut, Eli J. | 06/10/21 | 0.6 | Attend weekly call with Purdue and co-advisors. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 06/11/21 | 1.9 | Review and revise workstreams Planning. |
| Consla, Dylan A. | 06/11/21 | 0.3 | Attend to Zoom hearing logistics. |
| Huebner, Marshall S. | 06/11/21 | 0.3 | Calls and emails with General Counsel regarding various matters. |
| MacKenzie, Robert | 06/11/21 | 0.6 | Call with M. Giddens regarding Davis Polk contacts lists (0.1); correspondence with Davis Polk team regarding same (0.3); review and revise Davis Polk contacts lists (0.2). |
| O'Sullivan, Damian | 06/11/21 | 1.1 | Correspondence with hearing participants regarding June 16th hearing (0.6); track responses for Chambers (0.2); review docket updates for routing (0.3). |
| Quach, Angela | 06/11/21 | 0.9 | Confer with facilities and conference room teams regarding logistical projects in preparation for upcoming confirmation hearing (0.6); edit draft proposal summarizing logistical aspects of preparation for attorney review in preparation for upcoming confirmation hearing (0.3). |
| Huebner, Marshall S. | 06/12/21 | 0.6 | Review, route and reply to emails (0.4); review financials from AlixPartners (0.1); email regarding same (0.1). |
| O'Sullivan, Damian | 06/12/21 | 0.8 | Correspondence with hearing participants regarding June 16th hearing (0.4); prepare chart of participant information for Chambers (0.4). |
| O'Sullivan, Damian | 06/13/21 | 0.7 | Review and route docket updates (0.4); correspondence with participants regarding June 16th hearing (0.2); track same to provide to Chambers (0.1). |
| Altman, Olivia | 06/14/21 | 0.5 | Review docket and new reports regarding examiner. |
| Benedict, Kathryn S. | 06/14/21 | 2.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/14/21 | 1.5 | Emails with M. Giddens regarding agenda (0.1); emails with C. Robertson regarding outstanding workstreams (0.2); review and comment on agenda (0.2); call with D. O'Sullivan regarding agenda (0.1); emails with C. Robertson, G. McCarthy, others regarding agenda (0.1); call with chambers regarding hearing logistics (0.3); emails with hearing participants regarding hearing logistics (0.2); review and revise agenda (0.2); emails with R. Aleali regarding parties in interest list (0.1). |
| Giddens, Magali | 06/14/21 | 6.1 | Update June 16 hearing agenda (0.4); review confirmation trial logistics correspondence from logistics team (0.4); review and revise excel spreadsheet regarding Zoom hearing call (0.9); coordinate hearing binders preparation (1.4); file hearing agenda (0.1); correspondence regarding same with D. Consla and Prime Clerk (0.1); send electronic version of binder to chambers (0.3); prepare hearing binder for M. Huebner and coordinate Fed Ex delivery of same (0.4); review email regarding procedure for registration regarding Zoom hearing (0.1); register Davis Polk team and others regarding same (0.6); correspondence regarding same (0.3); review new docket filings (0.9); correspondence with A. Guo regarding obtaining copy of settlement agreement (0.1); correspondence with J. Weiner regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/14/21 | 0.2 | Correspondence with D. Consla regarding June Omnibus hearing (0.1); correspondence with Davis Polk team regarding hearing agenda (0.1). |
| MacKenzie, Robert | 06/14/21 | 0.8 | Correspondence with Davis Polk team regarding contacts lists. |
| O'Sullivan, Damian | 06/14/21 | 1.7 | Review and revise hearing agenda for June 16th hearing (0.7); correspondence with D. Consla and Davis Polk team regarding same (0.1); teleconference with D. Consla regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); correspondence with hearing participants regarding change of format for accessing hearing (0.3); teleconference with M. Giddens regarding same (0.1); review and route docket updates (0.4). |
| Robertson, Christopher | 06/14/21 | 0.3 | Emails with Z. Levine regarding IAC ownership (0.2); review hearing agenda (0.1). |
| Altman, Olivia | 06/15/21 | 0.1 | Review docket. |
| Benedict, Kathryn S. | 06/15/21 | 0.6 | Review and revise workstreams Planning. |
| Bias, Brandon C. | 06/15/21 | 1.4 | Solicit updates and revise litigation workstreams chart. |
| Brecher, Stephen I. | 06/15/21 | 0.3 | Attend status meeting. |
| Consla, Dylan A. | 06/15/21 | 2.2 | Calls with chambers regarding hearing dates (0.3); review hearing date options (0.3); emails with M. Huebner and others regarding hearing dates (0.2); review workstreams chart (0.5); emails with D. O'Sullivan regarding workstreams chart (0.1); emails with G. McCarthy regarding hearing date issues (0.1); call with D. O'Sullivan regarding workstreams issues (0.1); review workstreams chart (0.2); attend workstreams meeting (0.2); review and revise amended agenda (0.2). |
| Dixon, III, Roy G. | 06/15/21 | 0.2 | Attend weekly Purdue team meeting. |
| Giddens, Magali | 06/15/21 | 3.7 | Update June 16 hearing agenda (0.4); correspondence with Davis Polk restructuring and litigation team regarding same (0.2); file agenda (0.2); correspondence with Prime Clerk regarding same (0.1); prepare for and file preliminary injunction extension motion reply (0.3); review same (0.2); correspondence with Davis Polk team regarding Zoom call confirmation notification (0.3); further registration (0.2); call with D. Li regarding same (0.1); correspondence to Davis Polk team regarding timing (0.1); review docket filings (0.6); correspondence with Z. Khan regarding AlixPartners' unredacted cash transfer report (0.2); review files regarding same (0.3); attend weekly workstreams meeting (0.2); prepare for hearing following day (0.3). |
| Huebner, Marshall S. | 06/15/21 | 1.2 | Attend weekly all law firm coordination call (0.8); attend weekly call with financial advisors (0.4). |
| Kaminetzky, Benjamin S. | 06/15/21 | 1.0 | Attend weekly principals call and prepare for same. |
| Klein, Darren S. | 06/15/21 | 1.5 | Attend weekly advisors call with M. Huebner and others (0.5); attend weekly principals coordinating committee call with M. Kesselman, M. Huebner, and others (0.7); emails with C. Robertson and others regarding phishing attempt (0.3). |
| Knudson, Jacquelyn Swanner | 06/15/21 | 1.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, E. Kim, G. Cardillo, D. Rubin, E. Townes, and D. Mazer regarding litigation workstreams (0.7); conference with Davis Polk team regarding case updates (0.2); review revised hearing agenda (0.1); correspondence with M. Giddens regarding hearing (0.1). |
| Lele, Ajay B. | 06/15/21 | 0.7 | Attend weekly call with J. DelConte, M. Huebner and E. Vonnegut (0.5); attend weekly update call with C. Robertson (0.2). |
| Levine, Zachary | 06/15/21 | 0.2 | Attend workstreams call with Davis Polk restructuring team. |
| Linder, Max J. | 06/15/21 | 0.2 | Attend teleconference to discuss open workstreams. |
| MacKenzie, Robert | 06/15/21 | 0.5 | Revise case deadline and workstreams trackers (0.1); call with D. O'Sullivan regarding hearing logistics and other workstreams (0.2); attend weekly Davis Polk team workstreams call (0.2). |
| Mazer, Deborah S. | 06/15/21 | 0.2 | Attend weekly workstreams meeting. |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| O'Sullivan, Damian | 06/15/21 | 3.9 | Correspondence with C. Robertson, D. Consla, B. Bias and specialist teams regarding workstreams (1.0); review amended agenda for June 16 hearing (0.2); correspondence with D. Consla and M. Giddens regarding same (0.2); review and revise workstreams chart (0.9); attend weekly Davis Polk team update call (0.2); review and route docket updates (0.9); coordinate hearing bridging with R. MacKenzie and M. Giddens (0.3); teleconference with R. MacKenzie regarding same (0.2). |
| Robertson, Christopher | 06/15/21 | 4.1 | Emails with M. Huebner regarding fifth omnibus fee hearing (0.2); discuss court approval issue with J. Lowne (0.1); weekly strategy and update discussion with AlixPartners and PJT Partners (0.5); review and revise workstreams chart (0.4); weekly senior legal strategy and coordination discussion (0.9); conduct all-hands meeting (0.2); discuss various case issues with R. Silbert (0.3); emails with J. McClammy regarding mediator contacts (0.1); prepare analysis of post-emergence monitor issues at request of D. Gentin Stock (1.4). |
| Stevens, Kelsey D. | 06/15/21 | 1.9 | Perform due diligence regarding corporate names. |
| Taylor, William L. | 06/15/21 | 0.5 | Participate in weekly advisors call. |
| Vonnegut, Eli J. | 06/15/21 | 1.0 | Attend weekly advisors call (0.5); attend weekly principals call (0.5). |
| Benedict, Kathryn S. | 06/16/21 | 3.4 | Review and revise workstreams planning (0.2); attend June omnibus hearing (3.2). |
| Callan, Olivia | 06/16/21 | 1.4 | Compile responses to Debtors' Requests for Production in tracker as per J. Simonelli. |
| Cardillo, Garrett | 06/16/21 | 4.0 | Attend hearing on motion for examiner. |
| Clarens, Margarita | 06/16/21 | 4.7 | Attend relevant portions of omnibus hearing. |
| Consla, Dylan A. | 06/16/21 | 0.6 | Prepare public line for hearing (0.3); emails with Reed Smith and others regarding adversary proceeding hearing issues (0.3). |
| Dekhtyar, Mariya | 06/16/21 | 0.3 | Call with M. Giddens regarding hearing scheduling. |
| Elder, Abigail | 06/16/21 | 3.9 | Redact personal claimant information as per A. Guo. |
| Giddens, Magali | 06/16/21 | 2.1 | File amended hearing agenda (0.2); prepare for hearing (0.5); correspondence with D. Klein, D. Consla and others regarding bridging issues (0.3); calls and correspondence with court administrator, Davis Polk team and Veritext regarding timing for obtaining hearing transcript (0.3); review docket and certain documents (0.8). |
| Kaminetzky, Benjamin S. | 06/16/21 | 5.3 | Attend hearing. |
| Kearney, Daniel P. | 06/16/21 | 0.6 | Teleconference with H. Smith and B. Chen regarding workstreams update. |
| Kim, Eric M. | 06/16/21 | 5.0 | Attend hearing. |
| Knudson, Jacquelyn Swanner | 06/16/21 | 5.9 | Attend June omnibus hearing (5.4); correspondence with G. McCarthy, D. Consla, and G. Cardillo regarding proposed orders (0.3); correspondence with Davis Polk and Chambers regarding same (0.2). |
| McCarthy, Gerard | 06/16/21 | 5.0 | Attend court hearing regarding examiner. |
| McClammy, James I. | 06/16/21 | 5.3 | Attend examiner motion hearing. |
| O'Sullivan, Damian | 06/16/21 | 2.5 | Review and route docket updates (0.9); coordinate with C. Robertson, D. Consla, R. MacKenzie, and Purdue regarding bridging hearing (1.0); correspondence with G. McCarthy, D. Consla, and R. MacKenzie regarding May 21st hearing (0.6). |
| Robertson, Christopher | 06/16/21 | 5.5 | Attend hearing (4.8); discuss examiner decision with R. Aleali (0.3); emails with C. Oluwole regarding post-emergence |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | monitor analysis (0.1); emails with G. McCarthy regarding submission of orders (0.1); email to E. Vonnegut regarding R. Silbert inquiry (0.1); email to D. Gentin Stock regarding monitor issues (0.1). |
| Vonnegut, Eli J. | 06/16/21 | 2.8 | Attend portion of Examiner motion hearing. |
| Yu, Brandon | 06/16/21 | 8.1 | Prepare Initial Expert Report Filings portfolios as per D. Mazer and Z. Khan. |
| Altman, Olivia | 06/17/21 | 1.0 | Call with M. Giddens regarding hearing transcript and audiotape (0.2); review same (0.3); review media reports regarding hearing (0.5). |
| Benedict, Kathryn S. | 06/17/21 | 1.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/17/21 | 0.3 | Emails with G. McCarthy and M. Giddens regarding adversary proceeding hearing issues. |
| Giddens, Magali | 06/17/21 | 1.8 | Correspondence with Veritext regarding timing of Examiner motion hearing transcript (0.1); follow-up correspondence with same regarding how quality of audio tape impacted transcription (0.1); download and circulate same to Davis Polk teams and Purdue, with tape quality advisory (0.3); correspondence with D. Consla regarding obtaining audio tape (0.1); call and correspondence with O. Altman regarding same (0.3); review certain section of transcription (0.6); review docket entries (0.3). |
| Huebner, Marshall S. | 06/18/21 | 0.4 | Review and reply to various Purdue emails. |
| Robertson, Christopher | 06/18/21 | 0.1 | Emails with A. DePalma regarding Hart Scott Rodino reports. |
| Robertson, Christopher | 06/18/21 | 0.2 | Email to D. Klauder regarding interim fee hearing (0.1); review notice of omnibus hearing dates (0.1). |
| Altman, Olivia | 06/21/21 | 1.2 | File AlixPartners monthly fee statement on docket (0.3); obtain transcript and correspondence of same with managing attorney's office (0.3); review docket (0.3); file monthly operating report on docket (0.2); correspondence with PrimeClerk regarding service of same (0.1). |
| Benedict, Kathryn S. | 06/21/21 | 4.2 | Review and revise workstreams planning (0.1); attend insurance adversary proceeding hearing (3.6); conference with G. Best and G. McCarthy regarding team composition (0.3); telephone conference with G. McCarthy regarding same (0.2). |
| Carvajal, Shanaye | 06/21/21 | 4.1 | Attend AIG adversary proceeding hearing. |
| Consla, Dylan A. | 06/21/21 | 0.3 | Emails with C. Robertson, R. MacKenzie, and O. Altman regarding monthly operating report. |
| Huebner, Marshall S. | 06/21/21 | 1.6 | Calls with M. Kesselman regarding multiple workstreams (0.8); review, route and reply to emails with Davis Polk team regarding workstreams (0.8). |
| Kaminetzky, Benjamin S. | 06/21/21 | 2.2 | Attend court hearing regarding insurance adversary. |
| Kratzer, David | 06/21/21 | 3.1 | Attend adversary hearing. |
| MacKenzie, Robert | 06/21/21 | 0.6 | Revisions and correspondence related to Davis Polk contacts and key contacts trackers |
| MacKenzie, Robert | 06/21/21 | 0.5 | Revise case trackers per D. Consla (0.2); review docket filings regarding same (0.3). |
| O'Sullivan, Damian | 06/21/21 | 1.2 | Coordinate bridging for June 21st hearing with R. MacKenzie (0.7); review and route docket updates (0.5). |
| Robertson, Christopher | 06/21/21 | 0.6 | Email to E. Vonnegut regarding outstanding workstreams (0.2); discuss court approval question with R. Aleali (0.1); emails with A. Kramer regarding ongoing litigation and insurance question (0.2); emails with E. Vonnegut regarding |

57

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preference letter (0.1). |
| Vonnegut, Eli J. | 06/21/21 | 2.6 | Attend hearing on motion for arbitration in insurance adversary. |
| Altman, Olivia | 06/22/21 | 0.3 | File notice of omnibus hearing dates. |
| Benedict, Kathryn S. | 06/22/21 | 1.2 | Review and revise workstreams planning. |
| Bias, Brandon C. | 06/22/21 | 1.5 | Revise and solicit updates for litigation workstreams chart. |
| Brecher, Stephen I. | 06/22/21 | 0.3 | Attend weekly status call. |
| Cardillo, Garrett | 06/22/21 | 0.3 | Attend weekly case update call. |
| Huebner, Marshall S. | 06/22/21 | 1.6 | Attend weekly call with financial advisors (0.5); attend weekly call with Purdue and senior lawyers from various firms (0.7); route various incoming creditor inquiries regarding discovery and confirmation to Davis Polk team (0.4). |
| Kaminetzky, Benjamin S. | 06/22/21 | 1.0 | Attend weekly principles call (0.8); prepare for same (0.2). |
| Klein, Darren S. | 06/22/21 | 0.4 | Attend weekly advisors call with M. Huebner and E. Vonnegut and others. |
| Knudson, Jacquelyn Swanner | 06/22/21 | 1.3 | Conference with M. Tobak, G. McCarthy, K. Benedict, E. Kim, G. Cardillo, S. Stefanik, D. Mazer, and E. Townes regarding confirmation litigation workstreams (0.8); review and revise workstream chart (0.2); conference with team regarding case updates (0.3). |
| Lele, Ajay B. | 06/22/21 | 1.0 | Attend weekly diligence call with R. Aleali, K. McCarthy, E. Diggs, and E. Turay (0.7); attend weekly workstreams call with C. Robertson (0.3). |
| MacKenzie, Robert | 06/22/21 | 0.3 | Attend weekly update call. |
| Mazer, Deborah S. | 06/22/21 | 0.4 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 06/22/21 | 0.3 | Attend weekly workstreams meeting. |
| Millerman, James M. | 06/22/21 | 0.3 | Attend weekly workstreams call. |
| O'Sullivan, Damian | 06/22/21 | 1.5 | Update workstreams chart (0.6); correspondence with C. Robertson, B. Bias and specialists regarding same (0.6); review and route docket updates (0.3). |
| Robertson, Christopher | 06/22/21 | 4.4 | Discuss various case matters with R. Aleali (0.4); discuss examiner appointment with R. Aleali (0.1); prepare for discussion regarding data privacy issues (1.5); email to R. Silbert regarding Plan issues (0.3); attend weekly update and strategy discussion with AlixPartners and PJT Partners (0.4); attend senior legal coordination and strategy discussion (0.8); conduct all-hands meeting (0.3); discuss examiner process with M. Huebner (0.1); review caselaw relating to court approval question (0.5). |
| Taylor, William L. | 06/22/21 | 0.6 | Participate in weekly advisors call. |
| Vonnegut, Eli J. | 06/22/21 | 1.2 | Attend weekly advisors call with PJT Partners and AlixPartners (0.4); attend weekly principals call (0.8). |
| Altman, Olivia | 06/23/21 | 0.3 | Correspondence with team regarding June 21 hearing transcript. |
| Benedict, Kathryn S. | 06/23/21 | 0.6 | Review and revise workstreams planning. |
| O'Sullivan, Damian | 06/23/21 | 0.4 | Review and route docket updates. |
| Richmond, Marjorie | 06/23/21 | 0.8 | Search for precedent briefs regarding examiner's reports in various bankruptcy proceedings for K Houston. |
| Robertson, Christopher | 06/23/21 | 2.8 | Research regarding approval for proposed transaction (2.1); emails with K. McCarthy regarding contract dispute (0.5); discuss protective order issue with M. Linder (0.1); emails with R. Aleali regarding PHI discussion (0.1). |
| Benedict, Kathryn S. | 06/24/21 | 0.7 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 06/24/21 | 0.9 | Attend weekly call with management and financial advisors (0.6); review and route and reply to various emails with Davis |

58

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 06/24/21 | 0.5 | Polk team (0.3).<br>Attend weekly update call with M. Kesselman, M. Huebner, and R. Aleali. |
| O'Sullivan, Damian | 06/24/21 | 0.3 | Review and route docket updates. |
| Robertson, Christopher | 06/24/21 | 1.2 | Attend weekly update and strategy discussion with clients, PJT Partners, and AlixPartners (0.6); emails with K. McCarthy regarding contract dispute (0.3); discuss potential transaction issues with R. Aleali (0.3). |
| Taylor, William L. | 06/24/21 | 0.5 | Participate in team weekly update call. |
| Vonnegut, Eli J. | 06/24/21 | 0.6 | Attend weekly update call with Purdue team. |
| Altman, Olivia | 06/25/21 | 0.5 | Review docket and case updates including press. |
| Benedict, Kathryn S. | 06/25/21 | 0.5 | Review and revise workstreams planning. |
| Callan, Olivia | 06/25/21 | 1.1 | Compile signed protective order acknowledgements for attorney review as per A. Guo. |
| Richmond, Marjorie | 06/25/21 | 2.2 | Search for expert witness materials prepared by C. Cowan and J. Horewitz in various court proceedings for J Shinbrot (2.0); search for briefs submitted in precedent bankruptcy proceedings regarding examiner's reports for K Houston (0.2). |
| Robertson, Christopher | 06/25/21 | 0.6 | Discuss various ongoing workstreams with R. Aleali. |
| Benedict, Kathryn S. | 06/26/21 | 0.3 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 06/26/21 | 0.9 | Review and route emails on variety of topics. |
| Benedict, Kathryn S. | 06/27/21 | 0.6 | Review and revise workstreams planning. |
| Altman, Olivia | 06/28/21 | 0.7 | File KPMG monthly fee statement (0.3); correspondence with team and Prime Clerk regarding same (0.1); review docket (0.3). |
| Benedict, Kathryn S. | 06/28/21 | 1.5 | Review and revise workstreams planning. |
| Giddens, Magali | 06/28/21 | 3.1 | Correspondence with M. Linder and J. Millerman regarding KEIP/ KERP motion filing (0.3); prepare same for filing (0.2); file same (0.1); correspondence with Prime Clerk and J. Millerman regarding service of same (0.3); review relevant documents filed on docket and certain related correspondence (1.9); prepare list of tasks (0.3). |
| Knudson, Jacquelyn Swanner | 06/28/21 | 0.2 | Review and revise litigation workstream chart. |
| O'Sullivan, Damian | 06/28/21 | 0.2 | Review and route docket updates. |
| Robertson, Christopher | 06/28/21 | 0.6 | Discuss various outstanding case issues with J. DelConte (0.5); emails with S. Ford regarding voting report (0.1). |
| Benedict, Kathryn S. | 06/29/21 | 0.6 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 06/29/21 | 0.3 | Attend weekly status call. |
| Giddens, Magali | 06/29/21 | 3.4 | Review and revise comprehensive diligence spreadsheet (1.5); correspondence with C. Oluwole regarding same (0.1); review KEIP/ KERP motion for filing (0.7); correspondence with J. Millerman regarding affidavit of service in connection with KEIP/KERP motion to be filed (0.3); correspondence with Z. Levine regarding filing PJT Partners Seventeenth Monthly Fee Statement (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same and examiner appointment order (0.1); attend weekly workstreams call (0.3); review docket (0.1). |
| Huebner, Marshall S. | 06/29/21 | 1.1 | Attend weekly call with financial advisors (0.3); attend weekly call with senior lawyers and clients (0.8). |
| Kaminetzky, Benjamin S. | 06/29/21 | 0.5 | Attend weekly principles call. |
| Knudson, Jacquelyn Swanner | 06/29/21 | 1.0 | Attend litigation workstreams meeting (0.5); email correspondence with C. Robertson and K. Benedict regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | July Omnibus Hearing (0.2); conference with entire team regarding case updates (0.3). |
| Lele, Ajay B. | 06/29/21 | 0.6 | Attend weekly advisors call with M. Huebner and H. Battal (0.3); attend weekly update call with C. Robertson (0.3). |
| Levine, Zachary | 06/29/21 | 0.3 | Call with Davis Polk team regarding workstreams. |
| MacKenzie, Robert | 06/29/21 | 1.2 | Review docket filings (0.4); update case key deadline trackers (0.4); correspondence with C. Robertson regarding same (0.1); attend weekly Davis Polk team update call (0.3) |
| Mazer, Deborah S. | 06/29/21 | 0.3 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 06/29/21 | 0.3 | Attend weekly workstreams meeting. |
| O'Sullivan, Damian | 06/29/21 | 1.9 | Correspondence with Davis Polk tax, IP, executive compensation and M&A teams, B. Bias and C. Robertson regarding workstreams (0.4); update workstreams chart (1.0); review and route docket updates (0.2); attend weekly Davis Polk team meeting (0.3). |
| Robertson, Christopher | 06/29/21 | 3.4 | Multiple calls and emails with Chambers and Davis Polk regarding upcoming hearing scheduling (0.8); discuss conflicts check with P. Schwartzberg (0.2); emails with A. DePalma regarding same (0.2); review case calendar and emails with M. Huebner, K. Benedict and D. O'Sullivan regarding same (0.3); emails with J. Knudson, E. Townes and M. Linder regarding creditor hotline (0.3); attend weekly coordination and strategy discussion with PJT Partners and AlixPartners (0.4); attend weekly senior legal coordination discussion (0.5); conduct all-hands meeting (0.3); prepare materials for HRT discussion (0.3); discuss solicitation issue with J. Knudson (0.1). |
| Romero-Wagner, Alex B. | 06/29/21 | 0.2 | Attend workstreams teleconference with Davis Polk team. |
| Smith, Hilary | 06/29/21 | 0.2 | Attend Davis Polk weekly status meeting. |
| Sun, Terrance X. | 06/29/21 | 0.3 | Attend weekly team meeting. |
| Townes, Esther C. | 06/29/21 | 0.3 | Attend weekly case team meeting. |
| Vonnegut, Eli J. | 06/29/21 | 0.5 | Attend weekly principals call. |
| Altman, Olivia | 06/30/21 | 1.3 | Correspondence with M. Giddens regarding mediation and other case status (0.2); review and file ordinary course professionals statement (0.3); file proposed stipulation and withdrawal of RFPs (0.3); review docket and documents (0.5). |
| Benedict, Kathryn S. | 06/30/21 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 06/30/21 | 0.9 | Prepare Plan Supplement for filing (0.1); file same (0.2); correspondence with H. Klabo regarding same (0.1); correspondence with Prime Clerk regarding same (0.2); review docket entries (0.3). |
| Mendelson, Alex S. | 06/30/21 | 0.1 | Review correspondence regarding filings on docket. |
| O'Sullivan, Damian | 06/30/21 | 1.5 | Review and route docket updates. |
| Robertson, Christopher | 06/30/21 | 0.4 | Emails with Prime Clerk and S. Wilamowski regarding ballots (0.3); emails with L. Wybiral and J. Knudson regarding creditor letter (0.1). |
| **Total PURD145 General Case Administration** | | **321.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 06/01/21 | 0.4 | Review and coordinate finalization of ordinary course professional report. |
| Matlock, Tracy L. | 06/02/21 | 0.3 | Review KPMG bill for privilege and confidentiality. |
| Consla, Dylan A. | 06/04/21 | 0.2 | Prepare ordinary course professional report notice. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 06/08/21 | 0.1 | Emails with A. Romero-Wagner regarding consultant engagement. |
| Consla, Dylan A. | 06/11/21 | 0.3 | Prepare notice of Wilmer Hale final fee hearing. |
| Pera, Michael | 06/16/21 | 0.5 | Review fee statement of debtor co-professional. |
| Robertson, Christopher | 06/16/21 | 0.8 | Review and comment on Reed Smith fee application (0.7); discuss OCP retention issue with R. Aleali (0.1). |
| O'Sullivan, Damian | 06/18/21 | 0.4 | Review precedent executive search retention applications (0.2); correspondence with C. Robertson and R. MacKenzie regarding same (0.2). |
| Robertson, Christopher | 06/18/21 | 1.8 | Discuss consultant retention with R. Aleali (0.3); discuss retention issues with R. Aleali and counsel to consultant (0.5); follow-up discussion with R. Aleali regarding same (0.1); prepare email analysis regarding same (0.8); emails with T. Melvin regarding PJT Partners fee application (0.1). |
| Robertson, Christopher | 06/21/21 | 0.1 | Emails with R. Aleali regarding consultant engagement. |
| Dekhtyar, Mariya | 06/22/21 | 0.6 | Email with professionals regarding Fifth Interim Fee applications. |
| Robertson, Christopher | 06/22/21 | 0.8 | Draft and send email to U.S. Trustee regarding consultant engagement (0.5); emails with Z. Levine regarding OCP retention (0.1); email to consultants regarding U.S. Trustee communication (0.1); revise email to co-professionals regarding interim fee hearing (0.1). |
| Robertson, Christopher | 06/23/21 | 0.3 | Review Reed Smith application for privilege and confidentiality. |
| Robertson, Christopher | 06/24/21 | 0.5 | Review Reed Smith application for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/25/21 | 0.3 | Email with C. Robertson regarding LEDES file for Reed Smith (0.2); email with Reed Smith regarding same (0.1). |
| Robertson, Christopher | 06/25/21 | 0.3 | Emails with Reed Smith and fee examiner regarding OCP fee application. |
| Robertson, Christopher | 06/28/21 | 0.1 | Emails with L. Nguyen regarding OCP report. |
| O'Sullivan, Damian | 06/30/21 | 0.4 | Draft OCP Notice (0.2); correspondence with C. Robertson and O. Altman regarding same (0.2). |
| Robertson, Christopher | 06/30/21 | 0.2 | Review OCP report and related notice. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **8.4** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| | | | |
|---|---|---|---|
| Curran, William A. | 05/03/21 | 0.5 | Analyze emergence structure issues. |
| Benedict, Kathryn S. | 06/01/21 | 7.5 | Correspondence with D. Consla and others regarding protocols order (0.2); review Plan revisions (0.3); prepare for conference regarding expert report (0.3); conference with B. Kaminetzky and M. Tobak regarding same (0.9); conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, C. Robertson, and others regarding confirmation messaging (0.2); conference with M. Tobak and E. Kim regarding requests for production (0.7); review and revise same (1.3); correspondence with M. Tobak regarding same (0.2); review and revise draft report (1.4); correspondence with S. Stefanik, B. Bias, and others regarding confirmation reserve (0.4); telephone conference with J. Knudson regarding claims issues (0.1); correspondence with H. Coleman and others regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); prepare for conference regarding confirmation planning (0.2); conference with M. Tobak and G. McCarthy regarding same (1.0); correspondence with M. Tobak regarding expert designations (0.1). |
| Bias, Brandon C. | 06/01/21 | 5.0 | Research issues related to documents protected from disclosure in confirmation discovery (1.0); facilitate migration of coding between confirmation discovery documents (2.0); review documents for confirmation discovery (2.0). |
| Cardillo, Garrett | 06/01/21 | 8.6 | Revise confirmation evidence chart (6.0); calls with G. McCarthy regarding supplemental Disclosure Statement hearing (0.3); call with litigation team regarding updates (0.5); call with G. McCarthy regarding confirmation planning (0.4); review TDP procedures and emails with S. Kwak regarding same (0.5); call with M. Huebner regarding talking points for supplemental Disclosure Statement hearing (0.1); call with S. Carvajal regarding research in connection with same (0.2); call with D. Herts regarding same (0.1); call with G. McCarthy regarding Disclosure Statement issues (0.3); call with G. McCarthy regarding talking points for M. Huebner and examiner motion (0.2). |
| Clarens, Margarita | 06/01/21 | 6.6 | Review and update Disclosure Statement and email with Davis Polk team regarding same (3.7); review draft talking points for mediator (2.9). |
| Consla, Dylan A. | 06/01/21 | 9.5 | Emails with E. Vonnegut, J. McClammy, and others regarding Disclosure Statement (0.2); emails with E. Vonnegut, S. Massman, J. McClammy, and others regarding Plan issues (0.5); calls with chambers regarding hearing issues (0.4); call with E. Vonnegut, M. Huebner regarding hearing issues (0.1); emails with Ad Hoc Committee counsel, E. Vonnegut, and others regarding Plan issues (0.5); draft notice of filing of Disclosure Statement blacklines (0.4); emails with C. Robertson regarding Disclosure Statement issues (0.1); review and revise Disclosure Statement (3.9); calls with Z. Levine regarding Disclosure Statement issues (0.3); calls with D. O'Sullivan regarding Disclosure Statement issues (0.2); call with S. Ford regarding Disclosure Statement order (0.1); call with J. McClammy regarding Disclosure Statement issues (0.1); emails with M. Huebner, E. Vonnegut, and D. Klein regarding Plan issues (0.4); call with M. Huebner, E. Vonnegut, and others regarding Plan issues (0.6); emails with D. Klein, M. Huebner, M. Clarens regarding Disclosure Statement issues (0.3); call with S. Massman regarding Plan issues (0.1); emails with E. Vonnegut, S. Massman, Z. Levine regarding Plan issues (0.3); draft and review notice of second supplemental Disclosure Statement hearing (0.6); call with chambers regarding hearing notice (0.1); call with M. Giddens regarding hearing notice (0.1); review comments on Disclosure Statement from DOJ (0.2). |
| Consla, Dylan A. | 06/01/21 | 5.1 | Emails with White & Case regarding DOJ comments (0.1);emails with D. Klein, M. Clarens, others regarding Disclosure Statement issues (0.3); review and revise Disclosure Statement (4.7). |
| Curran, William A. | 06/01/21 | 0.3 | Analyze new trusts in Plan. |
| Dartez, Jackson | 06/01/21 | 1.9 | Draft spreadsheet of request for production service addresses. |
| Finelli, Jon | 06/01/21 | 5.0 | Review and revise draft annex for multi-Sackler Family side-A |

Invoice No.7037226
Invoice Date: July 29, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | term sheet. |
| Ford, Stephen | 06/01/21 | 4.8 | Review and revise Disclosure Statement order (3.2); draft and revise notice of filing of Disclosure Statement blacklines (1.0); draft and revise notice of revised proposed Disclosure Statement order (0.6). |
| Herts, Dylan | 06/01/21 | 2.9 | Research expert witness testimony on release issues (1.5); call S. Carvajal regarding same (0.5); email same regarding same (0.4); call G. Cardillo regarding same (0.1); email G. Cardillo regarding same (0.2); draft email summary regarding same (0.2). |
| Herts, Dylan | 06/01/21 | 9.8 | Email G. Cardillo regarding trust distribution procedures issue (0.4); review transcript regarding same (0.6); call G. Cardillo regarding same (0.2); review trust distribution procedures (0.4); email A. Libby, E. Hwang regarding settlement finality issues (0.2); revise term sheet regarding same (0.1); email with J. McClammy regarding claims issues (0.1); call G. Cardillo regarding PI TDPs (0.1); review Disclosure Statement hearing transcript (0.3); follow-up call with G. Cardillo regarding TDPs (0.1); call with litigation team regarding workstreams (0.5); call G. Cardillo regarding Disclosure Statement, Plan (0.4); call M. Tobak regarding same (0.1); review TDPs (0.3); review Plan emails (0.3); call G. Cardillo regarding TDPs (0.4); review confirmation materials (0.6); call M. Tobak regarding confirmation strategy (0.7); review motion for examiner (1.3); call M. Tobak regarding same (0.7); call G. Cardillo regarding examiner, releases (0.3); call M. Tobak, K. Benedict regarding confirmation workstreams (0.9); call M. Tobak regarding confirmation workstreams (0.5); review materials on releases (0.3). |
| Hinton, Carla Nadine | 06/01/21 | 2.2 | Coordinate eDiscovery follow up tasks regarding document sets for ingestion into Confirmation Reserve, per C. Oluwole (0.7); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.5). |
| Houston, Kamali | 06/01/21 | 0.2 | Review transcript of Disclosure Statement hearing. |
| Huebner, Marshall S. | 06/01/21 | 10.5 | Review, reply to and route approximately 200 emails regarding Plan issues (3.0); attend 9 conference calls and many individual calls on all remaining intercreditor Plan issues including drafting proposed language for same and mediating disputes among creditor constituencies (6.3); calls with general counsel regarding strategy questions and closing down remaining Plan and Disclosure Statement issues (1.2). |
| Hwang, Eric | 06/01/21 | 8.9 | Update term sheets (1.5); update settlement agreement (0.6); emails with T. Matlock regarding IAC provisions (0.3); update remedies section of settlement agreement (1.1); call with J. Peppiatt regarding settlement status (0.5); draft Disclosure Statement language (1.4); further revise Disclosure Statement language (0.4); further update settlement term sheet (0.4); call with G. Koch on Disclosure Statement (0.2); revise Disclosure Statement language and emails with AlixPartners, PJT Partners and others regarding same (2.3); coordinate settlement workstreams (0.2). |
| Kaminetzky, Benjamin S. | 06/01/21 | 1.4 | Conference call with M. Tobak and K. Benedict regarding expert report (0.9); review document and materials for production and correspondence regarding same (0.4); call with C. Robertson regarding hearing (0.1). |
| Kim, Eric M. | 06/01/21 | 5.4 | Conference with M. Tobak and K. Benedict regarding requests |

63

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | for production of documents (0.5); review and revise same (4.9). |
| Klein, Darren S. | 06/01/21 | 9.1 | Call with M. Huebner regarding Disclosure Statement (0.1); analyze remaining objections (1.1); review and comment on Disclosure Statement (0.8); prepare for supplemental Disclosure Statement hearing (1.3); emails with J. Lipson and other stakeholders (0.3); call with C. Shore and E. Vonnegut and others regarding claims issues (1.0); call and emails with A. Troop regarding Disclosure Statement (0.1); follow-up call with J. McClammy regarding Disclosure Statement (0.1); call with M. Huebner and J. McClammy and others regarding same (0.5); call with M. Shepherd, S. Massman and others regarding claims issues (0.3); follow-up call with M. Huebner regarding Disclosure Statement hearing (0.1); analyze Disclosure Statement revisions and comment on same (1.6); research and analysis of confirmation items (1.8). |
| Knudson, Jacquelyn Swanner | 06/01/21 | 4.4 | Correspondence with J. McClammy, M. Tobak, G. McCarthy, and K. Benedict regarding new workstream related to claims (1.1); correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict regarding same (0.1); correspondence with M. Tobak regarding same (0.2); correspondence with S. Carvajal regarding same (0.2); correspondence with D. Herts regarding same (0.2); correspondence with J. Shinbrot regarding same (0.1); correspondence with J. McClammy regarding confirmation hearing notice overview call (0.1); correspondence with J. McClammy and Teneo regarding same (0.2); review revised confirmation hearing notice creatives (0.8); review revised Plan and Disclosure Statement (0.5); correspondence with Davis Polk regarding same (0.4); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding hearing update (0.2); correspondence with D. Consla and S. Ford regarding confirmation hearing notices (0.2). |
| Kratzer, David | 06/01/21 | 5.9 | Analyze insurance-related Plan issues (4.4); call with M. Huebner, E. Vonnegut and others regarding same (0.6); call with S. Moller regarding same (0.6); call with R. Ringer, E. Vonnegut and others regarding same (0.3). |
| Kwak, Samuel | 06/01/21 | 12.4 | Review and revise Tribe TDP (0.3); review and revise NOAT TDP (0.5); review and revise PI TDPs (6.1); review and revise Hospitals' TDP (1.0); review and revise NAS Monitoring TDP (0.5); review and revise TPP TDP (0.6); email correspondence with various creditors' groups regarding enforcement mechanism (0.8); email correspondence with Davis Polk team and PI counsel regarding claims issues (1.3); review email correspondence regarding comments on Plan (0.6); correspondence with Davis Polk team regarding claims form in preparation for hearing (0.1); attend Davis Polk team conference regarding Supplemental Disclosure Statement hearing (0.6). |
| Levine, Zachary | 06/01/21 | 10.6 | Review and revise Plan (2.5); review emails from restructuring team regarding Plan and Disclosure Statement issues (6.7); update Plan issues list (1.4). |
| Libby, Angela M. | 06/01/21 | 4.9 | Negotiate open issues in settlement agreement (1.4); revise documentation on settlement (0.9); revise Disclosure Statement per settlement description and coordinate with various parties regarding proposed changes (1.3); call with |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| MacKenzie, Robert | 06/01/21 | 12.0 | various Davis Polk teams regarding Plan status (0.5); call with various Davis Polk teams regarding claims issues treatment (0.3); revise documentation regarding settlement (0.5). Review and revise Disclosure Statement order and exhibits (5.7); correspondence with S. Ford regarding same (0.7); prepare memorandum regarding objections and precedent analysis for M. Linder (4.9); calls with M. Linder regarding same (0.7). |
| Massman, Stephanie | 06/01/21 | 19.3 | Review and revise Plan (9.3); correspondence with Davis Polk team regarding various Plan issues (5.0); correspondence with creditors' counsel regarding various Plan issues (5.0). |
| McClammy, James I. | 06/01/21 | 6.9 | Email correspondence with Davis Polk team regarding claims issues (0.5); teleconference with Davis Polk and White & Case teams regarding claims issues (0.5); teleconference with Davis Polk team regarding Disclosure Statement and Plan issues (0.5); teleconference with Davis Polk and Kramer Levin teams regarding confirmation discovery issues (0.5); review transcripts, Plan documents and prepare for hearing (2.6); analyze resolution of claims issues (2.3). |
| Moller, Sarah H. | 06/01/21 | 4.2 | Review email communications regarding Plan issues (1.5); review revisions to Plan and Disclosure Statement (1.0); manage documents in connection with same (0.5); conference call with Davis Polk team regarding filing at Disclosure Statement hearing (0.5); conference call with D. Kratzer regarding status of case and next steps (0.5); review and revise hearing notes and circulate to Davis Polk Plan team (0.2). |
| O'Sullivan, Damian | 06/01/21 | 7.9 | Review and revise Disclosure Statement (5.1); correspondence with D. Consla and Davis Polk team regarding same (0.5); analyze Plan comments and Disclosure Statement comments and revisions (1.5); teleconferences with D. Consla regarding same (0.2); draft notice of Disclosure Statement blackline (0.6). |
| O'Toole, Daniel | 06/01/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/01/21 | 1.0 | Review and draft correspondence regarding confirmation discovery (0.4); confer with Cobra and S. Stefanik regarding same (0.2); confer with Kramer Levin, J. McClammy and A. Guo regarding same (0.4). |
| Peppiatt, Jonah A. | 06/01/21 | 6.0 | Review correspondence in connection with Disclosure Statement hearing with Davis Polk team, creditor counsel (1.3); correspond with S. Kwak regarding workstreams and next steps (0.4); review revised TDPs (0.6); call with S. Massman regarding TDPs (0.4); correspond with J. Weiner regarding settlement workstreams (0.4); review materials regarding same (0.7); call with same regarding same (0.5); call with E. Hwang regarding same (0.7); call with S. Kwak and S. Piraino regarding workstreams on TDPs (0.4); correspond with S. Kwak regarding PI trust (0.6). |
| Robertson, Christopher | 06/01/21 | 2.9 | Emails with AlixPartners regarding revisions to projections exhibit (0.4); review revisions to same (0.2); discuss Disclosure Statement hearing strategy and open points with Davis Polk Plan and Disclosure Statement teams (0.5); emails with M. Tobak regarding expert reports (0.8); email to AlixPartners and PJT Partners regarding same (0.4); discuss outstanding Plan issues with Davis Polk, Kramer Levin and |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Brown Rudnick teams (0.4); review hearing transcript regarding Plan and Disclosure Statement revisions (0.2). |
| Sherman, Bradford | 06/01/21 | 0.3 | Review revised Plan. |
| Sieben, Brian G. | 06/01/21 | 2.6 | Emails with J. Schwartz regarding settlement agreement, collateral term sheets (0.5); review summary, proposed punch list regarding outstanding trust issues (0.6); teleconference with J. Schwartz regarding same (0.5); correspondence with Norton Rose and Milbank regarding outstanding trust issues (1.0). |
| Simonelli, Jessica | 06/01/21 | 1.8 | Complete review of documents in relation to potential confirmation discovery (1.0); review materials received in relation to same (0.8). |
| Stefanik, Sean | 06/01/21 | 4.2 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding litigation workstream updates (0.5); call with Cobra team regarding document review (0.3); emails with R. Aleali, J. Simonelli, and others regarding Board materials (0.3); emails with KLD team, B. Bias, and others regarding document review and productions (0.8); emails with T. Tobak, C. Oluwole, and others regarding document reserve (0.2); review and analyze documents for production (2.1). |
| Tobak, Marc J. | 06/01/21 | 8.8 | Revise draft requests for production to nonconsenting states (1.9); review and revise Gowrisankaran report (0.4); conference with B. Kaminetzky, K. Benedict regarding same (0.9); conference with K. Benedict, E. Kim regarding requests for production (0.7); correspondence with Davis Polk Plan team regarding Disclosure Statement hearing (0.3); conference with G. McCarthy regarding Disclosure Statement hearing, discovery (0.6); conference with K. Benedict regarding discovery (0.3); conference with G. McCarthy regarding PI TDPs and Disclosure Statement hearing (0.2); review examiner motion (0.4); conference with G. McCarthy regarding examiner motion (0.6); correspondence and conferences with D. Rubin regarding same (0.7); conference with G. McCarthy, K. Benedict regarding examiner motion, discovery, confirmation team planning (0.9); conference with G. McCarthy regarding response to examiner motion (0.5); correspondence regarding liquidation expert report (0.2); correspondence with C. Robertson regarding same (0.2). |
| Vonnegut, Eli J. | 06/01/21 | 17.0 | Review and comment on revised Plan (1.1); Plan issues emails with Davis Polk team and creditor counsel (1.6); call with M. Huebner regarding Plan status (0.4); call with S. Massman regarding Plan status and White & Case regarding claims issues (1.1); Davis Polk team Plan status call (0.5); call regarding claims issues with S. Massman, J. McClammy (0.5); calls with M. Huebner regarding Plan issues (0.6); call with A. Preis regarding Plan status (0.2); review post-hearing Plan revisions (0.5); Davis Polk team call regarding claims issues treatment (0.3); general Plan issues emails (3.2); call on claims issues treatment with White & Case (0.8); prepare Plan for filing (5.8); call with Kramer Levin and Brown Rudnick regarding Plan edits (0.4). |
| Weiner, Jacob | 06/01/21 | 1.1 | Review revised settlement agreement. |
| Benedict, Kathryn S. | 06/02/21 | 6.7 | Review proposed Plan revisions (0.4); correspondence with B. Kaminetzky regarding confirmation strategy call (0.2); telephone conference with M. Kesselman, R. Silbert, C. |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Ricarte, S. Birnbaum, H. Coleman, M. Huebner, B. Kaminetzky, M. Tobak, and others regarding same (1.1); conference with H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, M. Tobak, and others regarding requests for production (0.6); telephone conference with M. Tobak regarding same (0.4); correspondence with E. Kim regarding same (0.2); telephone conference with E. Kim regarding same (0.4); review draft requests for production materials (2.1); telephone conference with J. McClammy, M. Tobak, J. Knudson, and others regarding claims issues (0.4); telephone conference with H. Coleman, D. Gentin Stock, J. McClammy, M. Tobak, J. Knudson, and others regarding same (0.5); correspondence with M. Tobak, D. Consla, and others regarding protocols order (0.2); correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2).</td></tr>
<tr><td>Bias, Brandon C.</td><td>06/02/21</td><td>10.5</td><td>Telephone conference with confirmation discovery team regarding confirmation discovery (1.0); call with E. Kim and requests for production team regarding offensive requests for production (0.5); draft offensive requests for production (4.0); facilitate migration of coding to confirmation discovery documents (2.0); review documents for confirmation discovery (3.0).</td></tr>
<tr><td>Cardillo, Garrett</td><td>06/02/21</td><td>10.8</td><td>Revise third-party release talking points (1.2); emails with S. Carvajal regarding same (0.2); review emails regarding Disclosure Statement revisions (0.8); call with Purdue regarding confirmation hearing strategy (1.1); review trustee examiner materials (0.8); call with G. McCarthy, B. Kaminetzky, M. Tobak. K. Benedict regarding examiner motion (0.5); revise talking points (1.8); call with Creditors' Committee regarding approach to response to examiner motion (0.3); revise talking points for M. Kesselman (3.8); call with G. McCarthy regarding same (0.3).</td></tr>
<tr><td>Carvajal, Shanaye</td><td>06/02/21</td><td>9.0</td><td>Review confirmed Plans from precedent cases related to research question from G. Cardillo (3.1); research law review articles for question from G. Cardillo related to Plan (4.7); teleconference with G. Cardillo regarding same (0.1); teleconference with G. Cardillo regarding examiner motion (0.2); review examiner motion and related materials (0.9).</td></tr>
<tr><td>Chu, Alvin</td><td>06/02/21</td><td>1.0</td><td>Prepare for and attend call with Davis Polk review team regarding second-level review.</td></tr>
<tr><td>Clarens, Margarita</td><td>06/02/21</td><td>2.8</td><td>Revise Disclosure Statement.</td></tr>
<tr><td>Consla, Dylan A.</td><td>06/02/21</td><td>9.9</td><td>Calls with S. Ford regarding Disclosure Statement order (1.1); calls with M. Clarens regarding Disclosure Statement (0.2); calls with S. Massman regarding Disclosure Statement (0.3); calls with D. O'Sullivan regarding Disclosure Statement (0.3); call with E. Vonnegut regarding Disclosure Statement (0.1); call with M. Huebner regarding Disclosure Statement (0.1); call with R. MacKenzie regarding Disclosure Statement (0.1); call with J. Peppiatt regarding Disclosure Statement (0.1); calls with C. Robertson regarding Disclosure Statement (0.5); emails with J. McClammy, other regarding Disclosure Statement issues (0.4); emails with D. Klein, others regarding Disclosure Statement issues (0.6); emails with J. Peppiatt, S. Kwak regarding Disclosure Statement issues (0.4); emails with J. Knudson, others regarding Disclosure Statement order issues (0.2); emails with objectors regarding Disclosure</td></tr>
</table>

67

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Statement drafts (0.3); emails with Milbank Tweed regarding Disclosure Statement (0.1); emails with D. O'Sullivan regarding Disclosure Statement issues (0.5); emails with M. Huebner, E. Vonnegut, and others regarding Disclosure Statement issues (0.4); emails with A. Libby, others regarding Disclosure Statement issues (0.3); emails with E. Hwang regarding Disclosure Statement issues (0.4); emails with hearing participants regarding Plan, Disclosure Statement and order drafts (0.3); review and revise Disclosure Statement (3.2). |
| Consla, Dylan A. | 06/02/21 | 3.2 | Prepare notice of filing of Disclosure Statement blacklines (0.4); prepare Disclosure Statement issues list for hearing (0.6); call with PJT Partners regarding Disclosure Statement issues (0.1); email with PJT Partners regarding Disclosure Statement issues (0.1); emails with D. O'Sullivan regarding hearing logistics (0.2); dial in to hearing early for public line setup (0.4); emails with M. Huebner, A. Libby, others regarding Disclosure Statement revisions (0.6); emails with Akin regarding solicitation package (0.1); emails with chambers regarding Disclosure Statement issues (0.1); review and revise proposed order (0.6). |
| Danzo, Melissa | 06/02/21 | 1.8 | Call with S. Stefanik regarding quality check workstream (0.5); review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (1.3). |
| Dartez, Jackson | 06/02/21 | 5.9 | Conference with S. Stefanik regarding quality control document review (0.6); conference with K. Benedict, E. Kim, B. Bias, M. Wykstra, and J. Simonelli regarding offensive requests for production strategy (0.5); draft generic requests for production to creditor classes (3.1); draft spreadsheet of request for production addresses (1.7). |
| Echegaray, Pablo | 06/02/21 | 0.5 | Conference call with S. Stefanik and review team to discuss next phase of document review for confirmation hearing. |
| Echeverria, Eileen | 06/02/21 | 0.5 | Meet with S. Stefanik to discuss review and analysis of documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Finelli, Jon | 06/02/21 | 5.7 | Review and revise annex for multi-pod Side-A term sheet and emails regarding same (5.5); emails with creditors' counsel regarding open issues (0.2). |
| Ford, Megan E. | 06/02/21 | 0.5 | Conference with S. Stefanik and team regarding review of documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ford, Stephen | 06/02/21 | 11.7 | Telephone conferences with D. Consla regarding statement and Disclosure Statement order (0.8); telephone conference with R. MacKenzie regarding Disclosure Statement order (0.6); telephone conference with Davis Polk team regarding Disclosure Statement hearing and case strategy (0.1); review and revise Disclosure Statement order (6.4); corresponds with D. Consla regarding same (0.4); compile, review, and revise Disclosure Statement order for Court (3.0); correspond with R. MacKenzie regarding same (0.4). |
| Herts, Dylan | 06/02/21 | 4.4 | Research third-party releases issues (3.7); email G. Cardillo, S. Carvajal regarding same (0.6); call S. Carvajal regarding same (0.1). |
| Hinton, Carla Nadine | 06/02/21 | 2.0 | Coordinate eDiscovery follow up tasks regarding document sets for ingestion into Confirmation Reserve, per C. Oluwole |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 06/02/21 | 3.5 | (0.9); review eDiscovery communications regarding Confirmation Reserve deliveries, per C. Oluwole (1.1). Review and revise memorandum regarding direct and expedited appeals (2.9); review documents for confirmation discovery (0.6). |
| Huebner, Marshall S. | 06/02/21 | 7.7 | Emails regarding injunction motion including comments from various parties on same (0.5); work commencing early morning until hearing working to resolve all final open issues on Plan including claims issues, fees, effective date and drop-dead date issues with all major stakeholders (7.2). |
| Hwang, Eric | 06/02/21 | 8.0 | Revise settlement documents in advance of hearing (0.7); multiple revisions and updates to settlement documents in advance of filing (2.8); review list of obligors and email regarding same to Milbank Tweed and Debevoise & Plimpton (0.3); compile filing versions of documents (0.5); revise Disclosure Statement language (1.2); call with T. Matlock and A. Romero-Wagner regarding tax issues (0.4); revise settlement agreement (2.1). |
| Kaminetzky, Benjamin S. | 06/02/21 | 5.1 | Conference call with Purdue, Dechert and Davis Polk teams regarding confirmation hearing strategy (1.1); post-call with M. Tobak (0.1); review and analysis of examiner motion and response (1.5); conference call with G. McCarthy, K. Benedict, G. Cardillo, and M. Tobak regarding examiner motion strategy (0.5); call with R. Silbert regarding confirmation litigation strategy (0.9); correspondence regarding expert reports (0.2); review PI brief comments (0.1); call with Davis Polk and Akin Gump teams regarding examiner motion (0.3); call with M. Huebner regarding examiner motion strategy (0.1); review press reports (0.2); email regarding working group and discovery (0.1). |
| Khan, Zulkar | 06/02/21 | 2.5 | Analyze examiner case law. |
| Kim, Eric M. | 06/02/21 | 7.8 | Call with K. Benedict regarding offensive requests for production of documents (0.5); conference with J. Simonelli, B. Bias, J. Dartez, M. Wykstra regarding same (0.4); review and revise same (6.9). |
| Klein, Darren S. | 06/02/21 | 6.6 | Call with P. Rothstein, J. McClammy and others regarding Disclosure Statement (0.2); review and comment on Disclosure Statement (2.1); analysis of confirmation points (1.4); follow-up call with J. McClammy (0.1); coordinate and analysis of objection resolutions (0.8); call with A. Troop regarding Disclosure Statement (0.1); follow-up call with D. Consla, C. Robertson and others regarding revisions to Disclosure Statement (0.1); review and comment on Disclosure Statement post-hearing (1.8). |
| Knudson, Jacquelyn Swanner | 06/02/21 | 6.6 | Correspondence with D. Consla and S. Ford regarding Disclosure Statement order and notices (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.1); review revised Disclosure Statement (0.3); review confirmation hearing notice creative (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.3); telephone conference with J. McClammy, M. Sharp, S. Robertson, and Teneo regarding confirmation hearing notice (0.4); correspondence with D. Consla, H. Baer, and J. Finegan regarding scope of supplemental notice Plan (0.1); telephone conference with J. McClammy, M. Tobak, G. McCarthy, and K. Benedict regarding claims issues |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | workstream (0.6); correspondence with J. Shinbrot regarding same (0.2); correspondence with S. Carvajal and D. Herts regarding same (0.2); correspondence with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, S. Carvajal, J. Shinbrot, and D. Herts regarding same (0.1); draft outline for claims issues workstream (2.7); correspondence with G. Cardillo regarding confirmation evidence charts (0.3); telephone conference with J. McClammy, M. Tobak, G. McCarthy, K. Benedict, and Dechert regarding same (0.7); correspondence with D. Consla regarding plain language notice revisions (0.1); correspondence with D. Consla and Prime Clerk regarding same (0.1); telephone conference with J. Finegan regarding same (0.1). |
| Kratzer, David | 06/02/21 | 4.2 | Analyze Plan language regarding professional fees (3.6); call with M. Shepherd, A. Lees, E. Vonnegut and others regarding same (0.3); call with S. Massman regarding same (0.1); call with E. Vonnegut, D. Klein and others regarding same (0.2). |
| Kwak, Samuel | 06/02/21 | 11.9 | Review and revise Tribe TDP (0.3); review and revise NOAT TDP (0.4); review and revise PI TDPs (3.2); review and revise Hospitals' TDP (0.6); review and revise NAS Monitoring TDP (0.3); review and revise TPP TDP (0.3); email correspondence with hospitals' group regarding Hospitals' TDP (0.5); call with S. McNulty regarding Hospital TDP (0.2); review and revise Master TDP (0.7); review email correspondence regarding comments on Plan (1.4); prepare and review Sixth Plan Supplement (3.8); conference with P. Rothstein regarding ER Doctor objection (0.2). |
| Lee, Grace | 06/02/21 | 0.5 | Call with Davis Polk team regarding second-level review of documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/02/21 | 7.0 | Review emails from restructuring team and creditors regarding Plan and Disclosure Statement issues (6.8); revise Plan (0.2). |
| Libby, Angela M. | 06/02/21 | 5.9 | Review and comment on revised settlement documents (1.3); negotiate remaining open points on same (1.5); revise Disclosure Statement in advance of hearing for settlement related issues and coordinate with various parties on language (1.9); further revise Disclosure Statement for solicitation and coordinate with various parties regarding proposed language (1.2). |
| MacKenzie, Robert | 06/02/21 | 8.1 | Analyze precedent chapter 11 filings and prepare memorandum for M. Linder regarding precedent objections (3.5); review and revise exhibits and Disclosure Statement Order per S. Ford and D. Consla (4.0); correspondence with S. Ford and D. Consla regarding same (0.6). |
| Massman, Stephanie | 06/02/21 | 17.9 | Correspondence with creditors' counsel regarding Plan (4.0); correspondence with Davis Polk team regarding Plan (4.0); review and revise Plan (9.9). |
| McCarthy, Gerard | 06/02/21 | 7.6 | Draft talking points regarding examiner (2.1); review motion regarding same (0.3); call with Purdue regarding confirmation strategy (1.1); review emails regarding Plan revisions (0.2); call M. Tobak regarding hearing, other issues (0.3); call B. Kaminetzky, M. Tobak and others regarding examiner motion (0.5); call with J. McClammy, M. Tobak, J. Knudson, and K. Benedict regarding claims issues (0.5); review emails regarding various Plan issues (0.1); call M. Tobak regarding workstreams (0.3); call with Dechert team regarding claims |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (0.5); call with Creditors' Committee team regarding examiner motion (0.3); emails with Davis Polk team regarding same (0.2); call with G. Cardillo regarding examiner opposition strategy (0.4); review precedent examiner case (0.8). |
| McClammy, James I. | 06/02/21 | 8.1 | Review documents and transcripts regarding Plan issues (3.3); correspondence regarding ER Physician issues (0.8); prepare for hearing (1.2); analyze resolution of claims issues (2.8). |
| Mendelson, Alex S. | 06/02/21 | 0.5 | Attend confirmation discovery call with S. Stefanik and Davis Polk team. |
| Moller, Sarah H. | 06/02/21 | 1.2 | Review email communication regarding various Plan issues (1.0); manage documents regarding same (0.2). |
| O'Sullivan, Damian | 06/02/21 | 8.2 | Review and revise Disclosure Statement (5.6); calls with D. Consla regarding same (0.2); correspondence with D. Consla regarding same (0.5); correspondence regarding hearing preparation with D. Consla and S. Ford (0.3); review Disclosure Statement revisions in connection with same (0.2); analyze Plan and Disclosure Statement comments (1.2); teleconference with D. Klein, C. Robertson, S. Massman and D. Consla regarding post-hearing revisions (0.2). |
| O'Toole, Daniel | 06/02/21 | 5.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/02/21 | 1.4 | Review and draft correspondence regarding confirmation discovery (0.9); attend Davis Polk team meeting regarding document review (0.5). |
| Parris, Jeffrey | 06/02/21 | 0.5 | Conference with document review team. |
| Peppiatt, Jonah A. | 06/02/21 | 4.2 | Review of TDPs (1.4); prepare for hearing (1.1); correspond with D. Klein, J. McClammy regarding same (0.4); research regarding hospital TDP (0.6); call with M. O'Neil regarding same (0.2); call with D. Consla regarding same (0.1); correspond with M. O'Neil regarding same (0.1); call with D. Klein regarding post-hearing issues (0.1); call with Davis Polk team regarding post-hearing (0.2). |
| Robertson, Christopher | 06/02/21 | 5.5 | Coordinate finalization of Plan and Disclosure Statement in advance of hearing (1.3); emails with PJT Partners and AlixPartners regarding expert reports (0.4); emails with S. Ford regarding as-filed Disclosure Statement (0.1); revise Disclosure Statement following hearing (3.7). |
| Romero-Wagner, Alex B. | 06/02/21 | 3.3 | Emails with A. Libby, E. Hwang and others regarding revisions to Disclosure Statement in connection with shareholder settlement (0.9); teleconference with T. Matlock and E. Hwang regarding tax issues in connection with settlement agreement (0.6); review and revise settlement agreement documents (1.8). |
| Sanfilippo, Anthony Joseph | 06/02/21 | 0.5 | Conference call with S. Stefanik to discuss new second-level review protocol. |
| Shinbrot, Josh | 06/02/21 | 1.5 | Review research regarding expert designations (0.5); correspondence with K. Benedict, and M. Tobak regarding same (0.4); review correspondence with Cornerstone team regarding expert reports (0.3); correspondence with J. Knudson regarding claims issues strategy (0.3). |
| Sieben, Brian G. | 06/02/21 | 1.3 | Emails with working group regarding Disclosure Statement issues (0.4); review settlement agreement related information and emails regarding the same (0.9). |
| Simonelli, Jessica | 06/02/21 | 8.2 | Meet with E. Kim, B. Bias, J. Dartez,  and M. Wykstra regarding potential discovery (0.4); draft requests regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (5.1); confer with discovery team in relation to review (0.4); complete review of documents in relation to potential confirmation discovery (2.3). |
| Stefanik, Sean | 06/02/21 | 3.6 | Call with Davis Polk document review team regarding second-level review (0.5); emails with KLD team and Cobra team regarding document review and productions (1.5); emails with review team regarding document review issues (0.3); review revised hit reports (0.2); respond to Cobra review team questions (0.4); review and analyze documents for potential production (0.7). |
| Sun, Terrance X. | 06/02/21 | 4.1 | Confirmation discovery check-in call (0.5); research into scholarship on examiners (2.1); draft summary of same (1.5). |
| Tobak, Marc J. | 06/02/21 | 6.8 | Correspondence with C. Robertson regarding liquidation and valuation experts (0.2); revise talking points regarding examiner motion (0.3); conference with G. McCarthy regarding examiner motion (0.1); revise talking points regarding examiner motion (0.6); conference with M. Kesselman, R. Silbert, B. Kaminetzky, H. Coleman, J. McClammy, G. McCarthy, S. Birnbaum regarding confirmation strategy (1.0); conference with B. Kaminetzky regarding confirmation hearing strategy (0.2); conference with H. Coleman, K. Benedict, M. Cusker Gonzalez, D. Gentin Stock, J. Tam regarding discovery (0.5); conference with K. Benedict regarding discovery requests (0.3); correspondence with E. Kim regarding requests for production (0.2); conference with G. McCarthy regarding examiner motion (0.3); review and analyze examiner motion (0.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict, G. Cardillo regarding examiner motion (0.5); review and analyze examiner motion (0.3); conference with J. McClammy, G. McCarthy, J. Knudson regarding claims issues (0.6); conference with G. McCarthy regarding claims issues confirmation presentation (0.3); correspondence with M. Clarens regarding Special Committee expert issues (0.3); review Special Committee work product in connection with confirmation hearing evidence development (0.4); conference with J. McClammy, G. McCarthy, K. Benedict, H. Coleman, D. Gentin Stock regarding claims issues litigation issues (0.5). |
| Tobak, Marc J. | 06/02/21 | 2.7 | Conference with B. Kaminetzky, J. McClammy,G. McCarthy, K. Benedict, G. Cardillo, A. Pries, S. Brauner, E. Lisovicz, regarding examiner motion (0.3); correspondence with G. McCarthy and K. Benedict regarding examiner motion (0.4); review Special Committee work product in connection with confirmation hearing evidence development (0.6); revise Gowrisankaran expert report (0.5); review research concerning examiner motion (0.6); conference with G. McCarthy regarding examiner motion opposition (0.3). |
| Vonnegut, Eli J. | 06/02/21 | 8.2 | Review and comment on revised Plan (0.6); call with White & Case regarding claims issues treatment (0.4); call with S. Massman regarding Plan (0.2); finalize Plan for Disclosure Statement Hearing (4.9); follow-up from hearing to finalize documents for solicitation (1.2); calls with S. Massman regarding Plan (0.3); call with K. Maclay regarding MSGE term sheet (0.4); finalize Plan documents for filing (0.2). |
| Whisenant, Anna Lee | 06/02/21 | 0.3 | Call with M. Clarens regarding update to Disclosure Statement. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Wykstra, Madeleine Vera | 06/02/21 | 2.4 | Compile names and draft service emails for RFP recipients (1.7); meet and correspond with team regarding second-level Discovery review process (0.7). |
| Wykstra, Madeleine Vera | 06/02/21 | 2.6 | Draft and review RFPs (2.3); correspondence with team regarding RFP revisions and updates (0.3). |
| Benedict, Kathryn S. | 06/03/21 | 9.4 | Correspondence with M. Tobak and E. Kim regarding requests for production (1.1); review drafts of same (2.2); correspondence with J. Newmark and others regarding same (0.3); conference with B. Kaminetzky, J. McClammy, M. Tobak, E. Kim, B. Bias, J. Simonelli, and others regarding same (1.1); second conference with B. Kaminetzky, J. McClammy, M. Tobak, E. Kim, B. Bias, J. Simonelli, and others regarding same (0.4); correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding confirmation planning (0.4); correspondence with J. Knudson regarding claims issues (0.2); conference with J. McClammy, M. Tobak, J. Knudson, S. Carvajal, D. Herts, and J. Shinbrot regarding same (0.3); correspondence with C. Robertson and D. Consla regarding confirmation timelines (0.2); correspondence with Z. Khan, T. Sun, and others regarding same (0.6); conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding same (0.2); prepare workstreams summary for B. Kaminetzky (0.6); conference with H. Coleman, M. Cusker Gonzalez, J. Newmark, B. Kaminetzky, and M. Tobak regarding experts (0.8); conference with J. Lowne, J. DelConte, J. O'Connell, J. Turner, L. Donahue, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, and others regarding expert designation (0.5). |
| Benedict, Kathryn S. | 06/03/21 | 4.1 | Telephone conference with M. Tobak regarding confirmation planning (0.4); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, M. Cusker Gonzalez, B. Kaminetzky, M. Tobak, and G. McCarthy regarding confirmation planning (1.3); telephone conference with R. Collura, M. Clarens, M. Tobak, and others regarding expert designation (0.4); telephone conference with F. Selck, S. Karki, M. Tobak, and M. Clarens regarding same (0.4); second telephone conference with M. Tobak regarding confirmation planning (0.3); telephone conference with G. McCarthy regarding same (0.5); conference with G. McCarthy regarding same (0.2); conference with M. Tobak regarding same (0.1); correspondence with C. Duggan, B. Kaminetzky, M. Tobak, and M. Clarens regarding expert issues (0.2); third telephone conference with M. Tobak regarding confirmation planning (0.3). |
| Bias, Brandon C. | 06/03/21 | 15.4 | Conference with E. Kim and requests for production team regarding offensive requests for production (1.1); conference with confirmation discovery team regarding confirmation discovery (0.8); conference with K. Benedict, E. Kim, and the requests for production team regarding offensive requests for production (0.5); prepare confirmation discovery documents for production (6.0); draft offensive requests for production (7.0). |
| Consla, Dylan A. | 06/03/21 | 12.2 | Emails with E. Vonnegut, D. Klein, others regarding Disclosure |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Statement issues (0.2); emails with E. Vonnegut, D. Klein regarding Plan and Disclosure Statement filing process (0.4); review Disclosure Statement and finalize for filing (2.6); review and revise solicitation materials (5.8); call with chambers regarding Disclosure Statement order (0.2); call with AlixPartners and PJT Partners regarding confirmation issues (0.5); emails with D. Klein, others regarding solicitation issues (0.5); emails with Prime Clerk regarding solicitation issues (0.3); calls with D. Kratzer regarding solicitation material issues (0.2); calls with S. Ford regarding solicitation materials (0.9); call with E. Hwang regarding solicitation materials (0.1); call with Prime Clerk regarding solicitation issues (0.1); emails with B. Sherman regarding Plan supplement issues (0.2); emails with Akin Gump and others regarding solicitation materials (0.2). |
| Crowley, John G. | 06/03/21 | 0.6 | Attend conference call with Purdue and Davis Polk team regarding investment issues (0.6). |
| Danzo, Melissa | 06/03/21 | 1.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/03/21 | 9.9 | Conference with B. Kaminetzsky, J. McClammy, M. Tobak, K. Benedict, E. Kim, B. Bias, M. Wykstra, J. Simonelli regarding defensive requests for production (1.0); conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, E. Kim regarding litigation team case projects (0.5); analyze case documents pursuant to document review protocol (2.1); draft generic requests for production to creditor classes (3.8); revise request for production to NAS Children (0.6); revise request for production to third party payors (0.7); revise request for production to West Virginia (1.2). |
| Ford, Stephen | 06/03/21 | 13.1 | Review and revise Disclosure Statement exhibits for solicitation (6.8); review and revise key dates chart for Board (0.6); correspond with Prime Clerk regarding solicitation (0.2); draft solicitation checklist (1.0); compile solicitation package for Prime Clerk (1.0); draft additional notices for solicitation (1.5); telephone conference with D. Consla regarding same (0.7); telephone conference with R. MacKenzie regarding same (0.3); correspond with D. Consla regarding same (0.5); correspond with R. MacKenzie regarding same (0.5). |
| Herts, Dylan | 06/03/21 | 3.5 | Conference with J. McClammy, M. Tobak, K. Benedict, J. Knudson, S. Carvajal, J. Shinbrot regarding claims issues workstream (0.4); call with J. Shinbrot regarding same (0.1); research authority on third-party releases (1.3); email G. Cardillo regarding same (0.2); call with G. Cardillo regarding same (0.3); research certain Plans' inclusion of third-party releases (1.2). |
| Huebner, Marshall S. | 06/03/21 | 1.6 | Multiple calls with Davis Polk team regarding confirmation discovery and document repository and review of summary. |
| Hwang, Eric | 06/03/21 | 1.1 | Update settlement issues list. |
| Kaminetzky, Benjamin S. | 06/03/21 | 9.3 | Review press reports (0.3); correspondence and analysis regarding examiner motion opposition strategy (0.8); conference calls with M. Wykstra, B. Bias, E. Kim, J. Dartez, J. Simonelli, M. Tobak, K. Benedict, and J. McClammy regarding RFPs and discovery strategy (1.5); conference call with S. Stefanik, B. Bias, M. Huebner, J. Simonelli, J. McClammy, K. Benedict, M. Tobak regarding document reserve (0.6); call |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Tobak regarding evidence (0.1); review trial day summary (0.1); conference call with H. Coleman, K. Benedict, M. Gonzalez, and J. Newmark regarding experts and strategy (0.6); analysis and correspondence regarding jurisdiction and joint hearing issue (0.5); conference call with PJT Partners, AlixPartners and Davis Polk teams regarding expert designation (0.5); conference call with M. Tobak and A. Lees regarding confirmation (0.4); call with M. Tobak regarding confirmation strategy (0.2); conference call with R. Silbert, H. Coleman, C. Ricarte, S. Birnbaum, G. McCarthy, K. Benedict, and J. McClammy regarding confirmation litigation (1.3); calls with M. Huebner regarding update, strategy and examiner response (0.3); review and revise draft RFPs, correspondence regarding same and analysis regarding evidentiary needs (1.7); email regarding expert designations, workstreams, working group and insurance (0.4). |
| Khan, Zulkar | 06/03/21 | 12.7 | Correspond with K. Benedict regarding confirmation papers (0.3); correspond with T. Sun regarding same (0.3); correspond with S. Carvajal regarding examiner case law analysis (0.4); revise confirmation timelines (5.8); analyze examiner case law (4.6); correspond with T. Sun regarding same (1.3). |
| Kim, Eric M. | 06/03/21 | 11.2 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and others regarding production of documents (1.5); review and revise same (9.7). |
| Klein, Darren S. | 06/03/21 | 3.5 | Review and comment on Disclosure Statement documents (1.1); comment on notices (0.4); call with A. Libby regarding settlement agreement (0.2); analyze Plan release provisions and research of precedents (1.6); emails with J. McClammy and others regarding Plan discovery (0.2). |
| Knudson, Jacquelyn Swanner | 06/03/21 | 11.3 | Correspondence with K. Benedict regarding expert extension (0.1); correspondence with J. McClammy, M. Tobak, K. Benedict and Dechert regarding same (0.1); draft email requesting extension (0.4); correspondence with J. McClammy, M. Tobak, and K. Benedict regarding same (0.3); correspondence with J. McClammy, M. Tobak, K. Benedict, Akin Gump, White & Case, Kramer Levin, Caplin Drysdale, and Pillsbury Winthrop regarding same (0.2); conference with J. McClammy, M. Tobak, K. Benedict, S. Carvajal, J. Shinbrot, and D. Herts regarding claims issues workstream (0.4); correspondence with E. Kim regarding requests for production (0.3); correspondence with Davis Polk and Prime Clerk regarding publication notice of confirmation hearing (0.5); correspondence with Akin Gump and J. McClammy regarding experts (0.2); correspondence with J. McClammy and J. Delconte regarding same (0.2); draft work Plan for claims issue workstream (8.3); correspondence with Davis Polk and Prime Clerk regarding Disclosure Statement and order (0.1); correspondence with A. Lutchen regarding prior claims work (0.2). |
| Kratzer, David | 06/03/21 | 2.7 | Prepare Plan and Disclosure Statement for solicitation (2.4); calls with D. Consla regarding same (0.2); correspond with S. Moller and others regarding Plan document checklist (0.1). |
| Kwak, Samuel | 06/03/21 | 1.1 | Correspondence with J. Peppiatt regarding next steps pertaining to TDPs (0.2); review P. Rothstein's letter (0.3); email correspondence regarding responding to Rothstein's |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>letter (0.3); correspondence regarding conference with Hospitals' group (0.3).</td></tr>
<tr><td>Levine, Zachary</td><td>06/03/21</td><td>3.4</td><td>Research regarding issues relating to Plan releases (1.2); emails with tax team regarding Plan supplement (0.1); emails with restructuring team regarding Plan filing and Plan supplement workstreams (2.1).</td></tr>
<tr><td>Libby, Angela M.</td><td>06/03/21</td><td>1.2</td><td>Call with D. Klein regarding settlement (0.1); emails with Davis Polk team, DOJ regarding settlement (0.1); review emails regarding Canadian issues in settlement (0.1); coordinate open issues in settlement agreement (0.9).</td></tr>
<tr><td>MacKenzie, Robert</td><td>06/03/21</td><td>11.5</td><td>Review and revise multiple iterations of Disclosure Statement Order and exhibits per Judge Drain comments and comments from S. Ford and D. Consla (6.0); correspondence with D. Consla and S. Ford regarding same (1.0); draft memorandum regarding objections to C. Robertson and M. Linder (2.0); correspondence with C. Robertson and M. Linder regarding same (0.4); correspondence with D. Consla and S. Ford regarding Disclosure Statement solicitation (0.9); analyze precedent releases for D. Klein and C. Robertson (1.0); correspondence with C. Robertson regarding same (0.1); correspondence with D. Klein regarding same (0.1).</td></tr>
<tr><td>Massman, Stephanie</td><td>06/03/21</td><td>0.5</td><td>Correspondence with Davis Polk team regarding various issues.</td></tr>
<tr><td>Mazer, Deborah S.</td><td>06/03/21</td><td>0.7</td><td>Review correspondence regarding expert report.</td></tr>
<tr><td>McCarthy, Gerard</td><td>06/03/21</td><td>6.9</td><td>Review examiner material (2.8); email R. Ringer regarding examiner motion (0.1); emails with Akin Gump regarding examiner motion (0.1); review release talking points from G. Cardillo (0.2); call with M. Huebner and others regarding confirmation discovery (0.5); call with M. Tobak regarding discovery and other workstreams (0.6); call with G. Cardillo regarding examiner (0.1); call with Purdue, Dechert teams regarding confirmation litigation strategy (1.3); call with K. Benedict regarding confirmation workstreams (0.5); call with M. Tobak regarding requests for production, experts, and examiner motion (0.7).</td></tr>
<tr><td>Moller, Sarah H.</td><td>06/03/21</td><td>3.0</td><td>Revise document checklist (2.5); review email communication (0.5).</td></tr>
<tr><td>O'Sullivan, Damian</td><td>06/03/21</td><td>4.3</td><td>Review dockets and other materials regarding financial advisor declarations in respect of Plan confirmation (2.7); teleconference with A. Romero-Wagner regarding same (0.2); correspondence with A. Romero-Wagner regarding same (0.2); draft notice of blackline for revised Disclosure Statement (0.5); review Disclosure Statement, entered order and solicitation materials for inclusion in solicitation packet (0.5); correspondence with D. Consla and R. MacKenzie regarding same (0.2).</td></tr>
<tr><td>O'Toole, Daniel</td><td>06/03/21</td><td>5.0</td><td>Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/03/21</td><td>0.5</td><td>Confer with S. Stefanik, K. Benedict, B. Bias and J. Simonelli regarding confirmation discovery (0.3); review and draft correspondence regarding same (0.2).</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>06/03/21</td><td>1.1</td><td>Correspond with S. Kwak regarding next steps (0.2); correspond with E. Hwang regarding overview of settlement open issues (0.3); correspond with D. Kratzer regarding confirmation order (0.2); review TDP filings and related issues</td></tr>
</table>

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4). |
| Robertson, Christopher | 06/03/21 | 2.0 | Emails with Stikeman Elliott regarding Canadian claims stipulation (0.1); emails with A. Libby regarding same (0.1); discuss expert reports with E. Vonnegut, M. Tobak, J. Lowne, PJT Partners, and AlixPartners (0.5); discuss Disclosure Statement issue with D. Consla (0.1); discuss Canadian claims and related issues with Stikeman Elliott (0.9); review revised Disclosure Statement notices (0.1); discuss expert declarations with A. Romero-Wagner (0.2). |
| Romero-Wagner, Alex B. | 06/03/21 | 2.7 | Revise settlement agreement annexes (1.6); call with S. Ford regarding confirmation issues (0.5); call with D. O'Sullivan regarding same (0.4); emails with T. Matlock and others regarding tax issues in connection with settlement agreement (0.2). |
| Shinbrot, Josh | 06/03/21 | 7.5 | Conference with J. McClammy, J. Knudson, and other regarding claims issues strategy (0.4); related teleconference with D. Herts (0.1); review correspondence with Cornerstone regarding expert analysis (0.4); analyze draft expert report (5.5); correspondence with K. Benedict, M. Tobak, and D. Mazer regarding same (1.1). |
| Sieben, Brian G. | 06/03/21 | 2.3 | Teleconference with Davis Polk tax team, Sackler Family counsel regarding settlement agreement (1.7); review IRC provisions regarding collateral term sheet (0.3); emails with J. Schwartz regarding same (0.3). |
| Simonelli, Jessica | 06/03/21 | 11.4 | Meet with B. Kaminetzky, J. McClammy, E. Kim, K. Benedict and others in relation to potential discovery requests (0.5); meeting with S. Stefanik and others relating to confirmation discovery (0.4); review documents regarding same (4.2); attend meeting with K. Benedict, E. Kim, B. Bias, J. Dartez, and M. Wykstra regarding potential discovery requests (0.5); draft requests regarding same (5.8). |
| Stefanik, Sean | 06/03/21 | 1.9 | Call with K. Benedict, B. Bias, and J. Simonelli regarding discovery issues (0.3); call with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding potential document productions (0.5); prepare for same (0.2); review and analyze potential documents for production (0.9). |
| Sun, Terrance X. | 06/03/21 | 3.3 | Revise summary of scholarship on examiners (0.7); update confirmation litigation team calendar (0.6); emails with team on updates to confirmation litigation timeline (0.7); compare Disclosure Statement order to timeline (0.3); revise confirmation litigation timeline (1.0). |
| Tobak, Marc J. | 06/03/21 | 9.6 | Revise draft requests for production to claimants (2.1); conference with B. Kaminetzky, J. McClammy, K. Benedict, E. Kim, B. Bias, J. Simonelli regarding requests for production (1.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, K. Benedict, S. Stefanik regarding confirmation discovery (0.5); conference with G. McCarthy regarding Plan discovery (0.5); conference with C. Robertson, PJT Partners and AlixPartners teams regarding expert reports (0.5); conference with K. Benedict regarding same (0.4); expert report designation issues (0.5); conference with B. Kaminetzky, A. Lees regarding confirmation hearing (0.2); conference with B. Kaminetzky regarding same (0.1); correspondence with F. Ozment (0.2); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confirmation hearing (1.0); conference with AlixPartners regarding 1A/1B reports (0.6); conference with Bates White regarding expert reports (0.3); conference with K. Benedict regarding same (0.3); conference with J. McClammy regarding letter to district court (0.2); conference with K. Benedict regarding same (0.3); conference with G. McCarthy regarding examiner motion, discovery (0.8). |
| Vonnegut, Eli J. | 06/03/21 | 3.1 | Plan supplement workstreams planning (1.9); emails with Davis Polk team regarding S. Gilbert insurance finding request (0.6); call with R. Aleali regarding Plan status (0.2); calls with M. Huebner regarding Plan workstreams (0.4). |
| Weiner, Jacob | 06/03/21 | 0.3 | Correspondence with D. Klein and A. Libby regarding payment mechanics (0.1); review settlement-related correspondence (0.2). |
| Whisenant, Anna Lee | 06/03/21 | 1.1 | Call with M. Tobak, M. Clarens, and AlixPartners regarding expert reports (0.6); call with M. Tobak, M. Clarens, and Bates White regarding same (0.5). |
| Wykstra, Madeleine Vera | 06/03/21 | 12.7 | Correspond with team regarding RFP revisions (0.6); attend team meeting regarding RFPs and case developments (0.5); review Fifth Amended Plan of Reorganization (0.3); review docket filings leading up to offensive RFP efforts (0.4); correspond with team regarding RFP workstreams (0.1); review blackline of fifth amended reorganization Plan circulated to Davis Polk team (0.2); revise and conform bespoke RFPs to reflect latest revisions (5.2); revise RFPs (2.1); correspondence with Davis Polk team regarding same (0.3); meet with Davis Polk team regarding RFP edits (0.5); correspondence with Davis Polk team regarding same (2.5). |
| Benedict, Kathryn S. | 06/04/21 | 0.9 | Correspondence with M. Tobak and E. Kim regarding requests for production. |
| Benedict, Kathryn S. | 06/04/21 | 12.9 | Review and revise requests for production (4.6); finalize requests for production (2.1); telephone conference with M. Tobak regarding same (0.2); conference with M. Tobak, E. Kim, B. Bias, J. Dartez, J. Simonelli, and M. Wykstra regarding same (0.5); second telephone conference with M. Tobak regarding same (0.2); telephone conferences with J. McClammy regarding same (0.3); telephone conferences with A. Tsier regarding same (0.2); review expert engagement letters (0.5); correspondence with R. Aleali and others regarding same (0.2); correspondence with R. Haque, F. Guo, and others regarding same (0.2); conference with C. Duggan, B. Kaminetzky, M. Tobak, and M. Clarens regarding potential expert (0.5); telephone conference with M. Tobak regarding confirmation planning (0.1); second telephone conference with M. Tobak regarding confirmation planning (0.1); telephone conference with M. Huebner regarding requests for production (0.1); conference with H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, and M. Tobak regarding expert report (0.8); telephone conference with M. Tobak regarding same (0.4); prepare for conference regarding same (0.5); conference with S. Woodhouse, S. Abraham, R. Haque, F. Guo, H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and J. Shinbrot regarding same (0.9); conference with M. Tobak regarding confirmation planning (0.4); telephone conference with E. Vonnegut regarding U.S. Trustee (0.1). |
| Benedict, Kathryn S. | 06/04/21 | 2.7 | Telephone conference with P. Schwartzberg and E. Vonnegut |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding objection (0.1); telephone conference with G. McCarthy regarding confirmation planning (0.2); conference with J. McClammy, M. Tobak, and S. Carvajal regarding district court issues (0.6); conference with S. Carvajal regarding same (0.3); second telephone conference with G. McCarthy regarding confirmation planning (0.1); analyze draft expert report (0.4); correspondence with H. Coleman, M. Cusker Gonzalez, J. Newmark, and others regarding same (0.3); conference with A. Lees, M. Leventhal, K. Fell, H. Williford, B. Kaminetzky, J. McClammy, and M. Tobak regarding confirmation planning (0.7). |
| Bias, Brandon C. | 06/04/21 | 12.4 | Conference with confirmation discovery team regarding confirmation discovery (0.4); conference with E. Kim and requests for production team regarding offensive requests for production (0.8); revise and draft offensive requests for production (7.2); facilitate production of confirmation discovery documents (4.0). |
| Cardillo, Garrett | 06/04/21 | 5.7 | Call with S. Carvajal regarding briefing examiner motion (0.3); call with T. Sun regarding research in connection with same (0.2); call with S. Carvajal regarding revisions to examiner motion opposition outline (0.4); revise outline (1.2); call with D. Consla regarding voluntary injunction (0.2); outline opposition to appoint examiner and review precedent authority (3.4). |
| Consla, Dylan A. | 06/04/21 | 3.3 | Review Solicitation materials (0.3); emails with Prime Clerk, others regarding solicitation materials (0.2); call with C. Robertson regarding Plan issues (0.6); call with Canadian government counsel regarding Stipulation regarding Canadian Government Claims (0.3); call with C. Robertson regarding: Purdue Canada issues (0.1); emails with K. Benedict, others regarding confirmation discovery issues (0.6); emails with T. Matlock regarding Plan Supplement documents (0.1); review and comment on voting information landing page (0.8); call with J. Knudson regarding voting information landing page (0.1); emails with White & Case regarding solicitation issues (0.2). |
| Danzo, Melissa | 06/04/21 | 0.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/04/21 | 11.2 | Revise draft generic requests for production to creditor classes (4.5); conference with E. Kim, K. Benedict, B. Bias, M. Wykstra, J. Simonelli (0.5); revise draft requests for production to Peter W. Jackson (0.8); revise draft requests for production to ER Physician (0.9); revise draft requests for production to Sarasota County Hospital (0.8); revise draft requests for production to West Virginia (2.1); revise draft requests for production to U.S. Trustee (0.7); revise draft requests for production to T. Miley (0.9). |
| Finelli, Jon | 06/04/21 | 3.6 | Call with creditors regarding status of Sackler Family A-Side term sheets (0.3); call with creditors counsel and Debevoise & Plimpton regarding status of open issues on collateral support term sheets (1.5); calls with A. Wagner and A. Libby regarding multi-pod annex and revisions regarding same and related follow up (1.8). |
| Ford, Stephen | 06/04/21 | 1.9 | Review information regarding solicitation package (0.3); correspond with D. Consla regarding same (0.1); review research regarding declarations in support of confirmation (0.9); telephone conference with A. Romero-Wagner regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>same (0.6).</td></tr>
<tr><td>Garg, Paavani</td><td>06/04/21</td><td>0.4</td><td>Attend call with A. Shpeen and S. Ma regarding MDT agreement.</td></tr>
<tr><td>Herts, Dylan</td><td>06/04/21</td><td>3.2</td><td>Revise talking points regarding third-party releases (0.8); email M. Huebner, G. Cardillo regarding same (0.2); research precedent case involving third-party releases (1.7); email G. Cardillo regarding same (0.2); revise talking points regarding third-party releases (0.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/04/21</td><td>1.7</td><td>Emails with creditor constituencies regarding various Plan and National Opioid Abatement Trust implementation issues (0.7); review of final Creditors' Committee support letter (0.4); analyze tax structure issues and conversations with various parties regarding same (0.6).</td></tr>
<tr><td>Hwang, Eric</td><td>06/04/21</td><td>3.6</td><td>Update status chart (0.1); update settlement agreement for funding deadline language (0.4); review payment mechanics language (0.9); call with T. Matlock and A. Romero-Wagner on tax items (0.6); call with Kramer Levin regarding credit issues (0.1); call with Debevoise & Plimpton regarding credit issues (1.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>06/04/21</td><td>4.0</td><td>Review and revise drafts of RFPs and correspondence regarding same (1.5); correspondence regarding expert designations (0.2); review outline of examiner opposition and correspondence regarding same (0.3); conference call with C. Duggan, K. Benedict, M. Tobak and M. Clarens regarding expert update and issues (0.6); conference call with M. Tobak and K. Benedict regarding expert designations (0.2); conference call with A. Lees, K. Fell, M. Leventhal, J. McClammy, M. Tobak, H. Willford regarding confirmation issues (0.7); prepare for same (0.1); review press reports (0.3); review Bloyd order (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>06/04/21</td><td>16.5</td><td>Draft, serve, and file requests for production of documents.</td></tr>
<tr><td>Klein, Darren S.</td><td>06/04/21</td><td>3.1</td><td>Call with J. Weiner regarding same (0.9); review settlement agreement and analysis of same (1.1); coordinate on finalization of solicitation package (0.3); research and analysis of confirmation release points (0.6); emails with M. Shepherd regarding solicitation (0.2).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>06/04/21</td><td>9.6</td><td>Correspondence with Davis Polk and Prime Clerk regarding Disclosure Statement and proposed order (0.1); review final plain language summary, press release, flyer, magazine ads, online ads, and media schedule (1.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (1.6); telephone conference with J. McClammy regarding same (0.2); correspondence with E. Kim and Prime Clerk regarding requests for production (0.3); review and revise claims issues workstream Plan (3.2); correspondence with J. McClammy regarding same (0.1); correspondence with E. Kim and J. Simonelli regarding requests for production (0.2); telephone conference with J. McClammy, Akin Gump, and Province regarding claims issues experts (0.7); telephone conference with J. McClammy and AlixPartners regarding experts (0.3); telephone conference with J. Finegan regarding confirmation hearing notice creative (0.2); correspondence with J. McClammy, E. Townes, C. Ricarte, M. Sharp, S. Robertson, and Teneo regarding press release (0.5); revise confirmation hearing website (0.4); correspondence with D. Consla regarding same (0.2); telephone conference with D.</td></tr>
</table>

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Consla regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Sharp, S. Robertson, and Teneo regarding confirmation hearing ads and website (0.3). |
| Knudson, Jacquelyn Swanner | 06/04/21 | 0.5 | Correspondence with Davis Polk, Akin Gump, Caplin Drysdale, Kramer Levin, Joseph Hage, Milbank Tweed, and Debevoise & Plimpton regarding same (0.4); correspondence with J. McClammy and Dechert regarding memoranda (0.1). |
| Kratzer, David | 06/04/21 | 3.5 | Analyze Plan issues (0.9); review and revise Plan document checklist (1.8); correspond with S. Moller , J. Peppiatt and others regarding same (0.3); call with E. Vonnegut, J. McClammy and others regarding same (0.5). |
| Kwak, Samuel | 06/04/21 | 2.2 | Review and revise Plan documents checklist (1.5); conference with E. Vonnegut, J. McClammy and J. Peppiatt regarding P. Rothstein letter (0.2); conference with Hospitals Group regarding Rothstein letter (0.5). |
| Lee, Grace | 06/04/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/04/21 | 2.1 | Review and revise Plan document checklist (0.9); emails with restructuring team regarding Plan workstreams (0.3); call with Hospital group regarding TDPs (0.5); call with D. Consla regarding creditor inquiry (0.2); call with creditor regarding Plan issues (0.2). |
| Libby, Angela M. | 06/04/21 | 3.0 | Call with Kramer Levin regarding process, next steps (0.2); call with Debevoise & Plimpton regarding Sackler Family side A documentation (1.5); follow up with J. Finelli and A. Romero-Wagner (0.4); coordinate settlement workstreams (0.4); review Sackler Family Side-A credit support documentation (0.5). |
| MacKenzie, Robert | 06/04/21 | 4.3 | Review C. Robertson's comments to draft objection (0.4); call with M. Linder regarding same (0.2); review precedent objections (0.6); call and correspondence with C. Robertson and M. Linder regarding same (0.5); call with M. Linder regarding same (0.1); revise draft objection per M. Linder and C. Robertson (2.0); review solicitation drafts of Disclosure Statement documents (0.5). |
| Massman, Stephanie | 06/04/21 | 0.5 | Correspondence with Davis Polk team regarding various Plan matters. |
| McCarthy, Gerard | 06/04/21 | 4.6 | Review materials regarding examiner motion (2.5); call R. Ringer and others at Ad Hoc Committee regarding opposition to same (0.2); call G. Cardillo regarding same (0.2); email with B. Kaminetzky regarding examiner motion (0.1); call G. Cardillo regarding outline (0.3); comment on outline of examiner opposition (0.3); email MSGE regarding examiner opposition (0.1); review requests for production (0.2); call K. Benedict regarding same, other issues (0.2); call with M. Tobak regarding requests for production, experts, examiner motion (0.3); email with K. Benedict and others regarding requests for production (0.2). |
| McClammy, James I. | 06/04/21 | 6.5 | Review and comment on P. Rothstein letter (1.2); analyze and comment on various confirmation litigation issues (3.0); conference with B. Kaminetzky, K. Benedict, M. Tobak, E. Kim, B. Bias, J. Simonelli, and others regarding same (1.1); conference with B. Kaminetzky, K. Benedict, M. Tobak, E. Kim, B. Bias, J. Simonelli, and others regarding same (0.4); conference with K. Benedict, M. Tobak, J. Knudson, S. Carvajal, D. Herts, and J. Shinbrot regarding claims issues |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); conference with M. Huebner, B. Kaminetzky, K. Benedict, M. Tobak, G. McCarthy, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5). |
| Mendelson, Alex S. | 06/04/21 | 0.3 | Review correspondence in connection with confirmation discovery requests. |
| Moller, Sarah H. | 06/04/21 | 2.0 | Revise document checklist (1.5); telephone conference with Davis Polk team and Hospitals Group regarding Rothstein letter (0.5). |
| O'Toole, Daniel | 06/04/21 | 4.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/04/21 | 3.1 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.4); confer with R. Aleali, AlixPartners, C. Robertson and E. Turay regarding same (0.5); review and draft correspondence regarding same (1.7); confer with J. McClammy and A. Guo regarding user access requests (0.5). |
| Peppiatt, Jonah A. | 06/04/21 | 3.1 | Review workstream chart (0.4); correspond with S. Kwak regarding same (0.4); correspond with S. Moller regarding same (0.3); call with S. Kwak regarding same (0.5); call with hospital group regarding ER doctor (0.5); pre-call with Davis Polk team regarding same (0.3); review issues regarding same (0.4); correspond with E. Vonnegut regarding workstream status and next steps (0.3). |
| Robertson, Christopher | 06/04/21 | 1.9 | Discuss change of control timeline with R. Aleali, E. Turay, and AlixPartners (0.6); discuss Canadian stipulation and other Plan issues with D. Consla (0.5); discuss Canadian stipulation with E. Vonnegut, M. Tobak, Stikeman Elliott, and plaintiffs' counsel (0.3); discuss expert report with J. DelConte (0.4); discuss same with J. McClammy (0.1). |
| Rubin, Dylan S. | 06/04/21 | 0.1 | Email with E. Kim regarding pro se discovery issues. |
| Shinbrot, Josh | 06/04/21 | 2.5 | Conference with Cornerstone regarding expert reports (0.9); related correspondence with M. Tobak and K. Benedict (0.8); review and revise feedback regarding draft expert analysis (0.5); related correspondence with M. Tobak, K. Benedict and Dechert (0.3). |
| Shpeen, Adam L. | 06/04/21 | 0.4 | Call with P. Garg and S. Ma regarding MDT agreement. |
| Sieben, Brian G. | 06/04/21 | 0.9 | Emails with J. Schwartz and T. Matlock regarding trust distributions (0.3); review applicable sections, information from J. Schwartz regarding same (0.6). |
| Simonelli, Jessica | 06/04/21 | 14.8 | Call with M. Tobak, C. Oluwole, S. Stefanik, and B. Bias regarding potential confirmation discovery (0.4); complete review of documents regarding same (2.5); call with M. Tobak, K. Benedict, E. Kim, B. Bias, M. Wykstra, and J. Dartez regarding requests for production (0.4); call with E. Kim, B. Bias, M. Wykstra, and J. Dartez regarding same (0.4); draft and revise requests for production (11.1). |
| Stefanik, Sean | 06/04/21 | 2.8 | Call with M. Tobak, C. Oluwole, B Bias and others regarding discovery issues (0.5); review and revise draft production set (1.0); emails with B. Bias, J. Simonelli, K. Chau, and others regarding same (0.3); emails with K. Benedict, E. Kim, and others regarding document requests (0.2); review document requests (0.8). |
| Sun, Terrance X. | 06/04/21 | 6.0 | Call with G. Cardillo to discuss examiner statute research issues (0.2); research into examiner statute case law (3.1); draft insert regarding same (0.6); research into U.S. Trustee position on examiners (1.4); call with S. Carvajal to discuss same (0.2); research into Judge Drain examiner cases (0.5). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 06/04/21 | 8.1 | Conference with K. Benedict, S. Stefanik, C. Oluwole, B. Bias, J. Simonelli regarding discovery (0.5); conference with C. Duggan, B. Kaminetzky, M. Clarens, K. Benedict, A. Whisenant regarding Bates White (0.5); conference with B. Kaminetzky, J. McClammy, K. Benedict regarding confirmation hearing (1.0) conference with K. Benedict, H. Coleman, M. Cusker Gonzalez, J. Newmark regarding expert issues (0.5); conference with Cornerstone team, K. Benedict, D. Mazer regarding expert discovery (1.0); conference with K. Benedict, E. Kim regarding RFPs (0.6); conference with K. Benedict, S. Carvajal regarding district court letter (0.5); revise draft Gowrisankaran report (1.6); final revisions to draft RFPs (1.9). |
| Vonnegut, Eli J. | 06/04/21 | 4.0 | Call with Hospital group regarding ER physician claims (0.5); attend precall regarding Hospital call with Davis Polk team (0.3); call with M. Tobak regarding insurance issues and Timney questions on Plan (0.2); analyze former officer Plan treatment (0.4); analysis of Plan issues and coordinate work Plan on Plan supplements (2.4); email and call regarding confirmation discovery with L. Schwartzberg and K. Benedict (0.2). |
| Weiner, Jacob | 06/04/21 | 1.2 | Call with D. Klein regarding settlement agreement (1.0); prepare for same (0.2). |
| Wykstra, Madeleine Vera | 06/04/21 | 8.7 | Finalize assigned offensive RFPs in anticipation of filing (2.4); revise offensive requests for production (6.3). |
| Benedict, Kathryn S. | 06/05/21 | 7.0 | Correspondence with G. McCarthy regarding requests for production (0.3); correspondence with E. Kim regarding same (1.4); correspondence with J. McClammy and others regarding same (0.7); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, E. Kim, and others regarding same (0.8); correspondence with M. Huebner and others regarding same (0.4); correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, M. Cusker Gonzalez, and others regarding same (0.3); correspondence with R. Haque and others regarding report (0.3); correspondence with M. Leventhal, K. Fell, and others regarding requests for production (0.3); confirmation planning (0.5); review and revise expert designations (0.6); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.4); finalize requests for production (1.0). |
| Bias, Brandon C. | 06/05/21 | 4.0 | Review documents for confirmation discovery. |
| Cardillo, Garrett | 06/05/21 | 6.9 | Draft opposition to examiner brief (5.8); call with S. Carvajal regarding examiner opposition (0.2); email with T. Sun regarding precedent examiners (0.2); email with D. Herts regarding third party release talking points (0.2); call with G. McCarthy regarding examiner brief (0.3); call with S. Carvajal regarding examiner brief (0.1); emails with D. Herts regarding third party release talking points (0.1). |
| Carvajal, Shanaye | 06/05/21 | 1.8 | Draft outline of correspondence to court regarding confirmation hearing. |
| Danzo, Melissa | 06/05/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Finelli, Jon | 06/05/21 | 1.2 | Review revised multi-pod A-Side Annex and comments and emails regarding same. |
| Garg, Paavani | 06/05/21 | 0.5 | Review MDT Agreement. |
| Herts, Dylan | 06/05/21 | 2.2 | Revise talking points regarding third-party releases (1.7); email with G. Cardillo regarding same (0.3); email with M. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Huebner regarding same (0.2). |
| Hwang, Eric | 06/05/21 | 0.7 | Review payment mechanics sections in settlement agreement. |
| Kim, Eric M. | 06/05/21 | 9.5 | Review and analyze requests for production of documents to Debtors and Board members (9.0); correspond with K. Benedict and A. Elder regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 06/05/21 | 0.5 | Correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Sharp, S. Robertson, Teneo, Davis Polk, and Skadden Arps regarding confirmation notice. |
| Lee, Grace | 06/05/21 | 0.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| McCarthy, Gerard | 06/05/21 | 0.6 | Call with G. Cardillo regarding structure of examiner opposition brief (0.3); review requests for production (0.2); review emails regarding same (0.1). |
| Mendelson, Alex S. | 06/05/21 | 0.9 | Review transcripts in connection with examiner motion. |
| O'Toole, Daniel | 06/05/21 | 1.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/05/21 | 0.3 | Draft correspondence regarding confirmation discovery. |
| Shinbrot, Josh | 06/05/21 | 1.0 | Correspondence with K. Benedict, M. Tobak, and D. Mazer regarding expert designations (0.4); research regarding expert designations (0.6). |
| Simonelli, Jessica | 06/05/21 | 3.2 | Complete review of documents for potential confirmation discovery. |
| Stefanik, Sean | 06/05/21 | 0.2 | Emails with confirmation document review team regarding documents for potential production. |
| Sun, Terrance X. | 06/05/21 | 4.0 | Research costs of examiner appointment (2.4); draft insert regarding same (0.4); research into section 1104(c) standard (1.2). |
| Taylor, William L. | 06/05/21 | 0.5 | Coordinate emergence matters with Davis Polk team. |
| Benedict, Kathryn S. | 06/06/21 | 9.1 | Correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding expert disclosures (1.2); correspondence with M. Tobak regarding same (0.2); correspondence with B. Kaminetzky, J. McClammy, C. Duggan, M. Clarens, and others regarding same (0.6); correspondence with S. Abraham, R. Haque, J. O' Connell, J. Turner, J. DelConte, M. Rule, R. Collura, J. Newmark, and others regarding same (0.6); correspondence with A. Preis, M. Hurley, S. Brauner, R. Ringer, D. Blabey, and others regarding same (0.3); correspondence with C. Ricarte and others regarding requests for production (0.2); analyze requests for production (1.6); correspondence with M. Kesselman and others regarding requests for production to directors (0.4); review confirmation planning materials (0.2); review and revise letter regarding joint tribunal mechanism (3.8). |
| Bias, Brandon C. | 06/06/21 | 2.7 | Review documents for confirmation discovery. |
| Carvajal, Shanaye | 06/06/21 | 10.7 | Draft letter to district judge regarding confirmation (5.1); correspondence with K. Benedict and M. Tobak regarding same (0.2);  draft argument section for examiner motion response brief (2.1); correspondence with G. Cardillo regarding same (0.1) draft revisions to response brief to incorporate comments from G. Cardillo and revise citations (3.2) |
| Consla, Dylan A. | 06/06/21 | 2.2 | Review and revise draft stipulation with Canadian governments. |
| Danzo, Melissa | 06/06/21 | 0.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dartez, Jackson | 06/06/21 | 6.9 | Analyze case documents pursuant to document review protocol (4.7); draft responses and objections to requests for production served by non-consenting state group (2.2). |
| Garg, Paavani | 06/06/21 | 10.1 | Revise and review multiple iterations of the MDT Agreement. |
| Houston, Kamali | 06/06/21 | 3.0 | Review and revise memo on direct and expedited appeals. |
| Huebner, Marshall S. | 06/06/21 | 0.9 | Discussion with A. Preis and M. Clarens regarding Plan discovery (0.5); emails regarding examiner motion and Plan discovery (0.4). |
| Kaminetzky, Benjamin S. | 06/06/21 | 0.7 | Correspondence and analysis regarding expert designations (0.4); correspondence and analysis regarding RFPs and strategy (0.3). |
| Kim, Eric M. | 06/06/21 | 2.0 | Review requests for production of documents to Debtors, Board members (1.5); email to B. Bias, J. Dartez, M. Wykstra, and J. Simonelli regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 06/06/21 | 2.8 | Correspondence with Davis Polk and Akin Gump regarding confirmation hearing notice (0.2); revise confirmation hearing landing page (1.9); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with J. McClammy regarding claims workstreams (0.4). |
| Lee, Grace | 06/06/21 | 0.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| MacKenzie, Robert | 06/06/21 | 7.7 | Call with M. Linder regarding objections drafting (0.5); call with C. Robertson and M. Linder regarding same (0.7); conduct precedent research regarding objections per M. Linder (6.5). |
| McCarthy, Gerard | 06/06/21 | 5.9 | Draft opposition brief to examiner motion (5.2); call G. Cardillo regarding same (0.2); follow up call with G. Cardillo regarding same (0.3); review emails regarding expert designations (0.1); email M. Huebner regarding examiner (0.1). |
| Shinbrot, Josh | 06/06/21 | 4.3 | Research regarding initial expert disclosures (2.4); correspondence with M. Tobak, K. Benedict, and D. Mazer regarding same (0.6); review and revise expert designation (0.5); related correspondence with K. Benedict and M. Tobak (0.3); correspondence with B. Kaminetzky, J. McClammy, C. Duggan, M. Clarens, G. McCarthy, M.Tobak, and D. Mazer regarding expert designations (0.2); correspondence with Dechert regarding same (0.2); correspondence with Cornerstone regarding same (0.1). |
| Simonelli, Jessica | 06/06/21 | 2.5 | Conduct review of documents for potential confirmation discovery. |
| Stefanik, Sean | 06/06/21 | 0.1 | Emails with J. Simonelli regarding Board materials. |
| Tobak, Marc J. | 06/06/21 | 3.3 | Review and revise draft expert disclosures (0.7); correspondence with M. Clarens regarding same (0.2); revise draft requests for production (1.0); correspondence with K. Benedict regarding expert disclosures (0.2); correspondence with PJT and AlixPartners teams regarding expert reports (0.2); correspondence with AlixPartners regarding 1A/1B reports (0.2); correspondence regarding Bates White report (0.2); revise draft letter regarding joint tribunal (0.6) |
| Wykstra, Madeleine Vera | 06/06/21 | 1.2 | Review filings and updates from team regarding defensive RFP strategy and precedent. |
| Benedict, Kathryn S. | 06/07/21 | 6.6 | Correspondence with M. Clarens and others regarding requests for production (0.2); correspondence with M. Huebner regarding requests for production to directors (0.2); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Kesselman and others regarding same (0.3); conference with B. Kaminetzky, J. McClammy, M. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Tobak, E. Kim, and others regarding request for production strategy (0.6); conference with E. Kim, B. Bias, M. Wykstra, J. Dartez, and J. Simonelli regarding same (0.3); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Florence, J. Bragg, H. Coleman, M. Cusker Gonzalez, R. Hoff, A. Kramer, and others regarding same (0.4); conference with B. Kaminetzky, C. Duggan, M. Tobak, and M. Clarens regarding same (0.5); conference with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Florence, J. Bragg, H. Coleman, M. Cusker Gonzalez, R. Hoff, A. Kramer, B. Kaminetzky, C. Duggan, J. McClammy, M. Tobak, M. Clarens, C. Oluwole, E. Kim, S. Stefanik, and others regarding same (2.5); telephone conference with M. Tobak regarding same (0.3); correspondence with B. Kaminetzky and others regarding requests for production to A. Roncalli (0.1); prepare directions for directors (0.4); correspondence with M. Cusker Gonzalez, H. Coleman, and others regarding US Trustee settlement (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5). |
| Benedict, Kathryn S. | 06/07/21 | 8.6 | Conference with G. McCarthy regarding confirmation planning (0.3); conference with M. Tobak and G. McCarthy regarding same (0.5); telephone conference with G. McCarthy regarding same (0.1); prepare for team conference regarding same (0.3); attend bankruptcy litigation team conference regarding litigation planning (0.6); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, D. Mazer, and J. Shinbrot regarding expert designation (0.5); correspondence with A. Preis, D. Blabey, and others regarding same (0.7); correspondence with A. Lees and others regarding same (0.1); correspondence with M. Kesselman and others regarding same (0.2); analyze expert issues (0.6); analyze expert designations (0.5); finalize expert designation (1.0); conference with M. Tobak, D. Mazer, J. Shinbrot, and others regarding expert issues (0.5); telephone conference with C. George, D. Gentin Stock, E. Vonnegut, M. Tobak, and D. Consla regarding operating injunction (0.4); correspondence with M. Tobak, S. Massman, and others regarding insurance neutrality expert issue (0.2); review omnibus claims objection (1.9); correspond with M. Kesselman and others regarding requests for production to directors (0.2). |
| Bennett, Aoife | 06/07/21 | 5.6 | Team meeting to discuss tracking of expert designations per K. Benedict (0.5); upload new expert designations to database and enter information from new expert designations into tracker per J. Shinbrot (5.1). |
| Bias, Brandon C. | 06/07/21 | 12.9 | Conference with confirmation discovery team regarding confirmation discovery (0.4); conference with E. Kim and the requests for production team regarding defensive requests for production (1.0); conference with confirmation discovery review team regarding confirmation discovery document review (0.4); conference with Purdue bankruptcy litigation team regarding upcoming projects (0.6); review and analyze documents for confirmation discovery (5.0); draft responses and objections to requests for production (3.5); prepare trackers for requests for production from other parties (2.0); |
| Carvajal, Shanaye | 06/07/21 | 0.5 | Attend teleconference with J. Knudson, J. Dartez and others |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding research for approach to claims issues. |
| Crowley, John G. | 06/07/21 | 0.4 | Analysis regarding securities issues. |
| Danzo, Melissa | 06/07/21 | 1.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (1.4); video call with S. Stefanik regarding same (0.5). |
| Dartez, Jackson | 06/07/21 | 10.8 | Conference with B. Kaminetzsky, J. McClammy, M. Tobak, K. Benedict, E. Kim, B. Bias, M. Wykstra, J. Simonelli regarding defensive requests for production (1.0); conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, E. Kim regarding litigation team case projects (0.5); teleconference with J. Knudson regarding claims workstream, background (0.7); draft responses and objections to requests for production served by non-consenting states group (4.8); analyze case documents for quality control pursuant to document review protocol (3.8). |
| Dixon, III, Roy G. | 06/07/21 | 0.5 | Confer with E. Vonnegut, J. Finelli, S. Massman regarding NewCo credit support agreement. |
| Echegaray, Pablo | 06/07/21 | 0.4 | Conference call with S.Stefanik and review team to discuss second-level review of documents for confirmation hearing. |
| Echeverria, Eileen | 06/07/21 | 0.5 | Meeting with S. Stefanik to discuss document review for potential production in confirmation discovery. |
| Finelli, Jon | 06/07/21 | 1.0 | Call with S. Massman regarding credit support agreement and review Plan regarding same and related follow up. |
| Ford, Megan E. | 06/07/21 | 0.4 | Conference with S. Stefanik and team regarding review of documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ford, Stephen | 06/07/21 | 7.5 | Correspond with R. MacKenzie regarding notice research (0.1); review research product regarding same (0.4); review confirmation hearing notices (0.3); correspond with D. Consla regarding same (0.2); research regarding declaration in support of confirmation (3.0); draft declaration in support of confirmation (3.5). |
| Garg, Paavani | 06/07/21 | 3.0 | Revise MDT Agreement. |
| Ghile, Daniela | 06/07/21 | 0.5 | Attend conference call with S. Stefanik and review team regarding document review. |
| Guo, Angela W. | 06/07/21 | 0.7 | Call with C. Oluwole, B. Kaminetzky, K. Benedict, A. Mendelson, J. McClammy, M. Tobak, and others regarding RFPs. |
| Herts, Dylan | 06/07/21 | 6.6 | Email with M. Huebner and G. Cardillo regarding releases issues (0.3); revise talking points regarding same (0.8); call with G. Cardillo regarding same (0.2); call with J. Knudson, S. Carvajal, J. Shinbrot regarding claims issues (0.4); call with J. Shinbrot regarding same (0.2); conference with Davis Polk litigation team regarding workstreams (0.6); email with J. Knudson regarding claims issues (0.3); research regarding same (3.8). |
| Houston, Kamali | 06/07/21 | 7.7 | Attend call with litigation team to discuss confirmation brief strategy (1.0); attend call with G. McCarthy, G. Cardillo and C. Robertson to discuss confirmation brief strategy (0.5); research regarding examiner reports and applicable evidentiary rules (6.2). |
| Huebner, Marshall S. | 06/07/21 | 0.6 | Correspondence with Davis Polk Plan team regarding March to closing and new governance (0.4); call with K. Eckstein regarding same (0.2). |
| Hwang, Eric | 06/07/21 | 2.2 | Call with S. Bartlett on remedies (0.1); review remedies issues list (0.4); review and mark up payment mechanics in |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement agreement (1.5); email to T. Matlock on structuring (0.2). |
| Kaminetzky, Benjamin S. | 06/07/21 | 8.8 | Review and revise drafts of expert designations and correspondence regarding same (0.3); correspondence regarding RFPs to individuals (0.3); correspondence and analysis regarding examiner motion strategy and coordination (0.2); review and analyze all RFPs and analysis regarding responses (3.5); review press reports (0.1); conference call with K. Benedict, M. Tobak, A. Mendelsohn, A. Guo, B. Bias, C. Oluwole, E. Kim, J. Simonelli and S. Stefanik regarding RFPs and strategy (0.6); call with G, Cardillo regarding evidence and elements (0.1); review and analyze parties' expert designations and correspondence regarding same (0.4); review JPML decision (0.1); conference call with C. Duggan, M. Clarens, M. Tobak and K, Benedict regarding RFPs and related documentation (0.5); conference call with Purdue, Dechert, Skadden Arps and Davis Polk teams regarding RFPs and response strategy (2.5); email regarding trial consultant, diligence requests, insurance (0.2). |
| Kim, Eric M. | 06/07/21 | 10.6 | Conference with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and others regarding requests for production of documents (1.0); call with K. Benedict D. Mazer and others regarding expert designations (0.3); call with M. Tobak, G. McCarthy, K. Benedict and others regarding strategy for confirmation (0.5); conference with Purdue, B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and other regarding requests for production of documents (2.5); review and draft responses to same (6.3). |
| Klabo, Hailey W. | 06/07/21 | 3.9 | Call with Hospital group, J. McClammy, J. Peppiatt and others regarding objections (0.3); call with S. Kwak regarding creditor trust to do list (0.2); revise Plan document checklist (0.5); review draft letter to ER physician (0.2); review and revise NOAT Trust Agreement (1.8); call with S. Kwak and J. Peppiatt regarding creditor trust research (0.9). |
| Klein, Darren S. | 06/07/21 | 0.6 | Coordinate on confirmation litigation items. |
| Knudson, Jacquelyn Swanner | 06/07/21 | 9.1 | Telephone conference with J. McClammy regarding claims issues (0.4); review and revise confirmation hearing notice materials (2.5); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); correspondence with J. McClammy, E. Townes, Milbank Tweed, Debevoise & Plimpton , and Joseph Hage regarding same (0.5); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.7); telephone conference with J. Finegan regarding same (0.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Ricarte, R. Aleali, M. Sharp, S. Robertson, J. Adams, Teneo, and Skadden Arps regarding same (0.4); correspondence with C. Ricarte and Skadden Arps regarding same (0.2); correspondence with Davis Polk regarding initial expert designation (0.1); correspondence with J. Dartez regarding claims workstream (0.4); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.2); correspondence with S. Carvajal, J. Shinbrot, and D. Herts regarding claims issues research (0.3); telephone conference with S. Carvajal, S. Shinbrot, and D. Herts regarding same |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); revise claims issues work plan (0.6); telephone conference with S. Carvajal regarding claims workstream Plan (0.1); conference with litigation team regarding confirmation (0.6); telephone conference with J. Dartez regarding claims workstream (0.7); correspondence with D. Herts regarding research (0.5). |
| Knudson, Jacquelyn Swanner | 06/07/21 | 0.4 | Correspondence with S. Carvajal and J. Dartez regarding claims workstream assignment (0.2); correspondence with J. McClammy, S. Carvajal, J. Dartez, and Dechert regarding same (0.2). |
| Kratzer, David | 06/07/21 | 8.6 | Analyze Plan issues (2.5); correspond with S. Massman regarding same (0.1); call with Gilbert, E. Vonnegut and others regarding same (1.0); follow-up call with same regarding same (partial) (0.5); correspond with creditor and shareholder teams regarding Plan and Disclosure Statement (0.2); review and revise Plan document checklist (3.2); calls with S. Moller regarding same (0.8); call with S. Massman, Z. Levine and S. Moller regarding same (0.3). |
| Kwak, Samuel | 06/07/21 | 3.6 | Conference with J. McClammy regarding response to Rothstein's letter of June 3 (0.1); review Hospital Group's outlines for response to ER physician Letter (0.2); conference with Hospitals Group regarding response to ER Physician letter (0.3); draft letter in response to Rothstein's letter of June 3 (1.8); conference with J. Peppiatt and H. Klabo regarding next steps in connection with trust documents (1.2). |
| Lee, Grace | 06/07/21 | 0.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Lele, Ajay B. | 06/07/21 | 0.5 | Review emails from E. Turay regarding emergence diligence. |
| Levine, Zachary | 06/07/21 | 6.0 | Call with Gilbert regarding insurance issues (1.0); review Plan document checklist, as well as emails with Dechert and Davis Polk mergers & acquisition team regarding same (1.4); review precedents for Plan supplement documents (0.5); call with Davis Polk restructuring team regarding workstreams (0.3); research regarding document repository issues (1.6); review emails from restructuring team regarding insurance issues (0.4); review emails from restructuring team regarding various Plan supplement issues (0.8). |
| Libby, Angela M. | 06/07/21 | 0.9 | Call with D. Bauer regarding separation issues in connection with settlement agreement (0.2); review and revise settlement agreement (0.6); emails with J. Finelli regarding credit support annexes (0.1). |
| MacKenzie, Robert | 06/07/21 | 7.8 | Review and revise confirmation hearing notices for solicitation per D. Consla and S. Ford (0.8); review and revise claims objection per M. Linder (2.6); analyze claims, precedents and caselaw regarding same (4.0); correspondence with M. Linder regarding same (0.4). |
| Massman, Stephanie | 06/07/21 | 8.3 | Call with Hospital group regarding trust documents (0.5); prepare for and attend calls with AHC counsel regarding insurance-related matters (1.5); correspondence with Davis Polk team regarding various Plan-related matters (3.0); review and comment on various Plan-related documents (2.0); call with J. Finelli, R. Dixon and E. Vonnegut regarding NewCo Credit Support Agreement (0.5); correspondence with creditors' counsel regarding various Plan-related matters (0.8). |
| Mazer, Deborah S. | 06/07/21 | 0.6 | Conference with M. Tobak, K. Benedict, J. Shinbrot and others regarding expert designation and workstreams. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 06/07/21 | 11.1 | Draft opposition to examiner motion (6.0); call with G. Cardillo regarding brief (0.2); follow up call with G. Cardillo regarding case law (0.2); call K. Benedict regarding confirmation work streams (0.3); review examiner motion precedent (1.2); call G. Cardillo regarding same (0.1); call M. Tobak regarding confirmation work streams (0.5); call with M. Tobak and K. Benedict regarding confirmation litigation (0.5); prepare materials regarding litigation planning for confirmation (0.6); call G. Cardillo regarding examiner brief (0.2); call with litigation team regarding confirmation litigation (0.6); call M. Tobak regarding same (0.3); call G. Cardillo regarding restructuring examiner brief (0.4). |
| McClammy, James I. | 06/07/21 | 6.3 | Teleconference with J. Knudson regarding confirmation litigation issues (0.4); analyze  confirmation issues (2.1); review research memoranda from Davis Polk team regarding claims issues for confirmation (2.0); outline factual presentation needs (1.8). |
| Mendelson, Alex S. | 06/07/21 | 2.0 | Confer with J. McClammy, B. Kaminetzky, M. Tobak, K. Benedict, E. Kim, C. Oluwole, and others regarding requests for production (0.7); confer with bankruptcy litigation associates team regarding logistics (0.6); attend confirmation discovery call (0.5); correspond with C. Oluwole, J. Simonelli, B. Bias, and others regarding confirmation discovery review (0.2). |
| Moller, Sarah H. | 06/07/21 | 4.7 | Telephone conference with Gilbert team regarding valuation finding (0.7); revise Plan documents checklist (2.5); telephone conferences with D. Kratzer regarding revised checklist and next steps (0.5); telephone conference with S. Massman; Z. Levine and D. Kratzer regarding next steps (0.3); prepare priority issues lists (0.7). |
| Morrione, Tommaso | 06/07/21 | 10.0 | Prepare multiple portfolios of precedent examiner opinions, as per T. Sun (3.8); attend meeting concerning Expert Designation Collection, as per E. Kim (0.6); track incoming Expert Designations, as per J. Shinbrot (5.6). |
| O'Toole, Daniel | 06/07/21 | 4.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/07/21 | 4.8 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.5); review and draft correspondence regarding same (0.5); confer with Davis Polk team regarding defensive RFPs (0.6); confer with Purdue, Dechert, Skadden Arps and Davis Polk team regarding same (2.2); confer with Cobra, S. Stefanik and B. Bias regarding confirmation discovery review (0.3); confer with review team regarding same (0.4); confer with Debevoise & Plimpton and A. Guo regarding transfer of Sackler Family Side A documents to reserve (0.3). |
| Peppiatt, Jonah A. | 06/07/21 | 5.2 | Correspond with H. Klabo regarding workstreams, next steps (0.2); call with J. McClammy, others regarding Hospital trust (0.4); call with Ad Hoc Committee, E. Vonnegut, regarding order findings (0.4); correspond with E. Vonnegut regarding trust agreement timing and process (0.2); call with H. Klabo, S. Kwak regarding trust workstreams (1.0); review workstreams chart (0.4); correspond with H. Klabo regarding trust agreements (0.6); review Rothstein letter (0.4); correspond with J. McClammy regarding same (0.2); correspond with H. Klabo regarding TPP trust (0.2); correspond with L. Femino regarding PI trust (0.3); correspond |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with S. Massman regarding same (0.1); review Hospital group letter (0.4); correspond with Ad Hoc Committee regarding Tribes and NOAT documents (0.3); correspond with H. Klabo regarding Tribe trustees (0.1). |
| Sanfilippo, Anthony Joseph | 06/07/21 | 0.5 | Conference call with S. Stefanik to discuss status of document review. |
| Shinbrot, Josh | 06/07/21 | 13.4 | Review precedent expert designations (0.5); related correspondence with M. Tobak, K. Benedict, and D. Mazer (0.4); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, and D. Mazer regarding initial expert designations (0.2); correspondence with Dechert regarding same (0.2); correspondence with J. Knudson, S. Carvajal, and D. Herts regarding claims workstream research (0.4); conference with M. Tobak, K. Benedict, E. Kim, D. Mazer, T. Morrione, and A. Bennett regarding expert designations (0.5); teleconference with J. Knudson, S. Carvajal, and D. Herts regarding claims research (0.3); related teleconference with D. Herts (0.2); review expert designations (3.1); draft expert designation tracker (0.5); correspondence with K. Benedict and M. Tobak regarding same (0.9); correspondence with A. Bennett and T. Morrione regarding same (0.5); conference with Davis Polk litigation team regarding confirmation preparation (0.6); research regarding expert designation service requirements (1.5); correspondence with K. Benedict regarding same (0.6); draft analysis of expert designations (1.4); related correspondence with M. Tobak, K. Benedict, and D. Mazer (0.5); research regarding claims issues (1.1). |
| Sieben, Brian G. | 06/07/21 | 1.4 | Review, research trust documents, emails with J. Schwartz, L. Altus regarding the same (1.4). |
| Simonelli, Jessica | 06/07/21 | 9.0 | Meeting with M. Tobak, K. Benedict, S. Stefanik, C. Oluwole, and B. Bias regarding confirmation discovery (0.5); coordinate with discovery team to upload materials into database (0.6); meeting with discovery team regarding confirmation discovery (0.4); conduct review of documents regarding same (2.6); meet with E. Kim, B. Bias, and J. Dartez regarding discovery responses (0.4); draft potential discovery responses (4.5). |
| Stefanik, Sean | 06/07/21 | 5.4 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding confirmation discovery (0.5); call with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding requests for production (0.6); call with Cobra team regarding document review (0.3); call with Davis Polk review team regarding document review (0.4); call with M. Tobak, G. McCarthy, K. Benedict, and others regarding litigation work streams (0.6); call with R. Silbert, R. Aleali, C. Ricarte, B. Kaminetzky, C. Duggan, and others regarding requests for production (2.5); review and analyze documents for potential production (0.5). |
| Tasch, Tracilyn | 06/07/21 | 1.0 | Participate in daily check in call with S. Stefanik (0.5); review of case team communications and review updates (0.5). |
| Tobak, Marc J. | 06/07/21 | 6.7 | Conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding Plan discovery (0.5); conference with B. Kaminetzky, J. McClammy, K. Benedict, C. Oluwole, S. Stefanik, E. Kim, A. Guo, J. Dartez, J. Simonelli, and M. Wykstra regarding requests for production (0.5); conference with E. Vonnegut, S. Massman, J. Hudson, R. Shore, and G. Cicero regarding liability issues (1.0); conference with E. |

91

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Vonnegut and S. Massman regarding insurance issues (0.3); review draft expert disclosures (0.8); correspondence with K. Benedict regarding Creditors Committee question concerning experts (0.2); conference with G. McCarthy regarding examiner motion, expert designations, fact and expert discovery (0.6); conference with G. McCarthy and K. Benedict regarding planning for confirmation hearing and related fact and expert discovery, motion practice (0.5); conference with E. Vonnegut, S. Massman, A. Kramer, J. Hudson, R. Shore, and G. Cicero regarding liability issues (0.5); conference with E. Vonnegut regarding insurance issues (0.3); conference with K. Benedict, D. Mazer, and J. Shinbrot regarding expert discovery (0.4); conference with C. George, K. Benedict, D. Consla, and D. Gentin Stock regarding voluntary injunction (0.4); correspondence with E. Vonnegut, B. Kaminetzky, and J. McClammy, regarding insurance issue experts (0.4); correspondence with K. Benedict regarding expert designations (0.3). |
| Tobak, Marc J. | 06/07/21 | 5.7 | Correspondence with R. Shore, J. Hudson, E. Vonnegut, and insurer counsel regarding insurance issue experts (0.3); conference with G. McCarthy and others regarding planning for confirmation hearing and related fact and expert discovery, motion practice (0.6); conference with G. McCarthy regarding confirmation brief, expert issues (0.3); correspondence with R. Shore, J. Hudson, E. Vonnegut, and insurer counsel regarding insurance issue experts (0.5); conference with E. Vonnegut regarding insurance issues (0.1); correspondence with parties in interest regarding expert designations (0.2); conference with B. Kaminetzky, C. Duggan, J. McClammy M. Clarens, and K. Benedict regarding requests for production (0.5); conference with M. Kesselman, R. Aleali, R. Silbert, B. Kaminetzky, C. Duggan, J. McClammy M. Clarens, K. Benedict, J. Bragg, C. Ricarte, H. Coleman, A. Kramer, E. Kim, S. Stefanik, and R. Hoff regarding requests for production (2.5); correspondence with parties in interest regarding expert designations (0.3); conference with K. Benedict regarding expert designations (0.2); review other party expert designations materials (0.2). |
| Townes, Esther C. | 06/07/21 | 2.2 | Correspondence with K. Benedict, A. Quach, and K. Houston regarding confirmation trial consultants (0.3); correspondences with J. Knudson, Prime Clerk regarding confirmation hearing notice (0.3); review media, ad materials regarding same (0.7); conference with J. Knudson regarding confirmation notice and claims issues (0.3); attend litigation team meeting regarding confirmation trial (0.6). |
| Vonnegut, Eli J. | 06/07/21 | 7.2 | Review and revise Plan supplement workstreams chart (1.7); calls with S. Gilbert team regarding insurance issues (1.3); call with L. Schwartzberg regarding U.S. Trustee questions on Plan (0.4); call with M. Tobak and S. Massman regarding insurance issues (0.3); call with K. Maclay and R. Ringer regarding Plan supplements (0.2); call with Davis Polk team regarding Plan questions (0.3); call with S. Massman regarding Plan workstreams (0.2); call regarding operating injunction with Davis Polk and Dechert (0.2); calls with M. Tobak regarding insurance finding (0.3); correspondence with Davis Polk team regarding Plan and workstreams related thereto (1.9); call with J. Finelli regarding NewCo credit |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | support document under Plan (0.4). |
| Whisenant, Anna Lee | 06/07/21 | 0.8 | Call with M. Clarens and Z. Kaufman regarding inquiry from Creditors' Committee. |
| Wykstra, Madeleine Vera | 06/07/21 | 6.0 | Draft and review defensive RFP(2.0); correspondence with Davis Polk team regarding same (0.4); review correspondence from E. Kim regarding instructions for drafting responses to Defensive RFPs (0.6); review samples of Defensive RFPs and other precedent in preparation for drafting Responses and Objections to Distributor's RFPs (0.6); draft responses and objections to Distributor's RFPs (0.7); attend Davis Polk team meeting regarding defensive RFP strategy (1.0); attend Davis Polk litigation team meeting (0.7). |
| Benedict, Kathryn S. | 06/08/21 | 11.8 | Prepare directions for directors (0.4); review and revise joint tribunal letter (3.0); conference with J. McClammy, M. Tobak, and S. Carvajal regarding same (0.3); correspondence with E. Kim, S. Stefanik, and others regarding director collections (0.5); correspondence with A. Preis, C. Shore, and others regarding certain requests for production (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding requests for production (0.2); correspondence with B. Kaminetzky, J. McClammy, E. Kim, and others regarding meet and confers (0.1); correspondence with E. Kim regarding discovery workstream (0.3); correspondence with D. Mazer and J. Shinbrot regarding experts (0.2); correspondence with A. Preis, M. Atkinson, and others regarding same (0.2); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding experts (0.2); conference with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); review and analyze Greenspan report (3.4); correspondence  with D. Consla and others regarding confirmation schedule (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5); conference with R. Aleali, M. Sharp, R. Posner, D. Consla, and others regarding confirmation messaging (0.2); conference with K. Eckstein, B. Kaminetzky, and others regarding confirmation strategy (1.1). |
| Benedict, Kathryn S. | 06/08/21 | 12.1 | Review and revise joint tribunal letter (3.0); conference with J. McClammy, M. Tobak, and S. Carvajal regarding same (0.3); correspondence with E. Kim, S. Stefanik, and others regarding director collections (0.5); correspondence with A. Preis, C. Shore, and others regarding certain requests for production (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding requests for production (0.2); correspondence with B. Kaminetzky, J. McClammy, E. Kim, and others regarding meet and confers (0.1); correspondence with E. Kim regarding discovery workstream (0.3); correspondence with D. Mazer and J. Shinbrot regarding experts (0.2); correspondence with A. Preis, M. Atkinson, and others regarding same (0.2); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding experts (0.2); conference with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); review and analyze Greenspan report (3.4); correspondence with D. Consla and others regarding confirmation schedule (0.2); conference with M. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5); conference with R. Aleali, M. Sharp, R. Posner, D. Consla, and others regarding confirmation messaging (0.2); conference with K. Eckstein, B. Kaminetzky, and others regarding confirmation strategy (1.1); conference with A. Lees, M. Monaghan, B. Kaminetzky, and others regarding same (0.7). |
| Benedict, Kathryn S. | 06/08/21 | 3.2 | Conference with A. Lees, M. Monaghan, B. Kaminetzky, and others regarding same (0.7); conference with M. Tobak, E. Townes, and K. Houston regarding trial logistics (0.5); conference with D. Consla and others regarding confirmation following week (0.2); correspondence with M. Linder and others regarding omnibus objections (0.4); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.4). |
| Benedict, Kathryn S. | 06/08/21 | 2.5 | Conference with M. Tobak, E. Townes, and K. Houston regarding trial logistics (0.5); conference with D. Consla and others regarding confirmation following week (0.2); correspondence with M. Linder and others regarding omnibus objections (0.4); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.4). |
| Bennett, Aoife | 06/08/21 | 3.6 | Prepare spreadsheet tracker of all Requests for Production received and served per B. Bias (2.4); prepare portfolio of Cases Involving Examiners Cited in Debtor's Reply to Examiner Motion per Z. Khan (1.2). |
| Bias, Brandon C. | 06/08/21 | 9.5 | Conference with confirmation discovery team regarding confirmation discovery (0.5); edit trackers for requests for production from other parties (1.0); review documents for confirmation discovery (8.0). |
| Carvajal, Shanaye | 06/08/21 | 8.7 | Revise letter to judge regarding confirmation to incorporate edits and comments from M. Tobak and K. Benedict (2.0); correspondence with K. Benedict, M. Tobak and J. McClammy regarding same (0.5) correspondence with G. Cardillo, Z. Khan, and T. Sun regarding research of precedent examiner cases and chart (0.5);  review hearing transcripts and prior filings for question raised by G. Cardillo for brief (2.9); attend call regarding claims issues workstream with J. Dartez and J. Knudson (0.7); attend weekly Purdue team meeting (0.3); conduct review of the brief draft (1.2); calls with G. Cardillo regarding brief (0.6) |
| Consla, Dylan A. | 06/08/21 | 4.5 | Emails with Prime Clerk regarding solicitation issues (0.1); call with Teneo and Purdue regarding media issues (0.3); call with Purdue, L. Diggs, and others regarding emergence issues (0.5); review and revise key dates chart (0.2); call with Prime Clerk regarding solicitation issues (0.1); review and comment on solicitation procedures (0.5); emails with AlixPartners, C. Robertson, D. Kratzer regarding schedule of rejected contacts (0.3); emails with K. Benedict, M. Tobak, others regarding confirmation discovery issues (0.4); call with M. Huebner, E. Vonnegut, others regarding Plan issues (1.0); review publication materials (0.3); review solicitation materials from Prime Clerk (0.4); emails with K. Benedict, Prime Clerk regarding service issues (0.2); emails with Purdue regarding key confirmation dates chart (0.2). |
| Crowley, John G. | 06/08/21 | 1.2 | Conference and correspondence with Davis Polk team regarding securities issues. |
| Danzo, Melissa | 06/08/21 | 1.3 | Review and analyze documents provided by Purdue and its |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Dartez, Jackson | 06/08/21 | 10.1 | advisors for potential production in confirmation discovery. Draft responses and objections to requests for production (5.1); review, analyze case documents pursuant to document review protocol (4.4); teleconference with J. Knudson regarding claim research (0.6). |
| Diggs, Elizabeth R. | 06/08/21 | 2.7 | Revise emergence documents (0.5); emails with E. Turay regarding same (0.4); draft emergence agreement (1.3); call with AlixPartners regarding emergence matters (0.5). |
| Dixon, III, Roy G. | 06/08/21 | 3.5 | Call with J. Finelli regarding drafting of credit support agreement (0.6); begin draft of credit support agreement (2.9). |
| Finelli, Jon | 06/08/21 | 5.4 | Review and comments to Group 2 annex (2.1); review and comments to Group 4 annex (1.8); call with Davis Polk Purdue team regarding status and workstreams and related follow up (1.0); call with R. Dixon regarding drafting credit support agreement (0.5). |
| Ford, Stephen | 06/08/21 | 3.2 | Additional research regarding declaration in support of confirmation (2.0); review and revise declaration in support of confirmation (1.0); correspond with Davis Polk team regarding same (0.2). |
| Giddens, Magali | 06/08/21 | 1.7 | Correspondence with E. Townes, K. Houston, and A. Quach regarding establishing a plan regarding trial logistics (0.9); review written framework regarding same (0.8). |
| Herts, Dylan | 06/08/21 | 7.6 | Email with G. Cardillo regarding talking points on releases (0.1); conduct research and prepare memorandum regarding claims and release issues (7.0); call with G. Cardillo regarding releases issues (0.5). |
| Huebner, Marshall S. | 06/08/21 | 4.1 | Review and revise Plan workstreams and calendar (0.3); conference call and multiple individual calls with Davis Polk and Purdue regarding same (1.1); discussion with A. Troop regarding Plan issues (0.2); multiple emails regarding Plan discovery and expert issues (0.7); calls regarding insurance issues and requested findings (0.4); Prepare letter regarding confirmation hearing and jurisdiction (0.6); correspondence with J. McClammy regarding same and Schools mediation (0.3); prepare for same (0.5). |
| Hwang, Eric | 06/08/21 | 4.4 | Review payment mechanics rider (2.3); call with S. Bartlett regarding remedies (0.6); call with E. Vonnegut, A. Libby and others regarding Plan document checklist (1.0); email with T. Matlock regarding settlement question (0.2); updates to Plan document checklist (0.3). |
| Kaminetzky, Benjamin S. | 06/08/21 | 7.1 | Correspondence regarding document repository status and update (0.2); analysis and correspondence regarding expert reports and strategy (0.5); correspondence regarding requests to meet and confer (0.4); review and analyze RFP-related documents and correspondence regarding same and strategy (0.3); review summary of expert designations (0.1); review summary and materials regarding New York and California trials (0.3); correspondence and analysis regarding responding to RFPs (1.0); conference call with K. Eckstein, J. Wagner, K. Kennedy, K. Benedict and M. Tobak regarding confirmation hearing (1.1); correspondence with L. Fogelman regarding document reserve (0.2); conference call with K. Fell, M. Leventhal, D. White, M. Monaghan, A. Lees, M. Tobak, H. Williford, J. Bell, J. Stahl and J. McClammy regarding confirmation issues (0.7); prepared for same (0.2); analysis and correspondence regarding opposition to examiner motion |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.4); analysis and correspondence regarding confirmation litigation, evidence and coordination issues (1.7). |
| Khan, Zulkar | 06/08/21 | 10.4 | Correspond with T. Sun regarding examiner papers (0.3); confer with T. Sun regarding same (0.1); correspond with S. Carvajal regarding same (0.2); analyze examiner case law (3.6); draft examiner case law chart (5.8); correspond with A. Bennett regarding portfolio (0.4). |
| Kim, Eric M. | 06/08/21 | 5.5 | Correspond with B. Kaminetzky and K. Benedict regarding requests for production of documents (0.8); draft emails to Board members regarding same (0.5); analyze and draft responses to same (4.2). |
| Klabo, Hailey W. | 06/08/21 | 6.6 | Revise NOAT Trust Agreement (1.5); call with J. Peppiatt regarding creditor trust documents (0.5); email NAS counsel regarding trustee selections, NAS creditor trust documents (0.3); email Dechert regarding trustee selections (0.1); email E. Vonnegut, S. Massman, J. Peppiatt regarding creditor trust documents (0.5); call with E. Vonnegut, J. Peppiatt regarding creditor trust documents (1.1); revise Plan document checklist (1.0); email creditor groups (0.6); review creditor trust documents (1.0). |
| Klein, Darren S. | 06/08/21 | 2.1 | Call with E. Vonnegut, M. Huebner, and others regarding Plan workstream chart (1.0); analysis and research regarding same (1.1). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 6.6 | Correspondence with Davis Polk regarding schools mediation (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.4); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, S. Robertson, M. Sharp, Teneo, and Davis Polk regarding confirmation notice materials (0.8); review and revise same (1.9); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); correspondence with J. McClammy, E. Townes, Joseph Hage, Debevoise & Plimpton, and Milbank Tweed regarding same (0.2); correspondence with Davis Polk and Prime Clerk regarding solicitation packages (0.1); call with S. Rao regarding Purdue claims workstream (0.3); correspondence with S. Rao regarding same (0.1); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding claims workstream (0.2); conference with J. McClammy, E. Townes, and Prime Clerk regarding confirmation notice Plan (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.4); telephone conference with J. McCarthy regarding claims workstream (0.1); correspondence with D. Consla, S. Ford, and R. MacKenzie regarding publication notice (0.2); call with S. Carvajal and J. Dartez regarding claims workstream (0.4); correspondence with S. Carvajal, J. Shinbrot, and D. Herts regarding claims question (0.3); review final publication notice (0.1); correspondence with D. Consla regarding same (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/08/21 | 0.1 | Correspondence with D. Herts regarding claims issues workstream (0.1). |
| Kratzer, David | 06/08/21 | 5.9 | Analyze Plan issues (1.8); call with D. Porat regarding same (0.2); call with Gilbert regarding same (1.0); review and revise Plan document checklist (0.8); calls with S. Moller regarding same (0.3); call with M. Huebner, E. Vonnegut and others |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.1); review and revise Plan workstreams chart (0.6); call with S. Moller regarding same (0.1). |
| Lee, Grace | 06/08/21 | 2.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Lele, Ajay B. | 06/08/21 | 0.4 | Emails to E. Diggs regarding emergence diligence. |
| Levine, Zachary | 06/08/21 | 7.7 | Research regarding Plan supplement issues (1.7); prepare summary for mediator regarding NewCo Disposition Event (3.1); emails with restructuring team regarding workstreams chart (0.7); workstreams call with Plan team regarding Plan supplement workstreams (1.1); call with full Davis Polk team regarding workstreams (0.2); email Kramer Levin regarding Plan supplement (0.3); emails with M. Huebner regarding Plan issues (0.6). |
| Libby, Angela M. | 06/08/21 | 1.5 | Call with E. Vonnegut, Davis Polk Plan and settlement teams on Plan document checklist (1.0); call with Kramer Levin regarding IP matters (0.2); analysis of open settlement issues and strategy for closing out issues (0.3). |
| MacKenzie, Robert | 06/08/21 | 2.4 | Review and revise exhibits for solicitation (0.9); attend Davis Polk weekly update call (0.2); call with S. Ford regarding Plan workstream updates (0.1); review confirmation notice for publication (0.2); review docket filings (0.3); correspondence with Davis Polk team regarding solicitation materials (0.2); correspondence with M. Linder regarding claims objections (0.2); review claims objections documents (0.3). |
| Massman, Stephanie | 06/08/21 | 8.5 | Prepare summary of NewCo and NOAT divestiture options under Plan (3.0); discuss same with M. Huebner (0.2); call with L. Altus regarding tax questions (0.2); correspondence with Davis Polk team regarding various Plan issues (2.1); review Plan documents (0.5); call with Davis Polk team regarding document status (1.0); call with S. Birnbaum, A. Kramer, Purdue and Davis Polk team regarding insurance issues (0.5); call with Ad Hoc Committee regarding insurance issues (1.0). |
| McCarthy, Gerard | 06/08/21 | 3.3 | Review emails regarding discovery (0.1); call with J. Knudson, E. Townes regarding NAS discovery (0.3); draft email memorandum to B. Kaminetzky on examiner issue (0.9); call with M. Tobak, K. Benedict regarding confirmation work streams (1.4); call with M. Tobak regarding confirmation work streams (0.6). |
| McClammy, James I. | 06/08/21 | 7.5 | Prepare for Confirmation litigation hearing and with review of litigation documents (6.5); review and analyze iterations of letter to Judge McMahon regarding tribunal (1.0) |
| Mendelson, Alex S. | 06/08/21 | 0.2 | Correspond with J. Knudson and others regarding transcript review. |
| Moller, Sarah H. | 06/08/21 | 5.5 | Revise document checklist and internal priority issues list (3.0); call with D. Kratzer regarding preparing a binder of Plan and Disclosure Statement documents (0.2); attend conference with Davis Polk team regarding next steps and document checklist (1.0); attend conference with Davis Polk and Gilbert teams regarding insurance valuation (1.0); draft list of outstanding items received from other parties (0.3). |
| Morrione, Tommaso | 06/08/21 | 4.4 | Finalize Public School Meditation Materials portfolio, generate shipping labels for portfolio shipping, as per E. Townes (2.0); assemble binder of Public Schools Mediation Materials, as per E. Townes (2.4). |
| O'Toole, Daniel | 06/08/21 | 3.2 | Review and analyze documents provided by Purdue and its |

97

Invoice No.7037226
Invoice Date: July 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 06/08/21 | 1.5 | advisors for potential production in confirmation discovery. Review and draft correspondence regarding confirmation discovery (1.0); attend daily Davis Polk team meeting regarding same (0.5). |
| Peppiatt, Jonah A. | 06/08/21 | 5.3 | Call regarding trust agreements, next steps with E. Vonnegut, others (1.1); correspond with H. Klabo regarding same (0.2); review document checklists for various creditor groups (0.4); call with H. Klabo regarding trust agreements (0.4); call with S. Massman regarding next steps on Plan and trusts (0.4); call with H. Klabo regarding trust agreement follow up (0.4); call with Davis Polk team regarding Plan workstreams (1.0); call regarding order finding with Ad Hocs, others (0.7); correspond with H. Klabo regarding NAS issues (0.4); correspond with same regarding other trust workstreams (0.3). |
| Quach, Angela | 06/08/21 | 1.6 | Confer with E. Townes and K. Houston regarding logistical planning for confirmation hearing (0.9); draft task list to track overlapping projects in preparation for confirmation hearing (0.7). |
| Robertson, Christopher | 06/08/21 | 1.0 | Review and comment on PJT report. |
| Romero-Wagner, Alex B. | 06/08/21 | 2.4 | Review and revise ancillary documents in connection with the settlement agreement (2.1); emails with J. Finelli regarding the same (0.3). |
| Shinbrot, Josh | 06/08/21 | 12.9 | Review expert designation (0.8); correspondence with T. Morrione, A. Bennett regarding same (0.1); revise expert report checklist (1.1); correspondence with D. Mazer regarding same (0.3); draft correspondence to Purdue regarding expert designations (1.2); research regarding claims issues (6.9); correspondence with J. Knudson regarding same (0.6); teleconference with B. Klein regarding expert designations (0.2); related correspondence with B. Klein (0.4); review Greenspan Report (1.3). |
| Shpeen, Adam L. | 06/08/21 | 2.3 | Review and revise MDT agreement. |
| Sieben, Brian G. | 06/08/21 | 2.2 | Teleconference with J. Schwartz, M. Huebner regarding trust questions (0.6); review B. Sackler trust documents (1.0); draft correspondence for purposes of trust issues, emails with J. Schwartz regarding the same (0.6). |
| Simonelli, Jessica | 06/08/21 | 6.2 | Meet with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.5); draft summary of documents to discuss in relation to same (0.5); review documents in relation to same (1.3); draft potential responses to discovery (3.9). |
| Stefanik, Sean | 06/08/21 | 3.6 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding litigation work streams (0.5); call with K. Benedict, B. Bias, and others regarding confirmation discovery issues (0.5); revise draft email to document custodians regarding email collections (0.4); emails with B. Kaminetzky, J. McClammy, and others regarding confirmation discovery (0.4); emails with Cobra team regarding quality check review (0.1); emails with E. Kim regarding collections and productions (0.2); review and analyze documents for potential production (1.5). |
| Tobak, Marc J. | 06/08/21 | 1.8 | Revise draft letter to Judge McMahon regarding joint tribunal. |
| Tobak, Marc J. | 06/08/21 | 0.1 | Call with J. McClammy regarding claims expert. |
| Tobak, Marc J. | 06/08/21 | 0.4 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, E. Townes, D. Mazer, G. Cardillo regarding litigation workstreams and plan in. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 06/08/21 | 0.4 | Conference with S. Stefanik, K. Benedict, C. Oluwole, B. Bias, J. Simonelli regarding confirmation discovery. |
| Tobak, Marc J. | 06/08/21 | 0.4 | Conference with Quinn Emmanuel team regarding Timney claim, treatment. |
| Tobak, Marc J. | 06/08/21 | 1.0 | Conference with B. Kaminetzky, K. Benedict, Kramer Levin team regarding expert and fact discovery. |
| Tobak, Marc J. | 06/08/21 | 0.2 | Conference with J. McClammy, K. Benedict, S. Carvajal regarding letter to district court. |
| Tobak, Marc J. | 06/08/21 | 0.5 | Conference with Milbank team regarding confirmation litigation. |
| Tobak, Marc J. | 06/08/21 | 0.3 | Review Gowrisankaran report. |
| Tobak, Marc J. | 06/08/21 | 0.6 | Conference with K. Benedict, D. Mazer, J. Shinbrot regarding expert reports. |
| Tobak, Marc J. | 06/08/21 | 0.4 | Conference with K. Benedict, J. Knudson, E. Townes, K. Harris regarding claims issues. |
| Tobak, Marc J. | 06/08/21 | 0.4 | Conference with E. Vonnegut, S. Massman, S. Birnbaum, regarding insurance finding. |
| Tobak, Marc J. | 06/08/21 | 0.4 | Review draft Greenspan report. |
| Tobak, Marc J. | 06/08/21 | 0.9 | Conference with E. Vonnegut, S. Massman, S. Birnbaum, R. Shore, Glibert team regarding insurance valuation finding. |
| Tobak, Marc J. | 06/08/21 | 0.2 | Conference with E. Vonnegut regarding insurance valuation finding. |
| Tobak, Marc J. | 06/08/21 | 1.3 | Conference with G. McCarthy, K. Benedict regarding expert discovery. |
| Tobak, Marc J. | 06/08/21 | 0.5 | Conference with G. McCarthy regarding examiner motion issues. |
| Tobak, Marc J. | 06/08/21 | 0.3 | Revise draft letter to district court. |
| Townes, Esther C. | 06/08/21 | 4.7 | Correspondence with R. Aleali regarding supplemental confirmation hearing notice Plan (0.2); review materials regarding same (0.3); conference with J. Finegan, H. Baer, S. Akter, J. McClammy, J. Knudson, and others regarding same (0.2); conference with K. Houston and A. Quach regarding confirmation trial logistics (0.8); conference with M. Tobak, K. Benedict, J. Knudson, and K. Houston regarding same (0.5); correspondence with D. Consla and M. Giddens regarding same (0.1); analyze and summarize confirmation trial logistics work plan (1.9); conference with K. Houston regarding same (0.4); correspondence with K. Houston, M. Giddens, and A. Quash regarding same (0.3). |
| Vonnegut, Eli J. | 06/08/21 | 7.7 | Prepare for Schools mediation (0.5); call with J. Peppiatt and H. Klabo regarding trust document issues (1.1); discuss insurance finding request with R. Aleali (0.2); call with S. Massman regarding Plan supplement (0.3); review and comment on Plan supplement workstream chart (0.4); attend Davis Polk team call regarding Plan supplement workstreams planning (1.0); attend call regarding insurance finding with R. Aleali, S. Birnbaum, Kramer Levin and Davis Polk team (0.5); call with S. Gilbert regarding insurance finding (1.0); attend call with M. Tobak regarding insurance finding (0.4); Plan supplement workstream coordination emails (2.3). |
| Whisenant, Anna Lee | 06/08/21 | 2.3 | Identify documents for inclusion in portfolio in response to inquiry from Creditors' Committee. |
| Wykstra, Madeleine Vera | 06/08/21 | 1.0 | Review case updates and filings circulated to team (0.6); communicate in firm regarding case developments and workstreams (0.4). |
| Benedict, Kathryn S. | 06/09/21 | 10.6 | Correspondence with A. Lees, G. Joseph, B. Kaminetzky, J. |

99

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, M. Tobak, and G. McCarthy regarding confirmation strategy (0.2); conference with A. Lees, G. Joseph, B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.3); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding expert issues (0.2); conference with D. Mazer regarding same (0.4); conference with B. Kaminetzky, J. McClammy, M. Tobak, E. Kim, and B. Bias regarding meet and confers (0.5); conference with B. Kaminetzky, J. McClammy, M. Tobak, C. Oluwole, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation reserve (0.2); telephone conference with E. McNally, S. Tomasck, B. Kaminetzky, M. Tobak, and E. Kim regarding requests for production (0.7); telephone conference with C. Robertson, M. Linder, and others regarding omnibus objections (0.9); conference with J. Turner, M. Tobak, and others regarding expert report (0.5); conference with A. Preis, M. Hurley, S. Brauner, M. Tobak, and others regarding proposed expert report (0.4); telephone conference with M. Tobak regarding same (0.3); telephone conference with H. Coleman. D. Gentin Stock, J. McClammy, and J. Knudson regarding claims issues (0.4); correspondence with J. McClammy and J. Knudson regarding same (0.1); review and revise joint tribunal letter (0.8); review and analyze Gowrisankaran report (4.7). |
| Benedict, Kathryn S. | 06/09/21 | 4.9 | Review and analyze Greenspan report (2.1); conference with M. Cusker Gonzalez, J. Newmark, M. Tobak, and others regarding same (0.6); conference with D. Greenspan, M. Cusker Gonzalez, J. Newmark, M. Tobak, and others regarding same (0.4); telephone conference with M. Tobak regarding confirmation planning (0.2); telephone conference with J. Knudson regarding expert issues (0.4); review and revise responses and objections to examiner motion (1.2). |
| Bias, Brandon C. | 06/09/21 | 10.6 | Conference with B. Kaminetzky, M. Tobak, K. Benedict, E. Kim, and others regarding strategy for requests for production meet and confers (0.5); conference with confirmation discovery team regarding confirmation discovery (0.6); review documents and prepare for production of confirmation discovery documents (5.0); review documents for confirmation discovery (2.0); facilitate Cobra's review of duplicate confirmation discovery documents (2.5) |
| Consla, Dylan A. | 06/09/21 | 3.4 | Emails with G. McCarthy regarding solicitation issues (0.1); emails with E. Turay regarding emergence issues (0.1); emails with Purdue regarding emergence issues (0.1); review Plan regarding contract rejection issues (0.2); emails with E. Vonnegut, M. Tobak, others regarding Canadian claims issues (0.1); emails with G. Cardillo regarding transcript issues (0.1); review and comment on post petition calendar (0.4); call with PJT, M. Tobak, others regarding confirmation declaration issues (0.5); call with Purdue, Alix regarding contract issues (0.6); emails with Purdue, C. Robertson, others regarding IP transfer issues (0.2); call with Alix, M. Tobak, others regarding confirmation declarations (0.5); call with S. Ford regarding solicitation issues (0.3); emails with E. Vonnegut, others regarding insurance liability issues (0.2). |
| Danzo, Melissa | 06/09/21 | 0.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Dartez, Jackson | 06/09/21 | 4.9 | Review, analyze case documents pursuant to document review protocol (4.4); review case documents in connection with claims research (0.5). |
| Diggs, Elizabeth R. | 06/09/21 | 0.8 | Emails with E. Turay and R. Aleali regarding emergence issues. |
| Dixon, III, Roy G. | 06/09/21 | 0.7 | Finalize initial draft of credit support agreement. |
| Finelli, Jon | 06/09/21 | 2.5 | Review and revise credit support agreement and related follow-up (2.0); review creditor comments to multi-pod term sheet and emails regarding same (0.5). |
| Ford, Stephen | 06/09/21 | 2.2 | Correspond with PJT and Alix teams regarding declarations and expert reports (0.2); prepare for telephone conference with PJT and Alix (0.6); correspond with A. Romero-Wagner regarding same (0.1); telephone conference with Davis Polk and PJT teams regarding declarations and expert reports (0.5); telephone conference with Alix teams regarding declarations and expert reports (0.5); telephone conference with D. Consla regarding Disclosure Statement and Plan (0.3). |
| Giddens, Magali | 06/09/21 | 1.4 | Calendar notifications and correspondence regarding preparing for confirmation trial. |
| Guo, Angela W. | 06/09/21 | 10.0 | Call with E. Kim, A. Mendelson, and C. Oluwole regarding Roncalli RFPs (0.4); correspondence with O. Callan regarding protective order acknowledgements (2.2); review Sackler family documents and A. Roncalli documents pursuant to RFPs (5.5); correspondence with C. Oluwole regarding same (0.3); correspondence with A. Mendelson regarding same (0.5); draft summary of findings regarding same (1.1). |
| Herts, Dylan | 06/09/21 | 6.2 | Call with J. Knudson regarding claims issue (0.3); research same (5.4); analyze caselaw regarding same (0.5). |
| Huebner, Marshall S. | 06/09/21 | 1.9 | Conference call with Creditors Committee and Ad Hoc Committee regarding confirmation hearing and evidence and internal call and emails regarding same (0.9); call with M. Kesselman and creditor emails regarding management issues (0.3); emails and call with R. Aleali and J. McClammy regarding notice issues (0.4); review and revise District Court letter (0.3). |
| Hwang, Eric | 06/09/21 | 2.2 | Call with J. Schwartz and B. Sieben on trust law issues (0.6): call with Milbank Tweed and others regarding insurance issues (0.5); call with L. Altus, T. Matlock and others regarding net proceeds (1.0); coordinate regarding settlement workstreams (0.1). |
| Kaminetzky, Benjamin S. | 06/09/21 | 8.2 | Review materials, correspondence and analysis regarding RFPs and response strategy (1.1); correspondence and analysis regarding expert reports and designations (0.8); analysis and correspondence regarding confirmation hearing strategy and coordination (0.7); conference call with E. Kim, J. McClammy, K. Benedict, M. Tobak, B. Bias regarding meet and confer and RFPs strategy (0.5); conference call with S. Stefanik, B. Bias, C. Oluwole, E. Kim, J. Simonelli, J. McClammy, M. Tobak regarding discovery reserve (0.3); conference call with A. Lees, G. Joseph, M. Tobak and K. Benedict regarding confirmation issues (0.3); conference call with Kasowitz firm, M. Tobak and K. Benedict regarding RFPs (0.6); review press reports (0.3); review and revise drafts of examiner opposition brief and correspondence regarding comments and strategy (1.4); conference call with A. Preis, M. Hurley, K. Eckstein, M. Huebner, and M. Tobak regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation strategy (1.3); review ER Physician disclosure (0.1); research and analysis regarding evidentiary question (0.4); correspondence regarding meet and confers with RFP recipients (0.3); correspondence regarding remaining diligence requests (0.1). |
| Khan, Zulkar | 06/09/21 | 10.9 | Confer with D. Mazer and J. Shinbrot regard expert reports (0.4); confer with Dechert team, M. Tobak, D. Mazer regarding expert reports (0.5); review expert reports (4.2); analyze deposition notice precedents (2.8); draft deposition notice (1.2); analyze examiner case law (1.8). |
| Kim, Eric M. | 06/09/21 | 6.7 | Calls with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and others regarding confirmation discovery (1.0): call with E. McNally regarding requests for production of documents (0.7); review and revise responses to same (5.0). |
| Klabo, Hailey W. | 06/09/21 | 6.1 | Review and revise NOAT Trust Agreement (2.5); call with E. Vonnegut, J. Peppiatt, and Davis Polk team regarding workstreams background (0.8); call with J. McClammy, Davis Polk team, Hospital counsel, ER physician counsel regarding objection of same (0.8); prepare materials for call with Davis Polk team regarding workstreams background (1.0); email J. Peppiatt regarding trust agreements (1.0). |
| Klein, Darren S. | 06/09/21 | 1.1 | Review and analysis of Plan supplements and settlement provisions. |
| Knudson, Jacquelyn Swanner | 06/09/21 | 7.7 | Correspondence with J. McClammy, K. Benedict, and Dechert regarding experts (0.2); correspondence with S. Carvajal regarding same (0.1); telephone conference with D. Herts regarding claims issues memo (0.4); correspondence with J. McClammy, E. Townes, and Akin Gump regarding confirmation hearing notice materials (0.3); review same (1.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Sharp, S. Robertson, and Teneo regarding same (0.3); correspondence with J. McClammy, E. Townes, Joseph Hage, Debevoise & Plimpton, and Milbank Tweed regarding same (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.4); telephone conference with J. Finegan regarding same (0.1); correspondence with J. McClammy, S. Carvajal, J. Dartez, and Dechert regarding claims issues workstream (0.2); correspondence with S. Carvajal and J. Dartez regarding same (0.1); draft claims issues workstream calendar (0.7); draft declaration considerations document (1.2); correspondence with K. Benedict regarding experts (0.1); review studies for potential experts (1.4); correspondence with D. Consla, J. Peppiatt, and H. Klabo regarding noticing issues for individuals without internet access (0.4); telephone conference with J. McClammy, K. Benedict, and Dechert regarding experts (0.4); telephone conference with S. Carvajal regarding expert research (0.1); correspondence with E. Townes and S. Carvajal regarding district court letter (0.1). |
| Knudson, Jacquelyn Swanner | 06/09/21 | 0.9 | Review potential expert's former prior expert report and testimony (0.5); telephone conference with K. Benedict regarding experts (0.4). |
| Kratzer, David | 06/09/21 | 7.3 | Analyze Plan supplement issues (3.4); calls with S. Moller regarding same (1.1); analyze Plan issues (0.6); call with D. Porat regarding same (0.1); call with Gilbert, Mintz and |

Invoice No.7037226
Invoice Date: July 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Milbank Tweed regarding same (0.5); call with Gilbert, E. Vonnegut and others regarding same (1.0); review and revise Plan workstreams chart (0.6). |
| Levine, Zachary | 06/09/21 | 5.7 | Research and revisions with respect to schedule of retained causes of action (5.0); call with Gilbert regarding insurance issues (0.5); review workstreams chart (0.2). |
| Libby, Angela M. | 06/09/21 | 2.9 | Call with J. Schwartz, B. Sieben on trust issues in settlement agreement (0.6): call with Mintz, Gilbert and Davis Polk Plan, settlement teams on insurance issues (0.5); call with L. Altus, T. Matlock and others on net proceeds (1.0); analysis of open issues in settlement agreement (0.3); email communications with J. Finelli re credit support annexes (0.2); analysis regarding remedies issues and emails to creditors, shareholder representatives regarding same (0.3). |
| MacKenzie, Robert | 06/09/21 | 5.6 | Teleconference with K. Benedict, C. Robertson and M. Linder regarding claims objections (1.1); calls with M. Linder regarding same (0.6); review and analyze caselaw regarding claims objections per M. Linder (3.2); draft memo to M. Linder regarding same (0.7). |
| Massman, Stephanie | 06/09/21 | 12.5 | Call with Gilbert, Milbank, Mintz and Reed Smith regarding shareholder insurance rights transfer (0.5); call with AHC counsel regarding Co-Defendant contracts (0.5); call with AHC counsel regarding other insurance matters (1.0); correspondence with Reed Smith and Davis Polk team regarding insurance issues (1.0); correspondence with creditors' counsel regarding various Plan-related issues (2.0); correspondence with shareholder counsel regarding various Plan-related issues (0.5); review Plan supplement documents (4.5); correspondence with Davis Polk team regarding various Plan-related issues (2.5). |
| Mazer, Deborah S. | 06/09/21 | 9.4 | Conference with J. Shinbrot and Z. Khan regarding expert workstream (0.5); conference with K. Benedict regarding expert reports (0.4); teleconference with M. Tobak regarding same (0.4); conference with Davis Polk team and J. Turner (PJT) regarding Turner expert report (0.5); teleconference with Davis Polk team and Akin team regarding expert report (0.4); teleconference with J. Shinbrot regarding expert reports (0.5); conference with Davis Polk team and AlixPartners team regarding AlixPartners reports (0.5); conference with Davis Polk team and Dechert team regarding D. Greenspan expert report (0.4); conference with Davis Polk team, Dechert team and D. Greenspan regarding D. Greenspan report (0.7); review and revise expert reports (4.8); correspondence with M. Kesselman, C. Ricarte, R. Silbert, R. Aleali and Davis Polk team regarding expert designations (0.3). |
| McCarthy, Gerard | 06/09/21 | 7.9 | Draft examiner brief, review materials for same (5.6); call with M. Huebner, G. Cardillo regarding same (0.5); call with A. Lees, G. Joseph, others regarding confirmation hearing (0.3); call M. Tobak regarding confirmation hearing (0.2); call with M. Tobak, G. Cardillo regarding confirmation strategy, outline (1.3). |
| McClammy, James I. | 06/09/21 | 8.5 | Attend schools mediation (2.5); prepare for same (2.0); confirmation litigation preparations (1.5); analyze expert issues and related documents (1.0); review deposition transcripts (0.7); call with Davis Polk team and others regarding  ER Physician (0.8) |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 06/09/21 | 3.1 | Confer with C. Oluwole, E. Kim, and A. Guo regarding requests for production (0.5); review documents in connection with same (2.1); correspond with K. Chau regarding document review statistics (0.1); review documents in preparation for production to confirmation reserve (0.4). |
| Moller, Sarah H. | 06/09/21 | 6.1 | Call with D. Kratzer regarding next steps (0.6); revise document checklist, internal issues list and chasing lists (2.0); call with Davis Polk, Gilbert and Mintz team regarding insurance issues (0.5); call with D. Kratzer regarding Plan supplements (0.5); drafting Plan supplement documents (2.5). |
| O'Toole, Daniel | 06/09/21 | 4.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/09/21 | 1.3 | Confer with Davis Polk team regarding confirmation discovery review (0.3); review and draft correspondence regarding same (0.6); confer with E. Kim, A. Guo and A. Mendelson regarding responses to RFPs (0.4). |
| Peppiatt, Jonah A. | 06/09/21 | 5.0 | Correspond with H. Klabo regarding NOAT, Tribe, and NAS trust documents (1.0); correspond with E. Hwang regarding settlement documents (0.2); correspond with J. McClammy, P. Rothstein, and others regarding meet and confer (0.2); correspond with B. Kelly regarding trust documents (0.3); correspond with H. Klabo regarding TPP documents (0.3); call with Ad Hoc Committee regarding order finding (1.0); call with H. Klabo and others regarding workstreams (0.7); correspond with H. Klabo regarding same (0.2); correspond with M. O'Neil regarding Hospital TDP (0.3); call with J. McClammy, P. Rothstein, and others regarding meet and confer (0.8). |
| Quach, Angela | 06/09/21 | 0.3 | Confer with R. O'Flaherty regarding logistical projects in preparation for upcoming confirmation hearing. |
| Romero-Wagner, Alex B. | 06/09/21 | 3.7 | Teleconference with creditor counsel and Davis Polk team regarding settlement agreement issues (1.0); teleconference with T. Matlock and others regarding the same (0.8); teleconference with M. Tobak and others regarding expert declarations (0.7); review annexes to the settlement agreement (1.2). |
| Shinbrot, Josh | 06/09/21 | 15.4 | Analyze D. Greenspan draft expert report (4.1); correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding same (0.4); correspondence with Dechert regarding same (0.1); teleconference with D. Mazer regarding expert reports and claims issues (0.6); correspondence with B. Klein regarding expert research (0.3); analysis of G. Gowrisankran draft expert report (3.1); related correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan (0.6); analyze Collura draft declaration and report (2.2); correspondence regarding same with M. Tobak, K. Benedict, D. Mazer, and Z. Khan (0.6); teleconference with PJT Partners regarding expert report (0.5); teleconference with Akin Gump regarding expert reports (0.4); prepare for call with Alix Partners (0.2); conference with Alix Partners regarding expert report (0.5); review Dechert comments to Greenspan report (0.3); conference with M. Tobak, K. Benedict, D. Mazer, Z. Khan, and Dechert regarding Greenspan report (0.5); conference with D. Greenspan, M. Tobak, K. Benedict, D. Mazer, and Dechert regarding draft report (0.4); research regarding claims issues (0.6). |
| Shpeen, Adam L. | 06/09/21 | 1.0 | Review and revise MDT agreement. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 06/09/21 | 2.5 | Emails, teleconference with A. Libby, J. Schwartz regarding settlement agreement (1.5); review information regarding settlement agreement, teleconference with Norton Rose (1.0). |
| Simonelli, Jessica | 06/09/21 | 6.8 | Meet with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, and others in relation to potential confirmation discovery (0.4); call with S. Stefanik and B. Bias regarding same (0.2); call with B. Bias regarding same (0.2); review documents regarding same (3.9); call with J. McClammy, E. Townes, Counsel for Dr. Masiowski, and others regarding TDP objection (0.8); review hearing transcripts regarding same (1.3). |
| Stefanik, Sean | 06/09/21 | 3.8 | Call with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding confirmation discovery (0.3); call with B. Bias and J. Simonelli regarding same (0.1); emails with document review team regarding quality check review (0.5); emails with KLD, B. Bias, and J. Simonelli regarding searches and review issues (0.5); review and analyze documents for potential production and privilege issues (2.4). |
| Taylor, William L. | 06/09/21 | 0.4 | Review of emergence structures and preparation for meeting with Brown Rudnick. |
| Tobak, Marc J. | 06/09/21 | 0.3 | Conference with B. Kaminetzky, J. McClammy, K. Benedict, C. Oluwole S. Stefanik, E. Kim, B. Bias regarding discovery |
| Tobak, Marc J. | 06/09/21 | 0.2 | Conference with G. McCarthy regarding confirmation evidence planning |
| Tobak, Marc J. | 06/09/21 | 11.6 | Conference with D. Greenspan, K. Benedict, H. Coleman, M. Cusker Gonzalez, J. Newmark, D. Mazer D. Gentin Stock regarding D. Greenspan report (0.3); conference with K. Benedict regarding same (0.2); conference with G. McCarthy, G. Cardillo regarding proof/elements outline (1.3); revise draft liquidation, valuation reports (0.5); revise draft letter to district court (0.7); conference with K. Benedict regarding draft Gowrisankaran report (0.3 ); revise draft liquidation, valuation reports (1.3); revise draft Greenspan report (1.2); conference with B. Kaminetzky, M. Huebner, J. McClammy, A. Preis, M. Hurley, K. Eckstein regarding confirmation (1.0); revise draft valuation report (0.7); conference with T. Roncalli counsel, B. Kaminetzky, K. Benedict regarding discovery requests (0.6); conference with K. Benedict, D. Mazer, J. Shinbrot, M. Cusker Gonzalez, J. Newmark regarding draft Greenspan report (0.5); conference regarding valuation finding/insurance issue (0.5); conference with B. Kaminetzky, J. McClammy, E. Kim, B. Bias regarding discovery (0.5); conference with J. DelConte, D. Mazer regarding expert report (0.4); conference regarding draft Gowrisankaran report (0.4) correspondence with A. Cohn regarding discovery requests (0.3); correspondence regarding draft liquidation report (0.3); conference with D. Mazer regarding exert reports (0.3); conference with B. Kaminetzky, G. McCarthy, K. Benedict, A. Lees, G. Joseph regarding confirmation hearing (0.3). |
| Townes, Esther C. | 06/09/21 | 0.5 | Correspondence with A. Cepregi regarding engagement letter (0.1); review social media create regarding supplemental confirmation hearing notice Plan (0.1); correspondence with J. Knudson regarding same (0.1); review chart regarding confirmation trial logistics (0.2). |
| Vonnegut, Eli J. | 06/09/21 | 4.2 | Calls with S. Massman regarding insurance finding (0.5); coordinate with Davis Polk team on insurance finding (0.4); |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise Plan workstreams chart (0.4); call with S. Gilbert team regarding insurance finding and prepare for same (1.2); meeting with Davis Polk team regarding trust documents (0.8); emails regarding insurance issues (0.3); Plan supplement workstream coordination (0.6). |
| Benedict, Kathryn S. | 06/10/21 | 9.3 | Review and revise joint tribunal letter (0.4); review and revise responses and objections to examiner motion (0.6); review and revise joint tribunal letter (1.3); correspondence with M. Huebner, J. McClammy, M. Tobak, and S. Carvajal regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with C. Oluwole, E. Kim, and others regarding production searches (0.2); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and E. Kim regarding meet and confers (0.6); revise confirmation timeline (0.4); correspondence with J, McClammy and others regarding same (0.5); correspondence with M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding Gowrisankaran report (0.4); telephone conference with G. McCarthy regarding confirmation planning (0.1); correspondence with C. Ricarte, A. Kramer, E. Kim, and others regarding distributor responses (0.3); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.8); review and revise Gowrisankaran report (0.4); conference with S. Woodhouse, S. Abraham, R. Haque, F. Guo, H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer and others regarding same (0.7); review and revise DelConte report (0.6); conference with H.S. Battal, S. Lemack, M. Tobak, and others regarding same (0.5); telephone conference with M. Tobak regarding experts issues (0.3); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.9). |
| Benedict, Kathryn S. | 06/10/21 | 12.1 | Review and revise joint tribunal letter (3.0); conference with J. McClammy, M. Tobak, and S. Carvajal regarding same (0.3); correspondence with E. Kim, S. Stefanik, and others regarding director collections (0.5); correspondence with A. Preis, C. Shore, and others regarding certain requests for production (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding requests for production (0.2); correspondence with B. Kaminetzky, J. McClammy, E. Kim, and others regarding meet and confers (0.1); correspondence with E. Kim regarding discovery workstream (0.3); correspondence with D. Mazer and J. Shinbrot regarding experts (0.2); correspondence with A. Preis, M. Atkinson, and others regarding same (0.2); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding experts (0.2); conference with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.4); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); review and analyze Greenspan report (3.4); correspondence with D. Consla and others regarding confirmation schedule (0.2); conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.5); conference with R. Aleali, M. Sharp, R. Posner, D. Consla, and others regarding confirmation messaging (0.2); conference with K. Eckstein, B. Kaminetzky, and others regarding confirmation strategy (1.1); conference with A. Lees, M. Monaghan, B. Kaminetzky, and |

106

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding same (0.7). |
| Benedict, Kathryn S. | 06/10/21 | 4.8 | Review omnibus objection draft (0.5); correspondence with M. Linder and others regarding same (0.2); correspondence with D. Consla, J. Knudson, and E. Kim regarding production issues (0.2); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, C. Duggan, M. Tobak, and others regarding confirmation planning (1.0); conference with A. Preis, S. Brauner, K. Porter, A. Tsier, B. Kaminetzky, J. McClammy, M. Tobak, E. Kim, and others regarding meet and confers (0.5); telephone conference with E. Kim regarding responses and objections process (0.4); review and revise responses and objections (1.9); correspondence with M. Kesselman and others regarding upcoming deadlines (0.1). |
| Benedict, Kathryn S. | 06/10/21 | 2.5 | Conference with M. Tobak, E. Townes, and K. Houston regarding trial logistics (0.5); conference with D. Consla and others regarding confirmation following week (0.2); correspondence with M. Linder and others regarding omnibus objections (0.4); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.4). |
| Bias, Brandon C. | 06/10/21 | 10.5 | Conference with confirmation discovery team regarding confirmation discovery (0.5); perform quality control review and analysis of confirmation discovery documents to be produced (10.0). |
| Cardillo, Garrett | 06/10/21 | 13.8 | Revise opposition to motion for an examiner (3.6); call with G. McCarthy regarding same (0.3); draft confirmation evidence chart (2.4); revise draft brief (0.5); call with S. Carvajal regarding oral argument preparation (0.3); call with G. McCarthy and S. Carvajal regarding oral argument preparation (0.5); email with M. Huebner regarding examiner motion (0.3); call with Z. Khan regarding examiner brief next steps (0.3); revise brief in light of M. Huebner comments (1.0); calls with M. Huebner regarding further revisions to opposition to motion for an examiner (0.2); further revise motion for an examiner opposition (4.4). |
| Consla, Dylan A. | 06/10/21 | 1.1 | Call with NAS counsel regarding TDP issues (0.4); emails with H. Klabo, others regarding TDP issues (0.2); call with AlixPartners regarding confirmation declarations (0.5). |
| Danzo, Melissa | 06/10/21 | 3.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/10/21 | 9.5 | Revise draft responses and objections to requests for production (4.4); review, analyze case documents pursuant to document review protocol (5.1). |
| Diggs, Elizabeth R. | 06/10/21 | 2.6 | Revise emergence documents (1.4); emails with R. Aleali regarding same (1.2). |
| Finelli, Jon | 06/10/21 | 4.3 | Review draft of settlement agreement (1.5); correspondence with Davis Polk team regarding same (2.0); review comments to multi-pod credit support annex and related follow up (0.8). |
| Ford, Stephen | 06/10/21 | 0.4 | Telephone conference with A. Romero-Wagner re Financial Advisor Declarations (0.2); correspond with D. Mazer re same (0.1).; correspond with D. Consla re same (0.1). |
| Garg, Paavani | 06/10/21 | 0.1 | Correspondence regarding Plan supplement documents. |
| Herts, Dylan | 06/10/21 | 9.0 | Research claims issue (3.2); draft memorandum regarding same (4.8); analyze issues for shareholder settlement agreement (0.8); email M. Tobak regarding same (0.2). |
| Houston, Kamali | 06/10/21 | 2.3 | Update document tracking trial logistic preparation to reflect experts (0.6); review case law on expedited and direct appeals |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 06/10/21 | 1.5 | (1.0); review documents for production in confirmation proceedings (0.7). Revise letter to District Court (0.4); discussion with J. McClammy regarding same (0.3); creditor emails and markups regarding same (0.8). |
| Hwang, Eric | 06/10/21 | 5.9 | Coordinate regarding settlement workstreams (0.3); call with J. Finelli on credit support annexes and settlement agreement (0.2); call with J. Weiner on payment mechanics (0.5); call with S. Bartlett on family group list (0.3); incorporate multiple sets of comments to settlement agreement (4.2); prepare email to S. Bartlett on diligence assignment (0.4). |
| Kaminetzky, Benjamin S. | 06/10/21 | 7.0 | Call with J. McClammy regarding claims issues update (0.2); analysis and correspondence regarding responses and strategy (0.6); review analysis regarding Board production (0.2); correspondence regarding same and coordination (0.2); review confirmation timetable and tasks (0.2); call with J. Dubel regarding discovery requests (0.2); analysis and correspondence regarding confirmation and privilege issues (0.8); attend weekly confirmation conference call with Purdue, Dechert and Davis Polk teams (1.1); prepare for same (0.6); post call discussion with C. Duggan regarding strategy (0.3); conference call with Debtors, Creditors Committee and Ad Hoc Committee teams regarding meet and confers and update (0.3); call with M. Tobak regarding evidence and strategy (0.2); correspondence regarding meet and confers (0.2); correspondence regarding diligence requests and discovery (0.2); review and analyze RFP related materials (1.5); email regarding examiner opposition, extension requests (0.2). |
| Khan, Zulkar | 06/10/21 | 5.1 | Confer with G. Cardillo regarding examiner papers (0.3); review examiner papers (4.8). |
| Kim, Eric M. | 06/10/21 | 10.9 | Call with Creditors Committee, Ad Hoc Group of Individual Victims, B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and others regarding requests for production of documents (0.5); call with K. Benedict regarding same (0.5); review and draft responses to same (9.9). |
| Klabo, Hailey W. | 06/10/21 | 3.1 | Email J. Peppiatt regarding Trust Agreements (0.1); email TPP counsel regarding Trust agreement (0.1); call with TPP counsel regarding Trust Agreement (0.1); call with J. Peppiatt regarding trust documents (0.4); emailing Dechert team regarding minor distributions (0.2); revise trust agreement to do list (0.3); revise NOAT agreement (1.0); draft email to D. Klein regarding objection (0.5); email J. Knudson and E. Townes regarding TDPs (0.4). |
| Klein, Darren S. | 06/10/21 | 0.6 | Attend biweekly status call with J. Conte and M. Huebner and others. |
| Knudson, Jacquelyn Swanner | 06/10/21 | 5.3 | Review documents from Dechert regarding claims issues (1.1); correspondence with J. Dartez and S. Carvajal regarding same (0.5); review and revise claims issues work plan document (0.6); telephone conference with D. Mazer regarding experts (0.3); correspondence with J. Shinbrot regarding same (0.1); correspondence with S. Carvajal regarding same (0.1); correspondence with J. McClammy and E. Townes regarding revisions to confirmation hearing website (0.1); correspondence with J. McClammy, E. Townes, and Caplin Drysdale regarding same (0.3); correspondence with J. McClammy regarding expert call (0.1); correspondence with J. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McClammy and White & Case regarding same (0.1); correspondence with J. McClammy and Dechert regarding same (0.1); review scientific studies (1.3); correspondence with D. Consla, J. Peppiatt, and H. Klabo regarding claim question related to Plan (0.1); correspondence with D. Consla, K. Benedict, C. Oluwole, and E. Kim regarding creditor request (0.5). |
| Kratzer, David | 06/10/21 | 9.2 | Analyze Plan issues (1.2); call with S. Birnbaum, A. Kramer, E. Vonnegut and others regarding same (0.7); call with S. Moller and K. Kreider regarding same (0.7); call with Gilbert regarding same (0.7); analyze Plan supplement issues (5.7); call with S. Moller regarding same (0.2). |
| Lee, Grace | 06/10/21 | 0.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Lele, Ajay B. | 06/10/21 | 0.7 | Emails with S. Massman regarding emergence structure. |
| Levine, Zachary | 06/10/21 | 7.3 | Further revisions and research with respect to plan supplement documents (4.8); review updated workstreams chart and emails regarding same with restructuring team (0.5); call with NAS group regarding TDP issue (0.4); review emergence structure chart and emails from M&A regarding same (0.7); call with Gilbert regarding insurance issues (0.5); emails with restructuring team regarding plan supplement issues (0.4). |
| Libby, Angela M. | 06/10/21 | 0.9 | Coordinate regarding settlement workstreams (0.3); call with J. Finelli, E. Hwang, R. Dixon on credit support annexes and settlement agreement (0.2); respond to emails regarding open issues in settlement agreement (0.4). |
| MacKenzie, Robert | 06/10/21 | 1.5 | Review and revise claims objection per M. Linder (0.8); correspondence with M. Linder regarding same (0.2); analyze precedent claims objections per M. Linder (0.5). |
| Massman, Stephanie | 06/10/21 | 13.4 | Call with NAS committee (0.5); call with White & Case (0.5); call with A. Kramer, S. Birnbaum and Davis Polk Plan team regarding insurance (0.6); research relating to insurance issues (1.0); prepare for and attend call with AHC counsel regarding insurance issues (1.0); follow up call with Gilbert regarding the same (0.5); review and comment on Plan Supplement documents (5.5); correspondence with Davis Polk team regarding various Plan and Plan supplement issues (2.0); correspondence with creditors' counsel regarding various Plan and Plan supplement issues (1.8). |
| Mazer, Deborah S. | 06/10/21 | 8.4 | Teleconference with AlixPartners team, J. Shinbrot, K. Benedict, and M. Tobak regarding J. DelConte expert report (0.5); teleconference with D. Consla regarding expert reports (0.1); conference with Davis Polk, Dechert and Cornerstone teams regarding G. Gowrisankaran expert report (0.9); review Bates White expert report (1.5); correspondence with J. Shinbrot and K. Benedict regarding same (0.3); correspondence with K. Benedict regarding M. Rule expert report (0.3); review D. Greenspan expert report (1.5); review G. Gowrisankaran expert report (1.8); review Collura expert report (0.7); review PJT Partners deck for expert report (0.8). |
| McCarthy, Gerard | 06/10/21 | 8.2 | Revise examiner brief (3.1); call G. Cardillo regarding same (0.3); call M. Tobak regarding confirmation work streams (0.5); call G. Cardillo, S. Carvajal regarding oral argument preparation (0.5); call M. Tobak regarding litigation planning (0.3); call with Purdue group regarding confirmation litigation |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | strategy (1.0); call with G. Cardillo regarding examiner brief (0.2); call M. Tobak regarding confirmation litigation strategy (0.5); call M. Tobak, K. Benedict regarding confirmation work streams, including expert reports, discovery, other issues (0.9); call G. Cardillo regarding examiner brief (0.1); call M. Huebner, G. Cardillo regarding examiner brief (0.2); emails with Purdue, Creditors Committee, MSGE, and Ad Hoc Committee regarding examiner opposition (0.6). |
| McClammy, James I. | 06/10/21 | 5.9 | Analyze and attend to confirmation litigation issues (3.5); analyze and attend to expert issues and review related documentation (2.4). |
| Moller, Sarah H. | 06/10/21 | 4.7 | Compile email with background information for new team member (0.3); revise document checklist (0.9); call with D. Kratzer regarding precedent search (0.2); review email communication (0.4); call with Davis Polk, Dechert and Reed Smith teams regarding insurance finding (0.6); call with K. Kreider and D. Kratzer regarding case status and insurance issues (0.6); precedent search (0.9); revise notice of Plan supplement (0.3); call with Davis Polk, Gilbert and Reed Smith team regarding insurance issues (0.5). |
| O'Toole, Daniel | 06/10/21 | 3.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/10/21 | 3.6 | Review and draft correspondence regarding confirmation discovery (0.9); attend daily Davis Polk team meeting regarding same (0.8); confer with C. Ricarte and R. Hoff regarding responses to RFPs (0.1); confer with Davis Polk team and E. McNally regarding same (0.8); confer with S. Thomasch and E. Kim regarding same (0.5); confer with R. Hoff and E. Kim regarding same (0.3); confer with Lit Tech, R. Hoff and T. Morrissey regarding same (0.2). |
| Peppiatt, Jonah A. | 06/10/21 | 5.0 | Correspondence regarding NOAT agreement revised draft with H. Klabo (0.2); call with NAS counsel regarding payment percentage (0.4); call with E. Vonnegut regarding same (0.1); call with PI counsel regarding TDP (0.6); call with Ad Hoc Committee regarding confirmation order language (0.5); correspond with Ad Hoc Committee regarding NOAT documents (0.2); call with H. Klabo regarding claims issues (0.4); correspond with PI counsel regarding PI documents (0.2); correspond with H. Klabo regarding same (0.2); correspond with H. Klabo regarding Lipson inquiry (0.2); correspond with same regarding workstreams (0.3); correspond with E. Vonnegut regarding NOAT trustees (0.2); correspond with S. Massman regarding NCSG discussions (0.1); correspond with Davis Polk team regarding minors issues (0.2); correspond with H. Klabo regarding TPP issues (0.2); call with same regarding same (0.1); call with Ad Hoc Committee regarding confirmation order (0.5); further correspondence with H. Klabo regarding trust documents (0.4). |
| Quach, Angela | 06/10/21 | 2.3 | Confer with M. Giddens regarding logistical projects in preparation for upcoming confirmation hearing (0.5); draft proposal summarizing logistical aspects of preparation for attorney review in preparation for upcoming confirmation hearing (1.8). |
| Romero-Wagner, Alex B. | 06/10/21 | 1.8 | Review Debevoise comments to ancillary documents to the settlement agreement (0.8); teleconference with creditor |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | counsel and Davis Polk team regarding the same (1.0). |
| Shinbrot, Josh | 06/10/21 | 13.8 | Research regarding claims issues(10.8); conference with Cornerstone, Dechert, M. Tobak, K. Benedict, and D. Mazer regarding expert report (0.8); conference with A. Metcalf and M. Denny regarding expert research (0.5); conference with AlixPartners, M. Tobak, K. Benedict, and others regarding expert declaration (0.4); related correspondence with D. Mazer (0.3); review D. DeRamus declaration (0.3); revise expert biographical analysis (0.5); correspondence with J. Knudson regarding claims expert (0.2). |
| Shpeen, Adam L. | 06/10/21 | 0.2 | Review comments on MDT agreement from E. Vonnegut. |
| Sieben, Brian G. | 06/10/21 | 6.0 | Emails with J. Schwartz, L. Altus, Paul Weiss regarding trust issues (0.5); schedule teleconference with working group, Paul Weiss regarding private foundations, related questions (0.4); review trust documents provided by Paul Weiss (1.5); teleconference with J. Schwartz, L. Altus, Paul Weiss regarding trust issues (0.7); teleconference with J. Schwartz, L. Altus regarding trust issues (0.3); review plan, related description and precedent information (2.6). |
| Simonelli, Jessica | 06/10/21 | 8.6 | Meet with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias regarding confirmation discovery (0.8); prepare portfolio of documents in relation to same (0.4); Conduct review of documents regarding same (7.4). |
| Stefanik, Sean | 06/10/21 | 8.7 | Call with K. Benedict, C. Oluwole, B. Bias, and others regarding confirmation discovery (0.8); emails with KLD regarding searches and quality check review (1.0); review and analyze same (1.5); emails with Davis Polk review team regarding quality check review (1.5); review and analyze documents for potential production (3.9). |
| Tobak, Marc J. | 06/10/21 | 9.7 | Revise Del Conte expert report (2.6); correspondence with M. Huebner regarding letter concerning joint tribunal (0.2); review draft valuation report (0.1); call with PJT regarding same (0.1); revise Gowrisankaran expert report (1.1); conference with S. Birnbaum, E. Vonnegut, S. Massman, A. Kramer D. Kratzer, regarding insurance valuation finding (0.6); conference with G. McCarthy regarding examiner motion (0.5); revise Gowrisankaran expert report (0.9); conference with M. Clarens regarding Bates White (0.1); conference with  Benedict, D. Mazer, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, S Woodhouse, S. Abraham, F. Guo regarding Gowrisankaran report (0.6); conference with G. McCarthy regarding examiner motion (0.3); correspondence with J McClammy regarding Schools extension (0.3); correspondence with J. Del Conte regarding expert report (0.2); conference with R. Silbert, C. Ricarte, C. Duggan, B. Kaminetzky, G. McCarthy, K. Benedict, S. Birnbaum, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock regarding confirmation planning (1.0); conference with S. Birnbaum, E. Vonnegut, S. Massman, A. Kramer, D. Kratzer regarding insurance valuation finding (0.3); conference with B. Kaminetzky regarding insurance valuation finding issue (0.1); conference with G. McCarthy regarding discovery, expert issues (0.4); conference with K. Benedict regarding expert, fact discovery (0.3). |
| Tobak, Marc J. | 06/10/21 | 0.9 | Conference with G. McCarthy, K. Benedict regarding fact, expert discovery, examiner motion, confirmation hearing |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | planning (0.9). |
| Townes, Esther C. | 06/10/21 | 0.2 | Review chart regarding confirmation trial logistics. |
| Vonnegut, Eli J. | 06/10/21 | 7.3 | Call with NAS counsel regarding NAS PI TDPs (0.5); call with West Boca Hospital counsel regarding Plan (0.1); call with White & Case regarding claims issues (0.5); call regarding insurance finding with S. Birnbaum, Kramer Levin and Davis Polk (0.6); emails regarding insurance finding request from S. Gilbert (0.6); call with R. Aleali regarding Plan issues (0.2); call with S. Seligman regarding Plan settlement talks (0.4); call with R. Ringer regarding Plan issues and confirmation litigation (0.4); review and revise draft MDT agreement and emails regarding same (1.5); calls with S. Gilbert team regarding insurance issues (0.9); coordinate with Davis Polk team regarding insurance issues (0.4); calls with S. Massman regarding Plan issues (0.6); emails regarding Plan workstreams (0.6). |
| Weiner, Jacob | 06/10/21 | 6.6 | Calls with E. Hwang regarding settlement agreement (0.5); call with G. Koch regarding same (0.2); review revised settlement agreement model (1.1); revise settlement agreement (4.8). |
| Benedict, Kathryn S. | 06/11/21 | 1.5 | Correspondence with M. Kesselman and others regarding upcoming deadlines (0.3); review and revise DeRamus report (1.2). |
| Benedict, Kathryn S. | 06/11/21 | 8.5 | Correspondence with E. Kim regarding responses and objections (0.3); correspondence with M. Kesselman, R. Silbert, and others regarding materials for review (0.3); correspondence with B. Kaminetzky, S. Stefanik, and others regarding document collections (0.3); correspondence with B. Kaminetzky, J. McClammy, and M. Tobak regarding confirmation timeline (0.3); correspondence with C. Duggan, D. Consla, and J. Knudson regarding claims (0.3); review valuation expert report (0.6); conference with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin, M. Tobak, and D. Mazer regarding same (0.4); second conference with J. O'Connell, J. Turner, M. Tobak, D. Mazer, and others regarding same (0.1); telephone conference with M. Tobak regarding same (0.1); conference with C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation discovery (0.5); conference with H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, M. Tobak, and D. Mazer regarding experts (0.4); telephone conference with D. Greenspan, H. Coleman, J. Peppiatt, H. Klabo, and others regarding expert work (0.9); review and revise joint tribunal letter (0.7); review and revise Gowrisankaran report (2.6); conference with S. Abraham, S. Woodhouse, F. Guo, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, D. Mazer, and others regarding same (0.4); correspondence with D. Mazer regarding same (0.2); correspondence with S. Abraham and others regarding same (0.1). |
| Benedict, Kathryn S. | 06/11/21 | 1.7 | Correspondence with B. Kaminetzky, J. McClammy, E. Kim, and others regarding Jackson response (0.6); telephone conference with E. Kim regarding responses and objections (0.2); correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding confirmation logistics (0.2); conference with M. Tobak, D. Mazer, A. Whisenant, J. Shinbrot, and Z. Khan regarding experts (0.7). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bias, Brandon C. | 06/11/21 | 9.0 | Conference with confirmation discovery team regarding confirmation discovery (0.5); review documents for confirmation discovery (4.0); revise responses and objections to requests for production received from other parties (4.5). |
| Cardillo, Garrett | 06/11/21 | 6.0 | Draft confirmation strategy chart (5.9); call with Z. Khan regarding same (0.1). |
| Consla, Dylan A. | 06/11/21 | 1.8 | Call with PJT Partners regarding confirmation declarations (0.8); call with B. Kaminetzky and M. Tobak regarding confirmation declarations (0.5); call with M. Tobak regarding confirmation issues (0.3); emails with J. Lipson regarding hearing logistics issues (0.2). |
| Danzo, Melissa | 06/11/21 | 3.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/11/21 | 7.6 | Videoconference with S. Stefanik and review team regarding document review issues (0.4); analyze letter from Professor Lipson regarding discovery requests per E. Kim's request (1.3); analyze drug label and prescription information (3.1); draft follow up questions regarding drug label (2.8). |
| Diggs, Elizabeth R. | 06/11/21 | 1.5 | Call with W. Taylor regarding emergence process (0.4); call with R. Aleali regarding same (1.1). |
| Dixon, III, Roy G. | 06/11/21 | 0.7 | Confer with A. Romero-Wagner regarding settlement agreement workstream. |
| Echegaray, Pablo | 06/11/21 | 0.3 | Conference call with S. Stefanik and review team to discuss second-level review of documents for confirmation hearing. |
| Echeverria, Eileen | 06/11/21 | 0.3 | Attend case team meeting with S. Stefanik regarding document review for potential production in confirmation discovery. |
| Finelli, Jon | 06/11/21 | 6.0 | Review creditor comments to credit support annexes and revisions regarding same (4.0); review draft settlement agreement and emails regarding same and related follow up (2.0). |
| Ford, Megan E. | 06/11/21 | 0.3 | Conference with S. Stefanik and others regarding review of documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ford, Stephen | 06/11/21 | 1.8 | Telephone conference with D. Mazer regarding financial advisor declarations (0.5); correspond with K. Benedict and D. Mazer regarding same (0.3); correspond with R. MacKenzie regarding same (0.1); telephone conference with Davis Polk and PJT Partners teams regarding same (0.9). |
| Garg, Paavani | 06/11/21 | 0.5 | Review MDT Agreement. |
| Giddens, Magali | 06/11/21 | 4.3 | Research precedent case with archived documents (0.7); correspondence with K. Benedict, J. Knudson, E. Townes, A. Quach and others regarding confirmation trial logistics and calendar deadlines (0.9); review calendar deadlines (0.4); review docket filings (0.9); correspondence with A. Quach, X. Duan and R. MacKenzie regarding updating contact list (0.3); call with X. Duan regarding same (0.1); call with R. MacKenzie regarding same (0.1); correspondence with Davis Polk team regarding zoom list for hearing (0.2); send personal injury proof of claim to J. Knudson and E. Townes (0.1); prepare for and file Wilmer Hale fee application notice of hearing (0.3); correspondence with D. Consla regarding same (0.1); correspondence with Prime Clerk regarding same (0.2). |
| Herts, Dylan | 06/11/21 | 5.3 | Draft memorandum regarding claims issues (5.1); email with K. Benedict regarding releases issue (0.1); email with M. Tobak and E. Hwang regarding same (0.1). |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 06/11/21 | 2.0 | Review precedents for confirmation brief and Disclosure Statement and Plan in preparation for hearing. |
| Huebner, Marshall S. | 06/11/21 | 3.3 | Attend call with mediator (0.7); work on three sets of materials requested by mediator including discussions with J. McClammy, J. DelConte and Purdue regarding issues raised (2.1); call with Purdue and J. McClammy regarding notice issues (0.5). |
| Hwang, Eric | 06/11/21 | 5.2 | Draft emails to Davis Polk team regarding settlement questions (0.4); review and revise settlement agreement (2.5); review IAC organization structure chart (1.8); email with S. Bartlett on family groups (0.1); email regarding IAC provisions in settlement agreement (0.2); update trusts related language in settlement agreement (0.2). |
| Kaminetzky, Benjamin S. | 06/11/21 | 8.1 | Call with A. Libby and A. Lees regarding diligence issues (0.2); correspondence regarding schools mediation and discovery (0.3); review and revise drafts of R&Os and expert reports and correspondence and analysis regarding same (5.1); analyze issues regarding document search and review (0.2); review drafts of examiner oppositions and correspondence regarding same (0.8); conference call with M. Tobak, D. Consla, and D. Mazer regarding expert report and strategy (0.6); review Lipson discovery response letter and correspondence regarding same (0.2); correspondence regarding requests for extensions (0.3); calls with M. Huebner and G. McCarthy regarding examiner opposition (0.3); call with E. Kim regarding R&Os (0.1). |
| Khan, Zulkar | 06/11/21 | 11.9 | Revise draft expert papers (1.8); confer with J. Shinbrot regarding expert reports (0.8); cite-check examiner papers (6.9); analyze Purdue's assets and liabilities (2.4). |
| Kim, Eric M. | 06/11/21 | 6.4 | Review and revise responses and objections to requests for production of documents. |
| Klabo, Hailey W. | 06/11/21 | 3.9 | Call with Dechert regarding Minor distributions (0.9); call with E. Vonnegut and J. Peppiatt regarding same (0.3); call with J. Wu regarding Purdue background (0.5); email with Davis Polk tax team (L. Altus, T. Matlock and others) regarding trust agreement review (0.3); email with B. Sieben regarding NOAT trust agreement (0.5); email with NAS counsel regarding scheduling meeting (0.2); email with White & Case regarding PI TDPs (0.2); email with V. Liu regarding NAS Monitoring Trust Agreement (0.5); compile background materials for J. Wu (0.5). |
| Klein, Darren S. | 06/11/21 | 1.7 | Analyze confirmation litigation items (0.6); review settlement agreement and analyze issues regarding same (1.1). |
| Knudson, Jacquelyn Swanner | 06/11/21 | 4.2 | Correspondence with J. McClammy regarding experts (0.2); correspondence with J. McClammy and Dechert regarding same (0.4); correspondence with J. McClammy, B. Kaminetzky, M. Tobak, and Dechert regarding same (0.1); correspondence with J. McClammy, Dechert, and White & Cases regarding same (0.2); telephone conference with J. McClammy and White & Case regarding letter (0.2); correspondence with J. McClammy, E. Townes and Prime Clerk regarding confirmation notice materials (0.4); correspondence with J. McClammy, E. Townes, Milbank Tweed, Debevoise Plimpton, and Joseph Hage regarding same (0.2); review final social media ads (0.5); correspondence with C. Ricarte and J. Bragg regarding same |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| | | | (0.3); correspondence with J. Peppiatt, J. Wu, and H. Klabo regarding claims questions (0.9); correspondence with D. Mazer regarding experts (0.1); correspondence with Davis Polk team and Prime Clerk regarding solicitation (0.1); correspondence with Davis Polk team regarding claims workstream (0.1); correspondence with K. Benedict regarding same (0.1); draft response to Creditors' Committee regarding confirmation hearing notice (0.4). |
| Knudson, Jacquelyn Swanner | 06/11/21 | 2.9 | Correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); draft letter of engagement for expert (0.6); telephone conference with J. McClammy, White & Case, and Dechert regarding claims experts (0.7); review and revise landing page website (0.9); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2); correspondence with J. Dartez regarding claims workstream (0.2). |
| Kratzer, David | 06/11/21 | 1.4 | Analyze Plan supplement issues (0.8); call with S. Moller regarding same (0.1); analyze Plan issues (0.5). |
| Lele, Ajay B. | 06/11/21 | 0.6 | Review revised emergence structure chart. |
| Levine, Zachary | 06/11/21 | 1.6 | Review emails from Davis Polk restructuring, tax and M&A teams regarding Plan supplement issues. |
| Libby, Angela M. | 06/11/21 | 1.3 | Call with A. Lees and B. Kaminetzky regarding information sharing (0.2); review settlement agreement (1.1). |
| Massman, Stephanie | 06/11/21 | 16.6 | Prepare for and attend call with T. Matlock, L. Altus and Y. Yang regarding restructuring steps deck (1.0); prepare for and attend call with Ad Hoc Committee counsel and Purdue regarding emergence issues (1.0); call with Ad Hoc Committee counsel regarding insurance issues (0.5); calls with E. Vonnegut regarding Plan Supplement documents (0.2); review and revise Plan Supplement documents (9.0); correspondence with Davis Polk team regarding Plan and Plan supplement issues (3.0); correspondence with creditors' counsel regarding various Plan and Plan supplement issues (1.9). |
| Mazer, Deborah S. | 06/11/21 | 12.7 | Teleconference with S. Ford regarding PJT Partners expert report (0.5); call with Dechert and Davis Polk team regarding expert reports (0.4); call with Davis Polk and PJT Partners teams regarding expert report (1.2); call with Davis Polk, Dechert and Cornerstone teams regarding G. Gowrisankaran expert report (0.4); teleconference with K. Benedict, A. Whisenant, J. Shinbrot and others regarding expert workstreams (0.7); teleconference with M. Tobak regarding expert reports (0.4); teleconference with Davis Polk team regarding discovery binders (0.2); teleconference with J. Shinbrot regarding DelConte report (0.1); review and revise expert reports (8.8). |
| McCarthy, Gerard | 06/11/21 | 7.5 | Review Ad Hoc Committee examiner brief (1.2); call with G. Cardillo regarding same (0.4); review Creditors Committee examiner brief (1.3); emails regarding expert work (0.1); call with D. Blabley regarding examiner brief (0.3); call with G. Cardillo regarding same (0.1); call with G. Cardillo regarding Creditors Committee examiner brief (0.4); call with M. Tobak regarding expert and discovery workstreams (0.6); emails with M. Huebner regarding Creditors Committee brief (0.3); review Creditors Committee comments to Debtors' brief (0.6); call |

Invoice No.7037226
Invoice Date: July 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with S. Brauner regarding examiner brief (0.4); email with M. Huebner regarding call with S. Brauner (0.2); call with M. Huebner and B. Kaminetzky regarding examiner brief (0.2); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding confirmation workstreams and discovery (0.5); revise examiner brief (0.3); review MSGE brief (0.2); email with Purdue regarding revised brief (0.1). |
| McClammy, James I. | 06/11/21 | 4.3 | Teleconference with Davis Polk team and White & Case regarding potential confirmation experts (0.4); teleconference with Davis Polk team and Dechert regarding minor claimant issues (0.5); analyze claims issues (3.4). |
| Moller, Sarah H. | 06/11/21 | 1.6 | Revise Plan supplements (1.3); review email regarding Plan issues (0.2); revise Plan documents checklist (0.1). |
| Morrione, Tommaso | 06/11/21 | 11.2 | Create Sources Cited in Debtor's Reply to Examiner Motion binder, as per T. Sun (5.8); prepare Offensive RFPs portfolio, as per E. Kim (2.8); attend meeting concerning RFP portfolio deliver, as per D. Mazer (0.6); create Debtors R&Os to RFPs portfolio, as per E. Kim (1.6); revise RFP portfolio for Z. Khan (0.4). |
| O'Toole, Daniel | 06/11/21 | 3.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/11/21 | 2.0 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.5); attend Davis Polk review team meeting regarding confirmation discovery review (0.3); confer with Consenting State advisors, R. Aleali, AlixPartners and Davis Polk team regarding confirmation diligence issues (1.0); confer with S. Thomasch regarding responses to RFPs (0.2). |
| Peppiatt, Jonah A. | 06/11/21 | 3.1 | Call with Dechert regarding minor distributions and related issues (0.7); call with H. Klabo and E. Vonnegut regarding same (0.3); correspond with H. Klabo regarding NAS trust agreement (0.3); correspond with M. O'Neil regarding Hospital abatement form (0.2); correspond with E. Vonnegut regarding claims issues (0.2); correspond with H. Klabo regarding NOAT agreement (0.3); review and revise same (1.1). |
| Romero-Wagner, Alex B. | 06/11/21 | 4.3 | Review and revise annexes to settlement agreement (3.6); emails with J. Finelli regarding same (0.7). |
| Sanfilippo, Anthony Joseph | 06/11/21 | 0.3 | Conference call with S. Stefanik to discuss second-level review progress. |
| Shinbrot, Josh | 06/11/21 | 16.3 | Review K. Benedict comments to Bates White report (0.7); correspondence with D. Mazer regarding same (0.2); review Collura report (0.6); analyze Debtors' initial expert reports (9.7); conference with D. Mazer and Z. Khan regarding expert reports (0.4); conference with Cornerstone regarding expert reports (0.6); conference with M. Tobak, K. Benedict, D. Mazer, A. Whisenant, and Z. Khan regarding Bates White report (0.9); review expert witness research from A. Metcalf and M. Denny (1.5); revise Collura Declaration (0.7); teleconference with D. Mazer regarding same (0.1); correspondence with D. Mazer and Z. Khan regarding service of expert reports (0.3); teleconference with Z. Khan regarding expert reports (0.6). |
| Shpeen, Adam L. | 06/11/21 | 0.2 | Review comments on MDT agreement. |
| Sieben, Brian G. | 06/11/21 | 3.5 | Review description of further assurances agreement in settlement agreement and emails with E. Hwang and J. Schwartz regarding same (1.2); review Disclosure Settlement regarding NOAT (0.2); emails with Paul Weiss and H. Klabo |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding the same (0.2); review draft settlement agreement (1.9). |
| Simonelli, Jessica | 06/11/21 | 7.7 | Meet with K. Benedict, C. Oluwole, S. Stefanik and B. Bias in relation to confirmation discovery (0.5); meet with discovery team in relation to same (0.4); complete review of documents in relation to same (4.3); review portfolio of discovery requests (0.9); review responses to discovery (1.6). |
| Stefanik, Sean | 06/11/21 | 4.1 | Call with K. Benedict, C. Oluwole, and B. Bias regarding discovery issues (0.5); call with Davis Polk review team regarding confirmation document review (0.3); emails with KLD and eDiscovery team regarding collection and review issues (1.0); call with J. Dubel and K. Chau regarding document collections (0.4); review and analyze documents for potential production (1.9). |
| Tasch, Tracilyn | 06/11/21 | 0.8 | Participate in daily check in call with S. Stefanik (0.5); review case team communications and review updates (0.3). |
| Taylor, William L. | 06/11/21 | 2.5 | Participate in conference call with Ad Hoc advisors regarding emergence workstreams (1.0); prepare for and follow-up regarding same (0.7); review and analyze emergence structure issues (0.8). |
| Tobak, Marc J. | 06/11/21 | 6.4 | Review and revise draft email to Purdue regarding experts (0.3); review and revise draft liquidation expert report (1.0); correspondence with J. Lowne regarding valuation and liquidation expert reports (0.3); correspondence with R. Aleali, J. Turner, J. DelConte regarding valuation and liquidation expert reports (0.2); revise draft responses and objections to document requests served on Debtors (0.3); conference with J. O'Connell, J. Turner, T. Melvin, D. Consla, K. Benedict, and D. Mazer regarding valuation expert report (0.8); conference with K. Benedict regarding expert reports (0.1); correspondence with B. Kaminetzky, J. McClammy, D. Consla, and D. Mazer regarding valuation expert report (0.4); conference K. Benedict, D. Mazer, H. Coleman, M. Cusker Gonzalez, and D. Gentin Stock regarding expert analyses (0.4); conference with K. Benedict regarding expert reports (0.1); conference with B. Kaminetzky, D. Consla, and D. Mazer regarding valuation expert report (0.5); revise draft responses and objections to document requests served on Debtors (0.6); conference with G. McCarthy regarding examiner motion (0.4); conference with K. Benedict, D. Mazer, J. Shinbrot, M. Cusker Gonzalez, J. Newmark, and D. Gentin Stock regarding expert reports (0.4); revise draft responses and objections to document requests served on Debtors (0.2); conference with G. McCarthy regarding examiner motion (0.2); revise draft responses and objections to document requests served on Debtors (0.2). |
| Tobak, Marc J. | 06/11/21 | 5.1 | Conference with E. Vonnegut, S. Birnbaum, R. Shore, and A. Kramer regarding insurance issues (0.5); conference with J. O'Connell, J. Turner, K. Benedict, and D. Consla regarding expert report (0.4); conference with D. Consla regarding PJT Partners expert report (0.1); correspondence with M. Kesselman and B. Kaminetzky regarding PJT Partners' expert report (1.0); revise draft DelConte expert report (1.0); correspondence with M. Kesselman regarding PJT Partners expert report (0.3); conference with G. McCarthy regarding examiner motion and discovery (0.4); conference with K. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict, D. Mazer, and Z. Khan regarding expert reports (0.4); conference with D. Mazer regarding expert reports (0.4); correspondence with E. Townes regarding DOAR engagement (0.2); correspondence with NCSG regarding request for extension (0.4). |
| Townes, Esther C. | 06/11/21 | 3.6 | Correspondence with A. Cepregi and M. Tobak regarding engagement for confirmation trial (0.1); review precedent engagement letters regarding same (0.2); review logistics proposal and materials analysis regarding same (2.5); correspondences with K. Benedict, K. Houston, M. Giddens, and A. Quach regarding same (0.6); review media materials regarding supplemental confirmation hearing notice Plan (0.1); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 06/11/21 | 2.8 | Call regarding potential guardian structures for NAS distributions with Davis Polk and Dechert teams (0.8); call with J. Peppiatt and H. Klabo regarding trust issues (0.3); call with S. Gilbert regarding insurance finding (0.4); call with S. Massman regarding trust documents (0.2); review MDT agreement revisions (0.3); call with S. Massman regarding MDT (0.3); email with Davis Polk team regarding Plan workstreams (0.5). |
| Whisenant, Anna Lee | 06/11/21 | 4.2 | Revise transfer pricing expert report (2.5); call with Bates White regarding same (1.0); call with M. Tobak, K. Benedict, and others regarding same (0.7). |
| Wykstra, Madeleine Vera | 06/11/21 | 0.5 | Attend second-level document review associate meeting. |
| Bias, Brandon C. | 06/12/21 | 2.0 | Review documents for confirmation discovery. |
| Cardillo, Garrett | 06/12/21 | 1.6 | Call with D. Mazer regarding expert witnesses (0.6); draft evidence chart (1.0). |
| Consla, Dylan A. | 06/12/21 | 0.2 | Call with S. Ford regarding examiner motion. |
| Dixon, III, Roy G. | 06/12/21 | 3.2 | Revise annexes for Sackler Family A-side groups. |
| Finelli, Jon | 06/12/21 | 4.0 | Review and revise annexes, settlement agreement and related follow up. |
| Garg, Paavani | 06/12/21 | 7.3 | Revise PAT agreement. |
| Herts, Dylan | 06/12/21 | 2.4 | Revise memorandum regarding claims issue (2.2); email with J. Knudson regarding same (0.2). |
| Hwang, Eric | 06/12/21 | 6.3 | Coordinate and correspondence with Davis Polk team regarding settlement agreement comments (0.7); incorporate multiple rounds of comments to consolidated settlement agreement (5.6). |
| Khan, Zulkar | 06/12/21 | 11.7 | Review examiner papers citations (7.4); correspond with S. Ford regarding assets and liabilities (1.2); confer with S. Ford regarding same (0.2); confer with G. Cardillo regarding examiner papers (0.2); revise and analyze expert report papers (2.7). |
| Kim, Eric M. | 06/12/21 | 0.5 | Review and revise draft responses and objections to requests for production of documents. |
| Klabo, Hailey W. | 06/12/21 | 0.4 | Email with NAS counsel regarding call concerning minor distributions (0.2); review revised draft of trust agreement (0.2). |
| Knudson, Jacquelyn Swanner | 06/12/21 | 4.4 | Correspondence with H. Klabo regarding claims issues (0.1); correspondence with Prime Clerk and H. Klabo regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding confirmation hearing noticing (0.1); |

118

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. McClammy, E. Townes, and Prime Clerk regarding landing page (0.2); correspondence with D. Herts regarding advertising memorandum (0.3); review same (3.1); correspondence with J. Shinbrot regarding claims memorandum (0.2); correspondence with J. McClammy regarding claims call (0.1); correspondence with J. McClammy, J. Peppiatt, and H. Klabo regarding same (0.1). |
| Libby, Angela M. | 06/12/21 | 2.4 | Review and revise settlement agreement. |
| Mazer, Deborah S. | 06/12/21 | 9.1 | Conference with A. Whisenant regarding Bates White report (0.4); review and revise expert reports (8.3); correspondence with M. Tobak and Z. Khan regarding same (0.4). |
| McCarthy, Gerard | 06/12/21 | 6.1 | Review emails on NCSG discovery (0.3); email with NCSG regarding same (0.1); review draft MSGE examiner brief (0.7); review C. Ricarte comments to examiner brief (0.1); review R. Silbert comments to examiner brief (0.3); call with G. Cardillo regarding implementation of same (0.3); email with R. Silbert regarding comments (0.1); email with D. Klein and H. Klabo regarding TDP question and response (0.2); call with G. Cardillo regarding same (0.1); review NCSG discovery (0.3); prepare for call with MSGE (0.2); call with K. Maclay and others regarding examiner brief (0.6); correspondence with G. Cardillo regarding same (0.2); call with J. McClammy regarding NCSG call (0.2); prepare for NCSG call (0.3); call with NCSG regarding discovery (0.2); email with B. Kaminetzky and M. Tobak regarding NCSG discovery (0.2); revise examiner brief (0.8); call with G. Cardillo regarding revisions (0.4); review emails from M. Tobak and B. Kaminetzky regarding discovery (0.2); review M. Huebner comments to examiner brief (0.1); review revised MSGE examiner brief (0.2). |
| Morrione, Tommaso | 06/12/21 | 4.7 | Finalize R&O, Examiner Opinions, and RFP portfolios (1.5); coordinate printing and mailing of same, as per D. Mazer and E. Kim (0.6); prepare expert reports binder, as per D. Mazer (2.6). |
| O'Toole, Daniel | 06/12/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Peppiatt, Jonah A. | 06/12/21 | 2.1 | Correspond with H. Klabo regarding claims issues (0.3); review and revise NOAT agreement (1.8). |
| Shinbrot, Josh | 06/12/21 | 16.0 | Research claims issues for memorandum on same (6.3); draft memorandum regarding claims issues (9.6); correspondence with J. Knudson regarding same (0.1). |
| Simonelli, Jessica | 06/12/21 | 0.5 | Complete review of documents for potential confirmation discovery. |
| Stefanik, Sean | 06/12/21 | 0.1 | Review status of document review. |
| Tobak, Marc J. | 06/12/21 | 2.7 | Correspondence with NCSG regarding discovery extension (0.6); correspondence with B. Kaminetzky regarding same (0.3); review and revise Collura and Gowrisankaran expert reports (1.8). |
| Whisenant, Anna Lee | 06/12/21 | 2.3 | Revise transfer pricing expert report (1.8); call with D. Mazer regarding same (0.2); review R. Collura expert report (0.3). |
| Bias, Brandon C. | 06/13/21 | 5.0 | Review documents for confirmation discovery (3.0); conference with B. Kaminetzky, M. Tobak, and E. Kim regarding responses and objections to requests for production (2.0). |
| Danzo, Melissa | 06/13/21 | 1.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dartez, Jackson | 06/13/21 | 3.1 | Videoconference with B. Kaminetzky, M. Tobak, and E. Kim regarding responses to document requests (1.0); draft letter to Professor Lipson responding to letter regarding document requests (2.1). |
| Dixon, III, Roy G. | 06/13/21 | 1.4 | Finalize drafts of credit support annexes (1.0); confer with F. Finelli and E. Hwang regarding same (0.2); distribute same to counterparties (0.2). |
| Finelli, Jon | 06/13/21 | 2.5 | Review and comments to Sackler Family A-Side annexes and correspondence regarding same. |
| Garg, Paavani | 06/13/21 | 8.8 | Revise PAT Agreement. |
| Herts, Dylan | 06/13/21 | 1.8 | Revise memorandum regarding claims issue (1.6); email with J. Knudson regarding same (0.2). |
| Hwang, Eric | 06/13/21 | 0.5 | Revise settlement agreement (0.3); coordinate regarding settlement workstreams (0.2). |
| Kaminetzky, Benjamin S. | 06/13/21 | 4.5 | Analyze and correspondence regarding expert reports and strategy (0.8); review and revise drafts of responses and objections and correspondence regarding same and strategy (1.2); review drafts and revise to examiner briefs and correspondence regarding same and support (0.7); conference call with E. Kim, M. Tobak, B. Bias, J. Dartez, and S. Simonelli regarding responses and objections strategy (1.5); email with Davis Polk team regarding Special Committee meeting, 6/16 hearing and request for extension (0.3). |
| Khan, Zulkar | 06/13/21 | 10.6 | Analyze examiner papers (2.8); cold read examiner papers (3.4); analyze examiner case law (1.1); revise examiner papers based on M. Huebner and G. Cardillo feedback (0.8); confer with G. Cardillo and others regarding examiner hearing (0.3); analyze and revise expert report papers (2.2). |
| Kim, Eric M. | 06/13/21 | 9.1 | Conference with B. Kaminetzky, M. Tobak, and others regarding responses and objections to requests for production of documents (1.5); review and revise same (7.6). |
| Klabo, Hailey W. | 06/13/21 | 11.6 | Revise NAS Monitoring Trust Agreement (7.2); revise Hospital Trust Agreement (4.4). |
| Knudson, Jacquelyn Swanner | 06/13/21 | 4.4 | Correspondence with D. Mazer regarding expert reports (0.1); review and revise advertising memorandum (0.8); correspondence with D. Herts regarding same (0.1); review and revise claims memorandum (3.1); correspondence with J. Shinbrot regarding same (0.1); correspondence with J. McClammy regarding experts (0.2). |
| Kratzer, David | 06/13/21 | 0.3 | Analyze Plan issues (0.2); correspond with S. Massman regarding same (0.1). |
| Lele, Ajay B. | 06/13/21 | 0.2 | Emails to E. Diggs regarding NewCo structure. |
| Libby, Angela M. | 06/13/21 | 2.2 | Review settlement agreement and provide comments to Davis Polk settlement team. |
| Mazer, Deborah S. | 06/13/21 | 8.6 | Conference with Z. Khan regarding expert reports (0.4); review and revise expert reports (7.6); correspondence with M. Tobak, Z. Khan, Dechert team and Purdue regarding same (0.6). |
| McCarthy, Gerard | 06/13/21 | 0.2 | Call with M. Tobak regarding expert and discovery workstreams. |
| Peppiatt, Jonah A. | 06/13/21 | 0.2 | Correspond with L. Femino regarding TDP. |
| Shinbrot, Josh | 06/13/21 | 2.2 | Revise memorandum on claims issues (1.5); correspondence with J. Knudson regarding same (0.2); correspondence with M. Tobak, K. Benedict, D. Mazer, Z. Khan, and A. Whisenant regarding expert reports (0.3); review revised R. Collura |

Invoice No.7037226
Invoice Date: July 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | declaration (0.2). |
| Sieben, Brian G. | 06/13/21 | 4.0 | Review settlement and support agreements (2.1); draft further assurances agreement (1.9). |
| Simonelli, Jessica | 06/13/21 | 7.2 | Meet with B. Kaminetzky, M. Tobak, E. Kim, B. Bias, and J. Dartez to discuss discovery responses (1.5); revise discovery responses based on meeting (4.1); complete review of documents for potential confirmation discovery (1.6). |
| Stefanik, Sean | 06/13/21 | 0.1 | Emails with P. Astras regarding document collections. |
| Taylor, William L. | 06/13/21 | 0.2 | Correspondence with R. Aleali and others regarding emergence issues. |
| Tobak, Marc J. | 06/13/21 | 6.9 | Revise G. Gowrisankaran report (0.4); review and revise draft responses and objections to NCSG request for production (0.2); conference with B. Kaminetzky, E. Kim, B. Bias, and J. Simonelli regarding responses and objections to discovery requests (1.5); correspondence with D. Mazer regarding expert reports (0.1); correspondence with C. Landau regarding NCSG discovery request (0.2); conference with G. McCarthy regarding examiner motion discovery (0.2); revise draft J. DelConte expert report (0.7); conference with E. Kim regarding responses and objections (0.1); revise draft responses and objections to NCSG requests for production (0.9); conference with E. Kim regarding responses and objections (0.2); conference with J. McClammy and S. Carvajal regarding letter concerning district court jurisdiction (0.2); revise draft response and objections to discovery requests (0.3); correspondence with Purdue regarding responses and objections to discovery requests (0.3); correspondence with J. Turner regarding expert report (0.1); revise draft J. Turner expert report (0.7); revise draft J. DelConte expert report (0.8). |
| Townes, Esther C. | 06/13/21 | 0.3 | Analyze trial logistics (0.1); draft summary regarding same (0.2). |
| Vonnegut, Eli J. | 06/13/21 | 2.1 | Review and comment on MDT trust agreement. |
| Whisenant, Anna Lee | 06/13/21 | 2.5 | Review transfer pricing expert report for redactions (2.0); review M. Rule declaration (0.5). |
| Benedict, Kathryn S. | 06/14/21 | 3.2 | Correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding hearing logistics (0.3); correspondence with M. Tobak and E. Kim regarding meet and confers (0.2); correspondence with M. Tobak and D. Mazer regarding experts (0.3); review letter from Professor Lipson and counsel to P. Jackson (0.2); review responses and objections (0.5); review correspondence with B. Kaminetzky, M. Tobak, E. Kim, and others regarding same (0.6); review correspondence with M. Huebner, J. McClammy, S. Carvajal and others regarding joint tribunal letter (0.4); review correspondence among M. Tobak, D. Mazer, and others regarding expert reports (0.7). |
| Bennett, Aoife | 06/14/21 | 3.2 | Cross-reference portfolio of sources cited in Debtor's opposition to examiner motion with cases cited in brief (0.4); create tracker spreadsheet of request for production responses and input information responses per J. Simonelli (2.2); update expert designations tracker with newly received designations per D. Mazer (0.6). |
| Bias, Brandon C. | 06/14/21 | 9.3 | Facilitate Cobra review of duplicate documents to apply consistent redactions to confirmation discovery documents (3.0); review documents for confirmation discovery (5.0); revise responses and objections to requests for production |

Invoice No.7037226
Invoice Date: July 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.3). |
| Cardillo, Garrett | 06/14/21 | 4.6 | Call with G. McCarthy and M. Tobak regarding confirmation evidence chart (1.1); revise confirmation evidence chart (3.5). |
| Consla, Dylan A. | 06/14/21 | 1.2 | Emails with AlixPartners and others regarding expert report issues (0.1); emails with S. Massman regarding Plan treatment of surety issues (0.2); emails with AlixPartners and others regarding surety issue (0.3); call with E. Vonnegut and others regarding Plan workstreams (0.6). |
| Danzo, Melissa | 06/14/21 | 4.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/14/21 | 8.3 | Revise draft responses and objections to document requests served by Non Consenting States Group (3.1); analyze case documents pursuant to document review protocol (5.2). |
| Dixon, III, Roy G. | 06/14/21 | 0.8 | Call with A. Libby, J. Finelli, J. Weiner, and E. Hwang regarding settlement agreement (0.5); revise NewCo credit support agreement to reflect comments provided (0.3). |
| Finelli, Jon | 06/14/21 | 1.0 | Call with Davis Polk team regarding IAC covenants in settlement agreement and related follow up (0.5); review revised draft of settlement agreement and emails regarding same (0.5). |
| Ford, Megan E. | 06/14/21 | 0.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Garg, Paavani | 06/14/21 | 2.5 | Attend weekly team call (0.8); revise MDT agreement (1.7). |
| Guo, Angela W. | 06/14/21 | 2.1 | Confer with C. Oluwole regarding confirmation discovery reserve (0.1); review plea agreement for information regarding confirmation discovery reserve (0.6); correspondence with C. Oluwole regarding same (0.1); review documents pursuant to diligence production (0.3); review confirmation discovery related correspondence (0.9); correspondence with R. MacKenzie regarding working group list for confirmation discovery (0.1). |
| Houston, Kamali | 06/14/21 | 6.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Huebner, Marshall S. | 06/14/21 | 3.8 | Calls and emails with mediator, E. Vonnegut, J. McClammy and Purdue regarding status and informational and document requests (1.7); emails and calls regarding in person sessions and logistics (0.3); call with B. Kaminetzky regarding Plan issues and discovery (0.3); review expert report and emails regarding other reports (0.5); calls with A. Preis and E. Fisher regarding schools issues (0.7); emails and revise draft of letter regarding confirmation hearing structure (0.3). |
| Hwang, Eric | 06/14/21 | 6.1 | Revise settlement agreement (1.5); prepare issues list on settlement items (0.6); emails with Davis Polk tax and litigation teams on open settlement items (0.3); call with A. Libby and J. Finelli on covenants (0.5); incorporate comments to settlement agreement (0.9); email to J. Weiner on settlement status (0.1); update Plan document checklist (0.4); call with A. Libby and J. Weiner on current status (0.4); call with Davis Polk team on Plan documents (0.6); call with J. Weiner to discuss remedies (0.5); call with S. Massman and others on retained causes of action (0.3). |
| Kaminetzky, Benjamin S. | 06/14/21 | 8.1 | Call with M. Tobak regarding meet and confers (0.2); correspondence regarding meet and confers (0.2); review and edit drafts of expert reports and R&Os and correspondence regarding same and strategy (5.8); correspondence regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | allocation formula and objection (0.1); review documents for production (0.3); correspondence regarding documents preparation and review (0.3); conference call with M. Tobak and E. Vonnegut regarding expert issue (0.2); correspondence regarding extension requests and strategy (0.3); conference call with L. Imes, M. Tobak and E. Kim regarding documents requests and background (0.4); review received R&Os (0.2); call with E. Kim regarding R&Os (0.1). |
| Khan, Zulkar | 06/14/21 | 13.7 | Analyze examiner case law (1.1); analyze and revise expert report papers (10.2); confer with G. Cardillo regarding examiner case law (0.1); confer with D. Mazer and M. Tobak (0.5); correspond with D. Mazer regarding expert reports (1.8). |
| Kim, Eric M. | 06/14/21 | 11.0 | Review, revise, and serve responses and objections to requests for production of documents (9.5); review responses and objections to Debtors' requests for production of documents (1.5). |
| Klabo, Hailey W. | 06/14/21 | 10.3 | Revise Plan document checklist (0.3); revise NAS Monitoring Trust Agreement (0.5); email with J. Peppiatt regarding trust agreements (0.9); call with J. McClammy, E. Vonnegut, J. Peppiatt, and J. Knudson regarding claims issues (0.3); revise Purdue Plan document checklist (0.5); call with E. Vonnegut, J. Peppiatt, S. Massman and others regarding Plan workstreams (0.6); revise TDP (3.0); call with NAS counsel regarding minor distributions (0.7); revise PI Trust Agreement (3.5). |
| Knudson, Jacquelyn Swanner | 06/14/21 | 6.8 | Telephone conference with J. McClammy regarding experts (0.2); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and Dechert regarding same (0.3); draft update email for creditor constituencies regarding same (0.5); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy and Akin Gump regarding same (0.2); correspondence with J. McClammy and White & Case regarding same (0.2); correspondence with J. McClammy and Kramer Levin regarding same (0.2); draft Purdue update email regarding same (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with M. Tobak regard expert disclosure (0.2); draft expert witness disclosure (0.3); revise same (0.2); correspondence with J. McClammy regarding same (0.3); correspondence with J. McClammy, M. Tobak, and Dechert regarding same (0.1); correspondence with M. Giddens regarding same (0.2); review expert report check list (0.1); review CV for expert (0.5); review and revise engagement letter (0.5); correspondence with J. McClammy and M. Tobak regarding same (0.2); correspondence with R. Silbert, J. McClammy, and Dechert regarding expert (0.2); telephone conference with J. McClammy, E. Vonnegut, J. Peppiatt, and H. Klabo regarding claims issues (0.3); review proposed trust distribution procedures (0.2); review memorandum on claims and advertising issues (0.6); correspondence with J. McClammy, S. Carvajal, J. Dartez, J. Shinbrot, and D. Herts regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 06/14/21 | 1.7 | Correspondence with J. Peppiatt and H. Klabo regarding claims count (0.4); telephone conference with H. Klabo regarding same (0.1); correspondence with J. Peppiatt, H. Klabo, and Prime Clerk regarding same (0.4); conference with |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kratzer, David | 06/14/21 | 8.6 | J. McClammy, M. Ferrante, and Dechert regarding expert report (0.8). Review and revise Plan document checklist (0.9); correspond with S. Moller regarding same (0.2); call with E. Vonnegut, S. Massman and others regarding same (0.7); review and revise notice, identity disclosures, and other Plan supplement issues (4.9); call with H. Israel, S. Bickford, J. Peppiatt and others regarding same (0.7); review and revise Plan documents (1.2). |
| Lele, Ajay B. | 06/14/21 | 1.3 | Attend NewCo structure call with W. Taylor, L. Altus, T. Matlock and E. Diggs (0.6); emails to T. Matlock regarding structure issues (0.6); emails to H. Smith regarding NewCo issues (0.1). |
| Levine, Zachary | 06/14/21 | 5.7 | Call with Davis Polk M&A and tax teams regarding asset transfer issues (0.6); review Plan supplement document drafts (0.5); review revised workstreams chart (0.2); call with S. Massman regarding schedule of retained causes of action (0.2); email with Davis Polk settlement team regarding call (0.2); emails with Davis Polk restructuring team regarding Plan issues (0.2); email with Purdue and co-advisors regarding schedule of retained causes of action (0.5); review emails from Davis Polk restructuring team regarding sureties (0.2); call with Davis Polk Plan team regarding workstreams (1.2); email with Dechert regarding document repository (0.1); call with A. Kramer regarding insurance issues (0.2); emails with S. Massman and Purdue regarding insurance issues (0.3); revise schedule of retained causes of action (0.4); review NCSG proposal (0.4); call with Davis Polk settlement team regarding retained causes of action (0.3); email with Purdue regarding insurance issues (0.2). |
| Libby, Angela M. | 06/14/21 | 5.1 | Call with Davis Polk restructuring and litigation teams regarding snapback mechanics (0.2); call with E. Stodola regarding remedies open issue in settlement agreement (0.6); call with Davis Polk settlement team regarding settlement agreement (0.5); call with Davis Polk Plan and settlement teams regarding status of Plan supplement docs (0.5); extensive review of settlement agreement (2.4); coordinate with creditor stakeholders regarding next steps on open issues in settlement agreement (0.9). |
| Massman, Stephanie | 06/14/21 | 7.0 | Discuss Plan supplement documents with Z. Levine (0.2); call with Plan team regarding status (0.6); discuss Plan supplement documents with E. Vonnegut (0.2); calls with Davis Polk Plan and settlement teams and M. Tobak regarding schedule of retained causes of action (0.4); review and comment on Plan supplement documents (3.6); correspondence with Davis Polk team regarding Plan and Plan supplement matters (2.0). |
| Mazer, Deborah S. | 06/14/21 | 12.7 | Teleconference with M. Clarens regarding Bates White report (0.2); teleconference with M. Rule, R. Collura, M. Clarens, and Z. Khan regarding Collura and Rule expert reports (0.8); teleconference with J. Knudson regarding expert disclosures (0.1); conference with Z. Khan regarding expert reports (0.4); conference with Z. Khan and M. Tobak regarding expert reports (0.6); correspondence with Purdue team, Dechert team, AlixPartners and PJT Partners regarding expert reports (1.1); review and draft expert reports (9.5). |
| McCarthy, Gerard | 06/14/21 | 8.7 | Review confirmation hearing strategy chart (2.4); call with M. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Tobak and G. Cardillo regarding same (1.0); call with G. Cardillo regarding oral argument preparation (0.2); prepare for oral argument on examiner motion (3.4); follow-up call with G. Cardillo regarding same (0.5); call with M. Tobak regarding experts, discovery, and examiner (0.6); review expert reports (0.6). |
| McClammy, James I. | 06/14/21 | 7.6 | Review potential expert report (3.3); correspondence with Davis Polk team regarding confirmation issues (3.3); teleconference with J. Knudson regarding potential expert, planning, and strategy regarding confirmation issues (0.2); conference with J. Knudson, M. Ferrante, and Dechert regarding expert report (0.8). |
| Moller, Sarah H. | 06/14/21 | 4.4 | Revise Plan document checklist (1.4); revise Plan supplements (1.9); call with Davis Polk team regarding status (0.6); review email communications regarding Plan documents (0.3); call with Davis Polk team regarding retained causes of action (0.2). |
| Morrione, Tommaso | 06/14/21 | 2.0 | Update response to examiner motion binder, as per T. Sun. |
| O'Toole, Daniel | 06/14/21 | 4.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/14/21 | 1.2 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.1); review and draft correspondence regarding same and confirmation reserve (1.1). |
| Peppiatt, Jonah A. | 06/14/21 | 7.9 | Call with H. Klabo and others regarding claims issue (0.4); call regarding workstreams with Davis Polk Plan team (0.7); call regarding NAS issues with H. Klabo and others (0.7); call with H. Klabo regarding next steps and TDPs (0.2); review Plan settlement documents (0.4); correspond with H. Klabo regarding minors issues (0.3); correspond with L. Femino regarding claims issues (0.2); review and revise Hospital trust agreement (4.5); review correspondence with Davis Polk Plan team regarding Plan open items (0.5). |
| Robertson, Christopher | 06/14/21 | 7.1 | Discuss exit planning issues with Davis Polk M&A and tax teams (0.6); emails with M. Tobak regarding insurance RFP (0.1); emails with J. DelConte regarding cashflow forecast (0.1); review and comment on AlixPartners expert report (1.5); discuss same with M. Tobak (0.2); discuss Plan workstreams with E. Vonnegut, A. Libby, S. Massman, J. Weiner, Z. Levine and others (0.6); draft confirmation order (0.7); review and revise Canadian claims stipulation (2.9); discuss release issues with A. Libby, J. Weiner and Plan team (0.2); emails with E. Kim regarding NCSG RFP (0.2). |
| Sieben, Brian G. | 06/14/21 | 6.2 | Review and revise further assurances agreement (4.0); emails with J. Schwartz regarding further assurances agreement and diligence review (1.0); review documents provided regarding same (1.2). |
| Simonelli, Jessica | 06/14/21 | 7.9 | Complete review of documents in relation to confirmation discovery (4.4); update tracker of materials in relation to same (0.5); coordinate with assistants to create a tracker of discovery requests (0.6); review discovery responses received and update tracker (2.4). |
| Stefanik, Sean | 06/14/21 | 2.8 | Emails with Davis Polk review team regarding document review (0.8); coordinate review for same (0.4); emails with B. Bias, J. Simonelli, and others regarding discovery issues (0.5); review and analyze documents for potential production (1.1). |
| Taylor, William L. | 06/14/21 | 1.1 | Participate in structures call with L. Altus and others (0.5); |

Invoice No.7037226
Invoice Date: July 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analyze structure issues (0.6). |
| Tobak, Marc J. | 06/14/21 | 5.2 | Conference with G. McCarthy regarding experts, examiner issues, and discovery (0.7); conference with A. Libby, S. Massman, J. Weiner, and Z. Levine regarding schedule of retained causes of action (0.3); conference with C. Landau, B. Kaminetzky, E. Kim, L. Imes, and C. Dysard regarding NCSG discovery requests (0.5); conference with G. McCarthy and G. Cardillo regarding outline of evidence and issues (1.0); final review of responses and objections to discovery requests (0.2); revise DelConte expert report (1.1); plan, review and revise Gowisankaran report (0.4); correspondence with M. Kesselman and R. Silbert regarding expert reports (0.5); correspondence with AHC regarding expert reports (0.2); correspondence with PI AHG regarding expert reports (0.3). |
| Tobak, Marc J. | 06/14/21 | 7.1 | Meet and confer with M. Quinn, E. Kim, K. Porter, and A. Tsier regarding Ad Hoc Committee on Accountability discovery (0.6); call with A. Tsier regarding Ad Hoc Committee on Accountability (0.2); call with B. Kaminetzky regarding meet and confer calls (0.1); prepare for and meet and confer with A. Cahn, West Virginia AG's office, and E. Kim regarding discovery requests to West Virginia (0.4); correspondence regarding expert reports (0.4); correspondence with D. Gentin Stock regarding insurance issues (0.4); revise letter regarding district court joint tribunal (1.2); correspondence with B. Kaminetzky and E. Vonnegut regarding D. Greenspan (0.1); conference with Dechert team regarding same (0.2); correspondence with M. Kesselman regarding expert reports (0.1); correspondence with PJT Partners regarding expert reports (0.3); correspondence regarding AlixPartners expert report (0.2); conference with C. Robertson regarding J. DelConte expert report (0.2); correspondence with J. O'Connell and J. Turner regarding valuation opinion (0.3); correspondence with A. Less regarding expert reports (0.1); call regarding insurance issues (0.2); review and revise responses and objections to discovery requests (0.3); calls with E. Kim regarding responses and objections (0.2); review and revise responses and objections to discovery requests (1.6). |
| Townes, Esther C. | 06/14/21 | 0.3 | Revise trial logistics proposal (0.2); review ER Physician responses to Debtors' RFPs (0.1). |
| Vonnegut, Eli J. | 06/14/21 | 5.3 | Analyze claims treatment issue (0.3); call with Davis Polk litigation team regarding insurance findings (0.3); attend Plan workstreams coordination call and prepare for same (0.7); work on MDT agreement (0.6); call with M. Huebner regarding Plan issues (0.2); call with S. Massman regarding Plan issues (0.2); review and comment on Master TDPs (0.3); review and comment on NewCo credit support agreement (0.3); coordinate Plan workstreams (1.4); review and annotate NCSG proposal letter (0.8); discuss Plan and settlement issues with A. Libby (0.2). |
| Weiner, Jacob | 06/14/21 | 6.0 | Call with A. Libby and E. Hwang regarding settlement workstreams (0.4); call with E. Hwang regarding same (0.7); call with J. Finelli and others regarding settlement agreement (0.5); call with D. Kratzer regarding settlement (0.3); call with Davis Polk team regarding workstreams (0.6); call with G. Koch regarding settlement agreement (0.4); call with Davis |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Polk team regarding Plan issues (0.2); call with S. Massman regarding same (0.2); revise settlement agreement (2.1); coordinate workstreams (0.6). |
| Whisenant, Anna Lee | 06/14/21 | 1.1 | Call with D. Mazer regarding AlixPartners expert reports (0.8); revise portfolio in response to request from M. Clarens (0.3). |
| Wykstra, Madeleine Vera | 06/14/21 | 2.3 | Conduct quality control review of documents (1.7); review guidance regarding same (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Benedict, Kathryn S. | 06/15/21 | 1.3 | Review correspondence with M. Tobak, D. Mazer, and others regarding expert reports (0.8); review expert reports (0.5). |
| Bias, Brandon C. | 06/15/21 | 11.2 | Conference with confirmation discovery team regarding confirmation discovery (0.4); call with K. Chau regarding confirmation discovery (0.3); call with S. Stefanik regarding confirmation discovery (0.3); call with A. Guo regarding confirmation discovery (0.2); facilitate review of confirmation discovery documents for duplicates and to apply consistent redactions (8.0); draft privilege log for confirmation discovery (2.0). |
| Callan, Olivia | 06/15/21 | 3.1 | Compile Debtors' Requests for Production and responses in tracker as per J. Simonelli. |
| Cardillo, Garrett | 06/15/21 | 1.2 | Call with K. Houston regarding confirmation (0.4); call with J. Knudson regarding claims issues (0.8). |
| Clarens, Margarita | 06/15/21 | 3.8 | Review expert reports in advance of service. |
| Consla, Dylan A. | 06/15/21 | 1.7 | Review Canadian stipulation (0.6); call with C. Robertson regarding Canadian claim stipulation (0.3); emails with E. Vonnegut, C. Robertson regarding Canadian stipulation (0.4); emails with E. Vonnegut, A. Libby, others regarding Canadian claims stipulation issues (0.4). |
| Danzo, Melissa | 06/15/21 | 1.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/15/21 | 4.7 | Analyze case documents pursuant to document review protocol. |
| Dixon, III, Roy G. | 06/15/21 | 3.0 | Calls with interested parties regarding IAC provisions (2.4); call with counsel for ad hoc group regarding termination rights and snapback (0.6). |
| Echegaray, Pablo | 06/15/21 | 2.0 | Second-level review of documents for Plan confirmation hearing. |
| Finelli, Jon | 06/15/21 | 3.3 | Call with Debevoise regarding IAC markup and emails regarding same (3.1); review settlement agreement and related follow up (0.2). |
| Ford, Megan E. | 06/15/21 | 5.7 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ford, Stephen | 06/15/21 | 5.5 | Research issues regarding liquidation analysis and claims reconciliation (4.8); correspond with C. Robertson regarding same (0.2); telephone conference with M. Linder regarding same (0.3); telephone conference with D. Consla regarding same (0.1); telephone conference with Davis Polk team regarding Plan confirmation (0.1). |
| Guo, Angela W. | 06/15/21 | 2.6 | Confer with B. Bias regarding Board review materials (0.2); correspondence with B. Bias regarding same (0.5); correspondence with K. Chau regarding same (0.2); confer with K. Chau regarding same (0.1); confer with A. Mendelson regarding same (0.1); review documents for production (0.3); redact claims report for production (0.5); correspondence with R. MacKenzie regarding working group list (0.2); review |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 06/15/21 | 1.7 | documents various diligence-related correspondence (0.5). Discuss confirmation strategy with G. Cardillo (0.2); review and revise engagement agreement for trial consultant (0.9); research and review cases regarding Plan confirmation (0.6). |
| Huebner, Marshall S. | 06/15/21 | 0.8 | Call with B. Kaminetzky and Purdue regarding confirmation litigation issues (0.3); emails and calls regarding schools settlement, documentation and Ad Hoc Committee issues (0.5) |
| Hwang, Eric | 06/15/21 | 12.7 | Incorporate comments to settlement agreement (2.5); call with Milbank, Debevoise and others on IAC provisions (1.5); diligence on IACs (3.0); call with J. Weiner on settlement status (0.4); review family group list (1.2); coordinate settlement workstreams (0.3); call with A. Libby and J. Weiner regarding open settlement items (0.9); call with Kramer Levin on settlement issues (1.0); call with AlixPartners regarding IAC provisions (0.6); follow up call on IAC provisions with Milbank, Debevoise and others (0.8); further revise settlement agreement (0.5). |
| Kaminetzky, Benjamin S. | 06/15/21 | 5.8 | Review drafts of experts reports and comments thereto and correspondence regarding same (3.7); analyze testimony (0.3); review additional expert designations (0.1); review and analyze other parties' responses and objections and analysis regarding next steps (0.6); review materials for examiner argument and correspondence regarding same (0.5); calls with M. Tobak regarding expert reports (0.2); call with M. Huebner regarding confirmation strategy (0.3); call with E. Kim regarding R&O follow up (0.1). |
| Khan, Zulkar | 06/15/21 | 11.0 | Confer with D. Mazer regarding expert reports (0.7); analyze and revise expert reports (7.6); correspond with B. Yu and others regarding service of experts reports (0.6); correspond with A. Whisenant regarding expert reports (0.2); review information related to expert reports (1.9). |
| Kim, Eric M. | 06/15/21 | 5.6 | Conferences with Davis Polk team regarding Confirmation Hearing (1.0); review responses and objections to Debtors' requests for production of documents (3.6); review and revise summaries of same (1.0). |
| Klabo, Hailey W. | 06/15/21 | 11.6 | Revise Hospital Abatement Distribution Form (1.8); call with J. Peppiatt regarding same (0.4); revise NAS PI opt-out (0.1); revise PI TA (7.0); revise PI TDP (0.5); email with E. Vonnegut and J. Peppiatt regarding trust documents (1.5); revise NAS data (0.3) . |
| Klein, Darren S. | 06/15/21 | 1.9 | Call with A. Kramer, D. Kratzer, and others regarding insurance treatment under Plan (0.6); review and analyze settlement agreement provisions (1.3). |
| Knudson, Jacquelyn Swanner | 06/15/21 | 6.7 | Telephone conference with J. McClammy regarding expert (0.1); correspondence with S. Carvajal and J. Dartez regarding same (0.2); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with Dechert regarding same (0.4); review Greenspan expert report (0.3); correspondence with J. McClammy, M. Tobak, and D. Mazer regarding same (0.1); review and revise landing page website (0.3); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.2); correspondence with Akin Gump regarding same (0.1); correspondence with J. Peppiatt, H. Klabo, and Prime Clerk regarding claims question (0.4); correspondence with J. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Peppiatt and H. Klabo regarding same (0.1); correspondence with C. Oluwole regarding transcript cites (0.3); research regarding expert testimony (3.2); correspondence with J. McClammy, Dechert, and M. Ferrante regarding expert report (0.2); correspondence with Davis Polk and Akin Gump teams regarding solicitation issues (0.1); telephone conference with S. Carvajal regarding expert report (0.1); telephone conference with G. Cardillo regarding claims workstream (0.4); correspondence with E. Townes regarding engagement letters (0.1). |
| Kratzer, David | 06/15/21 | 7.1 | Analyze insurance neutrality issues (1.9); call with K. Kreider regarding same (0.1); call with Gilbert, Wilmer, Akin Gump and others regarding same (0.6); review and revise schedules for MDT Agreement (4.2); call with S. Moller regarding same (0.3). |
| Lele, Ajay B. | 06/15/21 | 0.8 | Emails to R. Aleali regarding emergence structuring. |
| Levine, Zachary | 06/15/21 | 7.0 | Emails with Purdue and Davis Polk restructuring team regarding Plan supplement and review precedents regarding same (1.5); review comments to NCSG proposal (0.3); review PAT agreement draft (0.7); email with Purdue regarding injunction and monitor (0.3); review and revise Plan supplement documents (1.4); research issues regarding Plan supplement (1.4); emails with S. Massman and C. Ricarte regarding insurance issues (0.3); revise Plan supplement documents further and correspondence with creditors regarding same (1.1). |
| Libby, Angela M. | 06/15/21 | 5.0 | Call with Debevoise, Milbank, Kramer Levin, Brown Rudnick, Akin regarding AIC provisions in settlement agreement (1.6); follow up call regarding same (1.0); call with Kramer Levin regarding open issues in settlement agreement (0.5); attend weekly advisors call (0.2); call with J. Weiner and E. Hwang regarding workstreams (0.9); analyze open issues in settlement agreement and process to close out issues (0.8). |
| MacKenzie, Robert | 06/15/21 | 0.2 | Review claims objection materials per M. Linder. |
| Massman, Stephanie | 06/15/21 | 10.2 | Call with Ad Hoc Committee, Creditors Committee and insurers' counsel regarding insurance neutrality provisions in Plan (0.6); review, comment on and draft multiple Plan supplement documents (7.5); correspondence with Davis Polk team regarding same (2.1). |
| Mazer, Deborah S. | 06/15/21 | 15.7 | Teleconference with Davis Polk and AlixPartners teams regarding J. DelConte expert report (0.6); teleconferences with Z. Khan regarding expert reports (0.5); teleconferences with M. Tobak regarding same (0.4); teleconference with B. Kohn regarding patent issues related to expert report (0.3); conference with G. McCarthy, J. Knudson, S. Stefanik, G. Cardillo and others regarding Davis Polk litigation team updates and strategy (0.5); draft and review expert reports (12.3); email with AlixPartners, Dechert, and Cornerstone teams regarding expert reports (1.1). |
| McCarthy, Gerard | 06/15/21 | 3.9 | Review expert reports (0.6); call with Davis Polk litigation team regarding confirmation workstreams (0.7); call with M. Tobak regarding discovery, experts and examiner (0.4); call with G. Cardillo regarding examiner and other issues (0.2); review talking points for examiner motion (0.8); call with G. Cardillo regarding revisions to same (1.0); call with Davis Polk litigation and restructuring teams regarding confirmation workstreams |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2). |
| McClammy, James I. | 06/15/21 | 5.3 | Analyze confirmation issues research and strategy (4.6); teleconference with Hospital counsel regarding next steps (0.7). |
| Moller, Sarah H. | 06/15/21 | 1.3 | Revise Plan supplements and communication regarding Plan supplements (0.9); call with D. Kratzer regarding next steps (0.4). |
| Morrione, Tommaso | 06/15/21 | 3.6 | Update Response to Request for Production tracker, as per J. Simonelli. |
| O'Toole, Daniel | 06/15/21 | 4.8 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/15/21 | 0.7 | Review and draft correspondence regarding confirmation discovery (0.4); confer with Cobra, S. Stefanik and B. Bias regarding document redactions (0.3). |
| Peppiatt, Jonah A. | 06/15/21 | 7.7 | Call with Davis Polk team and others regarding insurance issues (1.0); call with Hospitals and Rothstein regarding next steps (0.7); correspond with H. Klabo regarding workstreams (0.9); review Greenspan report (0.4); review and revise trust agreements and related documents (4.7). |
| Robertson, Christopher | 06/15/21 | 6.0 | Revise Canadian stipulation (0.4); review examiner pleadings (1.1); discuss Plan and related issues with Stikeman and counsel to Canadian class action plaintiffs (0.3); discuss Canadian claims issues with D. Consla (0.5); discuss AlixPartners declaration with J. DelConte (0.1); discuss retained causes of action with Z. Levine (0.1); review NCSG letter (0.2); discuss AlixPartners report with J. DelConte and H. Bhattal (0.2); discuss same with M. Tobak (0.5); emails with J. DelConte and H. Bhattal regarding supporting materials for same (0.7); emails with S. Ford regarding same (0.1); further emails and discussions with J. DelConte regarding AlixPartners report (0.9); review revised report (0.6); discuss same with M. Tobak (0.3). |
| Sanfilippo, Anthony Joseph | 06/15/21 | 10.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Sieben, Brian G. | 06/15/21 | 4.9 | Review trust related documentation (1.0); review and revise further assurances agreement and review collateral support documentation (2.0); review revised settlement agreement and comments thereto (1.9). |
| Simonelli, Jessica | 06/15/21 | 7.5 | Meet with M. Tobak and B. Bias regarding confirmation discovery (0.6); create PDF portfolio of documents in relation to same (0.4); complete review of documents in relation to same (2.8); review discovery responses and update tracker accordingly (3.7). |
| Stefanik, Sean | 06/15/21 | 2.3 | Call with Cobra team regarding document review (0.3); call with E. Kim regarding discovery issues (0.1); call with B. Bias regarding discovery issues (0.2); emails with Davis Polk review team regarding document productions and questions (0.7); review and analyze documents for potential production (1.0). |
| Tasch, Tracilyn | 06/15/21 | 6.5 | Review documents regarding confirmation discovery. |
| Taylor, William L. | 06/15/21 | 0.4 | Correspond with R. Aleali and others regarding emergence issues. |
| Tobak, Marc J. | 06/15/21 | 12.7 | Revise draft DelConte report (1.8); call with J. DelConte, HS Bhattal, and D. Mazer regarding DelConte report (0.6); call with C. Robertson regarding same (0.2); conference with B. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kaminetzky regarding same (0.1); review and revise Greenspan report including comments from other Plan supporters (1.8); review and revise Gowrisankaran report including comments from other Plan supporters (1.2); conference with E. Vonnegut regarding insurance issues (0.1); attend call with S. Massman, R. Shore, and insurer counsel regarding insurance neutrality (0.5); conference with G. McCarthy regarding examiner motion (0.3); conference with G. McCarthy, J. Knudson, C. Oluwole, G. Cardillo, S. Stefanik, D. Mazer, and E. Townes regarding omnibus hearing, examiner motion, and confirmation discovery (0.4); final review, revision, and service of Greenspan, Gowrisankaran, DelConte, DeRamus, Collura, and Rule reports (5.7). |
| Townes, Esther C. | 06/15/21 | 2.4 | Correspondence with A. Cepregi regarding engagement letter (0.1); correspondence with A. Quach regarding trial logistics (0.1); review correspondence with Prime Clerk regarding solicitation emails (0.1); review and revise memorandum regarding appellate issues (1.3); review and revise DOAR engagement letter (0.8). |
| Vonnegut, Eli J. | 06/15/21 | 3.1 | Call with insurers' counsel and S. Gilbert regarding insurance neutrality (0.7); review and comment on retained claims schedule (0.6); coordinate Plan workstreams (1.8). |
| Weiner, Jacob | 06/15/21 | 8.9 | Calls with Sackler, Creditors Committee, and Ad Hoc Committee counsel regarding IACs (2.4); call with Ad Hoc Committee counsel regarding the settlement agreement (0.6); call with Milbank regarding same (0.7); call with A. Libby and E. Hwang regarding settlement workstreams (0.9); call with AlixPartners regarding IACs (0.6); call with D. Klein regarding settlement agreement (0.1); call with L. Nguyen regarding same (0.2); calls with E. Hwang regarding settlement (0.6); revise settlement agreement (2.0); coordinate settlement workstreams (0.8). |
| Whisenant, Anna Lee | 06/15/21 | 6.8 | Revise D. Deramus declaration and appendices. |
| Wykstra, Madeleine Vera | 06/15/21 | 3.0 | Quality control review of documents (2.1); review coding protocol (0.5); review correspondence with Davis Polk team regarding coding (0.4). |
| Yu, Brandon | 06/15/21 | 3.9 | Prepare expert report .pdf submissions as per Z. Khan. |
| Benedict, Kathryn S. | 06/16/21 | 0.8 | Correspondence with D. Mazer regarding experts (0.3); correspondence with B. Kaminetzky, G. McCarthy, and others regarding confirmation planning (0.2); review and revise confirmation timeline (0.3). |
| Bennett, Aoife | 06/16/21 | 7.8 | Create tracker of emails in data drive regarding Board and special committee meetings to search for any duplicates per J. Simonelli. |
| Bias, Brandon C. | 06/16/21 | 14.0 | Conference with confirmation discovery team regarding confirmation discovery (0.5); conference with J. Simonelli, K. Chau, and S. Stefanik regarding same (1.5); research issue related to redactions and privilege protections of confirmation discovery documents (7.0); perform quality control check of confirmation discovery documents for production (5.0). |
| Chu, Alvin | 06/16/21 | 5.3 | Review  documents provided by Purdue and its advisors for potential discovery. |
| Consla, Dylan A. | 06/16/21 | 2.2 | Review and revise mediation materials (0.3); meetings with M. Linder regarding mediation issues (0.9); meeting with D. Buschbaum, M. Linder, and others regarding mediation issues (1.0). |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dartez, Jackson | 06/16/21 | 10.3 | Analyze independent director communications in connection with NCSG request for production (3.8); draft chronology of independent director communications (1.6); analyze case documents pursuant to document review protocol (2.8); analyze full prescribing information in connection with analysis of claims issues (1.8); conference with E. Kim, B. Bias, and J. Simonelli regarding examiner hearing and progression of case projects (0.3). |
| Dixon, III, Roy G. | 06/16/21 | 2.4 | Confer with litigation team regarding snapback provisions (0.5); call with interested parties regarding IAC provisions (1.2); call with Davis Polk tax team regarding NewCo credit support agreement (0.4); revise NewCo credit support agreement (0.3). |
| Echegaray, Pablo | 06/16/21 | 4.0 | Review documents for Plan confirmation hearing. |
| Finelli, Jon | 06/16/21 | 3.1 | Call with Davis Polk team regarding settlement mechanics (0.5); call with creditors regarding IAC comments and related follow-up (1.3); emails regarding Asset HoldCo jurisdictions (0.3); call with tax team regarding credit support agreement and revisions to credit support agreement regarding same (1.0). |
| Ford, Megan E. | 06/16/21 | 4.6 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Guo, Angela W. | 06/16/21 | 3.5 | Confer with S Stefanik, C Oluwole, B Bias, K Chau, and others regarding Board materials review and production (0.5); conduct quality check review of documents pursuant to production (1.5); review and redact claims report for production (1.2); correspondence with A. Elder and S. Hussey regarding same (0.3). |
| Huebner, Marshall S. | 06/16/21 | 0.6 | Call with A. Troop regarding district court issues (0.2); call with K. Eckstein regarding multiple issues including schools, confirmation and new directors (0.4). |
| Hwang, Eric | 06/16/21 | 12.0 | Call with M. Tobak and M. Clarens regarding remedies issues (0.5); call regarding IAC provisions with Creditors' Committee and Ad Hoc Committee (1.3); conduct diligence on IAC structure and prepare summary of same (5.8); update Plan document checklist (0.2); update remedies provisions (2.3); calls with J. Weiner regarding settlement agreement (0.7); review IP agreement recital language (0.3); draft notes regarding comments to termination exhibit (0.2); draft email to S. Bartlett regarding diligence task (0.3); coordinate settlement workstreams (0.3); email with B. Sherman regarding settlement next steps (0.1). |
| Kaminetzky, Benjamin S. | 06/16/21 | 4.7 | Review examiner reply brief (0.1); correspondence regarding hearing preparation and materials (0.1); post hearing analysis and correspondence regarding examiner (0.5); conference call with C. Duggan, M. Clarens, M. Kesselman, M. Huebner, and M. Tobak regarding update and next steps (0.6); correspondence regarding NCSG and confirmation litigation (0.2); analysis and correspondence regarding examiner discovery (0.5); call with M. Huebner regarding examiner (0.2); review emails for production (0.4); analysis regarding expert reports (0.8); conference call with S. Stefanik, M. Tobak, E. Kim, G. Cardillo, and G. McCarthy regarding examiner and discovery (0.6); correspondence regarding document reserve issues (0.2); review NCSG R&Os and correspondence |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); prepare for Board meeting (0.3). |
| Khan, Zulkar | 06/16/21 | 8.8 | Review creditor and Sackler Family expert reports (3.2); draft expert report summaries for Purdue (5.6). |
| Kim, Eric M. | 06/16/21 | 4.5 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and others regarding examiner motion (0.7); conference with B. Bias, J. Dartez, J. Simonelli regarding same (0.3); review responses and objections to requests for production of documents (1.5); review documents in connection with same (2.0). |
| Klabo, Hailey W. | 06/16/21 | 6.6 | Revise PI Trust Agreement (4.1); call with V. Liu regarding NAS Monitoring Trust Agreement (0.5); revise TDP (2.0). |
| Klein, Darren S. | 06/16/21 | 2.4 | Review, comment on, and analyze settlement agreement (2.2); review and comment on Hospital trust points (0.2). |
| Knudson, Jacquelyn Swanner | 06/16/21 | 2.3 | Correspondence with Akin Gump regarding landing page website (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding press release (0.1); correspondence with J. Dartez and S. Carvajal regarding claims issues workstream (0.1); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with Dechert regarding expert report (0.2); correspondence with J. McClammy regarding same (0.1); telephone conference with C. Oluwole regarding information request (0.1); correspondence with Davis Polk regarding same (0.6); review and revise expert testimony chart (0.8). |
| Kratzer, David | 06/16/21 | 8.1 | Analyze insurance-related Plan issues (4.3); review and revise Plan and related documents (3.0); review and revise Plan document checklist (0.6); call with S. Moller regarding same (0.2). |
| Lee, Grace | 06/16/21 | 2.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/16/21 | 3.0 | Email with C. Robertson regarding post-emergence issues (0.4); revise PAT agreement (2.6). |
| Libby, Angela M. | 06/16/21 | 3.2 | Call with Kramer Levin, Brown Rudnick, and Akin Gump regarding settlement agreement process (0.3); call with Davis Polk litigation regarding snapback mechanics (0.5); call with Kramer Levin, Akin Gump, and Brown Rudnick regarding IAC provisions in settlement agreement (1.3); review and comment on termination provisions rider (0.6); call with J. Weiner regarding same (0.3); analyze open issues in settlement agreement (0.2). |
| MacKenzie, Robert | 06/16/21 | 2.1 | Review and revise claims objection per M. Linder (1.6); correspondence with C. Robertson and M. Linder regarding same (0.4); email to E. Vonnegut, C. Robertson, M. Linder, and other members of Davis Polk team regarding same (0.1). |
| Massman, Stephanie | 06/16/21 | 3.5 | Review and comment on Plan Supplement documents (2.0); correspondence with Davis Polk team regarding various matters relating to Plan and Plan Supplement (1.5). |
| Mazer, Deborah S. | 06/16/21 | 9.8 | Teleconference with C. Oluwole regarding protective order requirements (0.1); correspondence with Z. Khan and B. Yu regarding expert report binders (0.7); review NCSG, West Virginia, and Sackler Family expert reports (7.1); draft summaries of same (1.5); correspondence with Purdue regarding expert reports (0.4). |
| McCarthy, Gerard | 06/16/21 | 5.1 | Review emails regarding M. Huebner oral argument questions (0.2); call G. Cardillo regarding same (0.2); call M. Tobak |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>regarding same (0.1); call G. Cardillo regarding oral argument preparation and confirmation chart (0.3); review examiner motion (0.3);  call M. Tobak regarding ruling (0.2); call G. Cardillo regarding ruling (0.2); review notes from oral argument (0.3); review precedent examiner orders (0.3); call M. Tobak and G. Cardillo regarding examiner (0.4); call G. Cardillo regarding examiner order (0.4); follow-up call with G. Cardillo (0.3); call with M. Tobak, B. Kaminetzky, and others regarding discovery (0.6); revise proposed examiner order (0.5); call with G. Cardillo regarding additional comments and revisions to proposed examiner order (0.8).</td></tr>
<tr><td>Moller, Sarah H.</td><td>06/16/21</td><td>2.8</td><td>Revise Plan Supplement documents (0.2); research precedents for certain Plan Supplement documents (1.7); revise document checklist (0.8); call with D. Kratzer regarding next steps (0.1).</td></tr>
<tr><td>Morrione, Tommaso</td><td>06/16/21</td><td>8.6</td><td>Prepare confirmation brief precedent materials binder, as per K. Houston.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/16/21</td><td>1.6</td><td>Review and draft correspondence regarding confirmation discovery (0.8); confer with Davis Polk team regarding confirmation discovery review (0.8).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/16/21</td><td>0.6</td><td>Confer with Davis Polk team regarding examiner discovery.</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>06/16/21</td><td>4.5</td><td>Review and revise TDP (0.6); review and revise NAS trust agreement (3.1); correspond with H. Klabo regarding trust agreements (0.8).</td></tr>
<tr><td>Richmond, Marjorie</td><td>06/16/21</td><td>3.0</td><td>Conduct extensive search for documents submitted in bankruptcy proceedings of precedent cases for K. Houston.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/16/21</td><td>0.1</td><td>Email to Milbank Tweed regarding Canadian stipulation.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/16/21</td><td>4.7</td><td>Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery.</td></tr>
<tr><td>Sieben, Brian G.</td><td>06/16/21</td><td>2.4</td><td>Emails with J. Schwartz regarding further assurances agreement and settlement agreement (0.8); review and revise further assurances agreement (1.0); review settlement agreement (0.6).</td></tr>
<tr><td>Simonelli, Jessica</td><td>06/16/21</td><td>9.7</td><td>Meet with S. Stefanik, A. Guo, and B. Bias regarding confirmation discovery (0.5); meet with M. Tobak, C. Oluwole, S. Stefanik, and B. Bias regarding same (0.4); call with B. Bias regarding same (1.0); call with B. Bias and S. Stefanik regarding same (0.2); review documents regarding same (3.5); meeting with E. Kim and B. Bias regarding discovery requests (0.3); review documents regarding same (1.8); draft summary of same (2.0).</td></tr>
<tr><td>Stefanik, Sean</td><td>06/16/21</td><td>7.6</td><td>Call with C. Oluwole, K. Chau, B. Bias, and others regarding confirmation productions (0.5); call with K. Benedict, C. Oluwole, B. Bias, and others regarding confirmation discovery (0.5); call with B. Bias and J. Simonelli regarding same (0.4); call with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding examiner discovery (0.6); draft privilege log (1.5); emails with eDiscovery and KLD teams regarding productions and review searches (1.2); emails with Davis Polk review team regarding documents for potential production (0.8); review and analyze documents for potential production (2.1).</td></tr>
<tr><td>Sun, Terrance X.</td><td>06/16/21</td><td>1.7</td><td>Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation</td></tr>
</tbody>
</table>

134

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discovery. |
| Tobak, Marc J. | 06/16/21 | 5.1 | Correspondence with M. Huebner regarding examiner motion oral argument (0.7); correspondence with G. McCarthy regarding examiner ruling (0.2); correspondence with M. Kesselman, M. Huebner, and B. Kaminetzky regarding examiner order (0.5); correspondence with M. Clarens regarding examiner (0.2); draft summary of examiner hearing, ruling for Board (0.5); attend Davis Polk litigation call regarding discovery issues (0.5); correspondence with G. McCarthy and G. Cardillo regarding examiner ruling (0.5); correspondence with PI Ad Hoc group regarding expert issues (0.4); correspondence with Davis Polk litigation team regarding expert designations (0.2); conference with B. Kaminetzky, G. McCarthy, G. Cardillo, C. Oluwole, and S. Stefanik regarding examiner discovery issues (0.5); correspondence with Davis Polk litigation team regarding examiner discovery (0.5); review West Virginia expert report (0.4). |
| Townes, Esther C. | 06/16/21 | 1.9 | Review and revise DOAR engagement letter (1.6); correspondence with K. Houston regarding same (0.3). |
| Vonnegut, Eli J. | 06/16/21 | 1.2 | Review and revise claimant TDPs (0.8); coordinate Plan Supplement workstreams and emails regarding same (0.4). |
| Weiner, Jacob | 06/16/21 | 10.9 | Call with Creditors Committee and Ad Hoc Committee regarding settlement issues (0.3); calls with A. Libby regarding same (0.5); call with J. Finelli regarding same (0.1); calls with E. Hwang regarding same (0.9); call with M. Tobak and others regarding settlement issues (0.5); call with Milbank Tweed, Debevoise & Plimpton, Creditors Committee, and Ad Hoc Committee regarding IAC issues (1.2); call with Z. Levine regarding Plan (0.2); call with S. Massman regarding same (0.1); draft term sheet (2.7); diligence related to settlement entities (0.5); revise settlement agreement (2.9); correspondence with Ad Hoc Committee regarding settlement issues (0.2); coordination of settlement-related workstreams (0.8). |
| Whisenant, Anna Lee | 06/16/21 | 0.5 | Call with M. Clarens regarding Examiner motion. |
| Wykstra, Madeleine Vera | 06/16/21 | 3.2 | Continue quality control review of documents. |
| Benedict, Kathryn S. | 06/17/21 | 1.3 | Correspondence with D. Mazer regarding experts (0.2); review responses and objections analysis (0.2); correspondence with M. Tobak, G. Cardillo, D. Mazer, and others regarding confirmation planning (0.4); correspondence with B. Bias and others regarding confirmation discovery (0.3); review examiner appointment order (0.2). |
| Bennett, Aoife | 06/17/21 | 7.6 | Prepare portfolio of claims materials for expedited delivery to partner per S. Carvajal (3.8); update expert report portfolio tables of authority with descriptions of exhibits and appendices per D. Mazer (2.6); coordinate with copy center and mail room for print and delivery of expert report binders to attorneys per D. Mazer (1.2). |
| Bias, Brandon C. | 06/17/21 | 12.8 | Conference with confirmation discovery team regarding confirmation discovery (0.4); conference with E. Kim and requests for production team regarding requests for production (0.4); review documents for confirmation discovery (3.0); call with S. Stefanik regarding confirmation discovery review (0.2); conference with Cobra review team regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | duplicate review and redactions for confirmation discovery documents (0.3); facilitate Cobra review of confirmation discovery documents (6.0); perform quality control check of confirmation discovery documents for production (2.5). |
| Callan, Olivia | 06/17/21 | 1.5 | Compile responses to Debtors' Requests for Production in tracker as per J. Simonelli. |
| Cardillo, Garrett | 06/17/21 | 0.5 | Call with G. McCarthy regarding confirmation trial planning. |
| Consla, Dylan A. | 06/17/21 | 0.4 | Call with Prime Clerk regarding solicitation issues (0.1); emails with Prime Clerk and others regarding solicitation issues (0.3). |
| Dartez, Jackson | 06/17/21 | 10.9 | Teleconference with J. McClammy and J. Knudson regarding claims issues (0.3); videoconference with M. Tobak and E. Kim regarding requests for production strategy (0.5); analyze case documents in connection with document requests served by Non-Consenting States Group (4.2); analyze case documents pursuant to document review protocol (5.9). |
| Dixon, III, Roy G. | 06/17/21 | 1.5 | Call with counterparties regarding credit support annexes (1.1); confer with restructuring team regarding credit support annexes (0.4). |
| Finelli, Jon | 06/17/21 | 1.9 | Prepare for and call with Debevoise & Plimpton and creditors regarding annexes and related follow-up (1.5); emails with Davis Polk tax team regarding credit support agreement and revisions regarding same (0.4). |
| Ford, Megan E. | 06/17/21 | 3.4 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ghile, Daniela | 06/17/21 | 8.8 | Review documents for privilege, confidentiality, and professional eyes only designations. |
| Houston, Kamali | 06/17/21 | 9.2 | Revise direct and expedited appeals memorandum (6.0); coordinate trial logistics for confirmation hearing (1.2); identify and review cases regarding confirmation of reorganization plans (1.0); call with document review team to discuss review of documents to provide to examiner (0.5); begin reviewing documents for production to examiner (0.5). |
| Hwang, Eric | 06/17/21 | 6.8 | Update exhibit to settlement agreement (0.9); review obligor list and email to J. Finelli regarding same (0.5); call with Debevoise & Plimpton and others regarding credit support annexes (1.0); calls with J. Weiner on settlement next steps (0.4); coordinate settlement workstreams (0.2); incorporate comments to remedies provisions (1.1); email to A. Libby regarding settlement exhibit (0.3); email to Creditors' Committee and Ad Hoc Committee regarding remedies (0.3); draft updated list of open issues (1.2); review remedies provisions (0.5); email to Akin Gump regarding remedies framework (0.3); email to M. Tobak regarding settlement agreement (0.1). |
| Kaminetzky, Benjamin S. | 06/17/21 | 6.1 | Correspondence and analysis regarding examiner work plan and review and revise same (0.5); review documents for production and correspondence regarding same (0.4); attend Board meeting (1.5); analysis and correspondence with Davis Polk team regarding examiner appointment order (0.5); review and revise drafts of same (0.3); attend special committee meeting (0.4); prepare for same (0.3); correspondence regarding follow-up with special committee members regarding discovery (0.9); analyze expert reports (0.6) correspondence with Davis Polk team regarding expert reports and next steps (0.5); correspondence regarding discovery and |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>meet and confers strategy (0.2).</td></tr>
<tr><td>Khan, Zulkar</td><td>06/17/21</td><td>1.6</td><td>Confer with M. Tobak and D. Mazer regarding expert reports (0.5); analyze creditor and Sackler Family expert reports (1.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>06/17/21</td><td>11.5</td><td>Attend Special Committee meeting (0.5); conference with C. Oluwole, S. Stefanik, and B. Bias regarding examiner discovery (0.5); call with eDiscovery team regarding same (0.3); conference with M. Tobak, G. McCarthy, and S. Stefanik regarding same (0.5); draft memorandum regarding document review (2.5); review and analyze responses and objections to requests for production of documents (4.5); email with M. Tobak, G. McCarthy, and S. Stefanik regarding examiner discovery (2.7).</td></tr>
<tr><td>Klabo, Hailey W.</td><td>06/17/21</td><td>10.1</td><td>Revise TDP (0.5); call with L. Porcari (0.1); revise PI Trust Agreement (3.0); email E. Vonnegut and J. Peppiatt regarding trust questions (1.5); revise NOAT Agreement (5.0).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>06/17/21</td><td>3.3</td><td>Telephone conference with J. McClammy regarding claims issues workstream (0.4); video conference with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.3); correspondence with Davis Polk regarding same (1.1); correspondence with J. Dartez and S. Carvajal regarding expert report tasks (1.1); correspondence with H. Klabo regarding claims information request (0.1); correspondence with H. Klabo and Prime Clerk regarding same (0.2); correspondence with G. Cardillo regarding expert designation (0.1).</td></tr>
<tr><td>Kratzer, David</td><td>06/17/21</td><td>4.1</td><td>Review and revise insurance schedules (3.3); correspond with A. Kramer regarding same (0.3); correspond with S. Massman regarding same (0.2); review and revise Plan document checklist (0.2); correspond with S. Moller regarding same (0.1).</td></tr>
<tr><td>Lee, Grace</td><td>06/17/21</td><td>5.1</td><td>Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery and draft summary regarding same.</td></tr>
<tr><td>Levine, Zachary</td><td>06/17/21</td><td>6.8</td><td>Revise trust agreement (6.5); email tax regarding trust agreement issue (0.1); review revised workstreams chart (0.2).</td></tr>
<tr><td>Libby, Angela M.</td><td>06/17/21</td><td>2.8</td><td>Call with Debevoise & Plimpton and creditors regarding Sackler Family Side A credit support annexes (1.0); review emails from E. Hwang regarding remedies issues (0.2); review remedies and termination events riders (0.6); coordinate open issues in settlement agreement (1.0).</td></tr>
<tr><td>Massman, Stephanie</td><td>06/17/21</td><td>5.5</td><td>Call with Davis Polk team regarding PI claims issues (0.3); call with Purdue, AlixPartners, Davis Polk mergers & acquisitions and Davis Polk tax teams regarding transfer of PPLP subsidiaries to NewCo (0.5); correspondence with Davis Polk team regarding various Plan and Plan Supplement matters (2.4); review and comment on Plan Supplement and other Plan-related documents (2.3).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>06/17/21</td><td>3.1</td><td>Teleconference with M. Tobak and Z. Khan regarding expert reports (0.8); teleconference with M. Tobak and Z. Khan regarding same (0.3); review expert reports (2.0).</td></tr>
<tr><td>McCarthy, Gerard</td><td>06/17/21</td><td>5.9</td><td>Review summary of expert reports (0.2); review discovery emails from E. Kim (0.2); revise examiner order (0.1); call with G. Cardillo regarding confirmation workstreams (0.5); prepare for confirmation brief (0.4); call M. Tobak regarding</td></tr>
</table>

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confirmation workstreams (0.5); revise examiner order (0.4); call with Special Committee (0.5); call with M. Tobak regarding same, confirmation workstreams (0.5); review hearing transcript (0.5); call G. Cardillo regarding same (0.1); emails regarding discovery (0.1); call S. Stefanik, E. Kim, and M. Tobak regarding discovery (0.7); revise email to B. Kaminetzky regarding discovery (0.5); review comments to examiner order (0.4); call G. Cardillo regarding same (0.1); review revised examiner order (0.2). |
| McClammy, James I. | 06/17/21 | 8.3 | Teleconferences regarding meet and confer process planning and claims issues with J. Knudson and team (0.9); review confirmation work plan (2.3); review research regarding confirmation issues and outline approach (3.6); correspondence and analysis document repository issues (1.5). |
| Moller, Sarah H. | 06/17/21 | 1.8 | Precedent search restructuring steps memorandum (1.2); email communications regarding restructuring steps memorandum (0.2); revise checklist (0.4). |
| Morrione, Tommaso | 06/17/21 | 9.7 | Update and finalize confirmation brief-precedent materials binder, as per K. Houston. |
| Oluwole, Chautney M. | 06/17/21 | 1.9 | Attend daily Davis Polk team meeting regarding confirmation discovery (0.5); confer with Davis Polk team regarding examiner-related document review (0.3); confer with M. Clarens regarding same (0.3); review and draft correspondence regarding confirmation and examiner discovery (0.8). |
| Peppiatt, Jonah A. | 06/17/21 | 5.4 | Call with Hospitals and ER physician regarding model (0.5); call with litigation team regarding TDP (0.3); correspond with E. Vonnegut regarding Hospitals issue (0.2); correspond with TPPs regarding trust agreement (0.3); call with H. Klabo regarding workstreams and next steps (0.3); review Plan documents chart and comment (0.4); correspond with tax team regarding trust documents (0.2); review ER physician Non-Disclosure Agreement (0.2); correspond with E. Vonnegut regarding same (0.2); call with S. McNulty regarding same (0.2); correspond with H. Klabo regarding oversight committees (0.2); correspond with S. Massman regarding TDP (0.2); call with same regarding same (0.2); review and revise NAS trust agreement (0.8); review and revise other trust documents (1.2). |
| Robertson, Christopher | 06/17/21 | 1.4 | Emails with E. Vonnegut and S. Massman regarding PI TDPs (0.4); draft confirmation order (1.0). |
| Sanfilippo, Anthony Joseph | 06/17/21 | 5.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Sieben, Brian G. | 06/17/21 | 2.9 | Emails with working group regarding settlement agreement, further assurances agreement, NAS trust agreement, and NOAT trust agreement (1.0); emails and teleconference with tax group regarding trust agreement (0.8); review trust agreement and settlement agreement (1.1). |
| Simonelli, Jessica | 06/17/21 | 3.7 | Meeting with M. Tobak, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.5); update tracker in relation to discovery requests (0.6); review documents in relation to same (2.6). |
| Stefanik, Sean | 06/17/21 | 5.6 | Call with K. Benedict, C. Oluwole, B. Bias, and others regarding discovery issues (0.5); call with G. Lee and K. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 06/17/21 | 9.2 | Houston regarding document review (0.4); call with E. Kim and B. Bias regarding discovery issues (0.3); call with M. Tobak and E. Kim regarding Special Committee documents (0.8); emails with Cobra team regarding document review (0.3); prepare coding form and review instructions for examiner document review (0.8); emails with E. Kim, G. Lee, K. Houston, and others regarding same (0.5); emails with Davis Polk review team regarding confirmation discovery (0.4); review and analyze documents for potential production (1.6). Conference with K. Benedict, C. Oluwole, S. Stefanik, and B. Bias regarding discovery (0.5); review West Virginia expert report; (1.5); conference with B. Kaminetzky, J. McClammy, and E. Kim regarding meet and confer process planning (0.6); conference with G. McCarthy regarding examiner discovery (0.5); correspondence with Davis Polk team regarding insurance expert report (0.5); review NCSG expert report (1.9); attend Special Committee meeting regarding examiner issues (1.0); conference with D. Mazer and Z. Khan regarding expert reports and rebuttal designations (0.8); correspondence with E. Vonnegut regarding insurance expert report (0.2); conference with G. McCarthy, S. Stefanik, and E. Kim regarding examiner discovery (0.5); correspondence with R. Silbert regarding examiner discovery plan (1.0); correspondence with Cornerstone regarding expert reports (0.2). |
| Vonnegut, Eli J. | 06/17/21 | 3.8 | Call regarding claim TDPs with J. McClammy (0.3); review and revise PI trust agreement (1.1); meeting regarding ER physician treatment in Hospital trust (0.6); review and comment on draft abatement trust document revisions (1.8). |
| Weiner, Jacob | 06/17/21 | 6.8 | Call with Ad Hoc Committee counsel regarding settlement (0.3); calls with M. Huebner regarding term sheet (0.6); call with S. Massman regarding same (0.1); call with J. Peppiatt regarding same (0.4); call with J. McClammy regarding same (0.2); call with Debevoise & Plimpton regarding settlement annexes (0.7); call with Milbank Tweed regarding IAC issues (0.2); call with A. Libby and E. Hwang regarding settlement issues (0.2); revise term sheet (2.3); review settlement exhibits (0.8); coordinate settlement workstreams (1.0). |
| Whisenant, Anna Lee | 06/17/21 | 0.5 | Correspond regarding expert reports. |
| Wykstra, Madeleine Vera | 06/17/21 | 1.0 | Review correspondence with team regarding proper coding for privilege and relevance (0.6); review correspondence and guidance with team regarding status of privileged and/or relevant documents (0.4). |
| Yu, Brandon | 06/17/21 | 1.5 | Prepare Incoming Initial Expert Reports portfolios as per D. Mazer and Z. Khan. |
| Bias, Brandon C. | 06/18/21 | 10.8 | Facilitate Cobra review of confirmation discovery documents (6.0); perform quality control check of confirmation discovery documents (1.8); facilitate second-level and quality check review of confirmation discovery documents (3.0). |
| Cardillo, Garrett | 06/18/21 | 8.4 | Calls with M. Tobak and G. McCarthy regarding confirmation hearing strategy and evidence and follow up from (2.5); call with U. S. Trustee (0.7); calls with M. Huebner regarding revisions to proposed examiner order (0.3); call with K. Houston regarding discovery (0.2); call with E. Kim regarding examiner discovery (0.1); revise proposed examiner order in light of comments from U.S. Trustee and others (3.0); revise |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confirmation strategy chart (0.6); review J. Lipson comments and draft response to J. Lipson regarding examiner order (1.0). |
| Consla, Dylan A. | 06/18/21 | 0.4 | Emails with Prime Clerk, White & Case, and others regarding solicitation issues. |
| Dartez, Jackson | 06/18/21 | 3.4 | Analyze case documents pursuant to document review protocol. |
| Dixon, III, Roy G. | 06/18/21 | 0.5 | Call with tax team regarding settlement agreement issues. |
| Finelli, Jon | 06/18/21 | 1.0 | Review revised draft of credit support agreement and related follow-up (0.5); call with Davis Polk tax team regarding open issues and related follow-up (0.5). |
| Houston, Kamali | 06/18/21 | 3.6 | Review and summarize documents for production to examiner. |
| Hwang, Eric | 06/18/21 | 4.3 | Call with T. Matlock and others regarding tax issues (0.5); call with B. Sieben and others regarding trusts issues (0.3); email to B. Sieben regarding annexes (0.2); email to A. Libby regarding next steps (0.2); calls with J. Wiener regarding next steps (0.3); email to Milbank Tweed regarding settlement status (0.1); review further assurances document (1.3); review and analyze remedies provisions (1.4). |
| Kaminetzky, Benjamin S. | 06/18/21 | 1.2 | Correspondence regarding confirmation contours (0.3); review drafts of examiner order (0.2); correspondence and analysis regarding document collection and review (0.5); call with J. Dubel regarding document requests (0.1); email regarding evidence and element (0.1). |
| Kim, Eric M. | 06/18/21 | 3.5 | Correspond with Special Committee members regarding examination (0.6); draft instructions to Special Committee members regarding same (2.5) email with G. McCarthy and other regarding same (0.4). |
| Klabo, Hailey W. | 06/18/21 | 9.5 | Revise NOAT Trust Agreement (2.5); revise Hospitals Trust Agreement  (7.0). |
| Klein, Darren S. | 06/18/21 | 0.3 | Emails with S. Weiner and L. Femino, and others regarding potential phishing attempt. |
| Knudson, Jacquelyn Swanner | 06/18/21 | 3.9 | Correspondence with J. McClammy and Dechert regarding expert report (0.1); correspondence with G. Cardillo regarding confirmation timeline (0.1); review and revise confirmation calendar (1.4); correspondence with S. Carvajal regarding claims issues materials (0.1); review and revise claims argument chart (1.9); correspondence with Davis Polk regarding sharing claim information (0.2); correspondence with M. Tobak regarding expert report (0.1). |
| Kratzer, David | 06/18/21 | 2.6 | Review and revise insurance schedules (1.9); correspond with A. Kramer regarding same (0.2); correspond with S. Massman regarding same (0.2); correspond with Gilbert regarding same (0.1); correspond with Gilbert, Milbank Tweed, and others regarding Plan issues (0.2). |
| Lee, Grace | 06/18/21 | 1.1 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/18/21 | 1.4 | Review emails from restructuring team regarding Plan Supplement issues. |
| Libby, Angela M. | 06/18/21 | 2.5 | Attend portion of call with Mintz Levin and others regarding settlement workstreams (0.6); call with L. Altus, T. Matlock, J. Weiner, E. Hwang, and others regarding open tax issues in settlement agreement (0.4); coordinate progress regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | open points in settlement agreement (1.5). |
| MacKenzie, Robert | 06/18/21 | 0.8 | Review precedent chapter 11 filings per C. Robertson (0.7); correspondence with C. Robertson and D. O'Sullivan regarding same (0.1). |
| Massman, Stephanie | 06/18/21 | 2.4 | Call with Gilbert regarding valuation report (0.6). call regarding regulatory matters relating to transfer to NewCo (0.2); call with DOJ and Gilbert regarding valuation report (0.6); review Plan Supplement documents (1.0). |
| Mazer, Deborah S. | 06/18/21 | 3.1 | Teleconference with Dechert and Cornerstone teams regarding D. Greenspan and G. Gowrisankaran expert reports (0.7); teleconference with Dechert regarding expert reports (0.6); correspondence with M. Tobak and Z. Khan regarding expert reports (0.6); correspondence with Purdue regarding expert reports (0.4); review expert reports (0.8). |
| McCarthy, Gerard | 06/18/21 | 8.1 | Review email from E. Kim regarding discovery (0.4); revise discovery protocol (1.4); call M. Tobak regarding same (0.5); call E. Kim regarding same (0.2); follow up call with M. Tobak regarding same (0.2); further revisions to protocol email (0.4); call regarding confirmation strategy chart with G. Cardillo and M. Tobak (0.9); review confirmation strategy chart (1.5); call G. Cardillo regarding strategy chart and examiner (0.2); review and send emails regarding examiner appointment order (0.3); review revised order (0.2); follow-up call with M. Tobak and G. Cardillo regarding confirmation strategy chart (1.9). |
| Moller, Sarah H. | 06/18/21 | 0.3 | Revise plan document checklist. |
| Peppiatt, Jonah A. | 06/18/21 | 0.8 | Correspond with H. Klabo regarding NOAT revisions and other trust issues. |
| Robertson, Christopher | 06/18/21 | 1.4 | Email to Canadian governmental plaintiffs regarding stipulation (0.3); draft confirmation order (1.1). |
| Sieben, Brian G. | 06/18/21 | 7.3 | Emails with J. Schwartz regarding settlement agreement and further assurances agreement (1.9); review settlement agreement and further assurances agreement drafts (3.4); emails with J. Weiner and working group regarding review of settlement agreement (2.0). |
| Stefanik, Sean | 06/18/21 | 0.2 | Emails with B. Bias, G. Lee, and others regarding document review issues. |
| Tobak, Marc J. | 06/18/21 | 6.8 | Conference with E. Vonnegut, S. Massman, J. Hudson, and E. Grim regarding insurance finding (0.6); conference with G. McCarthy regarding examiner document collection (1.1); conference with G. McCarthy and G. Cardillo regarding confirmation evidence chart (1.0); conference with D. Mazer, H. Coleman, D. Gentin Stock, M. Cusker Gonzales, and J. Newmark regarding expert discovery issues (0.5); conference with D. Mazer regarding same (0.2); call with White & Case regarding Greenspan report (0.1); correspondence with G. McCarthy regarding examiner report evidentiary issues (0.6); conference with Quinn Emmanuel team regarding M. Timney claim (0.1); correspondence with G. McCarthy regarding examiner report evidentiary issues (0.2); conference with Cornerstone, D. Mazer, H. Coleman, D. Gentin Stock, M. Cusker Gonzales, and J. Newmark regarding expert discovery issues (0.5); conference with G. McCarthy and G. Cardillo regarding confirmation evidence chart (1.7); correspondence with D. Mazer and M. Leventhal regarding expert reports (0.2). |
| Vonnegut, Eli J. | 06/18/21 | 4.4 | Call with S. Gilbert and Department of Justice regarding insurance finding (0.6); pre-call with S. Gilbert regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | insurance finding and Department of Justice issues (0.6); call with S. Gilbert team regarding expert testimony (0.6); emails regarding expert testimony (0.2); coordinate Plan workstreams (0.5); review and comment on Plan workstreams chart (0.4); provide comments on Plan, Confirmation Order, and Plan Supplement documents (1.1); calls with M. Huebner regarding Plan status (0.4). |
| Weiner, Jacob | 06/18/21 | 3.0 | Review further assurance agreement (0.8); call with tax team regarding settlement issues (0.4); call with trusts & estates team regarding settlement issues (0.3); call with E. Hwang regarding same (0.3); coordinate settlement workstreams (0.8); review settlement agreement (0.4). |
| Cardillo, Garrett | 06/19/21 | 6.5 | Revise confirmation strategy chart (4.9); review served expert reports (1.6). |
| Dartez, Jackson | 06/19/21 | 3.8 | Research publications and additional testimony of potential expert witness. |
| Dixon, III, Roy G. | 06/19/21 | 0.4 | Revise NewCo credit support agreement. |
| Ghile, Daniela | 06/19/21 | 8.5 | Review documents for privilege, confidentiality, and professional eyes only designations. |
| Houston, Kamali | 06/19/21 | 0.5 | Review documents related to production for Examiner. |
| Hwang, Eric | 06/19/21 | 2.0 | Revise remedies provisions (1.5); incorporate comments to same (0.3); email to Creditors' Committee and Ad Hoc Committee regarding further assurances agreement (0.2). |
| Kim, Eric M. | 06/19/21 | 0.5 | Email with Special Committee members regarding examination (0.2); email to KLDiscovery regarding same (0.2); email to K. Porter regarding requests for production of documents (0.1). |
| Klabo, Hailey W. | 06/19/21 | 4.8 | Revise NAS Monitoring Trust Agreement. |
| Knudson, Jacquelyn Swanner | 06/19/21 | 3.9 | Correspondence with J. McClammy and Dechert regarding expert report (0.2); review and revise same (3.1); telephone conference with J. McClammy and Dechert regarding same (0.4); telephone conference with J. McClammy regarding same (0.1); correspondence with G. Cardillo regarding confirmation calendar (0.1). |
| Lee, Grace | 06/19/21 | 0.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Massman, Stephanie | 06/19/21 | 0.6 | Correspondence with Davis Polk team regarding Plan Supplement documents (0.3); correspondence with creditors' counsel regarding Plan-related questions (0.3). |
| Mazer, Deborah S. | 06/19/21 | 0.3 | Correspondence with E. Kim regarding expert reports. |
| Peppiatt, Jonah A. | 06/19/21 | 2.2 | Review and revise NOAT and NAS Trust Agreements. |
| Stefanik, Sean | 06/19/21 | 0.3 | Emails with KLD regarding document collections and review. |
| Tobak, Marc J. | 06/19/21 | 0.6 | Outline issues regarding settlement agreement including snap-back and confessions of judgment. |
| Weiner, Jacob | 06/19/21 | 0.3 | Correspondence with Ad Hoc Committee and others regarding settlement agreement. |
| Bias, Brandon C. | 06/20/21 | 2.0 | Facilitate second-level and quality check review of confirmation discovery documents. |
| Cardillo, Garrett | 06/20/21 | 7.5 | Revise confirmation hearing update presentation (0.7); revise confirmation evidence chart (1.0); call with G. McCarthy regarding same (0.2); call with J. Knudson regarding confirmation hearing preparation (0.3); draft outline of confirmation brief (5.3). |
| Dartez, Jackson | 06/20/21 | 2.6 | Research publications and additional testimony of potential expert witness. |
| Dixon, III, Roy G. | 06/20/21 | 1.2 | Call with litigation team regarding snapback provisions (1.1); |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | further revise NewCo credit support agreement to reflect further comments (0.1). |
| Houston, Kamali | 06/20/21 | 0.7 | Review documents for production to Examiner (0.3); research regarding examiner reports (0.4). |
| Huebner, Marshall S. | 06/20/21 | 0.4 | Emails and call with J. McClammy regarding document repository issues (0.3); emails regarding insurance issues and hearing (0.1). |
| Hwang, Eric | 06/20/21 | 1.0 | Call with M. Tobak and others regarding settlement issues. |
| Kaminetzky, Benjamin S. | 06/20/21 | 0.3 | Correspondence regarding June 21 hearing (0.1); correspondence regarding responses and objections (0.1); correspondence regarding document reserve (0.1). |
| Khan, Zulkar | 06/20/21 | 3.8 | Analyze creditor and Sackler Family expert reports (2.6); draft expert report papers (0.9); correspond with D. Mazer (0.3). |
| Kim, Eric M. | 06/20/21 | 1.0 | Call with S. Miller regarding email collection (0.3); correspond with KLDiscovery regarding same (0.7). |
| Klabo, Hailey W. | 06/20/21 | 12.9 | Revise NAS Monitoring Trust Agreement (1.5); revise NOAT Agreement (7.2); revise Trust Agreement (4.2). |
| Knudson, Jacquelyn Swanner | 06/20/21 | 4.4 | Correspondence with J. McClammy regarding expert report (0.1); review and revise same (0.2); correspondence with J. McClammy and Dechert regarding same (0.1); correspondence with G. Cardillo regarding confirmation calendar (0.2); review and revise claims issues workstream calendar (0.2); telephone conference with G. Cardillo regarding confirmation brief (0.3); review and revise confirmation hearing requirements and evidence chart (0.2); correspondence with G. Cardillo regarding same (0.1); review and revise claims issues arguments and evidence chart (0.3); review and revise additional expert testimony document (1.2); correspondence with J. Dartez regarding same (0.1); review and revise testimony chart (1.1); correspondence with S Carvajal regarding same (0.1); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding expert report (0.2). |
| Levine, Zachary | 06/20/21 | 1.4 | Emails with Davis Polk restructuring team regarding Plan Supplement issues. |
| Libby, Angela M. | 06/20/21 | 2.1 | Review settlement agreement (1.0); coordinate open issues in settlement agreement (1.1). |
| Massman, Stephanie | 06/20/21 | 5.0 | Review and comment on Plan Supplement documents (4.0); prepare and annotate list of outstanding issues and status (1.0). |
| Mazer, Deborah S. | 06/20/21 | 0.3 | Correspondence with M. Tobak, J. Knudson, and Z. Khan regarding expert reports. |
| McCarthy, Gerard | 06/20/21 | 1.3 | Revise confirmation strategy chart (1.0); call with G. Cardillo regarding same (0.2); review presentation from M. Tobak regarding confirmation workstreams (0.1). |
| Peppiatt, Jonah A. | 06/20/21 | 1.6 | Review and revise NOAT and NAS agreements. |
| Robertson, Christopher | 06/20/21 | 0.6 | Review and comment on transfer agreement. |
| Simonelli, Jessica | 06/20/21 | 0.7 | Review documents in relation to confirmation discovery. |
| Stefanik, Sean | 06/20/21 | 0.5 | Emails with B. Bias and E. Kim regarding confirmation discovery and examiner discovery. |
| Tobak, Marc J. | 06/20/21 | 5.0 | Analyze Sackler Family Settlement snap-back issue (0.5); conference with M. Clarens, J. Weiner, R. Dixon, and E. Hwang regarding Sackler Family settlement issues (1.1); analyze status and prepare overview of expert, fact discovery, deposition, and confirmation brief planning (1.6); review and |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analyze solvency expert report (0.7); revise confirmation status overview slides (0.3); correspondence with B. Bias regarding confirmation discovery (0.3); review and analyze Cowan/Malone report (0.5) |
| Weiner, Jacob | 06/20/21 | 1.4 | Call with M. Tobak and others regarding snapback issues (1.1); preparation for same (0.3). |
| Benedict, Kathryn S. | 06/21/21 | 10.1 | Correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.3); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, E. Kim, D. Mazer, and B. Bias regarding same (1.2); analyze expert reports (4.1); conference with M. Tobak, G. McCarthy, C. Oluwole, B. Bias, and J. Simonelli regarding confirmation discovery (0.3); second conference with M. Tobak, G. McCarthy, C. Oluwole, B. Bias, and J. Simonelli regarding same (0.5); telephone conference with J. Knudson and E. Townes regarding protective order (0.3); conference with A. Lees, M. Leventhal, J. Ball, M. Tobak, and others regarding confirmation planning (0.6); conference with R. Silbert, S. Birnbaum, H. Coleman, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding confirmation planning (0.9); conference with D. Mazer regarding expert planning (0.5); correspondence with E. Kim and others regarding meet and confers (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.2). |
| Bias, Brandon C. | 06/21/21 | 16.2 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and others regarding confirmation issues (1.1); conference with confirmation discovery team regarding confirmation discovery (1.1); facilitate second-level review and quality check reviews of confirmation discovery documents (12.0); review documents for confirmation discovery (2.0). |
| Cardillo, Garrett | 06/21/21 | 9.8 | Call with B. Kaminetzky, M. Tobak, K. Benedict, G. McCarthy, E. Kim, D. Mazer, J. Knudson, and C. Oluwole regarding confirmation strategy updates (1.2); call with B. Kaminetzky, M. Tobak, and G. McCarthy regarding confirmation strategy (0.7); revise confirmation evidence chart (2.8); revise confirmation update (0.3); review Examiner order and email M. Huebner regarding same (0.4); draft confirmation work plan and outline and email team regarding same (4.4). |
| Danzo, Melissa | 06/21/21 | 1.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/21/21 | 7.7 | Analyze case documents pursuant to document review protocol. |
| Dixon, III, Roy G. | 06/21/21 | 0.1 | Correspond with B-side counsel regarding revisions to credit support annexes. |
| Finelli, Jon | 06/21/21 | 1.5 | Review Sackler Family A-Side comments to multi-pod annex. |
| Ford, Megan E. | 06/21/21 | 6.0 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ghile, Daniela | 06/21/21 | 3.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Herts, Dylan | 06/21/21 | 5.9 | Email with E. Hwang regarding settlement agreement issues (0.1); review draft settlement agreement (0.3); revise draft exhibit to settlement agreement (0.5); conference with M. Tobak, J. Weiner, and E. Hwang regarding settlement agreement (0.5); conference with M. Tobak, G. McCarthy, G. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Cardillo, J. Knudson, K. Houston, and T. Sun regarding workstreams (1.0); review confirmation brief outline (0.2); review confirmation brief work plan (0.2); analyze precedents and memoranda regarding Rule 9019 analysis (3.1). |
| Huebner, Marshall S. | 06/21/21 | 0.9 | Correspondence with Davis Polk team and others regarding emergence governance and document repository issues and latest counter regarding same. |
| Hwang, Eric | 06/21/21 | 7.8 | Email to D. Herts regarding settlement open items (0.1); review email on further assurances agreement (0.2); review email on settlement status (0.1); email to B. Sherman on net proceeds (0.2); review IAC provisions (0.6); review order regarding examiner for shareholder settlement (0.2); draft settlement issues list (4.2); call with M. Tobak and D. Herts regarding settlement open items (0.5); call with Gilbert and others regarding shareholder insurance rights (0.3); call with E. Stodola on open items on remedies (0.8); further update issues list (0.6). |
| Kaminetzky, Benjamin S. | 06/21/21 | 6.7 | Conference call with D. Mazer, M. Tobak, B. Bias, C. Oluwole, E. Kim, G. Cardillo, G. McCarthy, J. Knudson, J. McClammy, and K. Benedict regarding discovery, experts, strategy (1.2); correspondence and analysis regarding trial logistics (0.1); review June 16 hearing transcript (0.3); correspondence regarding meet and confers (0.2); review and revise elements and evidence materials (2.0); review and revise presentation for confirmation strategy call (0.2); confirmation strategy conference call with Purdue, Davis Polk, and Dechert teams (0.9); conference call with A. Preis, K. Eckstein, and A. Troop regarding confirmation (0.6); pre and post calls with M. Tobak regarding same (0.2); conference call with G. McCarthy, M. Tobak, and G. Cardillo regarding elements and evidence materials (0.7); correspondence regarding document search and review (0.3). |
| Kim, Eric M. | 06/21/21 | 4.7 | Call with B. Kaminetzky and others regarding confirmation strategy (1.2); manage email collection process for examiner (1.0); review documents in connection with same (2.5). |
| Klabo, Hailey W. | 06/21/21 | 8.3 | Revise Plan document checklist (0.4); further revise NAS committee revisions to term sheet and related documents (0.3); revise PI Trust Agreement (3.0); email with S. Massman, J. Peppiatt regarding creditor trust documents (0.5); revising NOAT Trust Agreement (3.1); call with Davis Polk tax team regarding TAF LLCA (0.5); call with L. Porcari regarding Trust Agreement (0.5). |
| Klein, Darren S. | 06/21/21 | 2.1 | Review and comment on shareholder settlement agreement. |
| Knudson, Jacquelyn Swanner | 06/21/21 | 7.0 | Correspondence with J. McClammy and Dechert regarding Ferrante report (0.3); correspondence with J. McClammy, R. Silbert, C. Ricate, and Dechert regarding same (0.2); review and revise same (0.2); video conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, E. Kim, G. Cardillo, D. Mazer, and B. Bias regarding confirmation (1.2); review and revise evidence chart and calendar for claims issues (2.6); correspondence with J. McClammy regarding same (0.4); correspondence with Davis Polk regarding claims related information request (0.1); video conference with J. McClammy, Dechert, R. Silbert, and C. Ricarte regarding expert report (0.8); video conference with G. McCarthy, G. Cardillo, D. Herts, J. Shinbrot, K. Houston, and |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kratzer, David | 06/21/21 | 5.5 | T. Sun regarding confirmation brief (0.8); telephone conference with G. Cardillo regarding same (0.2); correspondence with S. Carvajal and J. Dartez regarding same (0.2). Review and revise MDT Agreement (0.2); review and revise Master TDP (0.3); analyze Plan supplement issues (1.6); call with S. Moller regarding same (0.3); review and revise Plan document checklist (0.5); call with S. Massman and others regarding same (0.7); analyze Plan drafting issues (1.6); call with Gilbert, Mintz, Milbank Tweed, and others regarding same (0.3). |
| Lee, Grace | 06/21/21 | 3.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/21/21 | 9.1 | Revise PAT Agreement (2.7); review MDT Agreement (1.5); revise Plan and confirmation order language proposed by creditors, as well as review precedents regarding same (2.9); call with Plan team regarding workstreams (0.8); emails with mergers & acquisitions team regarding NewCo Transfer Agreement (1.2). |
| Libby, Angela M. | 06/21/21 | 4.4 | Analyze open issues in settlement agreement (0.6); calls with J. Weiner regarding settlement issues (0.1); call with J. Weiner and E. Hwang regarding settlement issues (0.2); call with Milbank Tweed regarding settlement remedies (0.8); revise settlement agreement sections (2.3); coordinate workstreams (0.4). |
| Massman, Stephanie | 06/21/21 | 8.3 | Correspondence with debtor advisor team regarding the Plan and Plan documents (2.8); correspondence with creditors regarding insurance issues (1.5); correspondence with creditors regarding other Plan and Plan documents (2.0); review and comment on Plan documents (2.0). |
| Mazer, Deborah S. | 06/21/21 | 1.2 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and others regarding case strategy and updates. |
| Mazer, Deborah S. | 06/21/21 | 2.1 | Teleconference with K. Benedict regarding case timing (0.4); correspondence with K. Benedict, M. Tobak, and Z. Khan regarding expert reports (0.8); review expert reports (0.9). |
| McCarthy, Gerard | 06/21/21 | 10.3 | Review precedent confirmation briefs and declarations (2.2); call with litigation team regarding confirmation litigation strategy (1.2); call with M. Tobak regarding confirmation workstreams (0.2); call with G. Cardillo regarding confirmation brief (0.3); review examiner order (0.1); call with regarding confirmation discovery with M. Tobak, K. Benedict, and others (0.5); call with G. Cardillo regarding confirmation brief (0.1); call with A. Lees, M. Tobak, and others regarding confirmation (0.6); call with M. Tobak regarding confirmation evidence (0.4); call with R. Silbert, S. Birnbaum, B. Kaminetzky, M. Tobak, and others regarding confirmation strategy (0.9); call with G. Cardillo, confirmation brief team regarding confirmation brief drafting (0.9); call C. Robertson, G. Cardillo, and K. Houston regarding confirmation brief (0.2); call with B. Bias and others regarding confirmation discovery (0.3); email regarding examiner (0.1); call K. Benedict regarding confirmation workstreams (0.1); review confirmation chart (0.3); call with B. Kaminetzky, M. Tobak, and G. Cardillo regarding confirmation chart revisions (0.7); call with M. Tobak and K. Benedict regarding confirmation workstreams, progress, and next steps (1.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 06/21/21 | 0.9 | Analyze confirmation litigation issues and strategy. |
| Moller, Sarah H. | 06/21/21 | 5.1 | Revise identity disclosure (1.5); call with D. Kratzer regarding next steps (0.3); call with Davis Polk Plan team regarding next steps (0.8); call with D. Kratzer regarding identity disclosure (0.1); revise workstream checklist (2.4). |
| O'Toole, Daniel | 06/21/21 | 6.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/21/21 | 3.1 | Confer with Davis Polk counsel regarding confirmation and examiner discovery (1.2); attend daily Davis Polk team meeting regarding same (1.2); review and draft correspondence regarding same (0.7). |
| Peppiatt, Jonah A. | 06/21/21 | 1.8 | Review PI trust agreement (0.9); correspond with H. Klabo regarding same and other trust agreements (0.9). |
| Quach, Angela | 06/21/21 | 0.6 | Discuss logistics for confirmation hearing with deputy clerk (0.4); summarize discussion with deputy clerk for E. Townes and K. Houston (0.2). |
| Robertson, Christopher | 06/21/21 | 3.9 | Discuss confirmation order insurance language with Z. Levine (0.2); draft confirmation order (1.6); discuss confirmation brief with G. McCarthy and G. Cardillo (0.4); emails with Z. Levine regarding executory contracts schedules (0.1); discuss emergence planning issues with R. Aleali, Davis Polk M&A team, and Skadden Arps (1.5); discuss transfer agreement with S. Massman (0.1). |
| Sanfilippo, Anthony Joseph | 06/21/21 | 9.3 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Sieben, Brian G. | 06/21/21 | 11.3 | Emails with J. Schwartz, A. Libby, Mourant, and Norton Rose regarding further assurances agreement (2.0); review and revise further assurances agreement (4.3); teleconferences and emails with J. Schwartz regarding further assurances agreement (2.0); review Delaware statutory trust provisions, and related guidance (3.0). |
| Simonelli, Jessica | 06/21/21 | 4.6 | Meeting with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, E. Kim, and B. Bias regarding confirmation discovery (0.5); meeting with same regarding same (0.6); draft notes and send to B. Bias regarding same (0.3); review documents regarding same (3.2). |
| Sun, Terrance X. | 06/21/21 | 2.2 | Call with M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, D. Herts, J. Shinbrot, and K. Houston regarding confirmation brief (0.9); review confirmation discovery documents (1.3). |
| Tobak, Marc J. | 06/21/21 | 3.0 | Conference with B. Kaminetzky, A. Preis, K. Eckstein, and A. Troop regarding confirmation hearing (0.6); conference with B. Kaminetzky regarding NCSG confirmation presentation (0.1); conference with G. McCarthy, K. Benedict, C. Oluwole, B. Blas, and J. Simonelli regarding confirmation discovery (0.4); conference with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding confirmation evidence outline (0.6); conference with G. McCarthy and K. Benedict regarding confirmation and examiner discovery, confirmation hearing preparation, and insurance adversary proceeding hearing (1.1); correspondence with C. Robertson regarding Canadian claim issues (0.2). |
| Tobak, Marc J. | 06/21/21 | 6.4 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, G. Cardillo, D. Mazer, E. Townes, and B. Bias regarding confirmation hearing planning |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.2); conference with G. McCarthy regarding confirmation brief (0.2); correspondence with J. Lipson regarding discovery requests (0.2); correspondence with A. Troop regarding discovery requests (0.2); correspondence with Sackler Family Sides A and B counsel regarding confirmation hearing (0.2); correspondence with D. Mazer regarding Jersey expert report (0.1); correspondence with Kramer Levin regarding confirmation hearing (0.2); correspondence with S. Stefanik regarding examiner discovery review (0.2); conference with K. Benedict, E. Kim, C. Oluwole, B. Bias, and J. Simonelli regarding confirmation discovery (0.5); conference with J. Weiner, D. Herts, and E. Hwang regarding Sackler Family settlement (0.5); conference with G. McCarthy, K. Benedict, A. Lees, K. Fell, M. Leventhal, J. Ball, and H. Willford regarding confirmation litigation (0.6); conference with G. McCarthy regarding confirmation hearing planning (0.4); conference with R. Silbert, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, S. Birnbaum, and H. Coleman regarding confirmation hearing planning, discovery (0.9); conference with G. McCarthy, G. Cardillo, J. Knudson, D. Herts, J. Shinbrot, K. Houston, and T. Sun regarding confirmation brief (1.0). |
| Townes, Esther C. | 06/21/21 | 0.3 | Correspondences with K. Houston, R. MacKenzie, and A. Quach regarding trial logistics. |
| Vonnegut, Eli J. | 06/21/21 | 4.5 | Review and comment on PAT agreement (0.9); call with Davis Polk regarding PAT agreement (0.3); call with S. Massman regarding Plan issues (0.2); emails regarding Korn Ferry engagement and director/trustee search (0.2); call regarding insurance with S. Gilbert and insurer counsel (0.3); review and comment on NOAT agreement (1.0); general Plan workstreams coordination (1.0); analyze Plan voting issues regarding settlement (0.3); discuss same with Davis Polk team (0.3). |
| Weiner, Jacob | 06/21/21 | 7.2 | Calls with A. Libby regarding settlement issues (0.1); calls with E. Hwang regarding same (0.1); call with M. Tobak and others regarding confessions of judgment (0.5); call with J. McClammy regarding document repository (0.1); call with E. Vonnegut regarding term sheet (0.1); calls with T. Matlock regarding tax issues (0.2); calls with J. Schwartz regarding trust issues (0.8); call with E. Vonnegut and M. Huebner regarding term sheet (0.3); call with A. Libby and E. Hwang regarding settlement issues (0.2); call with Milbank Tweed regarding settlement remedies (0.8); draft term sheet (2.8); revise settlement riders (0.4); coordinate workstreams (0.4); call with M. Huebner and others regarding term sheet (0.4). |
| Whisenant, Anna Lee | 06/21/21 | 0.3 | Review talking points for examiner appointment hearing. |
| Benedict, Kathryn S. | 06/22/21 | 9.4 | Prepare for conference regarding confirmation planning (0.1); conference with M. Tobak, G. McCarthy, J. Knudson, E. Kim, S. Stefanik, G. Cardillo, D. Rubin, E. Townes, and D. Mazer regarding same (0.8); correspondence with C. Robertson and others regarding same (0.1); correspondence with G. McCarthy, E. Townes, and others regarding same (0.2); conference with R. Aleali, M. Sharp, S. Robertson, J. Coster, C. Robertson, and others regarding messaging (0.7); conference with J. Speck, L. Oliver, M. Tobak, and D. Mazer regarding Jersey law analysis (0.6); telephone conference with |

Invoice No.7037226
Invoice Date: July 29, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | M. Tobak regarding expert reports (0.3); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation reserve (0.8); conference with S. Woodhouse, S. Abraham, R. Haque, H. Coleman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding allocation analysis (0.6); analyze expert reports (1.7); correspondence with G. McCarthy, J. Knudson, and S. Carvajal regarding claims (0.2); attend meet and confer with Non-Consenting States Group (1.4); review examiner materials (0.8); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.5); conference with M. Tobak, G. McCarthy, C. Oluwole, S. Stefanik, and E. Kim regarding examiner review (0.6). |
| Bias, Brandon C. | 06/22/21 | 16.3 | Conference with Cobra review team regarding review of confirmation discovery documents for duplicates and redactions (0.5); conference with confirmation discovery team regarding confirmation discovery (1.0); call with S. Stefanik regarding confirmation discovery (0.3); facilitate second-level and quality check reviews of confirmation discovery documents (9.5); facilitate Cobra review of confirmation discovery documents for duplicates and to apply consistent redactions (2.0); prepare process to review confirmation discovery documents for privilege log (3.0). |
| Cardillo, Garrett | 06/22/21 | 8.8 | Call with litigation team regarding case updates (0.8); review expert reports for confirmation hearing (1.2); call with D. Herts regarding confirmation brief (0.6); call with J. Shinbrot regarding confirmation brief (0.5); call with G. McCarthy regarding precedent case (0.1); emails with R. Silbert regarding trial planning (0.6); call with E. Kim regarding examiner (0.3); call with D. Herts regarding confirmation brief (0.2); call with B. Kaminetzky and G. McCarthy regarding examiner issues (0.3); review and analyze precedent confirmation cases and revise outline of confirmation brief (3.9); call with G. McCarthy regarding examiner discovery and confirmation brief (0.3). |
| Consla, Dylan A. | 06/22/21 | 0.1 | Emails with CapDale regarding solicitation issues. |
| Danzo, Melissa | 06/22/21 | 2.9 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/22/21 | 8.6 | Analyze case documents pursuant to document review protocol. |
| Dixon, III, Roy G. | 06/22/21 | 2.5 | Call with Sackler Family A-side parties regarding credit support annexes (2.0); correspond with Sackler Family A-side and B-side parties regarding same (0.5). |
| Finelli, Jon | 06/22/21 | 6.5 | Prepare for and all-hands call with Debevoise & Plimpton and creditors regarding Sackler Family A-Side Multi-Pod Annex (2.0); review and revise A-Side Multi-Pod Annex (2.0); review draft of Sackler Family B-Side Annex and emails regarding same (2.5). |
| Ford, Megan E. | 06/22/21 | 6.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Ford, Stephen | 06/22/21 | 2.0 | Review and revise Solicitation and Tabulation FAQs sheet (1.6); correspond with C. Robertson regarding same (0.1); telephone conference with Davis Polk team regarding confirmation hearing (0.3). |
| Ghile, Daniela | 06/22/21 | 2.5 | Review and analyze documents provided by Purdue and its |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Herts, Dylan | 06/22/21 | 8.5 | advisors for potential production in confirmation discovery. Draft outline of confirmation brief (3.9); review Disclosure Statement discussion regarding same (1.4); calls with G. Cardillo regarding same (1.0); call with Akin Gump, Kramer Levin, and Brown Rudnick regarding settlement agreement terms (1.1); prepare for same (0.3); review memorandum regarding issues for Rule 9019 analysis (0.8). |
| Hwang, Eric | 06/22/21 | 5.7 | Email with B. Sieben regarding Jersey counsel (0.1); call with Debevoise & Plimpton and others on credit annexes (2.0); review comments to further assurances agreement (0.3); review emails regarding IAC diligence responses (0.5); review responses to termination rights comments (0.2); call regarding confessions of judgment with Creditors Committee and Ad Hoc Committee (1.1); review comments to settlement agreement (1.5). |
| Kaminetzky, Benjamin S. | 06/22/21 | 5.3 | Correspondence and analysis regarding Special Committee document project (0.4); correspondence and analysis regarding insurance hearing, decision and next steps (0.6); correspondence regarding document demands and meet and confers (0.2); correspondence and analysis regarding trial logistics (0.2); review press reports (0.2); conference call with E. Kim and M. Tobak regarding meet and confer preparation and strategy (0.5); prepare for meet and confer (0.5); attend meet and confer with NCSG (1.4); call with M. Tobak regarding strategy and debrief with respect to same (0.2); call with M. Huebner regarding examiner issues (0.1); correspondence and analysis regarding preparing for appointment of examiner and tasks (0.7); conference call with G. Cardillo and G. McCarthy regarding preparation for examiner and tasks (0.3). |
| Khan, Zulkar | 06/22/21 | 0.4 | Confer with J. Shinbrot and D. Mazer regarding expert reports. |
| Kim, Eric M. | 06/22/21 | 9.2 | Call with M. Tobak, G. McCarthy, K. Benedict and others regarding confirmation strategy (1.0); call with M. Tobak, K. Benedict, and others regarding confirmation discovery (0.5); correspond with M. Cola regarding examination discovery (0.3); prepare for meet and confer with NCSG (0.5); meet and confer with NCSG (1.0); review documents in connection with examination (5.9). |
| Klabo, Hailey W. | 06/22/21 | 11.7 | Revise NOAT Agreement (5.0); revise Tribe LLCA (2.0); revise Hospital Trust Agreement (4.0); email J. Peppiatt regarding trust documents (0.7). |
| Klein, Darren S. | 06/22/21 | 5.3 | Call with S. Meyer regarding solicitation (0.1); review and comment on settlement agreement (5.2). |
| Knudson, Jacquelyn Swanner | 06/22/21 | 2.4 | Correspondence with H. Klabo regarding information request (0.1); telephone conference with J. McClammy, J. Peppiatt, C. Oluwole, and H. Klabo regarding same (0.2); correspondence with E. Townes regarding solicitation issue (0.1); review and revise expert report (0.5); review needed fact witness documents (1.1); correspondence with J. McClammy and Dechert regarding same (0.1); correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1); correspondence with G. Cardillo regarding claim question (0.2). |
| Kratzer, David | 06/22/21 | 2.4 | Review and revise Plan supplement documents (0.9); correspond with S. Moller regarding same (0.2); call with S. Moller regarding same (0.4); correspond with A. Libby |

Invoice No.7037226
Invoice Date: July 29, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding insurance issues (0.2); correspond with A. Kramer regarding same (0.3); call with S. Moller regarding Plan issues (0.2); call with H. Klabo regarding trust documents (0.2). |
| Lee, Grace | 06/22/21 | 1.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Levine, Zachary | 06/22/21 | 8.1 | Correspondence with restructuring team regarding Plan supplement documents (0.6); analyze Plan administration trust issues (0.8); call with Davis Polk mergers & acquisitions team regarding NewCo Transfer Agreement (1.1); prepare summary of Plan transfer provisions (2.5); emails with tax team and Purdue regarding trust agreements (0.5); call with E. Diggs regarding NewCo Transfer Agreement (0.4); call with G. Cardillo regarding confirmation issues (0.2); attend workstreams call with Davis Polk team (0.3); emails with E. Vonnegut regarding surety issues (0.4); review Plan supplement document checklist, as well as emails with restructuring team regarding workstreams (0.9); emails with Delaware counsel regarding trust agreements (0.4). |
| Libby, Angela M. | 06/22/21 | 5.8 | Call with D. Bauer, B. Chen, H. Smith, and R. Aleali regarding separation issues (0.5); call with Kramer Levin, Brown Rudnick, Akin Gump, and Debevoise & Plimpton regarding Sackler Family Side A Annexes (2.0); calls with mediator (0.5); review and revise settlement agreement (1.0); review termination events (0.8); coordinate settlement workstreams (0.8); emails with D. Bauer and H. Smith regarding separation issues (0.2). |
| Mazer, Deborah S. | 06/22/21 | 3.0 | Conference with M. Tobak, K. Benedict and Jersey counsel regarding M. Cushing expert report (0.6); videoconference with Dechert, Davis Polk, and Cornerstone teams regarding Cowan/Malone report (0.8); conference with J. Shinbrot and Z. Khan regarding experts workstream (0.4); review M. Cushing and Cowan/Malone reports (1.2). |
| Mazer, Deborah S. | 06/22/21 | 0.8 | Conference with G. McCarthy, K. Benedict, J. Knudson, G. Cardillo and others regarding case status and strategy. |
| McCarthy, Gerard | 06/22/21 | 11.5 | Analysis of examiner case law (0.3); review expert reports (0.2); call with litigation team regarding confirmation workstreams (0.8); call M. Tobak regarding confirmation strategy (0.2); analyze trial logistics (0.6); review confirmation brief precedents (3.3); call C. Duggan, M. Clarens, and M. Tobak regarding Special Committee, confirmation (0.5); call G. Cardillo regarding confirmation brief (0.4); call with S. Stefanik, M. Tobak, K. Benedict, E. Kim, and others regarding confirmation and examiner discovery (0.8); follow up call regarding confirmation brief with G. Cardillo (0.1); meet and confer with NCSG regarding discovery (1.3); call G. Cardillo regarding same (0.2); email K. Benedict regarding deposition query (0.3); review emails on examiner discovery (0.7); call M. Tobak and K. Benedict regarding confirmation workstreams (0.5); call regarding examiner discovery with S. Stefanik, E. Kim, and others (0.5); call with B. Kaminetzky and G. Cardillo regarding preparation for examiner process (0.3); call with G. Cardillo regarding confirmation strategy for briefing (0.2); email with S. Stefanik and K. Benedict regarding examiner discovery (0.3). |
| McClammy, James I. | 06/22/21 | 1.8 | Correspondence with Davis Polk team regarding NAS discovery (0.5); review challenge letter and underlying |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents (0.5), correspondence with Purdue, Davis Polk, Dechert, and Wiggin regarding NAS issues (0.8). |
| McClammy, James I. | 06/22/21 | 2.5 | Correspondence with Davis Polk team regarding confirmation litigation issues (0.8); analysis of and preparation of materials regarding confirmation litigation issues (1.7). |
| Mendelson, Alex S. | 06/22/21 | 1.9 | Review documents in connection with confirmation discovery (1.6); correspond with J. Simonelli and others regarding confirmation discovery issues (0.1); confer with E. Kim regarding confirmation discovery issues (0.2). |
| Moller, Sarah H. | 06/22/21 | 3.5 | Call with D. Kratzer regarding identity disclosures (0.3); revise identity disclosure (1.3); review email communications (0.6); revise checklist (1.3). |
| Morrione, Tommaso | 06/22/21 | 2.4 | Prepare and mail Disclosure Statement and Fifth Amended Plan binder, as per T. Sun. |
| O'Toole, Daniel | 06/22/21 | 3.6 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/22/21 | 2.6 | Review and draft correspondence regarding confirmation discovery (0.6); confer with Cobra and B. Bias regarding confirmation discovery review (0.5); attend daily Davis Polk team meeting regarding confirmation and examiner discovery (1.5). |
| Peppiatt, Jonah A. | 06/22/21 | 1.0 | Call regarding NAS information request with H. Klabo and others (0.3); correspond with H. Klabo regarding same (0.2); correspond with H. Klabo regarding Hospitals issue (0.3); review trust agreement questions (0.2). |
| Robertson, Christopher | 06/22/21 | 1.9 | Discuss transfer agreement with E. Vonnegut, W. Taylor, A. Lele, E. Diggs, Z. Levine, and E. Turay (1.2); attend weekly emergence planning discussion with clients, A. Lele, E. Diggs, E. Turay, and AlixPartners (0.7). |
| Sanfilippo, Anthony Joseph | 06/22/21 | 15.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Shinbrot, Josh | 06/22/21 | 13.3 | Review confirmation brief outline (0.7); related correspondence with G. Cardillo (0.3); correspondence with D. Mazer and Z. Khan regarding experts (0.3); videoconference with D. Mazer and Z. Khan regarding experts (0.5); teleconference with G. Cardillo regarding confirmation brief (0.6); videoconference with Dechert and Cornerstone regarding potential rebuttal reports (0.9); draft sections of Confirmation brief (5.8); legal research regarding same (4.2). |
| Sieben, Brian G. | 06/22/21 | 5.5 | Emails with J. Schwartz regarding Delaware statutory trusts (0.5); emails with H. Klabo regarding trusts (0.6); review trust filings (0.4); teleconference and emails with J. Schwartz and J. Weiner regarding settlement agreement and related documents (1.0); review representations and covenants of settlement agreement, review comments to collateral pledge annexes (3.0). |
| Simonelli, Jessica | 06/22/21 | 7.3 | Meeting with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, E. Kim, and B. Bias regarding confirmation discovery (0.9); prepare PDF portfolio of relevant documents regarding same (0.2); review documents regarding same (6.2). |
| Stefanik, Sean | 06/22/21 | 10.2 | Call with M. Tobak, G. McCarthy, K. Benedict, and others regarding litigation workstreams (0.8); call with K. Benedict, C. Oluwole, B. Bias, and others regarding discovery issues (0.9); call with G. McCarthy, C. Oluwole, and G. Cardillo regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | examiner discovery (0.6); emails with KLD regarding document review and analysis (1.8); review and analyze documents for confirmation production (3.2); emails with Davis Polk review team regarding same (1.5); review and analyze issues regarding examiner discovery (1.4). |
| Sun, Terrance X. | 06/22/21 | 4.8 | Review law on confirmation requirements (2.2); call with G. Cardillo and K. Houston on confirmation brief workstreams (0.5); review confirmation discovery documents (2.1). |
| Tasch, Tracilyn | 06/22/21 | 8.1 | Quality control review of documents for responsiveness and privilege. |
| Tobak, Marc J. | 06/22/21 | 6.5 | Conference with G. McCarthy, K. Benedict, J, Knudson, S. Stefanik, D. Rubin, E. Kim, D. Mazer, and E. Townes regarding confirmation hearing (0.6); conference with G. McCarthy regarding confirmation hearing planning (0.2); correspondence with E. Townes regarding trial logistics (0.2); correspondence with J. Lipson and A. Tsier regarding meet and confer (0.2); review and analyze Cushing expert report (0.2); conference with C. Duggan, M. Clarens, G. McCarthy, and A. Whisenant regarding special committee and confirmation planning (0.5); conference with J. Speck, L. Oliver, K. Benedict, and D. Mazer regarding Jersey law opinion (0.6); conference with G. McCarthy, K. Benedict, C. Oluwole, E. Kim, S. Stefanik, B Bias, and J. Simonelli regarding discovery (0.8); conference with K. Benedict, D. Mazer, J. Shinbrot, H. Coleman, M. Cusker Gonzalez, S. Woodhouse, S. Abraham, and R. Haque regarding West Virginia expert report (0.5); prepare for meet and confer with NCSG (0.7); conference with B. Kaminetzky and E. Kim regarding meet and confer with NCSG (0.5); meet and confer with B. Kaminetzky, G. McCarthy, K. Benedict, H. McDonald, P. Fitzmaurice, Attorney General's offices regarding NCSG requests, NCSG's responses and objections to Debtor requests (1.3); conference with B. Kaminetzky regarding same (0.2). |
| Tobak, Marc J. | 06/22/21 | 2.3 | Conference with J. Weiner, D. Hertz, E. Hwang, A. Preis, S. Brauner, G. Cicero, E. Miller, and others at Kramer Levin and Brown Rudnick regarding confessions of judgment issues concerning Sackler Family settlement (0.9); conference with G. McCarthy and K. Benedict regarding examiner review (0.5); conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, and E. Kim regarding examiner discovery (0.5); review and analyze Cushing expert report (0.4). |
| Townes, Esther C. | 06/22/21 | 1.2 | Correspondences with M. Tobak, G. McCarthy, K. Benedict, and K. Houston regarding trial logistics (0.3); review, revise DOAR engagement letter (0.3); correspondences with G. Caruso, M. Tobak, C. Robertson, and A. Pravda regarding same (0.6). |
| Vonnegut, Eli J. | 06/22/21 | 4.4 | Call with Davis Polk team on NewCo Transfer Agreement (1.1); call with R. Ringer regarding open Plan issues and follow-up emails (0.6); review and revise trust agreement (1.0); review and revise Hospital trust agreement (0.4); revise surety language on Plan (0.4); review and revise Plan workstreams chart, general workstream coordination (0.9). |
| Weiner, Jacob | 06/22/21 | 7.6 | Call with D. Fischer regarding settlement agreement (0.2); call with T. Matlock regarding tax issues (0.3); call with D. Kratzer regarding settlement (0.3); call with Debevoise & Plimpton and |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding settlement agreement annexes (2.0); call with M. Huebner and others regarding term sheet (0.5); call with E. Hwang regarding settlement issues (0.5); call with B. Sieben regarding trust issues (0.3); respond to termination events issues list (0.5); coordination of settlement workstreams (1.1); review of settlement agreement revisions (1.9). |
| Whisenant, Anna Lee | 06/22/21 | 0.6 | Call with C. Duggan, M. Clarens, and others regarding next steps for Special Committee team. |
| Benedict, Kathryn S. | 06/23/21 | 7.8 | Correspondence with M. Tobak, G. McCarthy, E. Townes, and others regarding trial planning (0.2); correspondence with J. McClammy, M. Tobak, D. Mazer, and others regarding expert reports (0.2); conference with M. Tobak regarding same (0.3); telephone conference with M. Tobak regarding same (0.4); second telephone conference with M. Tobak regarding same (0.6); analyze ER physician expert report (0.5); correspondence with J. McClammy, E. Vonnegut, H. Klabo, and others regarding same (0.4); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding expert issues (0.2); review analysis of West Virginia expert report (0.5); conference with M. Tobak, C. Oluwole, E. Kim, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation reserve (0.9); correspondence with A. Tsier and J. McClammy regarding depositions (0.2); review and revise meet and confer tracker (0.3); analyze meet and confer strategy (1.2); correspondence with M. Tobak, G. McCarthy, S. Stefanik, and others regarding privilege log (0.3); review Hospitals documents (0.2); conference with D. Blabey, J. Wagner, G. Horowitz, K. Kennedy, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding confirmation strategy (0.7); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.2); correspondence with A. Lees and others regarding same (0.1); correspondence with M. Tobak, M. Clarens, A. Whisenant, and others regarding DeRamus expert report (0.4). |
| Benedict, Kathryn S. | 06/23/21 | 3.2 | Prepare confirmation strategy update for Purdue (0.6); review transcript of insurance adversary proceeding hearing (0.7); correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2); correspondence with A. Trier, M. Tobak, and others regarding expert reports (0.5); analyze Nathan report (1.2). |
| Bias, Brandon C. | 06/23/21 | 16.9 | Conference with confirmation discovery team regarding confirmation discovery (0.9); conference with confirmation discovery team regarding privilege log review (0.6); call with K. Chau regarding privilege log review (0.2); conference with S. Stefanik, C. Oluwole, A. Guo, A. Mendelson, and J. Simonelli regarding confirmation discovery (0.7); conference with S. Stefanik, C. Oluwole, and Cobra review team regarding privilege log review (0.2); call with A. Guo regarding confirmation discovery review (0.2); call with S. Stefanik regarding confirmation discovery review (0.1); facilitate second-level and quality control review of confirmation discovery documents (14.0). |
| Chen, Johnny W. | 06/23/21 | 3.4 | Teleconference with S. Stefanik, C. Oluwole, B. Bias, and K. Chau regarding next Email production and categorical privilege report for Confirmation Reserve (0.6); prepare review |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danzo, Melissa | 06/23/21 | 5.3 | tagging summary report for next Confirmation Reserve production and privilege report per B. Bias (0.7); complete normalization process for first set of documents for inclusion in privilege report for Confirmation Reserve per S. Stefanik (2.1). Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Dartez, Jackson | 06/23/21 | 11.8 | Conference with S. Stefanik and review team regarding Examiner document review (0.5); teleconference with J. McClammy, J. Knudson, and Dechert team regarding claims brief (0.5); review, and analyze transcripts of Fanelli deposition (1.3); draft outline of company declaration (1.8); analyze case documents with respect to examiner document review and company declaration (7.7) |
| Dixon, III, Roy G. | 06/23/21 | 2.0 | Call with Sackler Family A-side parties regarding credit support annex (0.7); call with Sackler Family B-side parties regarding annex (0.9); revise NewCo credit support agreement based on comments from creditor parties (0.4). |
| Echegaray, Pablo | 06/23/21 | 3.4 | Quality check review of documents for production in Plan confirmation hearing. |
| Echeverria, Eileen | 06/23/21 | 1.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Finelli, Jon | 06/23/21 | 7.6 | Attend all-hands call with Debevoise & Plimpton and creditors regarding Sackler Family Multi-Pod Annex and related follow up (1.1); revise Sackler Family A-Side Multi-Pod Annex and calls and emails regarding same (5.0); prepare for and call with Milbank Tweed and Creditors regarding Sackler Family Side B Annex and related follow up (1.5). |
| Ghile, Daniela | 06/23/21 | 9.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Herts, Dylan | 06/23/21 | 5.8 | Draft outline of confirmation brief regarding Rule 9019 (4.5); emails with G. Cardillo regarding same (0.1); review memorandum and Disclosure Statement regarding issues for Rule 9019 analysis (1.2). |
| Houston, Kamali | 06/23/21 | 10.4 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery (3.0); research case law regarding creditors voting on a Plan (6.0); research regarding examiner report (1.4). |
| Huebner, Marshall S. | 06/23/21 | 2.2 | Calls with A. Troop and M. Kesselman regarding repository and issues (0.8); call with M. Tobak regarding same and related matters (0.4); conference call with Creditors Committee, Ad Hoc Committee and NCSG regarding confirmation hearing issues (0.8); calls with B. Kaminetzky regarding same (0.2). |
| Hwang, Eric | 06/23/21 | 5.9 | Call with Debevoise & Plimpton and others on Sackler Family Side A annexes (1.0); compile settlement document status (0.3); call with S. Bartlett on workstream status (0.4); call with Milbank Tweed on IAC issues (1.3); call with A. Libby and J. Weiner regarding same (0.1); review open issues list (0.3); call with Milbank Tweed and others on credit support annex (0.8); call with J. Schwartz and B. Sieben regarding trust law issues (0.3); call with Ad Hoc Committee regarding settlement issues (0.3); email regarding further assurances agreement with B. Sieben (0.2); email to S. Moller regarding document checklist (0.1); review IAC diligence information (0.3); review snapback parties list (0.3); coordinate regarding settlement workstreams (0.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 06/23/21 | 5.1 | Review drafts of chronology and attendant documents (0.6); correspondence regarding Special Committee document project (0.4); correspondence and analysis regarding examiner tasks and materials (0.3); correspondence regarding NAS deposition (0.1); correspondence regarding insurance update (0.1); conference call with K. Eckstein, R. Ringer, G. McCarthy, M. Tobak, and K. Benedict regarding confirmation and strategy (0.7); call with M. Tobak regarding confirmation strategy (0.3); analyze confirmation evidence (0.9); conference call with Purdue, NCSG, Ad Hoc Committee and Creditors Committee regarding confirmation (0.3); call with M. Huebner regarding update (0.1); call with A. Preis regarding confirmation (0.2); review ER Physicians expert report and summary (0.4); review Special Committee documents (0.3); review mootness decision (0.2); correspondence regarding specialty pharmacy (0.1); correspondence regarding meet and confer meetings (0.1). |
| Kim, Eric M. | 06/23/21 | 6.4 | Call with S. Stefanik and others regarding examination discovery (0.3); call with M. Tobak, K. Benedict, and others regarding confirmation discovery (0.5); correspond with K. Buckfire regarding email collection in connection with examination discovery (0.7); prepare tracker of meet and confer requests in connection with confirmation discovery (1.0); review documents in connection with examination discovery (3.9). |
| Klabo, Hailey W. | 06/23/21 | 14.6 | Revise Tribe LLCA (3.6); call with D. Kratzer regarding Trust document issues (0.2); call with J. Wu regarding revising PI Trust Agreement (0.2); revise TAFT Agreement (8.0); call with J. Peppiatt regarding trust documents (0.6); email J. Peppiatt and others regarding trust documents (2.0). |
| Klein, Darren S. | 06/23/21 | 3.3 | Review and analyze settlement agreement. |
| Knudson, Jacquelyn Swanner | 06/23/21 | 5.2 | Telephone conference with J. McClammy regarding claims issues (0.3); correspondence with S. Carvajal regarding claims outline (0.2); correspondence with Davis Polk and Dechert regarding fact witnesses (0.1); correspondence with J. Dartez regarding same (0.5); telephone conference with J. Dartez regarding same (0.4); correspondence with G. Cardillo, D. Mazer, and J. Dartez regarding same (0.2); telephone conference with J. Shinbrot regarding claims issues (0.5); review and revise evidence chart for claims issues (0.8); correspondence with E. Townes and Prime Clerk regarding voting question (0.1); telephone conference with E. Townes and K. Houston regarding same (0.6); telephone conference with S. Carvajal regarding claims outline (0.7); correspondence with J. McClammy and S. Carvajal regarding same (0.1); telephone conference with J. McClammy, and S. Carvajal regarding same (0.4); telephone conference with Davis Polk and Dechert regarding fact witness (0.3). |
| Kratzer, David | 06/23/21 | 6.6 | Review and revise Plan document checklist (0.9); call with E. Vonnegut, Z. Levine, and others regarding same (0.6); call with S. Moller regarding same (0.1); call with H. Klabo regarding trust document issues (0.2); review and revise Plan supplement document (2.4); correspond with Y. Yang and others regarding same (0.3); analyze and review precedence regarding insurance issues relating to same (1.7); correspond with A. Kramer and others regarding same (0.4). |

Invoice No.7037226
Invoice Date: July 29, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Lee, Grace | 06/23/21 | 5.4 | Review and analyze documents provided by Purdue and its advisors for production to examiner. |
| Levine, Zachary | 06/23/21 | 5.3 | Revise confirmation order language with respect to sureties, as well as emails with surety regarding same (1.5); workstreams call with Plan team (0.6); email E. Vonnegut regarding Plan supplement issue (0.1); email Purdue regarding sureties (0.4); correspondence with E. Vonnegut regarding retained causes of action (0.2); call with J. Weiner regarding settlement issues (0.1); revise Non-Disclosure Agreement for manager and trustee candidates (0.6); email Purdue regarding Non-Disclosure Agreement issues (0.2); calls with T. Matlock regarding tax issues (0.2); emails with mergers & acquisitions team regarding transfer agreement (0.3); review emails from restructuring team regarding Plan supplement issues (1.1). |
| Libby, Angela M. | 06/23/21 | 7.4 | Call with Debevoise & Plimpton, Kramer Levin, and Akin Gump regarding Sackler Family Side A credit support annex (1.0); call with Milbank Tweed regarding IAC issues list (1.3); call with J. Weiner and E. Hwang regarding same (0.1); call with Kramer Levin, Akin Gump, and Brown Rudnick regarding Sackler Family Side B annex (0.8); call with Canadian governmental parties regarding stipulation (0.5); call with J. Schwartz and others regarding trust issues (0.3); call with Kramer Levin regarding settlement issues (0.3); correspondence with J. Weiner regarding confessions of judgment (0.3); coordinate settlement workstreams (1.4); revise settlement agreement (1.4). |
| Mazer, Deborah S. | 06/23/21 | 4.3 | Correspondence with K. Benedict, J. Shinbrot and Z. Khan regarding expert reports (1.3); review ER Physician expert report (2.1); correspondence with White & Case regarding expert reports (0.4); correspondence with K. Porter regarding expert reports (0.2); correspondence with H. Klaibo, K. Benedict, J. Shinbrot, and others regarding meeting with Hospitals (0.3). |
| McCarthy, Gerard | 06/23/21 | 9.0 | Analyze confirmation brief precedent (1.5); call G. Cardillo regarding same (0.2); follow-up call with G. Cardillo regarding same (0.4); call M. Tobak and G. Cardillo regarding confirmation brief (0.3); call M. Tobak regarding confirmation workstreams (0.7); call C. Duggan and G. Cardillo regarding examination, Special Committee (0.5); call G. Cardillo regarding examiner (0.2); call with Ad Hoc Committee regarding experts and confirmation strategy (0.5); call M. Huebner, C. Duggan, M. Clarens, and G. Cardillo regarding examiner (0.7); follow-up call with G. Cardillo regarding examiner preparation (0.2); call M. Tobak regarding NCSG, confirmation strategy (1.0); review examiner discovery (0.2); call G. Cardillo regarding same (0.2); call A. Lele and G. Cardillo regarding governance, Special Committee (0.3); draft examiner interview outline (1.1); call G. Cardillo regarding examiner outline, discovery (0.4); review disclosure statement on investigations (0.6). |
| McClammy, James I. | 06/23/21 | 6.5 | Calls with M. Tobak, B. Kaminetzky, J. McClammy, K. Benedict, and Kramer Levin team regarding discovery issues (0.9); calls with J. Knudson and Davis Polk team regarding confirmation issues (0.7); correspondence with Davis Polk team regarding confirmation (0.7); calls with M. Tobak and |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk team regarding confirmation hearing and related issues (0.7); correspondence with Davis Polk team regarding litigation planning, strategy, workstreams and related issues (1.0); analysis of issues related to same (2.5). |
| Mendelson, Alex S. | 06/23/21 | 0.8 | Confer with C. Oluwole, S. Stefanik, A. Guo, B. Bias, and J. Simonelli regarding confirmation discovery production (0.7); confer with A. Guo regarding same (0.1). |
| Moller, Sarah H. | 06/23/21 | 4.6 | Call with Davis Polk team regarding next steps (0.6); revise document checklist (0.9); review precedents and draft language for revised Plan (3.1). |
| O'Toole, Daniel | 06/23/21 | 4.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/23/21 | 4.2 | Review and draft correspondence regarding confirmation and examiner discovery (1.6); attend daily Davis Polk team meeting regarding same (0.9); confer with G. Cardillo regarding examiner discovery (0.1); confer with E. Kim regarding confirmation discovery (0.1); confer with S. Stefanik, B. Bias, J. Chen and K. Chau regarding same (0.6); confer with Davis Polk team regarding same (0.7); confer with Cobra and S. Stefanik regarding same (0.2). |
| Parris, Jeffrey | 06/23/21 | 6.5 | Complete review of documents in relation to confirmation discovery. |
| Peppiatt, Jonah A. | 06/23/21 | 2.0 | Call with H. Klabo regarding trust agreements (0.7); review same (0.4); correspond with same regarding same (0.4); status call with Davis Polk team (0.5). |
| Robertson, Christopher | 06/23/21 | 4.3 | Discuss Plan workstreams with E. Vonnegut, S. Massman, D. Kratzer, Z. Levine, and H. Klabo (0.6); discuss emergence planning and asset transfer issues with Purdue, Davis Polk IP team and Skadden Arps (0.5); conduct legal research regarding same (0.8); discuss Canadian claims stipulation with plaintiffs, Davis Polk and Stikeman Elliott (0.5); emails with E. Vonnegut regarding trustee engagement (0.2); draft and revise confirmation order (1.7). |
| Sanfilippo, Anthony Joseph | 06/23/21 | 7.1 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Shinbrot, Josh | 06/23/21 | 11.3 | Review ER Physician expert report (1.1); draft summary regarding same (0.7); related correspondence with D. Mazer and Z. Khan (0.5); related correspondence with K. Benedict (0.2); teleconference with J. Knudson regarding claims issues (0.5); draft sections of Confirmation brief (6.1); legal research regarding same (2.2). |
| Sieben, Brian G. | 06/23/21 | 6.0 | Emails with J. Schwartz and A. Libby regarding settlement agreement and further assurances agreement (1.5); review comments to further assurances agreement (2.0); teleconference with J. Schwartz and A. Libby regarding further assurances agreement and settlement agreement (1.0). review credit support annexes (1.5). |
| Simonelli, Jessica | 06/23/21 | 12.9 | Meeting with M. Tobak, K. Benedict, C. Oluwole, E. Kim, S. Stefanik, and B. Bias regarding confirmation discovery (0.8); prepare PDF portfolio of documents to discuss regarding same (0.4); review confirmation discovery documents regarding same (11.7). |
| Stefanik, Sean | 06/23/21 | 14.2 | Call with B. Bias regarding confirmation discovery (0.4); call with J. Dartez, M. Danzo, and others regarding examiner discovery (0.2); call with C. Oluwole, K. Benedict, B. Bias and |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding discovery issues (0.9); call with K. Chen, J. Chau, B. Bias, and others regarding privilege log (0.6); call with Cobra team regarding document review (0.2); call with B. Bias, C. Oluwole, A. Guo, and others regarding confirmation discovery (0.7); emails with AlixPartners regarding productions to Reserve (0.2); emails with M. Tobak, G. McCarthy, B. Bias, and J. Simonelli regarding privilege log (0.6); emails with Davis Polk review team regarding documents for production (3.2); emails with eDiscovery team and KLD regarding forthcoming productions (2.0); emails with G. Cardillo and E. Kim regarding examiner productions (0.6); review documents for potential examiner production (0.4); review and analyze documents for potential production (4.2). |
| Sun, Terrance X. | 06/23/21 | 2.8 | Review and redact confirmation discovery documents. |
| Tasch, Tracilyn | 06/23/21 | 10.0 | Quality check review of documents for responsiveness and privilege. |
| Tobak, Marc J. | 06/23/21 | 7.8 | Correspondence with J. Lipson regarding discovery (0.4); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding discovery (0.8); conference with K. Benedict regarding discovery (0.3); conference with G. McCarthy and G. Cardillo regarding confirmation brief (0.2); conference with G. McCarthy regarding confirmation brief (0.6); correspondence with M. Huebner regarding NCSG meet and confer (0.2); review New Jersey lawyer expert report in connection with Rule 9019 issues (0.4); conference with B. Kaminetzky, J. McClammy, K. Benedict, and Kramer Levin team regarding expert discovery (0.9); call with M. Huebner regarding release issues (0.1); review draft confirmation brief outline (0.8); confirmation with B. Kaminetzky regarding confirmation hearing presentation issues (0.2); call with M. Huebner, B. Kaminetzky, A. Troop, H. McDonaly, and P. Fitzmaurice regarding confirmation hearing (0.2); conference with K. Benedict regarding meet and confer strategy (0.5); revise draft insurance issues and expert report by Ad Hoc Committee (1.3); review expert report of ER physician (0.5); outline rule 9019 evidentiary presentation (0.4). |
| Townes, Esther C. | 06/23/21 | 0.3 | Correspondences with M. Tobak, C. Robertson, G. McCarthy, K. Benedict, K. Houston, and A. Quach regarding trial logistics. |
| Vonnegut, Eli J. | 06/23/21 | 4.2 | Attend Plan status call with Davis Polk team (0.6); review and revise surety language for confirmation order (0.3); call regarding Plan issues with K. Eckstein (0.3); review and revise trust documents (1.5); coordinate Plan workstreams (1.5). |
| Weiner, Jacob | 06/23/21 | 9.1 | Call with G. Koch regarding settlement (0.7); calls with M. Huebner regarding term sheet (0.2); calls with Milbank Tweed, Creditors Committee, and Ad Hoc Committee regarding Sackler Family Side B annex (0.8); call with J. Finelli regarding pledge agreements (0.1); call with J. Schwartz and others regarding trust issues (0.3); calls with E. Hwang regarding settlement (0.3); call with Z. Levine regarding settlement agreement issue (0.1); call with T. Matlock regarding tax issues (0.4); call with Ad Hoc Committee regarding settlement issues (0.3); call with B. Sieben regarding trust issues (0.2); revise term sheet (1.8); correspondence with A. Libby regarding confessions of judgment (0.3); coordination of settlement workstreams (1.7); review revised settlement |

159

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement riders (1.9). |
| Whisenant, Anna Lee | 06/23/21 | 1.9 | Review minutes from Special Committee meeting in connection with Examiner inquiry (0.2); revise talking points in connection with same (0.2); correspond regarding documents cited in expert reports (1.5). |
| Benedict, Kathryn S. | 06/24/21 | 6.2 | Telephone conference with S. Martino, S. McNulty, M. O'Neill, M. Tobak, J. Shinbrot, H. Klabo, and others regarding expert report (0.7); conference with M. Tobak, G McCarthy, C. Oluwole, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation reserve (0.7); correspondence with Z. Levine and others regarding extensions (0.3); telephone conference with Z. Levine regarding same (0.1); correspondence with S. Schinfeld, H. Blain, M. Tobak, D. Mazer, and others regarding experts (0.4); correspondence with M. Tobak, J. Shinbrot, and others regarding expert extension (0.2); correspondence with J. McClammy and others regarding same (0.3); correspondence with D. Mazer and others regarding expert depositions (0.3); correspondence with B. Kaminetzky. J. McClammy, C. Duggan, M. Clarens, D. Mazer, and others regarding remote protocol (0.4); review same (0.6); analyze expert strategy (0.2); conference with D. Mazer regarding expert depositions (0.3); review and revise deposition notices (0.6); correspondence with M. Tobak, D. Mazer, J. Shinbrot, and Z. Khan regarding same (0.2); update confirmation summary deck (0.2); correspondence with M. Tobak., A. Whisenant, and others regarding Bates White (0.2); conference with M. Tobak, E. Kim, and A. Whisenant regarding same (0.5). |
| Benedict, Kathryn S. | 06/24/21 | 6.8 | Review P. Jackson materials in advance of meet and confer (0.5); telephone conference with M. Tobak regarding same (0.1); correspondence with A. Preis, K. Porter, and others regarding same (0.1); meet and confer regarding P. Jackson materials (0.5); telephone conference with M. Tobak regarding same (0.2); prepare request for production stipulation for P. Jackson materials (1.4); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with A. Preis, A. Tsier, and others regarding same (0.1); correspondence with J. Stahl and others regarding Bates White (0.3); conference with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation strategy (1.0); telephone conference with J. Cohen and H. Hatfield regarding Plan (0.2); conference with A. Lees, M. Leventhal, K. Fell, C. Stanley, H. Williford, B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding confirmation strategy (0.8); telephone conference with M. Tobak regarding confirmation planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.1); review and revise Non-Consenting States Group letter regarding productions (0.8); analyze expert report (0.4). |
| Bennett, Aoife | 06/24/21 | 1.6 | Download zip files of Sackler Family Side B expert report materials for upload to database per D. Mazer. |
| Bias, Brandon C. | 06/24/21 | 16.7 | Conference with confirmation discovery team regarding confirmation discovery (0.7); facilitate second-level and quality control review of confirmation discovery documents (12.0); facilitate production of confirmation discovery documents |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (4.0). |
| Chen, Johnny W. | 06/24/21 | 3.3 | Complete normalization process for second set of documents on privilege report for Confirmation Reserve per S. Stefanik (0.8); prepare NCSG Volume 1 production for Confirmation Reserve site per J. Dartez (1.3); follow up with C. Oluwole, K. Bell, and D. Martyn regarding isolation of results from Norton Rose hard-copy review for next settlement production (0.9); assist team with various imaging requests in preparation for next Confirmation Reserve production (0.3). |
| Chu, Alvin | 06/24/21 | 1.8 | Production quality check of Plan confirmation documents. |
| Dartez, Jackson | 06/24/21 | 10.9 | Revise draft Purdue declaration outline (1.2); email correspondence with E. Kim, C. Oluwole, and eDiscovery team regarding new document productions (0.4); analyze case documents pursuant to document review protocol (9.3) |
| Dixon, III, Roy G. | 06/24/21 | 2.4 | Call with Sackler Family A-Side creditor groups regarding Annex A to settlement agreement (1.0); call with tax teams from Sackler Family A-side groups regarding credit support annexes (0.9); revise Annex A to settlement agreement (0.4); confer with J. Finelli regarding same (0.1). |
| Echegaray, Pablo | 06/24/21 | 10.4 | Quality check review of documents for production in Plan confirmation hearing. |
| Echeverria, Eileen | 06/24/21 | 3.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Finelli, Jon | 06/24/21 | 8.0 | Review revised drafts of Sackler Family Side A multi-pod annex (0.5); correspondence with Davis Polk team regarding same (0.5); revise same (2.0); review and revise Sackler Family B-Side credit support annex (3.0); attend all-hands call on tax issues and related follow-up (2.0). |
| Ford, Megan E. | 06/24/21 | 2.9 | Review and analyze documents regarding potential production in confirmation discovery. |
| Ghile, Daniela | 06/24/21 | 2.5 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Herts, Dylan | 06/24/21 | 6.1 | Draft and revise outline of confirmation brief regarding Rule 9019 (3.2); review memorandum and Disclosure Statement regarding issues for Rule 9019 analysis (1.5); review case law regarding same (1.4). |
| Houston, Kamali | 06/24/21 | 6.0 | Research regarding examiner report. |
| Huebner, Marshall S. | 06/24/21 | 0.5 | Emails with Davis Polk team and others regarding Plan issues including creditor meeting requests and repository. |
| Hwang, Eric | 06/24/21 | 5.6 | Review IAC diligence response information (1.9); coordinate settlement workstreams (0.2); call on settlement tax issues with Ad Hoc Committee, Creditors Committee, and others (1.7); review IAC issues list (1.1); coordinate regarding confessions of judgment discussion (0.3); review settlement items chart (0.4). |
| Kaminetzky, Benjamin S. | 06/24/21 | 6.4 | Correspondence with Davis Polk team regarding examiner appointment and next steps (0.3); call with G. McCarthy regarding examiner update and materials (0.2); meet and confer with J. Lipson (0.5); prepare for same (0.2); call with M. Tobak regarding same (0.1); correspondence with Davis Polk team regarding meet and confer follow-up and stipulation (0.2); review and revise draft stipulation (0.2); correspondence and analysis regarding NCSG production and follow-up (0.4); review deposition protocol and correspondence regarding same (0.3); conference call with Purdue, Dechert and Davis |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Polk teams regarding confirmation strategy (1.0); prepare for same (0.2); call with M. Tobak regarding meet and confer (0.1); meet and confer with Sackler Family and NCSG (0.6); conference call with K. Benedict, M. Tobak, M. Leventhal, K. Fell, A. Lees, C. Stanley, H. Willford and J. Stahl regarding confirmation (0.8); correspondence with Davis Polk team regarding confirmation strategy (0.3); correspondence with Davis Polk team regarding same and Sackler Family (0.5); analyze and correspond with Davis Polk team regarding special committee document review (0.3); call with M. Huebner regarding examiner update (0.2). |
| Khan, Zulkar | 06/24/21 | 1.3 | Confer with J. Shinbrot regarding expert reports (0.2); confer with J. Shinbrot, M. Tobak, M. O'Neil, S. McNulty regarding expert report (0.8); review meeting notes (0.3). |
| Kim, Eric M. | 06/24/21 | 11.4 | Meet and confer with J. Lipson, C. Shore, B. Kaminetzky, M. Tobak, K. Benedict, and others regarding confirmation discovery (1.0); call with S. Karki, and A. Whisenant regarding D. Deramus expert report (0.5); call with K. Benedict and others regarding confirmation discovery (0.5); correspond with J. Dartez and G. Lee regarding examination discovery review (1.0); review and analyze documents in connection with same (7.0); draft letter to NCSG regarding confirmation discovery (1.0); email with M. Heubner and B. Kaminetzky regarding examination discovery (0.4). |
| Klabo, Hailey W. | 06/24/21 | 8.0 | Call with Hospital group regarding confirmation issues (0.6); call with B. Sieben and T. Matlock regarding settlor issue (0.2); call with D. Kratzer regarding Trust advisory committee issues (0.3); revise and review multiple iterations of the TPP TDP (6.1); call with E. Vonnegut regarding TAF LLC (0.1); emails with S. Moller and D. Kratzer regarding Plan language (0.5); revise Tribe TDP (0.2). |
| Klein, Darren S. | 06/24/21 | 1.7 | Call with J. Weiner regarding settlement agreement (0.6); review and analysis of same (1.1). |
| Knudson, Jacquelyn Swanner | 06/24/21 | 4.1 | Telephone conference with Dechert and expert regarding Plan issues (0.7); review and revise declaration outline (1.1); correspondence with J. Dartez regarding same (0.2); correspondence with S. Carvajal and J. Shinbrot regarding claims issues outline (0.2); review related research (0.4); review claims TDP (1.0); correspondence with Davis Polk regarding Purdue structure (0.1); telephone conference with J. Dartez regarding witness declaration (0.4). |
| Kratzer, David | 06/24/21 | 7.1 | Review and revise MDT agreement (1.7); review and revise amended Plan (0.6); call with H. Klabo regarding same (0.4); call with S. Moller regarding same (0.3); call with counsel for sureties regarding confirmation order (0.4); review and revise Plan supplement documents (1.2); analyze Plan supplement issues (2.2); correspond with L. Altus and others regarding same (0.3). |
| Lee, Grace | 06/24/21 | 4.5 | Review and analyze documents provided by Purdue and its advisors for potential production to Examiner. |
| Levine, Zachary | 06/24/21 | 5.7 | Correspondence with Purdue regarding schedule of retained causes of action (0.3); emails with Surety regarding confirmation order (0.2); emails with litigation team regarding discovery issues (0.2); review emails with Ad Hoc Committee regarding confirmation issues (0.2); revise Non-Disclosure Agreement and emails with Ad Hoc Committee regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (1.2); prepare summary of PAT agreement (1.2); review illustrative structure chart (0.5); emails with Creditors Committee regarding schedule of retained causes of action (0.6); review Creditors Committee comments to trust agreements (0.6); call with Kramer Levin regarding Non-Disclosure Agreement (0.1); revise PAT Agreement (0.4); revise Plan (0.2). |
| Libby, Angela M. | 06/24/21 | 2.8 | Call with Debevoise & Plimpton, Kramer Levin, and Akin Gump regarding Sackler Family Side A annex (0.8); call with Milbank Tweed regarding diligence (0.3); call with Debevoise & Plimpton and others regarding settlement tax issues (0.3); coordinate settlement workstreams (1.2); email Kramer Levin and Akin Gump regarding open settlement points (0.2). |
| Mazer, Deborah S. | 06/24/21 | 6.8 | Teleconference with J. Shinbrot regarding deposition protocols (0.4); conference with J. Shinbrot and Z. Khan regarding expert reports (0.4); conference with K. Benedict regarding deposition protocols (0.3); correspondence with J. Shinbrot, Z. Khan, A. Whisenant, K. Benedict, and others regarding deposition protocols (0.8); correspondence with K. Benedict and J. Shinbrot regarding Horewitz report (0.6); review deposition notices for Cowan and Malone (0.9); correspondence with A. Guo and K. Benedict regarding protective order (0.2); correspondence with J. Shinbrot, K. Benedict, and Z. Khan regarding ER Physician report (0.2); review and revise Purdue summary regarding incoming expert reports (0.8); correspondence with Purdue team regarding expert reports (0.7); review and analyze expert reports (1.5). |
| McCarthy, Gerard | 06/24/21 | 5.8 | Review disclosure statement for examiner (0.3); emails regarding examiner appointment (0.3); confirmation discovery call with S. Stefanik, E. Kim, M. Tobak, and others (0.8); call M. Tobak regarding confirmation workstreams (0.2); call B. Kaminetzky regarding examiner review (0.1); call G. Cardillo regarding same (0.1); call M. Tobak regarding P. Jackson confirmation discovery, potential objection (0.3); call G. Cardillo regarding examiner discovery (0.2); review confirmation precedent (0.8); call with Purdue group regarding confirmation strategy (1.0); call G. Cardillo regarding same and examiner (0.2); call M. Tobak regarding confirmation strategy (0.2); call with A. Lees and others regarding confirmation (0.7); follow-up call with M. Tobak regarding same (0.2); call with G. Cardillo regarding examiner discovery (0.3); review emails from B. Kaminetzky and E. Kim regarding examiner discovery (0.1). |
| McClammy, James I. | 06/24/21 | 1.6 | Teleconferences with D. Creador regarding litigation issues (0.3); teleconferences with NAS advisors, J. Knudson and Davis Polk team regarding discovery issues (0.7); correspondence with Davis Polk team regarding NAS discovery issues (0.3); draft email to Court regarding discovery issues (0.3). |
| Mendelson, Alex S. | 06/24/21 | 3.8 | Review documents in preparation for production to creditors. |
| Moller, Sarah H. | 06/24/21 | 0.9 | Call with D. Kratzer regarding revised Plan language (0.3); review and revise draft Plan language (0.4); review email communications (0.2). |
| Morrione, Tommaso | 06/24/21 | 2.9 | Prepare meeting minutes portfolio, as per G. Cardillo (2.7); meet with G. Cardillo concerning meeting minutes binder (0.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Morrione, Tommaso | 06/24/21 | 1.9 | Update meeting minutes portfolio, as per G. Cardillo (1.2); coordinate printing and shipping of examiner materials binder, as per G. Cardillo (0.7). |
| O'Toole, Daniel | 06/24/21 | 4.3 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/24/21 | 1.8 | Attend daily Davis Polk team meeting regarding confirmation and examiner discovery (0.7); confer with E. Kim regarding same (0.2); review and draft correspondence regarding same (0.9). |
| Parris, Jeffrey | 06/24/21 | 6.5 | Complete review of documents in relation to confirmation discovery. |
| Peppiatt, Jonah A. | 06/24/21 | 0.5 | Call with J. McClammy and Hospital group regarding ER physician issue. |
| Robertson, Christopher | 06/24/21 | 4.3 | Discuss IP agreement issues with R. Aleali, B. Koch, K. McCarthy, S. Hoffman, D. Bauer, B. Chen, H. Smith, and S. Brecher (0.4); discuss asset transfer issues with H. Smith (0.2); review and comment on NewCo director Non-Disclosure Agreements (0.3); discuss schools issues with E. Vonnegut and K. Eckstein (0.3); draft confirmation order (2.4); prepare for and participate in call with surety counsel (0.7). |
| Sanfilippo, Anthony Joseph | 06/24/21 | 7.9 | Review and analyze documents provided by Purdue and its advisors regarding potential production in confirmation discovery. |
| Shinbrot, Josh | 06/24/21 | 13.2 | Teleconference with Hospitals regarding expert reports (0.7); correspondence with D. Mazer regarding same (0.4); related teleconference with Z. Khan (0.1); correspondence with M. Toback, K. Benedict, D. Mazer, and Z. Khan regarding rebuttal expert designations (0.8); conference with D. Mazer and Z. Khan regarding experts (0.3); related teleconference with Z. Khan (0.3); analyze due process arguments regarding claims issues (1.2); related correspondence with J. Knudson and S. Carvajal (0.3); analyze draft deposition notices (0.7); research regarding remote deposition protocols (1.5); analysis of remote deposition protocols order (1.3); teleconference with D. Mazer regarding same (0.4); revise deposition notices (1.4); related correspondence with K. Benedict and D. Mazer (0.5); analyze Ad Hoc Committee expert report (2.1); draft internal summary regarding same (0.8); related correspondence with D. Mazer (0.4); related correspondence with K. Benedict. |
| Sieben, Brian G. | 06/24/21 | 8.1 | Emails with J. Schwartz, J. Weiner, and J. Finelli regarding settlement agreement, credit support annexes (1.1); teleconference with J. Schwartz and Norton Rose regarding further assurances agreement (1.0); review credit support annexes, comments thereto (4.0); draft, review and revise current list of outstanding key issues (1.8), emails with J. Schwartz regarding same (0.2). |
| Simonelli, Jessica | 06/24/21 | 11.9 | Meet with M. Tobak, K. Benedict, C. Oluwole, E. Kim, and B. Bias regarding confirmation discovery (0.7); review documents regarding same (6.6); multiple calls with G. Cardillo regarding Board materials (0.2); call with S. Stefanik regarding same (0.2); update tracker of materials regarding same (4.2). |
| Stefanik, Sean | 06/24/21 | 9.3 | Call with M. Tobak, K. Benedict, C. Oluwole, and others regarding discovery (0.8); review and finalize documents for production to Reserve (5.6); emails with B. Bias. J, Simonelli, eDiscovery team, Davis Polk document review team, KLD, and AlixPartners regarding same (2.5); emails with E. Kim and |

164

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | G. Cardillo regarding examiner discovery (0.4). |
| Sun, Terrance X. | 06/24/21 | 2.5 | Draft confirmation brief riders. |
| Tasch, Tracilyn | 06/24/21 | 7.8 | Quality control review of documents for responsiveness and privilege. |
| Tobak, Marc J. | 06/24/21 | 5.8 | Conference with S. McNully, S. Martini, M. O'Neil, K. Benedict, and H. Klabo regarding Masiowski expert report (0.5); conference with G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation and examiner discovery (0.7); Plan call with PI Claimant regarding solicitation (0.1); conference with E. Vonnegut regarding insurance issues expert (0.1); correspondence with Davis Polk team regarding insurance issues expert report (0.6); correspondence with G. McCarthy regarding examiner issues (0.1); meet and confer with J. Lipson with B. Kaminetzky, C. Shore, A. Preiss, prepare for same (0.7); conference with K. Benedict regarding J. Lipson examiner stipulation (0.1); conference with B. Kaminetzky regarding J. Lipson examiner stipulation (0.1); revise draft P. Jackson discovery stipulation (0.2); develop confirmation hearing evidentiary presentation (0.7); conference with K. Benedict and A. Whisenant regarding Bates White documents (0.5); conference with R. Silbert, C. Ricarte, B. Kaminetzky, G. Cardillo, and H. Coleman regarding confirmation hearing evidence (1.0); correspondence with M. Quinn regarding discovery (0.2); conference with G. McCarthy regarding confirmation hearing preparation (0.2). |
| Tobak, Marc J. | 06/24/21 | 2.4 | Attend meet and confer call with NCSG, including Creditors Committee, and Sackler Family counsel (0.5); conference with B. Kaminetzky, J. McClammy, K. Benedict, A. Less, M. Leventhal, H. Williford, and J. Stahl regarding confirmation hearing (0.6); conference with G. McCarthy regarding confirmation hearing preparation (0.1); correspondence with B. Kaminetzky regarding confirmation hearing (0.1); correspondence with M. Quinn regarding discovery (0.3); conference with A. Tsier regarding AHCA discovery (0.1); revise draft stipulation regarding P. Jackson discovery (0.1); correspondence regarding deposition notices (0.2); review Canadian proceeding affidavit (0.4). |
| Townes, Esther C. | 06/24/21 | 0.1 | Correspondence with C. Robertson regarding trial consultant engagement. |
| Vonnegut, Eli J. | 06/24/21 | 5.2 | Review and revise Ad Hoc Committee insurance expert report (0.8); call with M. Kesselman regarding open Plan issues (0.7); call with K. Eckstein regarding Schools treatment (0.3); call with Sureties regarding requested confirmation order language (0.5); review and revise trust documents (0.8); emails and general coordination regarding Plan Supplement open issues (2.1). |
| Weiner, Jacob | 06/24/21 | 9.1 | Call with Debevoise & Plimpton, Ad Hoc Committee, and Creditors Committee regarding Sackler Family Side A annex (0.8); call with D. Klein regarding same and related issues (0.6); call with Milbank Tweed regarding diligence (0.3); call with Debevoise & Plimpton and others regarding settlement tax issues (1.6); revise settlement agreement riders (2.4); revise term sheet (2.2); coordination of settlement workstreams (1.2). |
| Whisenant, Anna Lee | 06/24/21 | 2.1 | Call with M. Tobak, K. Benedict, and E. Kim regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 06/25/21 | 4.0 | documents cited in expert reports (0.5); call with M. Clarens regarding same (0.5); review documents in connection with same (0.8); correspond regarding deposition protocol (0.3). Correspondence with E. Vonnegut, M. Tobak, C. Robertson, and others regarding extension request (0.1); telephone conference with E. Vonnegut regarding same (0.1); correspondence with M. Tobak and others regarding same (0.2); analyze expert reports (0.8); correspondence with A. Tsier and M. Tobak regarding withdrawal stipulation (0.1); review revisions to same (0.4); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and E. Kim regarding same (0.3); correspondence with M. Tobak and E. Kim regarding withdrawn objections (0.2); analyze discovery strategy (0.4); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.8); review letter to Non-Consenting States group (0.4); correspondence with M. Tobak regarding experts (0.2). |
| Benedict, Kathryn S. | 06/25/21 | 7.0 | Correspondence with J. McClammy, M. Tobak, and others regarding ER physician materials (0.8); prepare for conference regarding same (0.1); conference with J. McClammy and M. Tobak regarding same (0.3); telephone conference with P. Rothstein and M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding same (0.1); conference with M. Tobak, S. Stefanik, E. Kim, B. Bias, and J. Simonelli regarding confirmation productions (0.6); correspondence with C. Oluwole, E. Kim, S. Stefanik, and others regarding same (0.6); correspondence with D. Mazer, J. Shinbrot, and Z. Khan regarding experts (0.3); conference with H. Coleman, M. Cusker Gonzalez, J. Newmark. M. Tobak, and D. Mazer regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); conference with S. Woodhouse, S. Abraham, R. Haque, J. Newmark, M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.5); review and revise expert deposition notices (1.2); review privilege log (0.1); review correspondence among E. Kim, S. Stefanik, and Lit Tech team regarding productions (0.3); review Examiner letter (0.2); correspondence with G. McCarthy and J. Knudson regarding confirmation planning (0.2); telephone conference with G. McCarthy and J. Knudson regarding claims issues (0.4); conference with J. Ball, J. Stahl, and M. Tobak regarding DeRamus requests (0.6); correspondence with E. Townes and K. Houston regarding confirmation planning (0.1). |
| Bennett, Aoife | 06/25/21 | 1.7 | Prepare portfolios of additional expert reports and exhibits for printing and distribution to attorneys per Z. Khan. |
| Bias, Brandon C. | 06/25/21 | 11.2 | Conference with confirmation discovery team regarding confirmation discovery (0.2); facilitate privilege log review of confirmation documents (5.0); facilitate production of confirmation discovery documents and privilege log (6.0). |
| Chen, Johnny W. | 06/25/21 | 6.5 | Complete normalization results for revised Confirmation Reserve privilege report population (0.5); construct searches to isolate documents for examiner discovery review per E. Kim (0.3); prepare, revise, and finalize Debtor's first categorical privilege report for Confirmation Reserve per S. Stefanik (4.2); prepare various NCSG and ER Physician document productions for Confirmation Reserve per J. Dartez (1.5). |
| Dartez, Jackson | 06/25/21 | 11.9 | Revise draft company declaration outline (0.8); teleconference |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with S. Stefanik and G. Lee regarding examiner review (0.4); analyze case documents pursuant to document review protocol (10.7). |
| Dixon, III, Roy G. | 06/25/21 | 2.2 | Call with Sackler Family A-Side and B-Side counsel and creditor groups regarding IAC provisions (0.7); call with D. Kratzer regarding comments to NewCo credit support agreement (0.2); call with A-Side counsel and creditor groups regarding Annex A (0.8); revise relevant documents accordingly (0.5). |
| Echegaray, Pablo | 06/25/21 | 2.6 | Quality check review of documents for production in connection with Plan confirmation hearing. |
| Finelli, Jon | 06/25/21 | 8.0 | Review and revise Sackler Family B-Side Annex and emails regarding same (4.5); revise Sackler Family A-Side multi-pod annex and related follow-up (2.5); call on IAC section and related follow-up (1.0). |
| Ghile, Daniela | 06/25/21 | 1.7 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Herts, Dylan | 06/25/21 | 6.1 | Revise outline of confirmation brief regarding Rule 9019 (3.6); email with G. Cardillo regarding same (0.2); review Creditors Committee cover letter (0.3); call with J. Weiner and A. Schwartz regarding settlement agreement (1.0); prepare for same (0.2); analyze issues regarding settlement agreement (0.8). |
| Houston, Kamali | 06/25/21 | 8.5 | Research and analysis regarding examiner report (6.5); draft rider for confirmation brief (2.0). |
| Huebner, Marshall S. | 06/25/21 | 1.5 | Prepare for and attend call with multiple Attorneys General regarding repository issues (0.8); follow up calls with Purdue and Davis Polk team regarding same (0.7). |
| Hwang, Eric | 06/25/21 | 7.4 | Call with Milbank Tweed, Debevoise & Plimpton, and others regarding IAC issues (1.2); call with Milbank Tweed, Debevoise & Plimpton, T. Matlock and others regarding tax issues (1.1); call with Debevoise & Pilmpton regarding credit support annexes (0.8); call with Ad Hoc Committee and Creditors Committee regarding further assurances agreement (0.9); coordinate regarding settlement workstreams (0.3); follow-up call with Ad Hoc Committee and Creditors Committee on IAC issues (0.9); emails with J. Finelli, B. Sieben and others regarding settlement items (0.2); email to DOJ on settlement agreement (0.1); review remedies revised draft (0.4); review incremental remedies revised draft (0.3); coordinate with Ad Hoc Committee and Creditors Committee regarding diligence data room (0.3); emails with AlixPartners regarding obligor list (0.2); draft email to A. Libby regarding IAC structure (0.3); review document checklist (0.1); email with T. Matlock regarding tax question (0.1); review updated IAC issues list (0.2). |
| Kaminetzky, Benjamin S. | 06/25/21 | 4.9 | Conference call with E. Kim, G. Cardillo and G. McCarthy regarding examiner discovery and materials (0.7); correspondence regarding Jersey tolling agreement (0.2); review Special Committee documents (0.4); call with M. Huebner regarding examiner (0.1); correspondence regarding NCSG production and analysis regarding same (0.4); call with C. Duggan regarding examiner and interviews (0.5); review and revise interview preparation materials and correspondence and analysis regarding same (0.6); correspondence regarding meet and confer, extension |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | requests and no objection representations (0.3); review and revise letter to NCSG regarding document production (0.4); email regarding conflict issue, Special Committee meeting (0.1); review materials and analysis regarding direct testimony for confirmation (1.2). |
| Khan, Zulkar | 06/25/21 | 9.7 | Confer with D. Matzer and J. Shinbrot regarding expert reports (0.3); confer with J. Shinbrot regarding expert reports (0.4); correspond with A. Bennett regarding compilation of expert binders (0.8); correspond with J. Shinbrot regarding expert designation tracker (0.1); analyze expert designation tracker (0.4); draft deposition papers (3.3); revise deposition papers (4.4). |
| Kim, Eric M. | 06/25/21 | 12.3 | Prepare memorandum regarding documents in connection with examination discovery (2.5); call with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.5); draft letter regarding same (1.5); call with S. Karki and A. Whiseant regarding D. Deramus expert report (0.5); review and analyze documents regarding examination discovery (7.3). |
| Klabo, Hailey W. | 06/25/21 | 7.1 | Revise further revisions to PI Trust Agreement (0.5); call with J. Peppiatt regarding creditor trust documents (0.5); revising TPP Trust Agreement (2.0); revise TAFT Agreement (1.6); revise PI Trust Agreement (1.5); call with D. Kratzer regarding trust documents (0.3); call with B. Kelly regarding NOAT agreement (0.1); call with E. vonnegut regarding trust agreements (0.1); email J. Peppiatt regarding Trust agreements (0.5). |
| Knudson, Jacquelyn Swanner | 06/25/21 | 9.8 | Correspondence with Davis Polk and Prime Clerk regarding voting (0.1); review same (0.1); review and revise declaration outline (0.9); correspondence with J. Dartez regarding same (0.1); correspondence with J. McClammy and J. Dartez regarding same (0.1); correspondence with S. Carvajal regarding confirmation brief outline (0.2); correspondence with K. Benedict and S. Carvajal regarding same (0.1); correspondence with G. McCarthy and K. Benedict regarding same (0.1); telephone conference with G. McCarthy and K. Benedict regarding same (0.4); review MDL deposition transcripts (0.6); research for confirmation brief outline (1.2); review documents from potential expert (0.5); review and revise outline for claims issues section of confirmation brief (4.5); correspondence with S. Carvajal regarding same (0.7); telephone conference with S. Carvajal regarding same (0.2). |
| Kratzer, David | 06/25/21 | 5.1 | Call with R. Ringer, E. Vonnegut and others regarding Plan issues (0.3); correspond with C. Hayden and others regarding same (0.2); correspond with S. Moller regarding same (0.2); call with R. Dixon regarding Plan supplement issues (0.1); review and revise Plan supplement documents (4.3). |
| Lee, Grace | 06/25/21 | 6.5 | Review and analyze documents provided by Purdue and its advisors for potential production to Examiner. |
| Levine, Zachary | 06/25/21 | 6.0 | Revise PAT Agreement (1.7); emails with restructuring team regarding Plan supplement documents (1.2); emails with C. Robertson regarding emergence issues (0.1); revise Plan (1.6); emails with H. Klabo regarding trust documents (0.2); emails with restructuring team regarding workstreams (0.9); finalize Non-Disclosure Agreements (0.3). |
| Libby, Angela M. | 06/25/21 | 6.4 | Call with Debevoise & Plimpton, Kramer Levin, Akin Gump, Brown Rudnick regarding IAC issues (1.2); follow-up call with |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kramer Levin, Akin Gump, and Brown Rudnick regarding same (0.9); call with Debevoise & Plimpton, Akin Gump, and Brown Rudnick regarding Sackler Family Side A annexes (0.8); call with J. Schwartz, Akin Gump, Brown Rudnick, and Kramer Levin regarding further assurances agreement (0.9); call with Milbank Tweed, Debevoise & Plimpton, and Davis Polk Tax team regarding tax issues (0.4); analyze and review of settlement agreement open issues (1.2); call with E. Stodola regarding remedies (1.0). |
| Mazer, Deborah S. | 06/25/21 | 6.0 | Conference with Dechert, Davis Polk, and Cornerstone teams regarding expert reports (0.9); conferences with Dechert and Davis Polk teams regarding same (0.5); videoconference with J. Shinbrot and Z. Khan regarding expert biographies (0.2); correspondence with S. Lemack (AlixPartners) regarding liquidation analysis reliance materials (0.3); correspondence with M. Tobak, K. Benedict, Z. Khan, and T. Morrione regarding same (0.4); review liquidation analysis reliance documents (1.2); teleconference with Z. Khan regarding same (0.1) correspondence with Dechert and Cornerstone teams regarding expert reports (0.3); review Horewitz report (0.6); correspondence with Purdue regarding same (0.3); review and revise deposition notices (1.2). |
| McCarthy, Gerard | 06/25/21 | 8.7 | Review examiner discovery (1.2); email E. Kim regarding examiner discovery (0.1); call G. Cardillo regarding examiner, confirmation brief (0.4); review confirmation brief precedents (0.9); call with B. Kaminetzky, E. Kim, and G. Cardillo regarding examiner discovery (0.7); call J. Knudson regarding claims workstreams (0.4); emails regarding discovery (0.1); review expert reports (1.0); call M. Tobak regarding examiner and other workstreams (0.4); revise examiner interview outline (0.7); call M. Tobak and K. Benedict regarding workstreams (0.8); call G. Cardillo regarding examiner outline, productions (0.4); email with Creditors Committee regarding tolling (0.1); revise production letter to examiner (1.5). |
| McClammy, James I. | 06/25/21 | 5.3 | Review and revise deck regarding document repository (1.0); calls with H. Coleman regarding repository and other issues (1.6); correspondence with Davis Polk team regarding same (0.5); prepare for and attend confirmation repository working group call regarding confirmation litigation issues group call (1.5); teleconference with M. Kesselman and M. Huebner regarding repository issues (0.7). |
| Mendelson, Alex S. | 06/25/21 | 0.1 | Correspond with S. Stefanik, B. Bias, and others regarding privilege logs. |
| Moller, Sarah H. | 06/25/21 | 1.6 | Revise draft language for Plan (0.5); email communications with Davis Polk team regarding revised Plan language (0.3); call with D. Kratzer regarding status (0.2); revise checklist (0.6). |
| Morrione, Tommaso | 06/25/21 | 3.5 | Coordinate FedEx shipping of Examiner materials binder, as per G. Cardillo (1.9); update meeting minutes binder, as per G. Cardillo (1.6). |
| O'Toole, Daniel | 06/25/21 | 3.2 | Review and analyze documents provided by Purdue and its advisors for potential production in confirmation discovery. |
| Oluwole, Chautney M. | 06/25/21 | 0.7 | Review and draft correspondence regarding confirmation and examiner discovery. |
| Peppiatt, Jonah A. | 06/25/21 | 1.1 | Call with H. Klabo regarding open trust agreement issues (0.5); correspond with same regarding same (0.3); review |

169

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreements regarding same (0.3). |
| Robertson, Christopher | 06/25/21 | 1.4 | Review certain Purdue agreements in connection with exit planning (0.7); review structure chart and steps Plan (0.7). |
| Shinbrot, Josh | 06/25/21 | 11.0 | Research regarding experts and reports in preparation for expert depositions (3.9); draft analysis of issues in preparation for expert depositions (4.4); teleconference with Z. Khan regarding expert research (0.2); conference with D. Mazer and Z. Khan regarding expert depositions (0.3); related conference with Z. Khan (0.3); revise summary of Ad Hoc Committee expert report (0.9); related correspondence with K. Benedict, M. Tobak, D. Mazer, and Z. Khan (0.4); correspondence with M. Tobak, K. Benedict, D. Mazer, Z. Khan, and A. Simonovsky regarding expert reports (0.6). |
| Sieben, Brian G. | 06/25/21 | 5.5 | Emails with working group regarding settlement issues and further assurances agreement (1.0); review further assurances agreement comments (2.0); teleconference with J. Schwartz, A. Libby, and creditors regarding further assurances agreement (1.0); review Wyoming trust code provisions (1.3); emails with J. Schwartz regarding same (0.2). |
| Simonelli, Jessica | 06/25/21 | 4.9 | Call with M. Tobak, K. Benedict, S. Stefanik, and B. Bias regarding confirmation discovery (0.5); review documents regarding discovery requests (2.9); review documents regarding examiner (1.5). |
| Stefanik, Sean | 06/25/21 | 5.3 | Call with K. Benedict, B. Bias, C. Oluwole, and others regarding discovery issues (0.5); prepare privilege log (1.8); finalize productions for Reserve (1.5); emails with B. Bias, C. Oluwole, eDiscovery team, KLD, and AlixPartners regarding same (1.5). |
| Sun, Terrance X. | 06/25/21 | 4.1 | Draft confirmation brief riders. |
| Tobak, Marc J. | 06/25/21 | 6.3 | Correspondence with B. Banian regarding document reserve (0.2); conference with K. Benedict, S. Stefanik, E. Kim, and B. Bias regarding confirmation and examiner discovery (0.5); conference with E. Vonnegut, C. Robertson, H. Klabo, D. Kratzer, and R. Ringer regarding attorneys' fees issue (0.1); review Special Committee section of disclosure statement in connection with confirmation hearing declaration (0.3); correspondence with D. Mazer regarding AlixPartners documents (0.4); conference with J. McClammy and K. Benedict regarding ER physician discovery issues (0.1); conference with K. Benedict, J. Ball, J. Stahl regarding DeRamus report (0.7); conference with K. Benedict regarding DeRamus report (0.1); revise draft discovery letter to NCSG (1.1); conference with K. Benedict, D. Mazer, Cornerstone team, M. Cusker Gonzalez, and J. Newmark regarding expert reports, rebuttal issues (0.5); conference with K. Benedict, D. Mazer, Cornerstone team, M. Cusker Gonzalez, and J. Newmark regarding expert reports, rebuttal issues (0.7); conference with G. McCarthy, K. Benedict regarding confirmation hearing evidence, expert reports, expert designations, and confirmation brief (0.7); correspondence with counsel to Cherokee Nation regarding discovery (0.5); correspondence with B. Kaminetzky, J. McClammy, and K. Benedict regarding J. Lipson revisions to P. Jackson stipulation (0.3); correspondence with A. Parrott regarding declarations (0.1). |
| Tobak, Marc J. | 06/25/21 | 0.3 | Conference with Davis Polk summer associate team regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | expert reports (0.1); employee Correspondence with C. Dysard regarding KEIP/KERP motion (0.2). |
| Townes, Esther C. | 06/25/21 | 0.4 | Correspondences with J. McClammy and K. Houston regarding trial logistics (0.1); correspondence with J. Finegan regarding confirmation hearing notice (0.1); review DOJ settlement (0.1); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 06/25/21 | 2.4 | Call with KL regarding section 1129(a)(4) and fee support for Plan confirmation (0.3); call with K. Benedict regarding Cherokee objections (0.2); revisions to Plan supplements including review and comment on trust documents (1.9). |
| Weiner, Jacob | 06/25/21 | 9.6 | Call with M. Huebner regarding term sheet (0.1); call with Milbank Tweed, Debevoise & Plimpton, and others regarding IAC issues (1.2); call with C. Luthi regarding Bermuda pledge (0.4); call with E. Hwang regarding settlement issues (0.4); call with Debevoise & Plimpton and others regarding Sackler Family Side A annex (0.7); call with G. Koch regarding settlement issues (0.2); call with Ad Hoc Committee regarding further assurances agreement (0.5); call with D. Herts regarding confessions of judgment (1.0); call with Ad Hoc Committee and Creditors Committee regarding AIC issues (0.8); revise term sheet (1.7); review settlement agreement riders (1.1); call with A. Libby and E. Vonnegut regarding settlement agreement (0.1); call with T. Matlock and L. Altus regarding term sheet (0.8); coordinate workstreams (0.6). |
| Whisenant, Anna Lee | 06/25/21 | 2.8 | Review documents in connection with same (2.5); call with Bates White regarding same (0.3). |
| Benedict, Kathryn S. | 06/26/21 | 4.0 | Correspondence with E. Kim and others regarding non-consenting states group letter (1.4); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding P. Jackson stipulation (1.0); correspondence with A. Tsier and others regarding same (0.3); correspondence from G. McCarthy, S. Stefanik, and E. Kim regarding examiner productions (0.3); correspondence with H. McDonald regarding production (0.2); correspondence with E. Kim, J. Dartez, and J. Simonelli regarding meet and confer processes (0.6); correspondence with M. Tobak, E. Kim, and A. Whisenant regarding Bates White processes (0.2). |
| Finelli, Jon | 06/26/21 | 0.8 | Emails with Davis Polk tax team regarding credit support agreement and Sackler Family Side B-Side Annex and related follow-up (0.3); review creditor revised draft of Sackler Family B-Side Annex and emails regarding same (0.5). |
| Hwang, Eric | 06/26/21 | 1.2 | Review remedies provisions and draft issues list on same. |
| Khan, Zulkar | 06/26/21 | 1.1 | Review expert deposition papers (0.8); correspond with M. Tobak and K. Benedict regarding same (0.3). |
| Kim, Eric M. | 06/26/21 | 6.5 | Correspond with G. McCarthy regarding examination discovery (2.5); correspond with S. Stefanik regarding same (0.5); review documents regarding same (0.5); review and revise letter in connection with same (0.5); review and revise letter to NCSG regarding confirmation discovery (1.0); prepare tracker of confirmation discovery (1.5). |
| Klabo, Hailey W. | 06/26/21 | 4.6 | Review and revise PI Trust Agreement (1.0); revise TAFT Agreement (1.0); revise TPP Trust Agreement (1.5); revise PI Trust Agreement (1.1). |
| Knudson, Jacquelyn Swanner | 06/26/21 | 1.1 | Review and revise claims issues section in confirmation brief outline (0.8); email correspondence with S. Carvajal regarding |

171

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2); email correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding same (0.1). |
| Levine, Zachary | 06/26/21 | 3.5 | Review and revise NewCo Transfer Agreement, as well as emails regarding same with C. Robertson and E. Vonnegut (3.3); emails with Davis Polk finance team regarding NewCo Transfer Agreement (0.2). |
| Libby, Angela M. | 06/26/21 | 3.3 | Review settlement documentation (2.3); coordinate open issues in settlement agreement (1.0). |
| McCarthy, Gerard | 06/26/21 | 3.1 | Analyze examiner production issues (0.4); call with E. Kim and G. Cardillo regarding examiner production (0.8); call with G. Cardillo regarding examiner preparation (0.1); review and revise examiner interview outlines (0.5); call with G. Cardillo regarding same (0.2); revise production cover letter (0.6); review NCSG confirmation discovery letter (0.1); analyze production issues (0.3); review email from E. Kim regarding examiner (0.1). |
| McClammy, James I. | 06/26/21 | 1.2 | Teleconference advisors regarding document repository issues. |
| Morrione, Tommaso | 06/26/21 | 2.5 | Finalize Purdue meeting minutes binder, as per G. Cardillo (1.7); coordinate shipping of examiner opinions binder, as per G. Cardillo (0.8). |
| Peppiatt, Jonah A. | 06/26/21 | 0.6 | Correspond with H. Klabo regarding trust agreement next steps (0.2); review tribe and TPP trust agreements (0.4). |
| Robertson, Christopher | 06/26/21 | 1.1 | Review and comment on transfer agreement. |
| Shinbrot, Josh | 06/26/21 | 4.7 | Draft analysis of issues in preparation for expert depositions (3.2); research issues regarding same (1.5). |
| Stefanik, Sean | 06/26/21 | 3.8 | Call with E. Kim regarding examiner production (0.2); review documents for potential production (2.9); emails with KLD, J. Dartez, G. Lee, and others regarding same (0.7). |
| Taylor, William L. | 06/26/21 | 4.3 | Review and comment on transfer agreement. |
| Vonnegut, Eli J. | 06/26/21 | 1.2 | Review and comment on trust agreements. |
| Weiner, Jacob | 06/26/21 | 2.6 | Call with J. Schwartz regarding term sheet issues (0.1); call with L. Altus regarding same (0.1); call with E. Vonnegut regarding same (0.1); revise term sheet (0.9); revise settlement agreement riders (1.4). |
| Benedict, Kathryn S. | 06/27/21 | 5.1 | Review P. Jackson discovery stipulation (1.4); correspondence with B. Kaminetzky and M. Tobak regarding same (0.3); correspondence with M. Tobak regarding same (0.3); correspondence with A. Tsier and M. Tobak regarding same (0.2); correspondence with M. Tobak and A. Whisenant regarding Bates White materials (1.2); correspondence with M. Clarens, E. Kim, and A. Whisenant regarding same (0.2); correspondence with C. Oluwole, A. Guo, and A. Whisenant regarding same (0.4); correspondence with C. Oluwole, A. Guo, A. Whisenant, J. Chen, and others regarding same (0.8); correspondence with S. Stefanik, B. Bias, and A. Whisenant regarding same (0.3). |
| Chen, Johnny W. | 06/27/21 | 0.5 | Correspondence with K. Benedict and A. Guo regarding questions related to production sets added to confirmation reserve site. |
| Dartez, Jackson | 06/27/21 | 3.5 | Analyze case documents pursuant to document review protocol. |
| Dixon, III, Roy G. | 06/27/21 | 3.1 | Revise NewCo Credit Support Agreement to reflect further comments from Davis Polk team and confer with Davis Polk team regarding same (1.1); revise credit support annexes and |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Finelli, Jon | 06/27/21 | 4.0 | distribute to Sackler Family B-Side counsel and creditor groups (2.0). Review comments to credit support agreement and revisions regarding same and related follow-up (1.0); review comments from creditor group and Davis Polk tax teams to Sackler Family B-Side Annex and revise same and related follow-up (3.0). |
| Hwang, Eric | 06/27/21 | 1.9 | Incorporate comments to remedies issues list (1.6); email to Milbank regarding status (0.1); coordinate follow-up discussions on settlement (0.2). |
| Kaminetzky, Benjamin S. | 06/27/21 | 2.3 | Correspondence regarding examiner production, content and timing (0.5); review comments and drafts of P. Jackson stipulation and correspondence regarding same (0.3); review comments to NCSG letter and correspondence regarding same (0.2); conference call with S. Lerner, S. Kane and M. Huebner regarding interviews, update, and information requests (0.4); call with M. Huebner regarding same (0.2); conference call with G. McCarthy, G. Cardillo, S. Stefanik and M. Huebner regarding update and document production (0.5); email regarding Norton Rose document production and examiner call agenda (0.2). |
| Klabo, Hailey W. | 06/27/21 | 1.6 | Revise NAS Monitoring Trust Agreement (0.7); revise trust agreement (0.5); email with White & Case regarding same (0.2); revise Hospital form (0.2). |
| Kratzer, David | 06/27/21 | 1.5 | Correspond with Mintz and Milbank regarding plan issues (0.1); call with W. Taylor, E. Vonnegut and others regarding NewCo transfer agreement (1.4). |
| Lee, Grace | 06/27/21 | 2.4 | Review and analyze documents provided by Purdue and its advisors for potential production for examiner. |
| Lele, Ajay B. | 06/27/21 | 0.8 | Review emails from W. Taylor regarding transfer agreement. |
| Levine, Zachary | 06/27/21 | 3.8 | Call with Davis Polk mergers & acquisitions team regarding NewCo Transfer Agreement (1.5); emails with Davis Polk restructuring team regarding NewCo Transfer Agreement and revise NewCo Transfer Agreement (2.3). |
| Libby, Angela M. | 06/27/21 | 3.2 | Analyze open issues in settlement agreement and potential resolution of same (1.9); review Sackler Family Side B annex (0.5); review remedies rider (0.8). |
| McCarthy, Gerard | 06/27/21 | 3.6 | Call with G. Cardillo regarding examiner (0.3); review expert reports (0.5); review examiner discovery (0.4); call with S. Stefanik and G. Cardillo regarding examiner discovery (0.4); email with B. Kaminetzky regarding same (0.1); call with G. Cardillo regarding examiner, discovery, and witness preparation (0.5); review emails and documents regarding examiner (0.3); call with G. Cardillo and S. Stefanik regarding proposed examiner production (0.4); prepare for call with M. Huebner and B. Kaminetzky regarding examiner (0.2); call with B. Kaminetzky, M. Huebner, G. Cardillo, and S. Stefanik regarding examiner (0.4); call with G. Cardillo regarding same (0.1). |
| Morrione, Tommaso | 06/27/21 | 2.4 | Update meeting minutes binder, as per G. Cardillo (1.2); finalize meeting minutes portfolio, as per G. Cardillo (1.2). |
| Peppiatt, Jonah A. | 06/27/21 | 0.2 | Correspond with H. Klabo regarding trust documents. |
| Robertson, Christopher | 06/27/21 | 2.0 | Review revised transfer agreement (0.3); discuss same with Z. Levine (0.1); discuss transfer agreement with W. Taylor, A. Lele, E. Diggs, E. Vonnegut, S. Massman and Z. Levine (1.4); follow-up discussion with Z. Levine regarding same (0.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 06/27/21 | 2.4 | Review comments and provide comments to Sackler Family Side B credit support agreement (2.3); emails with J. Schwartz regarding support agreement (0.1). |
| Simonelli, Jessica | 06/27/21 | 2.0 | Update tracker in relation to discovery meet and confers. |
| Stefanik, Sean | 06/27/21 | 5.7 | Call with G. McCarthy and G. Cardillo regarding examiner discovery (0.5); additional call with G. McCarthy and G. Cardillo regarding examiner discovery (0.4); call with M. Huebner, B. Kaminetzky, G. McCarthy, and others regarding examiner discovery (0.5); review and analyze documents for potential production to examiner (3.8); emails with KLD regarding same (0.5). |
| Taylor, William L. | 06/27/21 | 1.9 | Participate in conference call with E. Vonnegut and others regarding transfer agreement and follow up based same (1.5); review NewCo and TopCo LLC agreements (0.4). |
| Tobak, Marc J. | 06/27/21 | 4.5 | Revise draft stipulation regarding P. Jackson discovery (0.4); correspondence with Akin Gump and White & Case regarding same (0.2); correspondence with J. Lipson regarding revised stipulation (0.4); correspondence with J. McClammy regarding district court consideration of confirmation (0.4); outline best interest issues (1.8); correspondence with K. Benedict regarding DeRamus discovery (0.2); develop confirmation evidence (1.1). |
| Vonnegut, Eli J. | 06/27/21 | 1.9 | Review revised NewCo transfer agreement (0.5); call with Davis Polk team regarding transfer agreement (1.4). |
| Weiner, Jacob | 06/27/21 | 3.0 | Revise term sheet (1.1); review revised settlement agreement riders (1.9). |
| Whisenant, Anna Lee | 06/27/21 | 5.7 | Review documents in connection with DeRamus expert report. |
| Benedict, Kathryn S. | 06/28/21 | 9.9 | Correspondence with M. Tobak and A. Whisenant regarding Bates White materials (0.5); correspondence with J. Stahl and others regarding same (0.2); correspondence with J. Chen, K. Chau, C. Oluwole, A. Whisenant, and others regarding same (0.4); correspondence with S. Stefanik, B. Bias, and A. Whisenant regarding same (0.2); correspondence with J. DelConte, A. DePalma, A. Whisenant, and others regarding same (0.7); correspondence with M. Clarens and A. Whisenant regarding same (0.2); correspondence with M. Tobak regarding stipulation for P. Jackson (0.7); correspondence with A. Preis, A. Tsier, M. Tobak, and others regarding same (0.4); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); attend meet and confer regarding requests for production to P. Jackson (0.3); telephone conference with M. Tobak regarding same (0.1); review and revise stipulation (0.4); review and revise meet and confer tracker (1.2); review AlixPartners materials (0.7); correspondence with M. Clarens, C. Oluwole, S. Stefanik, D. Mazer, A.. Whisenant, and others regarding expert productions (1.2); correspondence with C. Oluwole, A. Guo, A. Whisenant, and others regarding reserve (0.4); attend conference with M. Tobak, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding discovery process (0.9); evaluate witness strategy (0.3); attend conference with M. Tobak, C. Robertson, and G. McCarthy regarding same (0.9). |
| Benedict, Kathryn S. | 06/28/21 | 0.5 | Correspondence with Z. Levine and others regarding destroy obligation (0.1); correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.2); correspondence with M. Tobak, Z. Khan, and others regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | deposition notices (0.2). |
| Bias, Brandon C. | 06/28/21 | 8.0 | Attend conference with confirmation discovery team regarding confirmation discovery (1.0); review documents for confirmation discovery amended privilege log (5.0); review and summarize Cobra's review of confirmation discovery documents for duplicates and to apply consistent redactions (2.0). |
| Cardillo, Garrett | 06/28/21 | 0.8 | Call with G. McCarthy regarding confirmation brief (0.4); telephone call with D. Herts regarding confirmation brief outlines (0.4). |
| Consla, Dylan A. | 06/28/21 | 0.2 | Emails with S. Ford and J. Knudson regarding solicitation issues. |
| Dartez, Jackson | 06/28/21 | 7.0 | Attend meet and confer with P. Jackson (0.3); teleconference with J. McClammy, S. Carvajal, and J. Knudson regarding claims brief and declaration (0.5); revise draft declaration outline (2.3); analyze NCSG productions (3.9). |
| Dixon, III, Roy G. | 06/28/21 | 0.6 | Call with A. Romero-Wagner regarding credit support annexes (0.1); revise NewCo credit support agreement and confer with Davis Polk team regarding same (0.5). |
| Finelli, Jon | 06/28/21 | 5.0 | Call with Davis Polk trust & estates team on Sackler Family Annex issues and related follow-up (1.5); call with Milbank regarding Sackler Family B-Side Annex and emails regarding same (1.0); call with Davis Polk tax team regarding open issues and related follow-up (0.5); review Sackler Family A-Side Annex revised draft and prepare issues list regarding same and emails regarding same (1.5); revise credit support agreement and emails regarding same (0.5). |
| Ford, Stephen | 06/28/21 | 2.1 | Review voting results (0.4); correspond with Davis Polk team regarding same (1.1); research issues regarding Disclosure Statement (0.5); correspond with S. Massman regarding same (0.1). |
| Herts, Dylan | 06/28/21 | 2.9 | Email with G. Cardillo regarding Rule 9019 analysis status (0.1); review case law regarding same (2.4); call with G. Cardillo regarding same (0.4). |
| Houston, Kamali | 06/28/21 | 1.0 | Review Disclosure Statement hearing transcript for clerical errors. |
| Huebner, Marshall S. | 06/28/21 | 0.5 | Conference call with reporter and Purdue regarding factual corrections. |
| Hwang, Eric | 06/28/21 | 9.5 | Coordinate regarding confession of judgment call (0.2); review IAC provisions on mechanics (0.6); call with J. Schwartz, J. Finelli and others regarding trust law issues (0.9); call regarding remedies with Milbank and Debevoise (1.3); call on IAC issues with Milbank (0.5); call on settlement payment provisions with Milbank and Debevoise (1.3); call regarding tax issues with T. Matlock and others (0.6); compile consolidated settlement agreement (2.1); review payment provision definitions (0.8); email to J. Weiner regarding same (0.3); research issues regarding dispute resolution provisions (0.3); draft email regarding IAC issue (0.4); email to AHC and UCC regarding open issues (0.2). |
| Kaminetzky, Benjamin S. | 06/28/21 | 2.1 | Call with J. Dubel regarding examiner (0.1); correspondence regarding P. Jackson discovery and confirmation stipulation (0.2); review and revise drafts of stipulation (0.2); call with M. Huebner regarding examiner and update (0.2); call with M. Kesselman regarding documents (0.1); review and analyze examiner's information request and correspondence regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.4); call with C. Duggan regarding update (0.2); correspondence regarding examiner interviews (0.1); conference call with C. Oluwole, G. McCarthy, G. Cardillo and S. Stefanik regarding examiner requests (0.5); email regarding indemnification (0.1). |
| Khan, Zulkar | 06/28/21 | 1.8 | Confer with S. Carvajal regarding claims issue (0.3); analyze case law related to bankruptcy claims (1.1); correspond with D. Mazer and J. Shinbrot regarding expert reports (0.4). |
| Klabo, Hailey W. | 06/28/21 | 5.1 | Revise PI Trust Agreement (0.5); call with D. Kratzer regarding Plan issues (0.1); revise Plan document checklist (0.2); call with J. Nirappel regarding NAS Monitoring Trust Agreement (0.3); call with E. Vonnegut, S. Massman and others regarding Plan worksteams (1.7); revise PI Trust Agreement (1.0); call with J. Peppiatt regarding Plan documents (0.2); review comments to trust agreements from creditor groups (1.1). |
| Klein, Darren S. | 06/28/21 | 0.3 | Analyze voting report and emails with S. Massman, S. Ford, and others regarding same. |
| Knudson, Jacquelyn Swanner | 06/28/21 | 3.6 | Telephone conference with J. McClammy, S. Carvajal, and J. Dartez regarding claims outline and declaration (0.6); telephone conference with J. Dartez and S. Carvajal regarding same (0.5); email correspondence with S. Carvajal regarding same (0.2); email correspondence with S. Carvajal and T. Martin regarding research related to same (1.1); email correspondence with J. Dartez regarding declaration and outline (0.3); email correspondence with J. McClammy and J. Dartez regarding same (0.1); email correspondence with Davis Polk team and Dechert regarding research questions for brief (0.4); email correspondence with J. McClammy, S. Carvajal, J. Dartez, and Prime Clerk regarding declaration (0.2); email correspondence with Davis Polk and Prime Clerk regarding voting (0.2). |
| Knudson, Jacquelyn Swanner | 06/28/21 | 4.7 | Email correspondence with Davis Polk and Prime Clerk regarding voting record (0.1); review same (0.1); email correspondence with S. Carvajal regarding claims outline (0.3); email correspondence with S. Carvajal and Z. Khan regarding same (0.2); review letter requested by newspaper for confirmation notice (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Prime Clerk and Davis Polk regarding same (0.1); review and revise claims calendar (0.2); review and revise claims brief outline (1.8); email correspondence with S. Carvajal regarding same (0.1); review declaration outline (1.5); email correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding claims work (0.1). |
| Kratzer, David | 06/28/21 | 9.2 | Call with H. Klabo regarding Plan supplement documents (0.2); call with S. Moller regarding same (0.2); call with E. Vonnegut, S. Massman and others regarding Plan document checklist (1.6); call with M. Huebner regarding restructuring steps memorandum (0.1); call with S. Massman and L. Altus regarding same (0.3); call with C. Ricarte, A. Kramer, and S. Massman regarding insurance issues (1.0); review and revise MDT Agreement (2.1); review and revise Plan supplement documents (0.9); analyze insurance issues (2.8). |
| Lele, Ajay B. | 06/28/21 | 6.1 | Call with W. Taylor and E. Diggs regarding transfer agreement (0.3); call with E. Diggs regarding transfer agreement (0.2); |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Levine, Zachary | 06/28/21 | 9.3 | review draft NewCo LLCA (5.6). Revise PAT Agreement and Schedule of Retained Causes of Action (1.7); revise workstreams chart (0.6); revise Plan (0.3); emails with DOJ and MSGE regarding operating agreements (0.3); call with Davis Polk Plan team regarding workstreams (1.6); email with AlixPartners regarding administrative claims issues (0.2); further revise PAT Agreement (1.3); email with Davis Polk litigation team regarding PAT Agreement issue (0.2); emails with Davis Polk restructuring and mergers & acquisitions teams regarding Plan supplement issues (3.1). |
| Libby, Angela M. | 06/28/21 | 6.6 | Call with Milbank and Debevoise regarding remedies (1.3); call with B. Kennedy regarding IACs (0.6); call with Milbank and Debevoise regarding Article 2 of settlement agreement (1.0); call with L. Altus, T. Matlock, and others regarding open tax issues in settlement agreement (0.5); call with J. Britton regarding Sackler Family Side B credit support (0.5); call with D. Bauer, H. Smith, and B. Chen regarding separation process (0.4); emails to creditor and Sackler Family constituencies regarding open issues (0.4); analyze open settlement issues (1.3); review issues list related to settlement (0.6). |
| Massman, Stephanie | 06/28/21 | 14.9 | Correspondence with debtor advisor team regarding Plan and Plan Supplement documents (4.0); review and comment on Plan Supplement documents (5.5); correspondence with creditor and shareholder advisors regarding insurance issues (1.9); correspondence with creditor advisors regarding Plan Supplement documents (3.5). |
| Mazer, Deborah S. | 06/28/21 | 3.3 | Review and revise deposition notices (1.3); email correspondence with experts and advisors regarding expert report support documents (0.8); email correspondence with Dechert team regarding expert reports (0.6); review materials relied upon by AlixPartners for privilege concerns (0.6). |
| McCarthy, Gerard | 06/28/21 | 9.7 | Review and revise S. Miller preparation and examiner preparation outline (0.8); review Purdue expert reports (0.3); call with G. Cardillo regarding confirmation planning (0.1); call with M. Tobak regarding confirmation strategy (0.8); review Rule 9019 outline (2.8); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding same (0.5); review examiner document requests (0.1); call with G. Cardillo and M. Clarens regarding examiner requests (0.6); call with G. Cardillo regarding Rule 9019 issues (0.2); call with M. Tobak, C. Robertson, and K. Benedict regarding confirmation declarations (0.9); review Disclosure Statement (0.6); call with M. Tobak regarding P. Jackson meet and confer (0.2); call with G. Cardillo regarding confirmation brief (0.3); review discovery requests from examiner (0.3); call with G. Cardillo regarding same (0.2); emails with B. Taylor and A. Lele regarding directors (0.1); call with B. Kaminetzky, C. Oluwole, S. Stefanik, and G. Cardillo regarding examiner requests (0.5); emails with S. Stefanik, G. Cardillo, and C. Oluwole regarding same (0.1). |
| McClammy, James I. | 06/28/21 | 6.7 | Review and comment on confirmation brief outline (1.2); review cases and research confirmation issues (3.4); teleconference with J. Knudson and others regarding confirmation brief outline (0.5); comment on draft declaration (0.6); analyze document repository issues (0.5); correspondence with Davis Polk team regarding same (0.5). |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Mendelson, Alex S. | 06/28/21 | 0.8 | Review correspondence concerning confirmation discovery-related productions (0.1); correspond with S. Stefanik, J. Simonelli, and others regarding related document requests (0.7). |
| Moller, Sarah H. | 06/28/21 | 5.0 | Revise document checklist (1.3); attend status call with D. Kratzer (0.2); email with D. Kratzer and Z. Levine regarding revised Plan language for trust advisory committees (0.3); attend status call with Davis Polk team (1.6); revise Plan supplements (0.8); call with Davis Polk team and Reed Smith regarding exclusion of international insurance policies (0.8). |
| Morrione, Tommaso | 06/28/21 | 1.1 | Coordinate shipping of examiner opinions and meeting minutes binders, as per G. Cardillo. |
| Oluwole, Chautney M. | 06/28/21 | 3.0 | Review and draft correspondence regarding confirmation and examiner discovery (1.7); attend daily Davis Polk team meeting regarding confirmation discovery (1.0); confer with B. Kaminetzky, G. McCarthy, S. Stefanik and G. Cardillo regarding examiner discovery (0.3). |
| Peppiatt, Jonah A. | 06/28/21 | 1.5 | Call with E. Vonnegut, H. Klabo, S. Massman, and others regarding Plan workstream status (0.4); call with H. Klabo regarding trust agreements (0.2); review PI and other trust agreements (0.5); correspond with H. Klabo regarding same (0.4). |
| Richmond, Marjorie | 06/28/21 | 2.0 | Research expert testimony submissions. |
| Robertson, Christopher | 06/28/21 | 3.9 | Emails with M. Florence regarding exit structuring issues (0.1); revise confirmation order (1.4); review emails from R. Aleali and M. Florence regarding licensing issues (0.1); emails with E. Vonnegut regarding solicitation issues (0.1); discuss Plan workstreams with E. Vonnegut, S. Massman and others (1.7); discuss confirmation hearing witness and expert preparation with G. McCarthy and G. Cardillo (0.5). |
| Romero-Wagner, Alex B. | 06/28/21 | 4.2 | Teleconference with J. Schwartz and others regarding settlement considerations (1.0); correspondence with R. Dixon regarding same (0.2); teleconference with T. Matlock, A. Libby and others regarding tax issues with respect to the settlement agreement (0.5); teleconference with Milbank regarding settlement agreement issues (0.8); review annexes to the settlement agreement (1.7). |
| Shinbrot, Josh | 06/28/21 | 10.0 | Analyze prior testimony by experts designated by various parties (5.7); draft analysis in preparation for potential expert depositions (3.1); research confirmation standards for confirmation brief (0.9); correspondence with G. Cardillo regarding same (0.3). |
| Sieben, Brian G. | 06/28/21 | 5.2 | Teleconference with J. Schwartz and J. Finelli regarding Sackler Family Side B annex (1.1); review comments to Sackler Family Side A annex (1.5); emails with J. Schwartz regarding same (0.5); emails with J. Schwartz, J. Finelli, E. Hwang, and A. Libby regarding credit support annexes (0.8); review comments to Sackler Family Side B annex (0.8); review settlement agreement representations and warranties (0.5). |
| Simonelli, Jessica | 06/28/21 | 10.8 | Call with M. Tobak, K. Benedict, C. Oluwole, S. Stefanik, and B. Bias in relation to confirmation discovery (0.9); research materials from database in relation to examiner motion (4.5); review materials in relation to same (2.0); update tracker of meet and confers per K. Benedict comments (3.0); draft email to M. Tobak in relation to same (0.4). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stefanik, Sean | 06/28/21 | 5.2 | Call with M. Tobak, K. Benedict, B. Bias, and others regarding discovery (0.9); call with B. Kaminetzky, G. McCarthy, C. Oluwole, and G. Cardillo regarding examiner discovery (0.5); emails with K. Benedict, eDiscovery, team and KLD regarding production of expert reliance materials (1.0); emails with B. Bias regarding privilege log and confirmation productions (0.3); review and analyze examiner document requests (0.5); prepare materials for production in response to request (2.0). |
| Taylor, William L. | 06/28/21 | 8.3 | Review of and comment on multiple drafts of transfer agreement (2.1); review and comment on NewCo LLC agreement (5.3); participate in conference call with A. Lele and E. Diggs regarding same (0.4); correspondence with E. Vonnegut and others regarding LLC agreement (0.5). |
| Tobak, Marc J. | 06/28/21 | 7.6 | Correspondence with G. McCarthy regarding examiner discovery (0.3); correspondence with A. Preis regarding P. Jackson discovery requests and proposed stipulation (0.3); conference with G. McCarthy regarding confirmation brief and confirmation evidence (0.8); outline fact and evidentiary issues relating to best interest Plan issues (1.2); correspondence with C. Robertson, G. McCarthy, and K. Benedict regarding company and fact witness issues (0.9); develop fact and legal presentation in response to Ditech best interest issues (0.6); correspondence with Hospitals group regarding experts (0.1); conference with K. Benedict, C. Oluwole, S. Stefanik, B. Bias, and J. Simonelli regarding confirmation and expert discovery (0.8); review draft outline of confirmation brief (0.2); conference with G. McCarthy regarding confirmation brief (0.5); conference with C. Robertson, G. McCarthy, and K. Benedict regarding company witnesses (0.8); prepare for and meet and confer with J. Lipson regarding discovery requests (0.3); conference with G. McCarthy regarding same (0.1); conference with K. Benedict regarding same (0.2); revise draft stipulation regarding P. Jackson discovery (0.3); correspondence with J. Lipson regarding stipulation (0.2). |
| Townes, Esther C. | 06/28/21 | 0.1 | Correspondences with B. Kaminetzky, J. McClammy, and C. Robertson regarding trial consultants. |
| Vonnegut, Eli J. | 06/28/21 | 4.8 | Attend Davis Polk team call regarding Plan workstreams chart (1.6); call with K. Eckstein regarding Schools treatment in Plan (0.2); review and comment on Plan Supplement documents (1.5); coordinate Plan workstreams (1.5). |
| Weiner, Jacob | 06/28/21 | 9.0 | Call with Milbank and Debevoise regarding remedies (1.3); call with A. Libby regarding settlement (0.5); call with Milbank and others regarding Article 2 issues (1.3); call with T. Matlock and others regarding tax issues (0.6); call with Milbank regarding Sackler Family Side B annex (0.7); calls with E. Hwang regarding settlement issues (0.3); revise Article 2 rider (2.0); review settlement model (0.5); coordinate settlement workstreams (1.8). |
| Whisenant, Anna Lee | 06/28/21 | 5.9 | Review documents in connection with DeRamus expert report (3.2); call with M. Clarens regarding Creditors' Committee request (0.3); review documents in connection with same (1.8); call with M. Clarens, G. McCarthy, and G. Cardillo regarding examiner (0.6). |
| Benedict, Kathryn S. | 06/29/21 | 3.8 | Correspondence with A. Preis, A. Tsier, M. Tobak, and others regarding discovery stipulation (0.2); review and revise same (0.3); correspondence with B. Kaminetzky, M. Tobak, and |

179

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding same (0.3); correspondence with M. Clarens, E. Kim, G. McCarthy, A. Whisenant, and others regarding Bates White materials (0.3); correspondence with S. Stefanik, A. Whisenant, and others regarding same (0.2); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, D. Rubin, S. Stefanik, E. Townes, and D. Mazer regarding confirmation planning (0.5); conference with R. Silbert, C. Ricarte, H. Coleman, D. Gentin Stock, B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation strategy (2.0). |
| Benedict, Kathryn S. | 06/29/21 | 2.4 | Correspondence with F. Bivens, M. Clarens, G. McCarthy, A. Lutchen, G. Cardillo, and A. Whisenant regarding examiner materials (0.6); conference with M. Tobak, S. Stefanik, B. Bias, and J. Simonelli regarding discovery (0.3); correspondence with M. Tobak and G. McCarthy regarding requests for production (0.3); telephone conference with M. Tobak regarding confirmation planning (0.2); correspondence with C. Robertson, J. Knudson, and others regarding hearing planning (0.3); correspondence with S. Schinfeld, A. Preis, and others regarding depositions (0.2); correspondence with C. Oluwole, C. Hinton, and others regarding document reserve (0.2); review expert reports (0.3). |
| Benedict, Kathryn S. | 06/29/21 | 5.1 | Correspondence with C. Robertson, M. Giddens, A. Bennett, and others regarding mediation (0.2); conference with C. Robertson, M. Tobak, S. Brecher, and others regarding confirmation planning (0.3); correspondence with D. Kratzer and others regarding insurance issues (0.2); review and revise deposition notices (0.4); correspondence with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding same (0.5); serve same (0.2); review Hospitals Trust Agreement (1.9); correspondence with H. Klabo and others regarding same (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (1.0); review rebuttal expert witness designations (0.2). |
| Bennett, Aoife | 06/29/21 | 3.3 | Rename files chronologically for Board meeting minutes portfolio per G. Cardillo (0.4); upload new expert report to database per J. Shinbrot (0.1); update expert designations tracker with new rebuttal designations per D. Mazer (2.8). |
| Bias, Brandon C. | 06/29/21 | 8.3 | Conference with confirmation discovery team regarding confirmation discovery (0.3); facilitate production of expert witness documents (2.0); review documents for amended privilege log (6.0). |
| Cardillo, Garrett | 06/29/21 | 1.4 | Telephone call with J. Knudson regarding confirmation brief (0.2); telephone call with D. Herts, G. McCarthy, and M. Tobak regarding confirmation brief (1.0); telephone call with D. Herts regarding same (0.2). |
| Chen, Johnny W. | 06/29/21 | 0.7 | Follow up with C. Oluwole and D. Martyn regarding additional UCC email, Norton Rose, and diligence production volumes for confirmation reserve site. |
| Dartez, Jackson | 06/29/21 | 3.1 | Revise draft company declaration outline (0.8); email correspondence with J. Knudson and Dechert team regarding claims declaration outline (0.2); review third party production files (2.1). |
| Finelli, Jon | 06/29/21 | 6.0 | All-hands call regarding Sackler Family A-Side Annex and related follow-up (1.5); call with creditor group to discuss remedies and Sackler Family A-Side Annex and emails |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (1.5); call with Debevoise regarding Sackler Family A-Side Annex and related follow-up (0.5); revise Sackler Family A-Side Annex and email to creditor group (2.5). |
| Ford, Stephen | 06/29/21 | 1.6 | Review and analyze voting results (0.3); correspond with Prime Clerk regarding voting results (0.4); telephone conference with Davis Polk team regarding confirmation (0.3); correspond with S. Massman and UCC regarding voting results (0.5); correspond with C. Robertson regarding voting results (0.1). |
| Herts, Dylan | 06/29/21 | 4.4 | Call with J. Weiner regarding settlement agreement issues (0.2); call with Akin Gump, Kramer Levin, Brown Rudnick, A. Libby, M. Tobak, J. Weiner, and E. Hwang regarding same (0.7); call with M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation brief (0.9); prepare for same (0.2); call with G. Cardillo regarding same (0.2); draft section of confirmation brief regarding Rule 9019 analysis (2.2). |
| Houston, Kamali | 06/29/21 | 0.5 | Review precedents for confirmation brief. |
| Hwang, Eric | 06/29/21 | 10.8 | Compile consolidated settlement agreement (3.0); call with Debevoise and others regarding credit support annexes (1.6); call with UCC and AHC regarding remedies (0.8); call regarding confessions of judgment with AHC and UCC (0.8); call with A. Libby and J. Weiner regarding releases (0.3); call with AHC and UCC regarding remedies and credit support (1.2); draft proposal on settlement related definition (0.4); emails with AHC and UCC regarding updated IAC provisions and updated termination provisions (0.2); review IAC provision revised draft (0.7); further update settlement agreement (1.8). |
| Kaminetzky, Benjamin S. | 06/29/21 | 7.0 | Correspondence regarding examiner interviews and witnesses (0.3); correspondence regarding P. Jackson discovery stipulation and comments thereto (0.3); analyze issues and correspondence regarding examiner requests, responses thereto and Special Committee documents (2.5); conference call with R. Silbert, C. Ricarte, D. Stock, H. Coleman, K. Benedict, G. Cardillo, G. McCarthy, J. McClammy, and M. Tobak regarding confirmation strategy (2.0); prepare for same (0.2); conference call with M. Huebner, C. Duggan, G. Cardillo, and G. McCarthy regarding examiner requests and responses (0.4); calls with M. Huebner regarding UCC issues, examiner and interviews (0.3); calls with G. Cardillo regarding update, responses and interviews (0.2); correspondence regarding West Virginia ballot issue (0.1); review and analyze rebuttal experts and next steps (0.5); correspondence with NCSG regarding discovery disputes (0.2). |
| Khan, Zulkar | 06/29/21 | 9.8 | Revise chart on expert reports (2.2); revise deposition papers (6.8); correspond with K. Benedict, D. Mazer regarding expert reports (0.8). |
| Klabo, Hailey W. | 06/29/21 | 6.0 | Call with Hospitals and NAS Committee (0.5); call with White & Case and NAS Committee regarding PI Trust Agreement (0.3); call with S. Massman regarding Trust documents (0.2); call with J. Peppiatt regarding trust documents (0.1); revise PI Trust documents (4.9). |
| Knudson, Jacquelyn Swanner | 06/29/21 | 8.8 | Review and revise claims outline (2.6); email correspondence with S. Carvajal regarding same (0.1); email correspondence with J. McClammy and S. Carvajal regarding same (0.1); email correspondence with J. McClammy and J. Dartez |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding declaration outline (0.1); email correspondence with J. Dartez regarding same (0.1); email correspondence with J. McClammy, J. Dartez, S. Carvajal, and Dechert regarding same (0.1); email correspondence with Davis Polk and Prime Clerk regarding voting (0.2); email correspondence with J. McClammy, S. Carvajal, and J. Dartez regarding fact declaration information (0.1); review and revise workstream calendar (0.7); email correspondence with G. Cardillo regarding same (0.1); telephone conference with G. Cardillo regarding same (0.2); email correspondence with S. Carvajal and J. Dartez regarding same (0.1); draft DelConte declaration (1.6); telephone conference with S. Carvajal regarding confirmation brief (0.5); compile notice materials for confirmation brief (1.5); email correspondence with S. Carvajal regarding same (0.3); email correspondence with Davis Polk and creditors regarding solicitation packages (0.1); email correspondence with Davis Polk and Prime Clerk regarding same (0.2); email correspondence with Davis Polk and Reed Smith regarding Plan issues (0.1). |
| Kratzer, David | 06/29/21 | 7.3 | Call with D. Porat regarding insurance issues (0.1); correspond with UCC, MSGE and others regarding same (0.3); correspond with Davis Polk team and others regarding same (2.3); call with S. Massman regarding restructuring steps memorandum (0.2); correspond with S. Massman regarding same (0.2); review and revise MDT Agreement (1.1); correspond with Z. Levine regarding same (0.1); call with Mintz, Milbank, Gilbert, and others regarding insurance issues (1.0); correspond with J. Schwartz regarding restructuring steps memorandum (0.5); call with J. Schwartz regarding restructuring steps memorandum (0.4); call with J. Weiner regarding settlement issues (0.1); call with White & Case regarding PI Trust (0.3); call with S. Massman and others regarding Plan supplement documents (0.7). |
| Lele, Ajay B. | 06/29/21 | 6.7 | Call with W. Taylor and E. Diggs regarding transfer agreement (0.5); call with same regarding same (0.3); review NewCo transfer agreement (2.5); prepare initial markup of NewCo transfer agreement (2.4); revise transfer agreement issues list (1.0). |
| Levine, Zachary | 06/29/21 | 7.8 | Email with S. Massman regarding surety issue (0.1); revise PAT Agreement (1.2); review NewCo Operating Agreement (2.2); emails with Purdue regarding PAT Agreement issues (1.1); review MDT Agreement and email with D. Kratzer regarding same (0.4); emails with Davis Polk M&A and restructuring teams regarding NewCo Transfer Agreement (1.7); revise NewCo Transfer Agreement (0.9); revise PAT Agreement (0.2). |
| Libby, Angela M. | 06/29/21 | 5.8 | Call with Debevoise and creditor advisors regarding Sackler Family Side A annex (1.5); call with Kramer Levin, Brown Rudnick and Akin Gump regarding remedies (0.5); call with E. Vonnegut, C. Robertson, and D. Bauer regarding separation issues (0.4); participate in all-hands weekly advisors call (0.3); call with Milbank regarding issues related to settlement agreement (0.8); call with J. Weiner and E. Hwang regarding exhibits to settlement agreement (0.8); call with J. Finelli regarding credit support annexes (0.1); call with E. Vonnegut regarding settlement agreement (0.3); review issues list |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Massman, Stephanie</td><td>06/29/21</td><td>17.8</td><td>related to settlement agreement (1.1). Correspondence with debtor advisor team regarding Plan and Plan Supplement documents (3.0); review and comment on Plan Supplement documents (10.3); correspondence with creditor and shareholder advisors regarding insurance issues (2.0); correspondence with creditor advisors regarding Plan Supplement documents (2.5).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>06/29/21</td><td>3.3</td><td>Videoconference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, D. Rubin, S. Stefanik, G. Cardillo and E. Townes regarding litigation status update and strategy (0.5); email correspondence with K. Benedict, J. Shinbrot, and Z. Khan regarding deposition notices and expert designations (1.2); review and revise deposition notices (1.3); review incoming expert designations (0.3).</td></tr>
<tr><td>McCarthy, Gerard</td><td>06/29/21</td><td>9.9</td><td>Review outline, materials for Rule 9019 confirmation brief (1.1); call with G. Cardillo regarding confirmation brief and Rule 9019 structure (0.4); email with K. Benedict regarding expert discovery (0.1); call with Davis Polk litigation team regarding confirmation workstreams (0.4); call with client group regarding confirmation strategy (2.0); call with M. Huebner and others regarding examiner document requests (0.4); call with G. Cardillo regarding confirmation brief (0.3); review NCSG email regarding discovery (0.1); review email from B. Kaminetzky regarding examiner (0.1); email with G. Cardillo regarding UCC documents (0.1); review Sackler Family A-side expert reports (0.5); call with M. Tobak, G. Cardillo, and D. Herts regarding confirmation brief (1.0); call with M. Tobak regarding confirmation brief, declarations, evidence, and strategy (1.0); call with Davis Polk restructuring and litigation teams regarding workstreams, strategy, and developments (0.3); call with G. Cardillo regarding confirmation brief, declarations, and examiner discovery (0.4); email with K. Benedict, D. Mazer, and E. Townes regarding declarations and factual development (0.1); call with G. Cardillo regarding examiner (0.3); emails with C. Oluwole, S. Stefanik, and K. Benedict regarding discovery (0.3); call with M. Tobak and K. Benedict regarding confirmation strategy and fact witnesses (1.0).</td></tr>
<tr><td>McClammy, James I.</td><td>06/29/21</td><td>3.4</td><td>Review outline of confirmation issues (0.8); teleconference with Davis Polk team and Purdue regarding confirmation litigation (2.0); emails regarding repository issues (0.4); emails regarding voting inquiries (0.2).</td></tr>
<tr><td>Moller, Sarah H.</td><td>06/29/21</td><td>4.9</td><td>Revise Plan supplements (3.7); review email communications from Davis Polk team regarding Plan supplements (1.2).</td></tr>
<tr><td>Morrione, Tommaso</td><td>06/29/21</td><td>4.0</td><td>Update expert designation tracker with incoming rebuttal expert designations, as per J. Shinbrot.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/29/21</td><td>3.0</td><td>Review and draft correspondence regarding confirmation and examiner discovery (2.0); confer with M. Huebner, B. Kaminetzky, C. Duggan, G. McCarthy, and G. Cardillo regarding examiner document requests (0.4); confer with K. Chau regarding transfer of diligence materials to reserve (0.1); confer with E. Diggs and O. Callan regarding compilation of materials in response to examiner document requests (0.5).</td></tr>
<tr><td>Peppiatt, Jonah A.</td><td>06/29/21</td><td>2.2</td><td>Correspond with H. Klabo regarding PI Trust Agreement (0.2); call with White & Case regarding PI Trust (0.5); correspond with E. Vonnegut and H. Klabo regarding same (0.4);</td></tr>
</table>

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspond with H. Klabo regarding PI TDP and Hospitals Trust (0.4); review revisions to opt-out (0.3); review Hospitals Trust Agreement (0.2); review trust workstreams (0.2). |
| Richmond, Marjorie | 06/29/21 | 1.4 | Research for materials regarding trustee issue for B. Sieben (0.6); research certain expert testimony by T. Martin (0.8). |
| Robertson, Christopher | 06/29/21 | 3.1 | Emails with S. Ford regarding voting reports (0.1); review and comment on transfer agreement (1.0); discuss same with Z. Levine (0.2); discuss IP transfer issues with D. Bauer, E. Vonnegut and A. Libby (0.4); discuss same with R. Aleali (0.1); emails with B. Chen and A. Lele regarding same (0.2); draft P. Jackson discovery stipulation (1.1). |
| Romero-Wagner, Alex B. | 06/29/21 | 4.0 | Teleconference with Davis Polk team, creditor counsel and Debevoise regarding settlement agreement issues (1.7); emails with creditor counsel regarding same (0.2); teleconference with creditor counsel, A. Libby and others regarding settlement agreement issues (1.2); review ancillary documents in connection with same (0.9). |
| Shinbrot, Josh | 06/29/21 | 11.8 | Research confirmation standards for confirmation brief (3.2); revise draft confirmation brief (2.9); revise analysis of expert reports in preparation for depositions (4.2); analyze rebuttal expert designations (0.4); correspondence with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding rebuttal expert designations (0.5); correspondence with T. Morrione and A. Bennett regarding same (0.4); correspondence with Z. Khan and A. Simonovsky regarding expert reports (0.2). |
| Sieben, Brian G. | 06/29/21 | 5.0 | Emails with J. Schwartz, working group regarding credit support annexes and settlement issues (1.0); teleconference with J. Schwartz regarding foundation (0.5); review foundation issues and trustee-related treatise information pertaining to office of trustee (3.5). |
| Simonelli, Jessica | 06/29/21 | 12.7 | Call with M. Tobak, K. Benedict, and B. Bias in relation to confirmation discovery (0.4); review materials in relation to same (7.0); draft email to R. Aleali in relation to same (0.4); coordinate with Davis Polk team to create portfolio of materials (0.4); review materials in relation to examiner motion (4.5). |
| Stefanik, Sean | 06/29/21 | 3.4 | Call with K. Benedict, B. Bias, and others regarding discovery issues (0.3); review and analyze documents for examiner production (1.7); emails with R. Aleali, G. McCarthy, G. Cardillo, C. Oluwole, J. Simonelli, and others regarding same (1.4). |
| Taylor, Lucy McKinstry | 06/29/21 | 9.5 | Research New York law relevant to proposed provision in settlement agreement (6.4); emails with J. Schwartz regarding same (1.2); review tax authorities received from J. Schwartz and research authorities relating to tax treatment of proposed provision in settlement agreement, per J. Schwartz (0.6); telephone conference with J. Schwartz regarding same (0.9); telephone conference with J. Donnelly regarding same (0.4). |
| Taylor, William L. | 06/29/21 | 3.8 | Participate in conference call regarding NewCo LLCA with A. Lele and E. Diggs (0.5); review transfer agreement (0.4); review NewCo LLCA (0.7); review TopCo LLCA (1.6); correspondence with S. Massman and others regarding NewCo LLCA and transfer agreement (0.6). |
| Tobak, Marc J. | 06/29/21 | 8.6 | Conference with R. Silbert, C. Ricarte, H. Coleman, D. Gentin Stock, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation hearing presentation (1.9); conference with Debtors' New Jersey |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | counsel, UCC New Jersey counsel, UCC, and AHC counsel regarding confessions of judgment (0.8); conference with J. Weiner regarding confession of judgment (0.2); conference with K. Benedict, C. Oluwole, and S. Stefanik regarding discovery (0.2); conference with K. Benedict regarding discovery (0.2); prepare for same (0.2); conference with G. McCarthy, G. Cardillo, and D. Herts regarding confirmation brief (0.9); conference with G. McCarthy regarding confirmation brief (0.9); attend Davis Polk team meeting regarding confirmation, Plan, settlement status (0.2); review revisions to P. Jackson discovery stipulation (0.3); correspondence regarding P. Jackson discovery stipulation (0.1); revise deposition notices (0.2); correspondence with K. Benedict regarding same (0.2); conference with G. McCarthy and K. Benedict regarding confirmation brief and declarations (0.9); correspondence regarding deposition notices (0.2); correspondence regarding P. Jackson discovery stipulation (0.3); correspondence with Cornerstone regarding expert report (0.2); outline Special Committee fact declaration (0.7). |
| Townes, Esther C. | 06/29/21 | 0.5 | Correspondences with J. McClammy, C. Robertson, and K. Houston regarding confirmation trial logistics. |
| Vonnegut, Eli J. | 06/29/21 | 3.6 | Review and comment on trust documents and other Plan Supplement documents (2.3); calls regarding Plan Supplement issues with S. Massman (0.4); emails regarding voting tabulation (0.3); coordinate Plan workstreams (0.6). |
| Weiner, Jacob | 06/29/21 | 6.3 | Call with D. Herts regarding confessions of judgment (0.2); call with UCC and AHC regarding same (0.8); call with M. Tobak regarding same (0.2); call with E. Hwang regarding settlement issues (0.4); call with A. Libby and others regarding same (0.3); call with UCC and AHC regarding same (0.9); review of settlement riders (2.2); coordinate settlement workstreams (1.3). |
| Whisenant, Anna Lee | 06/29/21 | 4.3 | Review documents in connection with DeRamus expert report (1.7); draft talking points for meeting with Creditors' Committee (2.6). |
| Benedict, Kathryn S. | 06/30/21 | 5.7 | Correspondence with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding rebuttal expert witness designations (0.2); correspondence with C. Robertson and others regarding discovery deadlines (0.1); correspondence with J. Giglio regarding deposition notices (0.2); correspondence with A. Lees, K. Fell, and others regarding expert designations (0.2); correspondence with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding expert issues (0.6); telephone conference with M. Tobak regarding same (0.3); conference with M. Tobak, D. Mazer, Z. Khan, and J. Shinbrot regarding same (0.6); conference with D. Mazer regarding expert depositions (0.3); review deposition notices (0.3); analyze Cowan and Malone report (2.9). |
| Benedict, Kathryn S. | 06/30/21 | 3.6 | Correspondence with A. DePalma, J. DelConte, and others regarding Bates White materials (0.2); correspondence with C. Oluwole, A. Whisenant, and others regarding same (0.1); review Bates White analysis (0.8); review and revise strategy summary for call (0.6); correspondence with B. Kaminetzky, G. McCarthy, J. Knudson, G. Cardillo, and others regarding strategy summary (0.3); conference with B. Kamientzky, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, |

185

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | G. Cardillo, S. Stefanik, and D. Mazer regarding strategy (1.2); review trial updates (0.2); correspondence with J. Stahl and others regarding expert materials (0.1); correspondence with G. McCarthy and K. Houston regarding confirmation schedule (0.1). |
| Benedict, Kathryn S. | 06/30/21 | 4.5 | Review and revise discovery stipulation (0.7); conference with M. Tobak, G. McCarthy, D. Mazer, and E. Townes regarding evidence issues (0.5); correspondence with E. Townes and D. Mazer regarding same (0.8); correspondence with G. McCarthy regarding examiner materials (0.6); correspondence with A. Whisenant regarding same (0.3); correspondence with J. Dartez, B. Bias, and J. Simonelli regarding production review (0.2); conference with M. Tobak and G. McCarthy regarding confirmation planning (0.8); correspondence with M. O'Neil and others regarding depositions (0.2); correspondence with M. Tobak regarding meet and confers (0.3); correspondence with K. Fell and others regarding service (0.1). |
| Bennett, Aoife | 06/30/21 | 2.7 | Coordinate with vendor to obtain access to Relativity database to retrieve documents identified by Non-Consenting States group in response to our request for production per J. Dartez. |
| Bias, Brandon C. | 06/30/21 | 9.9 | Facilitate production of expert documents (5.9); facilitate production of documents responsive to certain requests for production (4.0). |
| Cardillo, Garrett | 06/30/21 | 1.0 | Telephone call with K. Houston regarding confirmation brief (0.3); telephone call with G. McCarthy, C. Oluwole, and S. Stefanik regarding confirmation discovery (0.7). |
| Consla, Dylan A. | 06/30/21 | 0.2 | Emails with S. Ford regarding solicitation issues. |
| Dartez, Jackson | 06/30/21 | 2.1 | Email correspondence with S. Stefanik regarding production status (0.2); email correspondence with K. Benedict and B. Bias regarding NCSG production list (0.3); review third party production files (1.6). |
| Finelli, Jon | 06/30/21 | 4.0 | Review revised Sackler Family B-Side Annex and create issues list regarding same (3.5); review creditor revised draft of Sackler Family Annex A and related follow-up (0.5). |
| Ford, Stephen | 06/30/21 | 1.2 | Review and analyze voting results (0.3); correspond with Davis Polk team regarding same (0.1); correspond with UCC regarding same (0.1); correspond with Prime Clerk regarding same (0.1); prepare for telephone conference with MSGE counsel (0.3); telephone conference with MSGE Group regarding solicitation process (0.1); correspond with Prime Clerk regarding solicitation process (0.2). |
| Guo, Angela W. | 06/30/21 | 4.1 | Confer with Purdue C. Oluwole, J. Chen, and others on review team regarding settlement review (0.8); correspond with A. Mendelson, C. Oluwole, and others regarding same (0.8); review documents in connection with settlement production (0.9); review various diligence-related correspondence (1.5). |
| Herts, Dylan | 06/30/21 | 2.8 | Draft Rule 9019 section of confirmation brief (2.7); email with J. Weiner regarding settlement agreement (0.2). |
| Houston, Kamali | 06/30/21 | 3.0 | Draft Metromedia analysis for confirmation brief (2.8); call with G. Cardillo regarding Metromedia analysis for confirmation brief (0.2). |
| Hwang, Eric | 06/30/21 | 10.3 | Revise Sackler Family group exhibit (0.5); emails with J. Schwartz and others regarding Sackler Family groups (0.4); review and analyze same (0.5); email with A. Romero-Wagner regarding credit support annex (0.1); review tax question on |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 06/30/21 | 6.6 | credit support annex (0.2); email to Milbank and others regarding settlement issue (0.1); review correspondence on further assurances document (0.2); incorporate responses to remedies issues list (0.7); review proposal regarding settlement issue (0.2); review revised draft of IAC provisions (1.4); update consolidated issues list (3.3); review family group exhibit (0.2); call with E. Stodola and others regarding remedies (1.0); update Sackler Family group exhibit (1.5). Analyze issues and correspondence regarding examiner requests, responses, documents, and interviews (3.0); correspondence regarding final P. Jackson stipulation (0.1); review materials for examiner inquiries and correspondence regarding same (0.4); correspondence regarding experts, counter-designations and depositions (0.3); review and revise confirmation and examiner workstreams materials (0.3); correspondence and analyze issues regarding confirmation schedule and logistics (0.2); conference call with K. Benedict, M. Tobak, C. Oluwole, G. McCarthy, J. Knudson, J. McClammy, M. Tobak and S. Stefani regarding examiner and confirmation workstreams and strategy (1.2); prepare for call (0.1); review district court letter (0.1); calls and email with M. Huebner regarding same and update (0.2); review examiner application (0.1); review California trial update (0.1); review and revise response to examiner requests (0.5). |
| Khan, Zulkar | 06/30/21 | 3.4 | Confer with A. Simonovsky and J. Shinbrot regarding expert reports (0.6); draft summary of deposition papers (0.4); review deposition papers' summary (0.2); draft deposition papers (2.2). |
| Klabo, Hailey W. | 06/30/21 | 8.5 | Prepare PI documents for filing (7.5); call with NAS counsel regarding minor distributions (0.4); email with J. Peppiatt and E. Vonnegut regarding documents (0.6). |
| Knudson, Jacquelyn Swanner | 06/30/21 | 7.1 | Correspondence with Davis Polk team and Prime Clerk regarding voting records (0.3); email correspondence with Davis Polk and Prime Clerk regarding ballot issue (0.7); email correspondence with J. McClammy regarding same (0.1); email correspondence with Davis Polk team, Prime Clerk, and creditor counsel regarding same (0.2); email correspondence with Davis Polk regarding confirmation workstreams (0.1); revise deck regarding same (0.2); email correspondence with J. McClammy, S. Carvajal, J. Dartez, and Dechert regarding declaration (0.1); draft confirmation declaration (2.4); telephone conference with J. McClammy, E. Townes, J. Dartez, S. Carvajal, and J. Finegan regarding confirmation (0.3); email correspondence with Davis Polk team and Prime Clerk regarding certain ballot issues (0.3); email correspondence with J. Peppiatt, S. Massman, D. Consla, and S. Ford regarding classifications (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, S. Stefanik, G. Cardillo, and D. Mazer regarding confirmation (1.2); telephone conference with S. Carvajal regarding confirmation brief (0.2); email correspondence with S. Carvajal regarding same (0.2); email correspondence with S. Carvajal and R. Peaslee regarding same (0.3); email correspondence with C. Robertson and E. Townes regarding Plan solicitation issue (0.1); review letter sent to court regarding same (0.2). |

Invoice No.7037226
Invoice Date: July 29, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 06/30/21 | 0.7 | Email correspondence with C. Robertson, E. Townes, and Chambers regarding same (0.1); email correspondence with E. Townes and Prime Clerk regarding same (0.2); email correspondence with G. Cardillo regarding confirmation chart for client (0.4). |
| Kratzer, David | 06/30/21 | 3.7 | Correspond with S. Moller regarding insurance issues (0.2); calls with S. Massman regarding same (0.2); calls with S. Moller regarding same (0.2); review and revise Plan insurance language (0.4); correspond with A. Kramer regarding insurance issues (0.2); review and revise plan supplement documents (0.2); call with J. Dougherty regarding insurance issues (0.1); correspond with Davis Polk team regarding same (1.5); call regarding NewCo and TopCo operating agreements with Brown Rudnick, E. Vonnegut and others (0.7). |
| Lele, Ajay B. | 06/30/21 | 3.6 | Review draft TopCo LLCA (1.1); call with E. Vonnegut, S. Massman, W. Taylor and J. Taub regarding NewCo LLC agreement draft issues (0.7); call with W. Taylor, S. Massman, and E. Vonnegut regarding same (0.4); review additional revisions to NewCo LLC agreement (1.4). |
| Levine, Zachary | 06/30/21 | 10.1 | Review surety language (0.5); emails regarding PAT Agreement with restructuring team (0.2); emails regarding NOAT distribution with AlixPartners (0.2); emails with Davis Polk M&A team regarding NewCo Operating Agreement (0.5); revise Plan (0.8); emails with AHC and Davis Polk M&A and restructuring teams regarding NewCo Operating Agreement (1.6); calls with S. Massman and C. Robertson regarding NewCo Operating Agreement (0.8); research regarding tax issues (1.5); call with AHC regarding NewCo LLCA, as well as follow up call with Davis Polk M&A and restructuring teams (1.1); revise NewCo Operating Agreement (2.9). |
| Libby, Angela M. | 06/30/21 | 5.7 | Call with Purdue business teams regarding separation agreement (0.5); call with Milbank and others regarding remedies (1.0); analyze remedies issues and current drafts (0.5); analyze IAC provisions in settlement agreement (0.8); analyze open issues list (0.6); analyze and review family group exhibit list (1.0); coordinate open issues in settlement agreement (1.3). |
| Massman, Stephanie | 06/30/21 | 7.2 | Correspondence with debtor advisor team regarding Plan and Plan Supplement documents (3.0); review and comment on Plan Supplement documents (2.4); correspondence with creditor advisors regarding Plan Supplement documents (1.8). |
| Mazer, Deborah S. | 06/30/21 | 4.8 | Conference with M. Tobak, G. McCarthy, K. Benedict and E. Townes regarding confirmation fact development (0.5); attend Davis Polk litigation team call regarding strategy update (0.5); teleconference with K. Benedict regarding deposition outlines (0.4); conference with M. Tobak, K. Benedict, J. Shinbrot and Z. Khan regarding expert workstreams (0.5); email correspondence with K. Benedict and E. Townes regarding evidentiary development (0.4); email correspondence with Z. Khan regarding deposition notices (0.3); review same (0.4) review Cowan and Malone report (1.5); teleconference with J. Shinbrot regarding expert witnesses (0.3). |
| McCarthy, Gerard | 06/30/21 | 6.9 | Call with G. Cardillo, C. Oluwole, S. Stefanik regarding responses to examiner document requests (0.7); email with B. Kaminetzky regarding examiner (0.2); review materials for confirmation preparation (0.5); review emails regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | examiner discovery (0.4); call with G. Cardillo regarding confirmation workstreams and examiner issues (0.5); call with M. Tobak, K. Benedict, D. Mazer, and E. Townes regarding fact declarations (0.5); call with B. Kaminetzky, J. McClammy, M. Tobak, and others regarding confirmation discovery and examiner (1.1); call with M. Tobak regarding J. McMahon letter and confirmation (0.7); call with K. Benedict and M. Tobak regarding fact declarations (0.8); call with G. Cardillo regarding examiner production (0.2); draft production cover letter (1.1); review email from C. Duggan regarding examiner production (0.1); review email from R. Aleali regarding examiner production (0.1). |
| McClammy, James I. | 06/30/21 | 3.9 | Teleconference with B. Kaminetzky, M. Tobak, and others regarding confirmation litigation and discovery status (1.1); review and revise outline for confirmation brief (0.8); follow up regarding Schools resolution (0.2); review letter from Judge McMahon (0.2); analyze confirmation litigation issues (1.6). |
| Moller, Sarah H. | 06/30/21 | 5.4 | Review email communications from Davis Polk team regarding Plan supplements (0.6); revise document checklist (0.7); prepare and populate checklist for Plan supplement (1.9); revise Plan supplement documents (2.2). |
| Morrione, Tommaso | 06/30/21 | 2.0 | Update Board meeting minutes portfolio, as per J. Simonelli. |
| Oluwole, Chautney M. | 06/30/21 | 2.7 | Confer with G. McCarthy, G. Cardillo and S. Stefanik regarding examiner discovery (0.7); confer with B. Kaminetzky, J. McClammy and others regarding confirmation and examiner discovery (1.2); review and draft correspondence regarding confirmation and examiner discovery (0.8). |
| Peppiatt, Jonah A. | 06/30/21 | 2.3 | Call regarding distributions to minors with H. Israel and others (0.3); review Plan supplement final filing (0.7); correspond regarding same with H. Klabo (0.3); calls with same regarding same (0.2); review letter filed on docket (0.2); review Hospitals Trust Agreement (0.2); review revised PI TDPs (0.4). |
| Robertson, Christopher | 06/30/21 | 8.9 | Draft creditor stipulation (4.1); draft confirmation order (0.2); emails with A. Libby regarding executory contract treatment (0.1); emails with T. Matlock regarding exit issues (0.1); discuss administrative claims issues and other Plan issues with Z. Levine (0.5); review and comment on Canadian stipulation (1.7); emails with multiple parties regarding same (0.9); discuss confirmation hearing planning and strategy with M. Tobak (0.6); emails with E. Vonnegut and S. Massman regarding NewCo governance agreements (0.1); review and comment on same (0.6). |
| Romero-Wagner, Alex B. | 06/30/21 | 1.6 | Revise settlement agreement documents. |
| Shinbrot, Josh | 06/30/21 | 12.1 | Revise expert analysis chart (3.3); research issues regarding same (1.2); revise draft confirmation brief (2.1); research issues regarding same (1.4); correspondence with D. Mazer and Z. Khan regarding same (0.4); conference with M. Tobak, K. Benedict, D. Mazer, and Z. Khan regarding expert depositions (0.6); correspondence with D. Mazer and Z. Khan regarding same (0.3); call with D. Mazer regarding same (0.3); conference with Z. Khan and A. Simonovsky regarding expert reports (0.7); draft correspondence to Purdue regarding experts and depositions (0.8); revise expert analysis per K. Benedict comments (1.0). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 06/30/21 | 2.8 | Emails with J. Schwartz and Norton Rose regarding further assurances agreement (0.5); review issues list from Norton Rose with related information (0.5); review proposed language regarding shareholder released parties and emails with J. Schwartz and E. Hwang regarding same (1.0); emails with working group regarding credit support annexes (0.3); review comments (0.5). |
| Simonelli, Jessica | 06/30/21 | 9.2 | Update tracker in relation to meet and confer progress (0.6); coordinate with T. Morrione to create portfolio of materials from discovery (0.4); coordinate with eDiscovery to create search folder of materials in relation to same (0.3); review materials regarding same (7.9). |
| Stefanik, Sean | 06/30/21 | 3.4 | Call with G. McCarthy, C. Oluwole, and G. Cardillo regarding examiner discovery (0.7); call with B. Kaminetzky, G. McCarthy, J. McClammy regarding confirmation workstreams (1.0); emails with K. Benedict, B. Bias, and others regarding confirmation productions (0.3); finalize production of documents for examiner (1.4). |
| Sun, Terrance X. | 06/30/21 | 2.4 | Review precedent confirmation briefs (1.7); draft shell of confirmation brief (0.7). |
| Taylor, Lucy McKinstry | 06/30/21 | 6.7 | Review and analyze rulings and regulations interpreting tax rule issues relevant to briefing M. Huebner before mediation (1.2); emails with J. Schwartz regarding analysis of same (0.4); further research and review of regulations, treatises, case law, and rulings relevant to tax provisions in preparation for briefing to M. Huebner before mediation (4.5); additional research on legislative history of certain tax issues relevant to same (0.3); emails with J. Schwartz regarding same (0.2); email with J. Donnely regarding same (0.1). |
| Taylor, William L. | 06/30/21 | 4.6 | Review and comment on issues list and follow up (0.7); participate in conference call with Kramer Levin and others regarding NewCo LLCA and follow up (1.2); review restructuring steps (0.4); correspondence with E. Diggs and others regarding LLCA (0.8); review and comment on LLCAs (1.5). |
| Tobak, Marc J. | 06/30/21 | 8.9 | Revise best interest argument outline (0.8); correspondence with A. Libby regarding Sackler Family settlement (0.3); outline Plan witness declaration (1.4); conference with C. Robertson regarding same (0.6); conference with G. McCarthy and K. Benedict regarding same (0.8); correspondence with Milbank regarding deposition notices (0.2); conference with G. McCarthy regarding witness declarations (0.7); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and C. Oluwole regarding examiner discovery, Plan discovery, and confirmation hearing (1.1); conference with G. McCarthy, K. Benedict, D. Mazer, and E. Townes regarding confirmation witness declarations (0.5); outline Special Committee witness testimony (1.1); correspondence with J. Lipson regarding stipulation (0.2); conference with K. Benedict regarding Cowan and Malone deposition (0.3); conference with K. Benedict, D. Mazer, J. Shinbrot, and Z. Kahn regarding Cowan and Malone deposition and expert designations (0.6); correspondence regarding Cowan and Malone deposition (0.1); correspondence with chambers regarding P. Jackson stipulation (0.2). |
| Townes, Esther C. | 06/30/21 | 0.9 | Correspondences with M. Huebner, B. Kaminetzky, J. |

Invoice No.7037226
Invoice Date: July 29, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | **Time Detail By Project** |
| | | | McClammy, M. Tobak, C. Robertson, G. McCarthy, D. Consla, K. Benedict, and K. Houston regarding confirmation trial logistics (0.2); conference with J. Finegan, J. McClammy, J. Knudson, and J. Dartez regarding confirmation hearing notice declaration (0.2); conference with M. Tobak, G. McCarthy, K. Benedict, and D. Mazer regarding confirmation trial evidence (0.5). |
| Vonnegut, Eli J. | 06/30/21 | 8.3 | Review and comment on revised trust documents (2.5); call with S. Gilbert regarding DMP treatment (0.4); call with NAS counsel regarding minor distributions (0.5); call with K. Eckstein regarding NewCo Operating Agreement (0.3); call with Kramer Levin team regarding NewCo operating agreement and Davis Polk team follow-up (1.2); call regarding minor distributions with NAS counsel and prepare for same (0.9); coordinate Schools stipulation (0.4); review Judge McMahon's correspondence and consider implications (0.3); call with A. Preis regarding NOAT (0.2); coordinate Plan workstream (1.6). |
| Weiner, Jacob | 06/30/21 | 3.5 | Review of settlement agreement riders (1.3); call with J. Schwartz and E. Miller regarding further assurances agreement (0.2); revise term sheet (2.0). |
| Whisenant, Anna Lee | 06/30/21 | 1.3 | Review documents in connection with DeRamus expert report (0.7); draft talking points for meeting with Creditors' Committee (0.6). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **5,664.7** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dekhtyar, Mariya | 06/01/21 | 8.1 | Review comments from C. Robertson to April billing detail (0.4); email with N. Kurian and V. DeSanto regarding April billing detail issues (0.2); email with R. MacKenzie and D. O'Sullivan regarding April billing detail (0.4); review same for privilege and confidentiality (4.7); email with Davis Polk team regarding same (0.4); email with A. Libby regarding same (0.1); email with M. Giddens regarding same (0.2); email with E. Townes regarding same (0.1); correspondence with C. Cicchini regarding same (0.3); email with E. Castillo regarding same (0.2); review correspondence from Davis Polk team regarding same (0.2); call with M. Giddens regarding same (0.3); email with R. Mackenzie regarding same (0.1); email with N. Kurian regarding same (0.1); email with C. Robertson regarding Fifth Interim Fee Application (0.4). |
| Giddens, Magali | 06/01/21 | 5.4 | Review April billing detail for confidentiality and privilege. |
| MacKenzie, Robert | 06/01/21 | 0.6 | Review April billing detail for confidentiality and privilege. |
| Robertson, Christopher | 06/01/21 | 0.3 | Emails with M. Dekhtyar regarding April billing detail. |
| Dekhtyar, Mariya | 06/02/21 | 9.6 | Review April Monthly Fee Statement excel (0.6); email with R. MacKenzie and D. O'Sullivan regarding May billing detail (0.2); review April billing detail for privilege and confidentiality (1.4); email with C. Robertson regarding March Monthly Fee Statement (0.1); email with M. Pera regarding April billing detail (0.1); email with M. Giddens regarding same (0.1); call with same regarding same (0.1); email with Purdue regarding March Monthly Fee Statement (0.1); correspondence with |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Davis Polk team regarding April billing detail (0.1); call with M. Pera regarding same (0.2); email with Davis Polk litigation team regarding same (0.1); correspondence with N. Kurian regarding same (0.3); draft April Monthly Fee Statement (2.8); call with N. Kurian regarding same (0.3); email with A. Libby regarding April billing detail (0.1); call with C. Cicchini regarding April billing detail (0.6); email with C. Robertson regarding April Monthly Fee Statement (0.4); email with M. Huebner regarding same (0.7); email with R. MacKenzie regarding billing issues (0.3); email with N. Kurian regarding April billing detail (0.1); email with M. Huebner regarding May billing detail (0.1); review and revise April Monthly Fee Statement with comments from M. Huebner (0.1); review May billing detail for privilege and confidentiality (0.7). |
| Giddens, Magali | 06/02/21 | 5.8 | Review April disbursements (0.6); review and revise May billing detail (5.2). |
| MacKenzie, Robert | 06/02/21 | 3.0 | Review May billing detail for confidentiality and privilege. |
| Robertson, Christopher | 06/02/21 | 0.1 | Emails with M. Dekhtyar regarding April Monthly Fee Statement. |
| Consla, Dylan A. | 06/03/21 | 2.1 | Call with A. Romero-Wagner regarding supplemental retention declaration issues (0.9); review supplemental retention declaration and underlying conflict check reports (1.2). |
| Dekhtyar, Mariya | 06/03/21 | 8.6 | Review May billing detail for privilege and confidentiality (4.5); email with R. MacKenzie regarding billing issues (0.2); review emails with Davis Polk team regarding April Monthly Fee Statement and May billing detail issues (0.1); email with R. MacKenzie regarding May billing detail (0.2); email with C. Goetz regarding same (0.1); email with N. Kurian regarding April billing detail (0.2); review May billing workstreams (0.2); email with D. O'Sullivan regarding May billing detail (0.1); review and revise April monthly Fee Statement (0.9); email with C. Robertson regarding same (0.2); prepare April Monthly Fee Statement for filing (0.3); email with M. Giddens and O. Altman regarding filing same (0.1); call with M. Giddens regarding April Monthly Fee Statement (0.1); email with same regarding same (0.1); email with B, Sieben regarding May billing detail (0.2); review filed version of April Monthly Fee Statement (0.1); email with Purdue regarding same (0.1); email with A. Pravda regarding May billing detail (0.1); email with Davis Polk team regarding May billing detail (0.1); email with S. Stefanik regarding same (0.1); email with R. MacKenzie and D. O'Sullivan regarding same (0.2); review and revise excel of fees by project category for Sixth Interim budget (0.2); email with D. Consla regarding same (0.1); email with M. Giddens regarding billing issues (0.1). |
| Giddens, Magali | 06/03/21 | 5.5 | Review and revise initial draft of part of May billing detail (5.3); correspondence with M. Dekhtyar confirmation discovery entries task code (0.2). |
| Herts, Dylan | 06/03/21 | 0.1 | Call with M. Giddens regarding billing detail. |
| MacKenzie, Robert | 06/03/21 | 1.0 | Review May billing detail for confidentiality and privilege (0.5); review conflicts reports per D. Consla (0.4); correspondence with D. Consla regarding same (0.1). |
| O'Sullivan, Damian | 06/03/21 | 3.0 | Review and revise May billing detail for privilege and confidentiality (2.7); correspondence with M. Dekhtyar regarding same (0.3). |
| Robertson, | 06/03/21 | 0.1 | Sign off on April Monthly Fee Statement. |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher Romero-Wagner, Alex B. | 06/03/21 | 1.4 | Teleconference with D. Consla regarding conflicts declaration (0.9); revise conflicts declaration (0.5). |
| Consla, Dylan A. | 06/04/21 | 0.2 | Emails with M. Huebner regarding Davis Polk retention declaration. |
| Dekhtyar, Mariya | 06/04/21 | 2.3 | Review and revise May billing detail for privilege and confidentiality (1.0); correspondence with R. MacKenzie regarding same (0.1); email with J. Barbara regarding May billing detail issues (0.1); email with A. Thoma regarding same (0.1); call with M. Giddens regarding same (0.2); email with M. Pera and others regarding same (0.3); email with M. Pera regarding same (0.3); review correspondence from Davis Polk team regarding same (0.1); review excel for time billed for May (0.1). |
| Giddens, Magali | 06/04/21 | 6.9 | Review and revise initial draft of May billing detail. |
| MacKenzie, Robert | 06/04/21 | 1.4 | Review and revise May billing detail for confidentiality and privilege. |
| O'Sullivan, Damian | 06/04/21 | 1.7 | Review and revise May billing detail for privilege and confidentiality (1.5); correspondence with M. Dekhtyar and edits team regarding same (0.2). |
| Giddens, Magali | 06/05/21 | 6.3 | Review and revise initial draft of May billing detail. |
| Herts, Dylan | 06/05/21 | 0.7 | Review May billing detail for privilege and confidentiality. |
| Gong, Bree | 06/06/21 | 0.6 | Review tax portions of May billing detail for confidentiality and privilege. |
| Sun, Terrance X. | 06/06/21 | 0.5 | Review May billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/07/21 | 6.9 | Email with N. Kurian regarding Fifth Interim Fee Application issues (0.4); email with same regarding May billing detail (0.1); review May billing detail for privilege and confidentiality (2.2); email with Davis Polk team regarding same (0.1); email with D. O'Sullivan regarding same (0.1); email with N. Kurian regarding billing detail issue (0.1); email with R. MacKenzie and D. O'Sullivan regarding May billing detail (0.1); email with same regarding Fifth Interim Fee Application (0.6); email with M. Pera regarding billing detail issue (0.3); draft email with M. Huebner regarding same (0.3); review emails with Davis Polk accounting department regarding same (0.1); call with M. Pera regarding same (0.5); call with N. Kurian regarding same (0.1); email with M. Pera regarding same (0.1); email with C. Cicchini regarding Word Processing issues regarding Fifth Interim Fee Application (0.3); email with M. Pera regarding May billing detail (0.3); draft Fifth Interim Fee Application (0.8); email with R. MacKenzie regarding May billing detail (0.1); email with Davis Polk Special Committee team regarding same (0.1); email with D. Consla regarding Fifth Interim Fee Application (0.1); email with M. Giddens regarding same (0.1). |
| Herts, Dylan | 06/07/21 | 0.8 | Review May billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 06/07/21 | 4.0 | Review and revise May billing detail for confidentiality and privilege (3.4); correspondence with M. Dekhtyar, D. O'Sullivan and Davis Polk team regarding same (0.6). |
| O'Sullivan, Damian | 06/07/21 | 3.6 | Review and revise May billing detail (3.0); correspondence with M. Dekhtyar and Davis Polk team regarding same (0.3); review correspondence from M. Dekhtyar regarding Fifth Interim Fee application (0.3). |
| Dekhtyar, Mariya | 06/08/21 | 6.6 | Draft May Monthly Fee Statement (0.4); email with K. DiMeo regarding May billing detail (0.3); email with A. Pravda regarding same (0.2); email with R. MacKenzie and D. |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | O'Sullivan regarding same (0.8); review and revise Fifth Interim Fee Application (0.3); email with N. Kurian regarding same (0.1); email with M. Giddens regarding same (0.3); email with E. Kim regarding same (0.1); email with M. Wykstra regarding same (0.2); email with Davis Polk team regarding same (0.2); email with M. Pera regarding billing detail issue (0.7); call with N. Kurian regarding same (0.2); email with C. Cicchini regarding issues with Fifth Interim Fee Application (0.2); email with E. Castillo regarding May billing detail (0.1); email with C. Cicchini regarding same (0.1); review May billing detail for privilege and confidentiality (1.4); email with A. Thoma regarding May billing detail (0.1); email with E. Colchamiro regarding same (0.1); email with R. O'Flaherty regarding same (0.1); email with J. Scala regarding same (0.1); email with B. Sieben regarding same (0.1); email with A. Bennett regarding same (0.1); email with Z. Levine regarding same (0.1); email with M. Kudolo regarding same (0.1); email with M. Linder regarding same (0.1); email with S. Stefanik regarding same (0.1). |
| Giddens, Magali | 06/08/21 | 0.3 | Correspondence from M. Dekhtyar regarding particular research entry in connection with confirmation hearing logistics (0.1); review correspondence regarding May billing detail issues (0.2). |
| Hwang, Eric | 06/08/21 | 2.4 | Review May billing detail for confidentiality and privilege. |
| MacKenzie, Robert | 06/08/21 | 4.1 | Review and revise May billing detail for privilege and confidentiality (3.7); correspondence with M. Dekhtyar and D. O'Sullivan regarding same (0.4). |
| O'Sullivan, Damian | 06/08/21 | 2.4 | Review May billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar and Davis Polk team regarding same (0.2). |
| Simonelli, Jessica | 06/08/21 | 1.8 | Review May billing statement for privilege and confidentiality issues. |
| Altman, Olivia | 06/09/21 | 1.0 | Correspondence with M. Giddens regarding billing revision review (0.3); attention to billing detail review (0.7). |
| Consla, Dylan A. | 06/09/21 | 1.7 | Emails with C. Robertson regarding Davis Polk retention declaration (0.1); review fee budget projections (0.2); emails with M. Dekhtyar regarding fee budget projections (0.1); review and revise conflict search update declaration (0.5); review and revise supplemental retention declaration (0.3); emails with M. Huebner and others regarding Davis Polk retention declaration (0.3); review and revise Davis Polk retention declaration (0.2). |
| Dekhtyar, Mariya | 06/09/21 | 4.7 | Review May billing detail for privilege and confidentiality (2.9); email with R. MacKenzie regarding same (0.3); email with Davis Polk team regarding same (0.4); email with N. Kurian regarding Fifth Interim Fee Application (0.1); review comments from Davis Polk litigation and settlement teams to May billing detail (0.2); email with R. MacKenzie and D. O'Sullivan regarding same (0.1); email with C. Robertson regarding billing detail (0.4); correspondence with Davis Polk team regarding billing issues (0.1); correspondence with N. Kurian regarding May billing detail (0.2). |
| Giddens, Magali | 06/09/21 | 4.2 | Review May billing detail (2.5); call with O. Altman regarding reviewing interim billing detail to identify and hours and cost relating to reviewing and revising same (0.3); correspondence with O. Altman providing material to be reviewed (0.2); |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with N. Kurian regarding spread sheets regarding diligence review (0.1); review same (1.1). |
| MacKenzie, Robert | 06/09/21 | 1.2 | Review and revise May billing detail for confidentiality and privilege (1.0); correspondence with M. Dekhtyar and Davis Polk team regarding same (0.2). |
| O'Sullivan, Damian | 06/09/21 | 1.2 | Review and revise May billing detail for privilege and confidentiality (1.0); correspondence with M. Dekhtyar regarding same (0.2). |
| Altman, Olivia | 06/10/21 | 1.5 | Review Fifth Interim Fee Application invoices. |
| Benedict, Kathryn S. | 06/10/21 | 0.3 | Correspondence with G. Cardillo and others regarding fee application. |
| Dekhtyar, Mariya | 06/10/21 | 3.4 | Email with D. Consla regarding Fifth Interim budget (0.2); call with C. Cicchini regarding Fifth Interim Fee Application issues (0.1); email with M. Pera regarding Fifth Interim Fee Application (0.5); email with H. Klabo regarding billing issue (0.1); email with L. Rafalowicz regarding May billing detail (0.1); email with B. Gong regarding same (0.1); email with Davis Polk team regarding same (0.3); review May billing detail for privilege and confidentiality (0.5); email with N. Kurian regarding May billing detail (0.1); review Fifth Interim budget figures (0.1); review and revise Fifth Interim Fee Application (0.2); email with M. Pera and others regarding May billing detail (0.2); call with M. Giddens regarding Fifth Interim Fee Application (0.1); email with K. Benedict and M. Tobak regarding same (0.1); email with J. Knudson and E. Townes regarding same (0.1); email with E. Diggs and A. Lele regarding same (0.2); email with A. Guo and C. Oluwole regarding same (0.2); email with B. Chen and others regarding same (0.1); email with E. Kim and M. Clarens regarding same (0.1). |
| Giddens, Magali | 06/10/21 | 0.7 | Review invoice calculations (0.4); call with M. Dekhtyar regarding same (0.1); review incorporation correspondence (0.2). |
| Knudson, Jacquelyn Swanner | 06/10/21 | 0.1 | Correspondence with Davis Polk team regarding fee application. |
| MacKenzie, Robert | 06/10/21 | 0.9 | Review and revise May billing detail for confidentiality and privilege. |
| Matlock, Tracy L. | 06/10/21 | 0.5 | Review May billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 06/10/21 | 1.1 | Review and revise May billing detail for privilege and confidentiality. |
| Giddens, Magali | 06/11/21 | 0.5 | Review correspondence with Davis Polk team regarding May billing detail. |
| Hwang, Eric | 06/11/21 | 0.7 | Review May billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 06/11/21 | 0.2 | Review May billing detail for privilege and confidentiality. |
| Gong, Bree | 06/12/21 | 0.7 | Review May billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/13/21 | 0.1 | Email with A. Scalzo regarding Fifth Interim Fee Application rates issues. |
| Altman, Olivia | 06/14/21 | 0.5 | Review Fifth Interim Fee Application invoices. |
| Hwang, Eric | 06/14/21 | 2.1 | Review May billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 06/14/21 | 1.1 | Review May billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 06/14/21 | 0.3 | Review May billing detail for privilege and confidentiality. |
| Simonelli, Jessica | 06/14/21 | 1.6 | Review May billing detail for privilege and confidentiality. |
| Altman, Olivia | 06/15/21 | 0.5 | Review Fifth Interim Fee Application invoices. |
| Dekhtyar, Mariya | 06/15/21 | 3.2 | Review emails from Davis Polk team regarding billing workstreams (0.1); review email from A. Scalzo regarding Fifth Interim Fee Application blended hourly rates (0.1); review and |

Invoice No.7037226
Invoice Date: July 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analyze blended hourly rates issue (0.3); email with M. Pera regarding same (0.3); email with R. MacKenzie and D. O'Sullivan regarding May billing detail (0.1); email with N. Kurian regarding billing issue (0.1); email with M. Huebner regarding same (0.1); call with M. Pera regarding Fifth Interim Fee Application (0.1); email with A. Scalzo regarding same (0.2); review and revise Fifth Interim Fee Application (0.2); review May billing detail for privilege and confidentiality (1.4); review correspondence from Davis Polk team regarding May billing detail (0.1); email with E. Castillo regarding same (0.1). |
| Hwang, Eric | 06/15/21 | 0.7 | Review May billing detail for privilege and confidentiality. |
| MacKenzie, Robert | 06/15/21 | 1.0 | Review May billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 06/15/21 | 0.5 | Review May billing detail for privilege and confidentiality (0.4); correspondence with M. Dekhtyar regarding same (0.1). |
| Sun, Terrance X. | 06/15/21 | 0.7 | Review May billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/16/21 | 3.1 | Review May billing detail for privilege and confidentiality (0.6); email with Davis Polk tax and litigation teams regarding same (0.1); email with M. Pera regarding billing issues (0.1); email with C. Robertson regarding Fifth Interim Fee Application (0.4); email with B. Gong regarding May billing detail (0.1); email with S. Benerofe regarding same (0.4); correspondence with Davis Polk team regarding billing issues (0.2); email with Davis Polk team regarding May billing detail (0.6); email with J. Millerman regarding billing issues (0.1): email with E. Castillo regarding May billing detail (0.1); email with D. Klauder regarding Fifth Interim Fee Application (0.1); correspondence with N. Kurian regarding May billing detail (0.1); email with M. Giddens regarding May billing detail (0.1); email with R. MacKenzie regarding same (0.1). |
| MacKenzie, Robert | 06/16/21 | 2.3 | Review and revise May billing detail for confidentiality and privilege (2.0); correspondence with Davis Polk team regarding same (0.3). |
| Matlock, Tracy L. | 06/16/21 | 0.2 | Review May billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 06/16/21 | 0.8 | Review and revise May billing detail for privilege and confidentiality. |
| Pera, Michael | 06/16/21 | 0.9 | Review and revise May billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/17/21 | 2.7 | Email with C. Robertson regarding billing issues (0.1); email with M. Huebner regarding AR balance (0.2); email with C. Robertson regarding April monthly fee statement (0.1); email with Purdue regarding same (0.1); email with E. Castillo regarding receipts relating to same (0.2); email with M. Pera regarding Fifth Interim Fee Application (0.2); email with Davis Polk team regarding same (0.1); review May billing detail for privilege and confidentiality (1.5); email with R. MacKenzie and D. O'Sullivan regarding same (0.1); email with V. DeSanto regarding issue related to same (0.1). |
| Giddens, Magali | 06/17/21 | 6.7 | Review and revise May billing detail for diligence issues (3.4); request June billing detail regarding Purdue transcript invoices (0.1); revise June billing detail (3.2). |
| MacKenzie, Robert | 06/17/21 | 1.1 | Review and revise May billing detail for confidentiality and privilege (0.9); correspondence with Davis Polk team regarding same (0.2). |
| O'Sullivan, Damian | 06/17/21 | 1.5 | Review and revise May billing detail for privilege and confidentiality. |
| Pera, Michael | 06/17/21 | 1.0 | Review and revise May billing detail. |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Dekhtyar, Mariya | 06/18/21 | 0.3 | Call with M. Pera regarding May billing detail (0.1); email with same regarding same (0.2). |
| O'Sullivan, Damian | 06/18/21 | 0.6 | Review and revise May billing detail for privilege and confidentiality (0.5); correspondence with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 06/19/21 | 0.1 | Email with E. Castillo regarding May billing detail. |
| Dekhtyar, Mariya | 06/20/21 | 0.7 | Email with E. Castillo regarding May billing detail (0.2); email with R. MacKenzie regarding same (0.3); review May billing detail for privilege and confidentiality (0.2). |
| Benedict, Kathryn S. | 06/21/21 | 0.1 | Correspondence with S. Carvajal regarding fee application. |
| Carvajal, Shanaye | 06/21/21 | 2.5 | Prepare litigation section of updated Fifth Interim Fee Application for G. Cardillo (2.2); correspondence with G. Cardillo and K. Benedict regarding questions related to same (0.3). |
| Dekhtyar, Mariya | 06/21/21 | 2.8 | Email with R. MacKenzie and D. O'Sullivan regarding billing issues (0.2); review May billing detail for privilege and confidentiality (0.4); email with E. Castillo regarding May billing detail (0.1); call with same regarding same (0.6); call with same regarding April disbursements (0.1); correspondence with same regarding same (0.1); email with R. MacKenzie and D. O'Sullivan regarding May billing detail (0.2); email with K. Lopez regarding billing issue (0.2); call with R. MacKenzie regarding May billing detail (0.1); email with same regarding same (0.1); email with C. Robertson regarding same (0.7). |
| Gong, Bree | 06/21/21 | 0.4 | Draft description of tax-related matters for the Fifth Interim Fee application. |
| MacKenzie, Robert | 06/21/21 | 1.0 | Review and revise May billing detail for privilege and confidentiality (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Matlock, Tracy L. | 06/21/21 | 0.1 | Email B. Gong regarding fee application review. |
| O'Sullivan, Damian | 06/21/21 | 0.6 | Review and revise May billing detail regarding privilege and confidentiality. |
| Dekhtyar, Mariya | 06/22/21 | 0.8 | Email with M. Pera regarding April receipts issues (0.1); email with C. Robertson regarding Fifth Interim Fee Application (0.1); email with E. Castillo regarding May billing detail (0.1); email with K. DiMeo regarding same (0.1); review disbursement issues (0.1); call with E. Castillo regarding same (0.3). |
| MacKenzie, Robert | 06/22/21 | 0.3 | Review and revise May billing detail for privilege and confidentiality. |
| Mendelson, Alex S. | 06/22/21 | 1.0 | Draft fee statement narratives (0.9); confer with C. Oluwole regarding same (0.1). |
| O'Sullivan, Damian | 06/22/21 | 0.3 | Review and revise May billing detail for privilege and confidentiality. |
| Townes, Esther C. | 06/22/21 | 0.3 | Review interim fee report. |
| Consla, Dylan A. | 06/23/21 | 0.2 | Emails with C. Robertson regarding fee budget issues. |
| Dekhtyar, Mariya | 06/23/21 | 3.1 | Review May billing detail for privilege and confidentiality (1.4); review M. Pera's comments to same (0.1); email with Davis Polk team regarding same (0.3); email with R. MacKenzie and D. O'Sullivan regarding June billing detail and Fifth Interim Fee Application (0.2); review billing issue (0.1); email with N. Kurian regarding May billing detail (0.1); review April disbursement receipts (0.2); call with M. Pera regarding same (0.2); email with D. O'Sullivan regarding May billing detail (0.1); email with C. Robertson regarding same (0.3); email with Davis Polk team regarding Fifth Interim Fee Application |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1). |
| MacKenzie, Robert | 06/23/21 | 3.2 | Review and revise May billing detail for confidentiality and privilege (0.8); correspondence with Davis Polk team regarding same (0.2); review and revise Fifth Interim Fee Application with reference to billing detail for February through May (2.2). |
| Mendelson, Alex S. | 06/23/21 | 0.5 | Confer with C. Oluwole regarding fee statement narratives (0.2); correspond with M. Dekhtyar regarding same (0.3). |
| O'Sullivan, Damian | 06/23/21 | 1.8 | Review and revise May billing detail for privilege and confidentiality (1.2); review Fifth Interim Fee Application (0.4); correspondence with M. Dekhtyar regarding same (0.2). |
| Oluwole, Chautney M. | 06/23/21 | 0.3 | Confer with A. Mendelson regarding revisions to draft of narratives for fifth interim fee application (0.2); review and revise same (0.1). |
| Pera, Michael | 06/23/21 | 0.5 | Review and revise May fee statement. |
| Robertson, Christopher | 06/23/21 | 0.7 | Update go-forward Davis Polk forecast for clients. |
| Dekhtyar, Mariya | 06/24/21 | 1.2 | Review June billing detail for privilege and confidentiality. |
| O'Sullivan, Damian | 06/24/21 | 2.3 | Review and revise Fifth Interim Fee Application (2.0); correspondence with R. MacKenzie regarding same (0.3). |
| Robertson, Christopher | 06/24/21 | 0.7 | Review May invoice for privilege and confidentiality. |
| Dekhtyar, Mariya | 06/25/21 | 1.9 | Email with Purdue regarding April Monthly Fee Statement disbursements (0.1); review June billing detail for privilege and confidentiality (1.3); review Fifth Interim Fee Application (0.3); email with D. O'Sullivan and R. MacKenzie regarding same (0.2). |
| Matlock, Tracy L. | 06/25/21 | 0.1 | Review KPMG bill for privilege and confidentiality. |
| O'Sullivan, Damian | 06/25/21 | 2.7 | Review and revise Fifth Interim Fee Application (2.2); correspondence with M. Dekhtyar, R. MacKenzie, and S. Brecher regarding same (0.5). |
| Robertson, Christopher | 06/25/21 | 3.4 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/26/21 | 1.2 | Review May billing detail for privilege and confidentiality. |
| Robertson, Christopher | 06/27/21 | 0.2 | Review trial consultant engagement letter. |
| Altman, Olivia | 06/28/21 | 0.5 | Review Fifth Interim Fee Application invoices. |
| Dekhtyar, Mariya | 06/28/21 | 0.8 | Review May billing detail for privilege and confidentiality (0.5); email with R. MacKenzie and D. O'Sullivan regarding same (0.3). |
| MacKenzie, Robert | 06/28/21 | 2.1 | Review and revise May billing detail for confidentiality and privilege (1.7); correspondence with Davis Polk team regarding same (0.4). |
| O'Sullivan, Damian | 06/28/21 | 0.7 | Correspondence with specialists regarding Fifth Interim Fee Application (0.4); review and revise same (0.3). |
| Robertson, Christopher | 06/28/21 | 0.2 | Email to M. Dekhtyar regarding May Monthly Fee Statement. |
| Dekhtyar, Mariya | 06/29/21 | 6.9 | Review May billing detail for privilege and confidentiality (2.5); email with R. MacKenzie and D. O'Sullivan regarding same (0.4); email with E. Castillo regarding same (0.1); review comments from C. Robertson to same (0.3); email with R. Colding regarding report related to same (0.1); email with N. Kurian regarding May billing detail (0.1); email with S. Stefanik regarding same (0.2); email with C. Robertson regarding same (0.5); review emails from Davis Polk accounting department |

198

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding billing issue (0.1); email with C. Robertson regarding billing issue (0.2); email with S. Farmelant regarding same (0.2); review May disbursements (0.1); email with Davis Polk team regarding billing issue (0.9); email with L. Patriacca regarding same (0.1); email with J. Millerman regarding billing issues (0.6); correspondence with M. Giddens and E. Castillo regarding May billing detail (0.2); call with N. Kurian regarding same (0.2); email with M. Huebner regarding billing issue (0.1). |
| Giddens, Magali | 06/29/21 | 1.1 | Review June billing detail. |
| MacKenzie, Robert | 06/29/21 | 1.9 | Review and revise May billing detail for confidentiality and privilege (1.7); correspondence with D. O'Sullivan and M. Dekhtyar regarding same (0.1); correspondence with D. Kratzer regarding same (0.1). |
| O'Sullivan, Damian | 06/29/21 | 2.4 | Review and revise May billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar regarding same (0.2). |
| Robertson, Christopher | 06/29/21 | 0.2 | Emails with M. Dekhtyar regarding May Monthly Fee Statement. |
| Brecher, Stephen I. | 06/30/21 | 0.2 | Comment on Fifth Interim Fee Application. |
| Dekhtyar, Mariya | 06/30/21 | 10.1 | Review May billing detail for privilege and confidentiality (2.6); email with R. MacKenzie and D. O'Sullivan regarding same (0.3); email with Davis Polk team regarding same (0.3); email with M. Giddens regarding same (0.2); email with N. Kurian regarding same (0.1); email with E. Colchamiro regarding May Monthly Fee Statement (0.2); review and revise May Monthly Fee Statement (3.6); review and revise excel regarding same (0.3); email with A. Whisenant regarding Fifth Interim Fee Application (0.1); call with N. Kurian regarding May billing detail (0.3); correspondence with Davis Polk team regarding same (0.2); email with N. Kurian regarding May Monthly Fee Statement (0.1); review and revise Fifth Interim Fee Application (0.4); email with R. MacKenzie and D. O'Sullivan regarding same (0.2); email with C. Robertson regarding May Monthly Fee Statement (0.5); email with M. Huebner regarding same (0.3); research disbursement issue (0.4). |
| Giddens, Magali | 06/30/21 | 6.2 | Review June billing detail (5.9); correspondence with M. Dekhtyar regarding May disbursement detail (0.2); review May disbursement detail (0.1). |
| MacKenzie, Robert | 06/30/21 | 2.6 | Review and revise May billing detail for confidentiality and privilege (1.6); correspondence with M. Dekhtyar and D. O'Sullivan regarding same (0.3); revise Fifth Interim Fee Application (0.7). |
| O'Sullivan, Damian | 06/30/21 | 3.8 | Review and revise May billing detail for privilege and confidentiality (0.8); correspondence with M. Dekhtyar regarding same (0.2); review and revise Fifth Interim Fee Application (0.3); correspondence with S. Brecher and M. Dekhtyar regarding same (0.2); review and revise June billing detail for privilege and confidentiality (2.3). |
| Robertson, Christopher | 06/30/21 | 0.4 | Review draft May Monthly Fee Statement and emails with M. Dekhtyar regarding same. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **241.4** | |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD170 IP, Regulatory and Tax** | | | |
| Curran, William A. | 05/05/21 | 3.0 | Conference with L. Altus and T. Matlock regarding emergence analysis (1.0); conference with L. Fogelman regarding restitution analysis (0.5); reviewe Disclosure Statement (1.0); review collateral agreement (0.5). |
| Curran, William A. | 05/12/21 | 1.0 | Conference with T. Matlock regarding contribution agreement and exit planning. |
| Curran, William A. | 05/17/21 | 0.5 | Review contribution agreement. |
| Curran, William A. | 05/21/21 | 0.7 | Conference with T. Matlock regarding Plan tax considerations. |
| Curran, William A. | 05/26/21 | 1.0 | Conference with T. Matlock regarding open tax considerations. |
| Altus, Leslie J. | 06/01/21 | 2.2 | Attend call with Davis Polk tax team regarding next steps (1.0); review revised tax disclosure (0.5); review email exchanges with creditor groups regarding Plan (0.5); review structure diagram (0.2). |
| Matlock, Tracy L. | 06/01/21 | 8.2 | Call with L. Altus and others regarding settlement agreement and disclosure (1.0); revise issues list for settlement agreement and collateral term sheets (2.7); email Davis Polk team regarding same (0.2); emails with creditor counsel and Sackler Family counsel regarding same (0.1); review Plan and Disclosure Statement (2.6); email Davis Polk team regarding same (0.3); email B. Curran and L. Altus regarding same (0.2); revise rider regarding settlement agreement (0.8); email L. Altus regarding same (0.3). |
| Smith, Hilary | 06/01/21 | 0.8 | Correspondence with N. Trueman, R. Kreppel and others regarding IP agreement (0.2); review comments provided by K. Russo to patent schedules (0.3); review patent assignment documents provided by R. Inz (0.3). |
| Yang, Yueyu | 06/01/21 | 1.0 | Attend status call with L. Altus, T. Matlock, B. Weissler and M. Richards. |
| Altus, Leslie J. | 06/02/21 | 2.9 | Review issues list for collateral term sheets (0.3); status update call with B. Gong and others on Davis Polk tax team (1.5); review email regarding Plan and Disclosure Statement (0.2); review step diagram (0.9). |
| Chen, Bonnie | 06/02/21 | 0.9 | Attend call with D. Bauer, H. Smith and J. Hallock regarding IP term sheet agreements. |
| Gong, Bree | 06/02/21 | 1.2 | Attend tax team weekly call with L. Altus, T. Matlock and others. |
| Hallock, Jesse L. | 06/02/21 | 1.1 | Call with D. Bauer, B. Chen and H. Smith regarding agreements to draft (0.7); call with H. Smith regarding same (0.4). |
| Matlock, Tracy L. | 06/02/21 | 7.0 | Review Disclosure Statement (0.3); review Plan comments (0.1); review master TDP (0.1); attend tax team meeting (1.6); call with E. Hwang and A. Romero-Wagner regarding settlement agreement (0.7); discuss structure with B. Sherman (0.2); discuss Plan and Disclosure Statement with B. Sherman (0.3); revise collateral term sheet issues list and emails with creditor groups (1.6); revise settlement agreement rider and emails with Sackler Family counsel (0.5); review Plan and Disclosure Statement comments and related emails (1.6). |
| Sherman, Bradford | 06/02/21 | 4.8 | Revise Disclosure Statement (0.8); conference with Davis Polk tax team regarding tax structuring (1.6); conferences with T. Matlock regarding settlement agreement (0.8); revise structure deck (1.6). |
| Smith, Hilary | 06/02/21 | 1.6 | Teleconference with D. Bauer, B. Chen and J. Hallock |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding remaining agreements to draft (0.6); teleconference with J. Hallock regarding remaining agreements to draft (0.2); prepare quitclaim agreement (0.8). |
| Yang, Yueyu | 06/02/21 | 2.1 | Attend weekly tax team call with L. Altus, T. Matlock, B. Sherman, B. Gong, B. Weissler and M. Richards (1.6); review comments on structure deck (0.5). |
| Altus, Leslie J. | 06/03/21 | 4.6 | Attend weekly call with Ad Hoc Committee tax team regarding Plan issues (0.5); discussion with T. Matlock regarding same (0.7); review revised Plan documents (0.4); call with Sackler Family counsel regarding settlement agreement issues (2.1); call with B. Sherman and others regarding open items (0.9). |
| Bauer, David R. | 06/03/21 | 0.5 | Call with R. Kreppel, N. Trueman, J. Dougherty, B. Chen and H. Smith regarding coexistence agreement. |
| Chen, Bonnie | 06/03/21 | 0.6 | Attend call with R. Kreppel, D. Bauer and H. Smith and others regarding OTC agreement. |
| Huebner, Marshall S. | 06/03/21 | 1.9 | Multiple calls and emails with tax team regarding upcoming congressional hearings and interface with Plan process. |
| Matlock, Tracy L. | 06/03/21 | 7.7 | Call with L. Altus, B. Sherman and Y. Yang regarding settlement agreement and emergence structure (1.0); call with Norton Rose, Debevoise & Plimpton, Kramer Levin, Akin Gump, Brown Rudnick, L. Altus, B. Sherman and Y. Yang regarding collateral term sheet tax issues and settlement agreement language (2.1); prepare for same (0.8); revise issues list for same (0.7); debrief with B. Sherman regarding same (0.3); call with L. Altus regarding settlement agreement and emergence structure (0.6); call with Ad Hoc Committee, L. Altus and others regarding settlement agreement (0.6); revise emergence structure deck (1.6). |
| Sherman, Bradford | 06/03/21 | 4.2 | Conference with Ad Hoc Committee tax teams regarding tax structuring (0.6); conference with shareholders' counsel, Ad Hoc Committee, Creditors' Committee and Davis Polk tax teams regarding settlement agreement (2.1); conference with L. Altus, T. Matlock and Y. Yang regarding settlement agreement (0.9); revise settlement agreement (0.6). |
| Smith, Hilary | 06/03/21 | 2.3 | Teleconference with J. Dougherty, N. Trueman and others regarding IP agreements (0.6); teleconference with D. Bauer and B. Chen regarding IP agreements (0.3); prepare quitclaim agreement (1.4). |
| Yang, Yueyu | 06/03/21 | 2.5 | Attend call on collateral term sheet open tax points with Ad Hoc Committee tax counsels, Sackler Family tax counsel, L. Altus, T. Matlock, and B. Sherman (1.5); attend call with L. Altus, T. Matlock and B. Sherman to discuss next steps (1.0). |
| Altus, Leslie J. | 06/04/21 | 2.1 | Review email regarding restructuring steps (0.3); call with Ad Hoc Committee and Creditors' Committee tax teams regarding collateral term sheet issues (1.4); call with M. Huebner regarding Plan issues (0.1); call with T. Matlock regarding same (0.3). |
| Bauer, David R. | 06/04/21 | 1.8 | Review coexistence agreement. |
| Chen, Bonnie | 06/04/21 | 0.8 | Review coexistence agreement. |
| Curran, William A. | 06/04/21 | 0.1 | Emails with T. Matlock regarding restitution analysis. |
| Huebner, Marshall S. | 06/04/21 | 0.6 | Further work on and emails regarding potential Congressional hearing issues. |
| Matlock, Tracy L. | 06/04/21 | 6.9 | Call with L. Altus regarding settlement structure (0.3); call with E. Hwang, A. Romero-Wagner regarding settlement agreement (0.6); call with L. Altus regarding same (0.1); call with Ad Hoc Committee and Creditors' Committee counsel, L. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Altus, J. Schwartz and others (1.5); prepare for same (0.7); revise structure deck (2.3); emails with J. Schwartz regarding settlement agreement (0.8); emails with Sackler Family counsel regarding same (0.3); email H. Jacobson regarding same (0.3). |
| Sherman, Bradford | 06/04/21 | 3.3 | Revise structuring deck (0.4); conference with Ad Hoc Committee, Creditors' Committee and Davis Polk tax teams regarding settlement agreement (1.5); conference with T. Matlock regarding settlement agreement (0.1); revise settlement agreement (1.3). |
| Smith, Hilary | 06/04/21 | 0.5 | Provide comments to IP agreement reflecting feedback from D. Bauer and B. Chen. |
| Yang, Yueyu | 06/04/21 | 4.2 | Call to discuss collateral term sheet tax issues with Ad Hoc Committee and Creditors' Committee tax counsels and L. Altus, T. Matlock, B. Sherman (1.3); review master disbursement trust agreement (2.9). |
| Altus, Leslie J. | 06/05/21 | 3.6 | Review Plan-related documents and emails (1.5); review restructuring steps diagram (0.5); review collateral term sheet revised draft and send comments (0.8); review draft MDT Agreement (0.8). |
| Huebner, Marshall S. | 06/05/21 | 0.3 | Emails regarding Congressional hearing materials. |
| Matlock, Tracy L. | 06/05/21 | 2.0 | Revise collateral annex (1.8); email KPMG regarding non-US tax issue (0.1); email Ad Hoc Committee and Creditors' Committee regarding settlement agreement language (0.1). |
| Sherman, Bradford | 06/05/21 | 1.7 | Revise settlement agreement. |
| Altus, Leslie J. | 06/06/21 | 2.5 | Review restructuring steps diagram and send revised draft (1.7); analysis of inquiry from M. Huebner regarding emergence structure (0.8). |
| Matlock, Tracy L. | 06/06/21 | 0.4 | Emails with tax team regarding structure (0.3); email Ad Hoc Committee counsel regarding settlement agreement (0.1). |
| Sherman, Bradford | 06/06/21 | 0.3 | Revise settlement agreement (0.2); emails with Ad Hoc Committee and Creditors Committee tax teams regarding same (0.1). |
| Smith, Hilary | 06/06/21 | 0.7 | Draft amendment to distribution agreement. |
| Yang, Yueyu | 06/06/21 | 0.3 | Revise structure chart. |
| Altus, Leslie J. | 06/07/21 | 6.3 | Research and analysis regarding foundation issues (2.2); call with Davis Polk tax team regarding restructuring steps diagram (0.5); call with J. Schwartz, B. Sieben and T. Matlock regarding foundation issues (0.7); discussion with T. Matlock regarding restructuring steps (0.9); call with Davis Polk tax team regarding same (0.7); call with M. Verdolini regarding foundation issues (0.3); further email exchanges with Davis Polk tax team regarding restructuring steps (1.0). |
| Bauer, David R. | 06/07/21 | 0.6 | Discussions with A. Libby regarding IP agreements (0.2); discussions with B. Chen and H. Smith regarding same (0.3); attend to follow up (0.1). |
| Chen, Bonnie | 06/07/21 | 2.0 | Review revisions to IP documents (1.2); revise open checklist for IP documents (0.8). |
| Curran, William A. | 06/07/21 | 0.8 | Conference with L. Altus regarding emergence structure. |
| Gong, Bree | 06/07/21 | 1.4 | Conference with Davis Polk tax team regarding structure diagram. |
| Hallock, Jesse L. | 06/07/21 | 0.1 | Call with D. Bauer regarding IP issues. |
| Huebner, Marshall S. | 06/07/21 | 0.6 | Review and prepare materials regarding hearings (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Kearney, Daniel P. | 06/07/21 | 0.6 | Teleconference with H. Smith regarding IP issues (0.3); revise IP contract analysis (0.3). |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Matlock, Tracy L. | 06/07/21 | 6.1 | Calls with tax team regarding structure (1.1); call with L. Altus regarding same (0.9); analyze same (1.2); emails with Davis Polk team regarding same (0.3); email Davis Polk restructuring team regarding same (0.3); email Norton Rose regarding settlement agreement (0.1); emails with KPMG regarding same (0.2); call with L. Altus and J. Schwartz regarding settlement structure (0.6); call with L. Altus and M. Verdolini regarding same (0.7); analyze same (0.7). |
| Sherman, Bradford | 06/07/21 | 1.9 | Conferences with Davis Polk tax team regarding structuring (1.2); analyze tax structuring (0.7). |
| Smith, Hilary | 06/07/21 | 7.0 | Discussion with D. Bauer and B. Chen regarding remaining agreements to be drafted (0.4); prepare summary of remaining agreements and list of outstanding questions for Purdue intellectual property team (1.2); draft amendment to distribution agreement (5.4). |
| Verdolini, Mario J. | 06/07/21 | 0.7 | Teleconference with L. Altus, T. Matlock regarding tax issues. |
| Yang, Yueyu | 06/07/21 | 4.2 | Call with L. Altus, B. Sherman, B. Gong, T. Matlock, M. Richards, and B. Weissler to discuss structure chart (0.9); call with same and W. Curran to discuss same (0.5); draft revised restructuring steps (0.3); revise structure chart (0.4); retrieve and summarize authorities on tax issues (2.1). |
| Altus, Leslie J. | 06/08/21 | 4.4 | Research tax issues on mediation items (0.9); teleconference with M. Huebner, J. Schwartz, B. Sieben, and T. Matlock regarding tax issues on mediation items (0.7); review draft email from B. Sieben regarding same (0.2); review email from KPMG regarding settlement agreement issues (0.7); review restructuring steps from Y. Yang (0.2); teleconference with M. Verdolini regarding tax issues on mediation items (0.5); teleconference with M. Huebner regarding same (0.2); teleconference with T. Matlock regarding settlement agreement issues (1.0). |
| Bauer, David R. | 06/08/21 | 0.7 | Attend call with Kramer Levin regarding IP due diligence (0.4); review emails regarding IP agreement (0.3). |
| Chen, Bonnie | 06/08/21 | 3.8 | Revise quitclaim agreement (2.8); attend call with Kramer Levin to discuss IP requests (0.4); review findings on IP assignment agreements (0.6). |
| Huebner, Marshall S. | 06/08/21 | 3.1 | Attend Congressional hearing (2.5); correspondence with Purdue and communications team regarding errors and inaccuracies in testimony (0.6). |
| Kearney, Daniel P. | 06/08/21 | 1.5 | Revise and review IP agreements. |
| Matlock, Tracy L. | 06/08/21 | 2.9 | Calls with L. Altus regarding settlement agreement and structure (1.2); emails with L. Altus, Y. Yang and others regarding s steps (0.4); emails with E. Hwang and others regarding same (0.2); team meeting (0.2); call with L. Altus, M. Huebner and J. Schwartz regarding settlement structure (0.3); tax analysis regarding same (0.6). |
| Sherman, Bradford | 06/08/21 | 0.9 | Conference with T. Matlock regarding tax structuring (0.5); revise settlement agreement (0.4). |
| Smith, Hilary | 06/08/21 | 1.5 | Teleconference to discuss diligence materials with J. Rosenbaum, J. Caplan, M. Colucci and others at Kramer Levin (0.2); revise IP agreement per R. Kreppel (0.5); Davis Polk weekly internal status update (0.2); teleconference with D. Kearney regarding IP agreements (0.3); correspondence with B. Chen regarding quitclaim agreement (0.3). |
| Verdolini, Mario J. | 06/08/21 | 0.5 | Teleconference with L. Altus regarding tax issues on mediation items. |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yueyu | 06/08/21 | 0.9 | Revise draft emergence steps (0.4); revise emergence structure diagram (0.5). |
| Altus, Leslie J. | 06/09/21 | 5.9 | Review credit support agreements (1.3); call with A. Libby and others regarding settlement agreement (1.0); call with T. Matlock and others on Davis Polk tax team regarding Plan issues (0.8); call with Creditors Committee tax team regarding settlement agreement (1.3); review draft MDT Trust Agreement (1.5). |
| Bauer, David R. | 06/09/21 | 1.4 | Attend call with K. McCarthy, B. Koch, R. Kreppel, R. Inz, B. Chen and H. Smith regarding IP agreements (1.2); emails regarding emergence structure (0.2). |
| Chen, Bonnie | 06/09/21 | 1.8 | Attend call with Purdue to discuss IP term sheet matters (1.2); review revised IP quitclaim agreement (0.6). |
| Curran, William A. | 06/09/21 | 0.5 | Conference with J. Doyle regarding tax considerations (0.3); conference with P. Sit regarding same (0.2). |
| Gong, Bree | 06/09/21 | 1.0 | Attend Davis Polk tax team weekly call. |
| Hallock, Jesse L. | 06/09/21 | 0.1 | Call with B. Chen regarding quitclaim deed. |
| Kearney, Daniel P. | 06/09/21 | 0.4 | Update review of IP agreements. |
| Matlock, Tracy L. | 06/09/21 | 6.5 | Call with A. Libby, L. Altus and team regarding settlement agreement (1.0); call with tax team regarding various work streams (0.8); prepare for same (0.3); call with H. Jacobson, O. De Moor and L. Altus regarding settlement agreement (1.3); prepare for same (0.3); review structure deck (0.5); review MDT agreement (0.8); revise collateral annexes (1.2); call and emails with E. Diggs regarding emergence structure (0.2); email Grant Thornton regarding same (0.1). |
| Sherman, Bradford | 06/09/21 | 4.3 | Revise settlement agreement (1.7); review Plan documents (0.8); conference with Davis Polk restructuring and tax teams regarding settlement agreement (1.0); conference with Davis Polk tax team regarding tax structuring (0.8). |
| Smith, Hilary | 06/09/21 | 2.9 | Teleconference with R. Kreppel, K. McCarthy, R. Inz and others regarding agreement drafting (1.2); prepare summary regarding same (0.2); revise quitclaim agreement per B. Chen (1.5). |
| Yang, Yueyu | 06/09/21 | 7.1 | Revise emergence structure diagram (3.6); attend weekly tax call with L. Altus, T. Matlock, B. Sherman, B. Gong, B. Weissler (0.7); attend net proceeds call with T. Matlock, L. Altus, B. Sherman, A. Libby, and J. Peppiatt (0.5); review and revise Hospital trust agreement (2.0); review comments on MDT trust agreement (0.3). |
| Altus, Leslie J. | 06/10/21 | 7.3 | Call with Ad Hoc Committee tax team regarding Plan issues (1.3); review email and documents regarding foundation (0.5); review credit support agreement revised drafts and send comments to B. Sherman (0.5); analysis regarding emergence structure (0.3); teleconference with W. Curran and T. Matlock regarding same (0.5); discussion T. Matlock and Y. Yang regarding MDT Agreement (1.8); review revised draft of MDT Agreement from Y. Yang and respond with comments (1.3); call with Paul Weiss team, J. Schwartz, B. Sieben and T. Matlock regarding foundation (0.7); review email from Davis Polk team regarding Plan documents (0.4). |
| Chen, Bonnie | 06/10/21 | 1.1 | Review IP agreements. |
| Curran, William A. | 06/10/21 | 0.5 | Conference with T. Matlock regarding transaction structure. |
| Gong, Bree | 06/10/21 | 1.4 | Call with Ad Hoc Committee counsel with Davis Polk tax team. |
| Hallock, Jesse L. | 06/10/21 | 0.7 | Review IP agreements (0.4); correspondence with H. Smith regarding agreement terminations (0.2); correspondence with |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kearney, Daniel P. | 06/10/21 | 2.1 | D. Kearney regarding IP agreements (0.1). Revise IP agreements (1.1); prepare IP agreement analysis (1.0). |
| Matlock, Tracy L. | 06/10/21 | 8.0 | Call with Ad Hoc Committee and Davis Polk tax team regarding settlement and various workstreams (1.3); correspondence with B. Sherman regarding same (0.3); conference with L. Altus and Y. Yang regarding MDT agreement and tax analysis (1.8); review MDT agreement (0.7); call with W. Taylor, R. Aleali, S. Massman and others regarding emergence structure (0.7); call with L. Altus regarding same (0.1); call with W. Curran and L. Altus regarding same (0.5); email Davis Polk team regarding same (0.4); call with S. Massman regarding same (0.1); call with J. Schwartz, L. Altus, B. Sieben and Paul Weiss regarding settlement (0.7); email with L. Altus and Y. Yang regarding emergence structure deck and related analysis (1.4). |
| Sherman, Bradford | 06/10/21 | 2.1 | Revise settlement agreement (0.5); conference with Ad Hoc Committee tax team regarding tax structuring (1.3); conference with T. Matlock regarding settlement agreement (0.3). |
| Smith, Hilary | 06/10/21 | 1.0 | Discuss IP agreements with D. Kearney (0.5); discuss IP agreements with B. Chen (0.1); prepare questions with respect to IP agreements for R. Inz (0.4). |
| Yang, Yueyu | 06/10/21 | 6.9 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman, B. Gong, Kramer Levin, and Brown Rudnick tax teams (1.0); call with L. Altus and T. Matlock to discuss issues regarding trust agreement (1.7); email to M. Richards to provide instructions on trust agreement review (0.4); review Hospital trust agreement and NAS monitoring trust agreement (1.0); revise MDT agreement (2.8). |
| Altus, Leslie J. | 06/11/21 | 5.8 | Review and send comments on Credit Support documents (1.1); teleconference with S. Massman and T. Matlock regarding restructuring steps (1.3); review Hospital Trust Agreement and NAS Monitoring Trust Agreement and send comments (2.9); teleconference with T. Matlock and B. Sherman regarding Credit Support Agreement revised drafts (0.5). |
| Bacal, Matthew J. | 06/11/21 | 0.4 | Call with J. McClammy regarding data privacy question from Purdue (0.2); analyze issues regarding same (0.2). |
| Bauer, David R. | 06/11/21 | 0.4 | Review emails regarding IP agreements (0.2); review emails regarding IP schedules (0.2). |
| Chen, Bonnie | 06/11/21 | 0.6 | Discuss termination of ECSA service agreements with J. Hallock (0.3); discuss term sheet agreements with D. Bauer (0.3). |
| Hallock, Jesse L. | 06/11/21 | 0.2 | Correspondence with D. Kearney regarding IP agreements (0.1); call with B. Chen regarding ESCA service agreements (0.1). |
| Matlock, Tracy L. | 06/11/21 | 4.3 | Call with S. Massman and L. Altus regarding emergence structure (1.2); call with Ad Hoc Committee and Davis Polk team regarding same (1.0); call with L. Altus and B. Sherman regarding collateral annexes (0.5); review same (1.2); emails with Davis Polk team regarding structure (0.4). |
| Sherman, Bradford | 06/11/21 | 4.0 | Review and revise settlement agreement (3.5); conference with L. Altus and T. Matlock regarding settlement agreement (0.5). |
| Smith, Hilary | 06/11/21 | 0.8 | Prepare patent schedules requested by Kramer Levin. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Yang, Yueyu | 06/11/21 | 7.4 | Review NAS monitoring trust agreement (2.5); research tax issues regarding trust agreement (0.2); review Hospital trust agreement (2.1); incorporate comments to MDT trust agreement (0.3); revise structure chart (2.3). |
| Altus, Leslie J. | 06/12/21 | 2.0 | Review credit support agreement markups and email tax team regarding same (0.8); review trust agreements for NAS and Hospital and send revised drafts to Davis Polk tax team (1.2). |
| Hallock, Jesse L. | 06/12/21 | 0.9 | Draft termination agreement. |
| Matlock, Tracy L. | 06/12/21 | 0.9 | Emails with L. Altus and B. Sherman regarding collateral annexes (0.3); review trust agreement (0.5); email with Grant Thornton regarding emergence transfers (0.1). |
| Sherman, Bradford | 06/12/21 | 1.0 | Revise settlement agreement. |
| Yang, Yueyu | 06/12/21 | 3.4 | Revise Hospital and NAS Monitoring trust agreement (1.1); review PI trust agreement (2.3). |
| Altus, Leslie J. | 06/13/21 | 1.5 | Review Hospital Trust Agreement, NAS Agreement and PI Trust Agreement (1.1); correspondence with Davis Polk tax team regarding same (0.4). |
| Matlock, Tracy L. | 06/13/21 | 2.7 | Review plan supplement documents |
| Sherman, Bradford | 06/13/21 | 0.1 | Revise settlement agreement. |
| Yang, Yueyu | 06/13/21 | 2.6 | Incorporate comments on NAS Monitoring trust, Hospital trust and PI trust agreements and generate issues list. |
| Altus, Leslie J. | 06/14/21 | 6.9 | Teleconference with Davis Polk restructuring, mergers & acquisitions and tax teams regarding restructuring steps (0.5); teleconference with T. Matlock regarding Plan issues (1.3); teleconference with B. Gong regarding entity structure (0.5); research regarding structural issues (0.4); call with Grant Thornton team regarding emergence structure (0.6); teleconference with Y. Yang and T. Matlock regarding trust agreement revised drafts (1.1); review revised restructuring steps and provide comments thereto (0.8); review settlement agreement IAC rider and provide comments regarding same to B. Sherman and T. Matlock (1.7). |
| Bauer, David R. | 06/14/21 | 0.4 | Review emails regarding IP agreements. |
| Chen, Bonnie | 06/14/21 | 3.9 | Draft amendment to distribution agreement. |
| Gong, Bree | 06/14/21 | 3.4 | Review legal entities transfer materials sent by L. Altus (0.2); call with L. Altus regarding same (0.5); call with Grant Thornton, L. Altus, and T. Matlock regarding same (0.5); analyze entity transfer issues (0.4); review Plan and NewCo Credit Support Agreement (1.8). |
| Lele, Ajay B. | 06/14/21 | 0.5 | Attend regulatory pre-call with R. Aleali, M. Florence and W. Taylor. |
| Matlock, Tracy L. | 06/14/21 | 5.9 | Review plan supplement documents (1.7); emails with L. Altus and DPW team re emergence structure (0.7) ; call with DPW team re emergence structure (0.5); call with L. Altus re same and plan issues (1.3); call with Grant Thornton re same (0.6); call with L. Altus and Y. Yang re plan supplement documents (1.1) |
| Sherman, Bradford | 06/14/21 | 2.4 | Review and revise settlement agreement (2.0); conference with T. Matlock regarding settlement agreement (0.4). |
| Smith, Hilary | 06/14/21 | 1.0 | Coordinate responses to diligence requests from Kramer Levin (0.6); revise quitclaim agreement recitals (0.4). |
| Yang, Yueyu | 06/14/21 | 4.0 | Revise structure slides (1.4); call with T. Matlock and L. Altus to discuss creditor trust agreements (1.1); review trust agreements (1.5). |
| Altus, Leslie J. | 06/15/21 | 5.6 | Review IAC rider for settlement agreement (0.5); call regarding IAC rider with creditor and Sackler Family counsel |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.5); call with NAS counsel regarding NAS Trust Agreement (0.6); research regarding NAS Trust issues (0.4); review and respond to email regarding restructuring steps (0.5); email with Davis Polk team regarding restructuring steps (0.8); call with creditors and Sackler Family counsel regarding IAC rider (0.8); email with B. Gong and Y. Yang regarding Plan supplement agreements (0.5). |
| Bauer, David R. | 06/15/21 | 5.1 | Providing detailed comments regarding IP agreement (4.2); review separation agreement (0.6); correspondence with B. Chen and H. Smith regarding same (0.3). |
| Chen, Bonnie | 06/15/21 | 2.7 | Review draft separation agreement (0.8); review quitclaim agreement (1.6); discuss open IP items with H. Smith (0.3). |
| Gong, Bree | 06/15/21 | 1.0 | Review NewCo Credit Support Agreement and prepare markup for L. Altus's review. |
| Matlock, Tracy L. | 06/15/21 | 4.9 | Call with creditor counsel, family counsel and DPW team re settlement agreement (1.7); review plan supplement documents (3.2) |
| Sherman, Bradford | 06/15/21 | 2.5 | Conference with shareholder and creditor counsel regarding settlement agreement (1.7); revise settlement agreement (0.8). |
| Smith, Hilary | 06/15/21 | 2.3 | Teleconference with D. Bauer and B Chen regarding separation agreement (0.5); attend Davis Polk weekly status meeting (0.2); revise quitclaim to reflect feedback from D. Bauer (0.8); prepare summary of separation agreement (0.8). |
| Yang, Yueyu | 06/15/21 | 2.4 | Teleconference with T. Matlock, L. Altus, M. Richard and NAS tax counsel (0.5); review NAS agreement (0.5); review MDT agreement (1.3); call with M. Richards to discuss NAS tax issues (0.1). |
| Altus, Leslie J. | 06/16/21 | 2.3 | Review revised draft of PI Trust Agreement and other trust agreements (1.0); call with M&A team regarding emergence issues (0.2); call with J. Finelli, R. Dixon and B. Gong regarding NewCo Credit Support Agreement (0.5); teleconference with T. Matlock and B. Sherman regarding Settlement Agreement (0.5); review email regarding Plan documents (0.1). |
| Bauer, David R. | 06/16/21 | 1.3 | Call with A. Libby, B. Chen, and H. Smith regarding IP separation matters (0.3); call with B. Chen, H. Smith, and D. Kearney regarding IP agreements (0.4); review comments from Purdue regarding IP agreements (0.6). |
| Chen, Bonnie | 06/16/21 | 1.3 | Review separation agreement. |
| Gong, Bree | 06/16/21 | 2.3 | Discussion with Davis Polk finance team regarding NewCo Credit Support Agreement (0.5); review and revise NewCo Credit Support Agreement (1.6); attend weekly update call with AlixPartners and Purdue regarding change of control workplan (0.2). |
| Matlock, Tracy L. | 06/16/21 | 6.6 | Review Plan Supplement documents (2.6); revise structure deck (3.5); emails with Davis Polk tax team regarding same (0.5) |
| Sherman, Bradford | 06/16/21 | 3.0 | Conference with T. Matlock regarding settlement agreement (0.3); conference with L. Altus and T. Matlock regarding settlement agreement (0.4); revise settlement agreement (2.3). |
| Smith, Hilary | 06/16/21 | 1.7 | Teleconference with B. Chen, D. Kearney, and D. Bauer regarding IP agreement status (0.5); teleconference with A. Libby, D. Bauer, and B. Chen regarding separation agreement (0.3); review separation agreement (0.9). |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yueyu | 06/16/21 | 4.1 | Review PI trust agreement (1.2); search for authorities on certain tax issue (1.9); attend call regarding IACs, and other issues (1.0). |
| Altus, Leslie J. | 06/17/21 | 6.5 | Call with Ad Hoc Committee and Creditors' Committee tax teams regarding settlement agreement (1.0); call with Davis Polk tax team regarding Plan tasks (1.0); review and revise restructuring steps deck (2.0); review creditor trust agreement revised drafts and NewCo Credit Support Agreement (2.0); discuss tax issues with T. Matlock (0.5). |
| Bauer, David R. | 06/17/21 | 1.2 | Review Purdue comments regarding IP agreements with IACs (0.9); follow up regarding open issues (0.3). |
| Benedict, Kathryn S. | 06/17/21 | 0.3 | Correspondence with R. Aleali and others regarding IP issue. |
| Chen, Bonnie | 06/17/21 | 0.7 | Revise findings on research regarding transaction agreements. |
| Curran, William A. | 06/17/21 | 1.0 | Conference L. Altus and others regarding emergence structure. settlement agreement. |
| Gong, Bree | 06/17/21 | 4.0 | Call with Ad Hoc Committee tax counsel (1.0); Davis Polk tax team weekly call (1.0); review and revise NewCo Credit Support agreement (1.0); review and revise Plan Administration Trust Agreement (1.0). |
| Kearney, Daniel P. | 06/17/21 | 1.4 | Analyze transaction agreement. |
| Matlock, Tracy L. | 06/17/21 | 6.0 | Call with Davis Polk team and AHC counsel (1.0); attend tax team meeting (1.0); call with L. Altus, Y. Yang, J. Schwartz and B. Sieben regarding trust agreement (0.5); call with Purdue, Grant Thornton and Davis Polk team regarding emergence structure (1.2); emails with Davis Polk team regarding same (0.3); email with L. Altus and Y. Yang regarding structure deck (0.4); review Plan Supplement documents (1.1); call with L. Altus and Y. Yang regarding same (0.5) |
| Sherman, Bradford | 06/17/21 | 2.6 | Prepare issues list regarding settlement agreement (0.6); conference with Ad Hoc Committee and Creditors' Committee tax teams regarding settlement agreement (1.0); conference with Davis Polk tax team regarding tax structuring (1.0). |
| Smith, Hilary | 06/17/21 | 0.3 | Review comments to IP agreements provided by B. Koch, R. Inz, and R. Kreppel. |
| Yang, Yueyu | 06/17/21 | 7.8 | Attend weekly tax call with L. Altus, T. Matlock, B. Sherman, and B. Gong (1.0); attend call with Ad Hoc Committee tax counsel with same group (1.0); email to A. Lele on structure diagram issue (0.3); Call with J. Schwartz, B. Sieben, T. Matlock, and L. Altus to discuss trust issues (0.5); call with L. Altus and T. Matlock to discuss structure chart (0.5); revise structure chart (1.2); review Hospitals trust agreement (0.4); review NOAT Trust Agreement (1.6); review TAFT trust agreement (0.5); review TAF LLCA (0.8). |
| Altus, Leslie J. | 06/18/21 | 8.8 | Review and revise MDT Agreement (0.9); email exchanges with Y. Yang and T. Matlock regarding same (0.7); call with Ad Hoc Committee and Creditors' Committee tax teams regarding Settlement Agreement (1.0); call with A. Libby, J. Weiner, and team regarding Settlement Agreement (0.4); review NAS Agreement (0.4); call with W. Liston and H. Israel regarding NAS Trust Agreement (0.6); review NewCo Guarantee, PAT Trust Agreement, and email exchanges regarding Plan documents and send comments (4.8). |
| Bauer, David R. | 06/18/21 | 4.6 | Attend call with J. Dougherty, N. Trueman, A. Libby, B. Chen, and H. Smith regarding IP agreements (1.0); discussions with |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | A. Libby regarding same (0.4); discussions with B. Chen and H. Smith regarding same (0.5); attend call with R. Aleali, K. McCarthy, B. Koch, R. Kreppel, R. Inz, B. Chen, and H. Smith regarding IP NewCo transfer agreement (1.4); review NewCo transfer agreement (0.4); review comments regarding IP agreements (0.9). |
| Chen, Bonnie | 06/18/21 | 3.7 | Attend calls to discuss IP term sheet and IP agreement. |
| Gong, Bree | 06/18/21 | 6.7 | Review complex trust precedent agreements and tax reporting rules (1.0); review Plan Administration Trust agreement (4.0); review NewCo transfer agreement (1.7). |
| Matlock, Tracy L. | 06/18/21 | 8.4 | Call with Purdue, Skadden, Davis Polk team and AHC counsel regarding emergence (0.8); call with AHC and UCC counsel, L. Altus and B. Sherman regarding settlement agreement (1.0); review same (0.6); call with A. Libby, J. Weiner, L. Altus, B. Sherman, J. Finelli and others regarding same (0.4); call with NAS counsel and Y. Yang regarding trust agreement (0.9); emails with E. Diggs regarding emergence structure (0.6); emails with R. Aleali regarding same (0.2); emails with creditor counsel and family counsel regarding settlement agreement (0.8); review memorandum regarding certain tax issue and email B. Curran and L. Altus (0.5); review Plan Supplement documents (1.9); emails with R. Aleali and Grant Thornton regarding emergence tax issues (0.7) |
| Sherman, Bradford | 06/18/21 | 4.0 | Revise settlement agreement (2.7); conference with Ad Hoc Committee and Creditors' Committee tax teams regarding settlement agreement (1.0); conference with T. Matlock regarding settlement agreement (0.3). |
| Smith, Hilary | 06/18/21 | 5.1 | Teleconference with J. Dougherty, N. Trueman, and others regarding separation agreement (1.0); teleconference with D. Bauer and B. Chen regarding IP agreements (1.1); teleconference with R. Kreppel, B. Koch, and others regarding IP agreements (1.6); prepare agenda for teleconference with R. Kreppel, B. Koch and others regarding same (0.2); draft IP separation agreements (1.2). |
| Yang, Yueyu | 06/18/21 | 5.8 | Review TAF LLCA (2.1); call with NAS counsel and L. Altus, T. Matlock, and M. Richards regarding tax issues (0.6); review NAS trust agreement (1.5); review MDT agreement (1.6). |
| Altus, Leslie J. | 06/19/21 | 5.6 | Review Creditor Trust Agreements and send comments to T. Matlock and Y. Yang (2.3); review Settlement Agreement and IAC rider revised draft from B. Sherman (1.3); teleconference with T. Matlock and Y. Yang regarding creditor trust revised drafts (1.0); review NOAT and TAFT Trust Agreements and send comments to Y. Yang and T. Matlock (1.0). |
| Bauer, David R. | 06/19/21 | 3.6 | Provide detailed comments regarding amendment to license agreement. |
| Matlock, Tracy L. | 06/19/21 | 4.9 | Call with L. Altus and Y. Yang regarding NAS trust agreement and various workstreams (1.1); emails with Davis Polk tax team regarding same (0.5); review TAFT, NOAT and TAF II agreements (3.3). |
| Sherman, Bradford | 06/19/21 | 0.1 | Revise settlement agreement. |
| Smith, Hilary | 06/19/21 | 2.3 | Revise IP agreement reflecting feedback from R. Kreppel, B. Koch, and others (1.1); prepare expense agreement termination (1.2). |
| Yang, Yueyu | 06/19/21 | 5.2 | Revise PI trust agreement (0.4); consolidate comments on NAS trust (1.3); revise NOAT and TAFT agreements (2.5); call with L. Altus and T. Matlock to discuss tax issues (1.0). |

Invoice No.7037226
Invoice Date: July 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 06/20/21 | 6.9 | Review creditor trust agreements and Plan documents and send comments to tax team (1.5); teleconference with T Matlock and B Gong regarding PAT agreement (0.9); review revised draft of Settlement Agreement (1.5); review TAF LLC Agreement and send comments (1.1); teleconference with T. Matlock and B. Sherman regarding Settlement Agreement (1.0 ); review revised draft of Settlement Agreement (0.9). |
| Bauer, David R. | 06/20/21 | 0.7 | Provide comments regarding NewCo transfer agreement (0.6); emails with B. Chen and H. Smith regarding IP agreements and advising regarding approach (0.1). |
| Chen, Bonnie | 06/20/21 | 4.1 | Revise NewCo Transfer Agreement (0.9); revise IP separation agreements (3.2). |
| Curran, William A. | 06/20/21 | 1.0 | Review and revise emergence step plan. |
| Gong, Bree | 06/20/21 | 3.0 | Discuss Plan Administration Trust Agreement, NewCo Transfer Agreement, and NewCo Credit Support Agreement with T. Matlock and L. Altus (0.8); review and revise same (2.2). |
| Matlock, Tracy L. | 06/20/21 | 8.4 | Call with B. Gong and L. Altus regarding Plan Supplement documents (1.0); call with L. Altus and B. Sherman regarding settlement agreement (1.0); review Plan Supplement documents (4.3); review settlement agreement (2.0); call with L. Altus regarding same (0.1). |
| Sherman, Bradford | 06/20/21 | 3.4 | Revise settlement agreement (2.0); conference with L. Altus and T. Matlock regarding settlement agreement (1.4). |
| Smith, Hilary | 06/20/21 | 2.1 | Revise distribution agreement to reflect feedback from B. Chen and D Bauer (0.9); provide comments to NewCo Transfer Agreement (0.4); revise IP agreement to reflect feedback from B. Chen (0.8). |
| Yang, Yueyu | 06/20/21 | 3.3 | Incorporate comments on NOAT and TAFT trust agreements (0.7); draft restructuring steps memorandum (2.0); review TAF LLCA (0.6). |
| Altus, Leslie J. | 06/21/21 | 9.2 | Teleconference with T Matlock and Y Yang regarding TAF II Agreement (0.9); review Separation Agreement and email regarding Plan documents (1.0); call with Davis Polk IP team and W Curran regarding Separation Agreement (0.5); review Plan documents (1.5); teleconference with A Lele and team regarding TAF II (0.5); review restructuring steps deck and comments from S. Massman and W. Curran (1.0); teleconference with T. Matlock regarding Plan issues (0.5); review TPP Trust Agreement (0.5); teleconference with W Curran and tax team regarding restructuring steps deck (1.1); review revised deck (0.2) teleconference with Skadden Arps and Davis Polk restructuring and mergers & acquisitions teams regarding restructuring steps (1.5). |
| Bauer, David R. | 06/21/21 | 5.2 | Attend call with W. Curran, L. Altus, B. Chen and H. Smith regarding separation agreement (0.5); attending call with B. Koch, R. Kreppel, B. Chen and H. Smith regarding IP agreements (1.1); discussions with D. Lisson regarding same (0.4); attend call with A. Lele, L. Diggs, B. Chen, and H. Smith regarding separation agreement (0.4); attend call with K. McCarthy, B. Chen, L. Diggs, and H. Smith regarding NewCo asset transfer (0.5); provide detailed comments regarding IP agreements (2.3). |
| Chen, Bonnie | 06/21/21 | 5.4 | Attend call with W. Curran, D. Bauer, and H. Smith regarding tax implications of IP agreements (0.5); attend call with Purdue, D. Bauer, H. Smith, A. Lele, and E. Diggs regarding |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | IP contract analysis for transfers to NewCo (0.5); attend calls with Purdue, D. Bauer, and H. Smith regarding IP agreements (1.5); revise ECSA services termination agreement (2.4); attend call with D. Bauer to discuss statue of IP agreements (0.5). |
| Curran, William A. | 06/21/21 | 1.5 | Conference L. Altus and others regarding tax matters agreement, emergence structure. |
| Gong, Bree | 06/21/21 | 3.4 | Conference with W. Curran and others in the Davis Polk tax team regarding restructuring step memorandum (1.1); review and revise NewCo Transfer Agreement (2.3). |
| Kearney, Daniel P. | 06/21/21 | 0.3 | Teleconference with H. Smith regarding intellectual property emergence contracts. |
| Matlock, Tracy L. | 06/21/21 | 6.0 | Call with R. Aleali, Skadden, DPW team regarding structure (1.5); call with W. Curran, L. Altus, B. Gong, Y. Yang, B. Sherman regarding same and various work streams (1.1); calls with J. Weiner regarding settlement (0.3); call with L. Altus regarding same (0.4); call with L. Altus and Y. Yang regarding TAF II agreement (0.5); review plan supplement documents (1.5); revise structure deck (0.7). |
| Sherman, Bradford | 06/21/21 | 2.9 | Revise settlement agreement (1.0); review structuring deck (0.8); conference with Davis Polk tax team regarding structuring deck (1.1). |
| Smith, Hilary | 06/21/21 | 8.2 | Teleconference with D. Bauer regarding IP agreements (1.7); teleconference with W. Curran, L. Altus, and others regarding tax provisions in separation agreement (0.5); teleconference with K. McCarthy, S. Lemack, and others regarding diligence of IP agreements (0.5); teleconference with R. Kreppel, B. Koch, and others regarding IP agreement (1.3); teleconference with A. Lele, E. Diggs, and others regarding IP separation agreements (0.4); draft Alcon assumption and assignment agreement (1.0); revise IP agreement to reflect feedback from D. Bauer, R. Kreppel, and others (1.4); revise distribution agreement amendment to reflect feedback from D. Bauer (1.4). |
| Yang, Yueyu | 06/21/21 | 5.9 | Call with L. Altus and T. Matlock on LLCA (1.0); revise TAF LLCA (0.4); revise TPP trust agreement (1.4); call with A. Lele, T. Matlock, L. Altus, E. Diggs, and H. Klabo on issues in trust agreement (0.5); call with W. Curran, T. Matlock, L. Altus, B. Gong, and B. Sherman regarding structure chart (1.0); send structure chart (0.4); attend emergence structure call (1.2). |
| Altus, Leslie J. | 06/22/21 | 5.8 | Review Plan Supplement documents and related email (1.9); review TPP Trust Agreement (1.0); teleconference with T. Matlock and Y. Yang regarding TPP Agreement (1.0); teleconference with W. Curran and others regarding Settlement Agreement (0.5); teleconference with B. Sherman and T. Matlock regarding Credit Support Agreements (1.4). |
| Bacal, Matthew J. | 06/22/21 | 0.3 | Review and respond to emails regarding privacy questions. |
| Bauer, David R. | 06/22/21 | 6.5 | Attend call with R. Aleali, A. Libby, B. Chen and H. Smith regarding open issues relating to IAC agreements (0.5); discussions with M. Bacal regarding Purdue data privacy questions (0.2); provide detailed comments regarding IP agreements (5.8). |
| Chen, Bonnie | 06/22/21 | 4.6 | Attend call with Davis Polk team regarding IP issues (0.5); analyze and revise IP agreements (4.1). |
| Curran, William A. | 06/22/21 | 1.0 | Conference L. Altus regarding settlement agreement. |
| Gong, Bree | 06/22/21 | 0.8 | Review and revise NewCo Transfer Agreement and emails |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with L. Altus and T. Matlock regarding same. |
| Hallock, Jesse L. | 06/22/21 | 0.1 | Correspondence with B. Chen. |
| Kearney, Daniel P. | 06/22/21 | 2.2 | Review IAC agreements and update emergence contract review schedule. |
| Matlock, Tracy L. | 06/22/21 | 6.4 | Call with L. Altus and Y. Yang re plan supplements (1.1); call with B. Curran, L. Altus, B. Sherman re settlement agreement (0.6); call with L. Altus and B. Sherman re annexes (1.4); emails with B. Gong and L. Altus re plan supplement documents (0.2); review same (1.5); call with Sackler Family counsel, B. Sherman and L. Altus re settlement agreement (0.7); emails with DPW team reemergence structure (0.3); emails with Grant Thornton re same (0.1); review settlement agreement (0.5) |
| Sherman, Bradford | 06/22/21 | 6.1 | Revise settlement agreement (3.5); conference with W. Curran, L. Altus and T. Matlock regarding settlement agreement (0.6); conference with Sackler Family counsel regarding settlement agreement (0.7); conference with L. Altus and T. Matlock regarding settlement agreement (1.3). |
| Smith, Hilary | 06/22/21 | 5.5 | Teleconference with R. Aleali, A. Libby, and others regarding IP issues. |
| Yang, Yueyu | 06/22/21 | 2.7 | Review revised MDT agreement (0.6); call with L. Altus and T. Matlock to discuss trust agreements tax issues (1.1); revise TPP agreement (1.0). |
| Altus, Leslie J. | 06/23/21 | 6.9 | Analysis regarding NewCo Transfer Agreement (0.6); teleconference with W. Curran regarding same (0.5); review revised draft PI Trust agreement (0.5); discussion with T. Matlock and Y. Yang regarding trust agreements (1.0); discussion with T. Matlock and Y. Yang regarding restructuring steps deck (0.9); email exchanges with B. Sherman and T. Matlock regarding Credit Annexes (0.5); revise structure deck and circulate to full Davis Polk team (0.8); call with Davis Polk tax team regarding Plan document issues (1.4); email exchanges with Davis Polk team regarding settlement agreement and trust agreements (0.7). |
| Bacal, Matthew J. | 06/23/21 | 0.7 | Call with Purdue regarding data transfer issue (0.4); call with H. Smith regarding same (0.3). |
| Bauer, David R. | 06/23/21 | 3.8 | Attend call with R. Aleali, K. McCarthy, B. Koch, R. Inz, R. Kreppel, B. Chen and H. Smith regarding IP agreements (1.0); provide detailed comments regarding same (2.4); review NewCo structure chart (0.4). |
| Chen, Bonnie | 06/23/21 | 4.9 | Revise IP separation agreements to send to Mundipharma. |
| Curran, William A. | 06/23/21 | 1.4 | Conferences L. Altus regarding tax considerations (0.5); analysis of emergence tax considerations (0.9). |
| Gong, Bree | 06/23/21 | 1.8 | Attend Davis Polk tax team weekly call (1.2); review and revise various NewCo agreements (0.6). |
| Matlock, Tracy L. | 06/23/21 | 10.3 | Call regarding collateral annexes with Davis Polk team, Ad Hoc Committee, and Creditors Committee counsel (0.6); prepare for same (0.3); call with J. Weiner regarding settlement agreement (0.4); call with Z. Levine regarding Plan (0.1); attend weekly tax team meeting (1.4); prepare for same (0.3); call with L. Altus and Y. Yang regarding structure (0.7); discussions with J. Finelli regarding settlement agreement (0.2); revise collateral annexes (4.2); review settlement agreement language (0.2); review structure deck (1.0); emails with Grant Thornton regarding emergence structure (0.3); review Plan supplement documents (0.6). |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sherman, Bradford | 06/23/21 | 5.5 | Conference with Sackler Family counsel regarding settlement agreement (0.8); revise settlement agreement (3.3); conference with Davis Polk tax team regarding tax structuring (1.4). |
| Smith, Hilary | 06/23/21 | 7.0 | Teleconference with R Aleali, C Robertson, M Bacal, and others regarding data privacy (0.5); teleconference with R Aleali, K McCarthy, and R Kreppel regarding IP agreements (1.0); revise IP separation agreements (5.5). |
| Yang, Yueyu | 06/23/21 | 4.4 | Update tracker (0.6); revise structure diagram (1.8); email exchange with Davis Polk restructuring team on trust agreement issues (0.1); call with L. Altus and T. Matlock regarding structure diagram (0.7); attend weekly tax call with W. Curran, T. Matlock, L. Altus, B. Gong, B. Sherman, and B. Wessler (1.1); email exchange with White & Case (0.1). |
| Altus, Leslie J. | 06/24/21 | 10.0 | Review revise Plan documents and related email from Davis Polk teams (2.3 ); call with Norton Rose and Debevoise & Plimpton tax teams regarding settlement agreement (1.7); follow-up call with T. Matlock and B. Sherman (0.4); call with Ad Hoc Committee and Creditors Committee tax teams regarding credit annexes (1.6); call with B. Taylor regarding emergence structure deck (0.4); call with Ad Hoc Committee, Creditors Committee, and Sackler Family counsel teams regarding settlement agreement (2.3); follow-up call with T. Matlock (0.3); revise restructuring steps deck and send to Skadden Arps team (1.0). |
| Bauer, David R. | 06/24/21 | 0.3 | Review emails regarding summary of contemplated asset transfer to NewCo. |
| Chen, Bonnie | 06/24/21 | 3.4 | Attend call with H. Smith, S. Brecher, and R. Aleali to discuss IP agreements (0.8); correspond with E. Diggs, H. Smith, and S. Brecher regarding Newco transfer agreement and employee agreements (0.3); discuss contract review with H. Smith and D. Kearney (0.6); review IP agreement form (0.6); revise step plan (0.6); correspond with C. Robertson regarding assumption and rejection (0.5). |
| Gong, Bree | 06/24/21 | 1.6 | Review Akin Gump's comments to the PAT agreement (0.5); correspondence with L. Altus regarding certain provisions in the NewCo Transfer Agreement (1.1). |
| Kearney, Daniel P. | 06/24/21 | 0.8 | Teleconference with B. Chen and H. Smith (0.6); teleconference with E. Turney and H. Smith (0.2). |
| Matlock, Tracy L. | 06/24/21 | 13.4 | Call with Norton Rose, Debevoise & Plimpton, L. Altus and B. Sherman regarding collateral annexes (1.7); call with Ad Hoc Committee and Creditors Committee tax counsel, L. Altus and B. Sherman regarding same (1.6); call with L. Altus and B. Sherman, Davis Polk team, Norton Rose, Debevoise & Plimpton, Milbank Tweed, Akin Gump, Brown Rudnick, and Kramer Levin regarding same (2.5); call with J. Finelli regarding same (0.4); call with B. Sherman and L. Altus regarding same and emergence structure (0.5); call with B. Sherman regarding same (0.2); prepare for calls (1.5); revise collateral annex (2.0); review emergence structure deck (0.9); tax analysis regarding emergence structure (0.9); emails with B. Sherman regarding analysis for settlement agreement (0.3); call with B. Sieben and H. Klabo regarding trust agreements (0.3); analysis and related emails with B. Sieben regarding same (0.6). |
| Sherman, Bradford | 06/24/21 | 7.4 | Revise settlement agreement (1.6); conference with Sackler |

213

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Family counsel regarding settlement agreement (1.7); conference with L. Altus and T. Matlock regarding settlement agreement (0.4); conference with Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.7); conference with shareholders, Ad Hoc Committee, and Creditors Committee tax teams regarding settlement agreement (2.0). |
| Smith, Hilary | 06/24/21 | 3.0 | Teleconference with B Chen and D Kearney regarding assumption and rejection document review (0.3); teleconference with E Diggs, E Turay, and D Kearney regarding assumption and rejection document review (0.4); teleconference with S Lemack, K McCarthy, B Chen, and others regarding IP agreements (0.4); teleconference with C Robertson regarding data privacy considerations (0.2); review and provide comments to employee assignment agreement (0.4); review list of agreements for assumption (1.3). |
| Yang, Yueyu | 06/24/21 | 4.1 | Review tracker (0.3); review revised trust agreements (3.3); update restructuring steps memorandum (0.5). |
| Altus, Leslie J. | 06/25/21 | 9.0 | Review revised drafts of credit support annex (0.9); email exchanges with mergers & acquisitions team regarding restructuring steps deck (0.9); teleconference with W. Curran regarding same (0.3); review revised restructuring steps deck for distribution to creditors (1.8); review revised drafts of creditor trust documents (2.2); review email from Grant Thornton team regarding internal restructuring (0.8); review Creditors Committee revised drafts of MDT documents and NewCo credit support agreement (0.7); call with tax teams for Ad Hoc Committee, Creditors Committee and Sackler Family counsel regarding Settlement Agreement (1.4). |
| Bauer, David R. | 06/25/21 | 0.8 | Review emails regarding IP agreements (0.4); discussions with B. Chen regarding same (0.4). |
| Chen, Bonnie | 06/25/21 | 2.8 | Review supply agreement (1.5); revise response to Purdue on contract diligence and transfers (1.3). |
| Curran, William A. | 06/25/21 | 0.5 | Conference L. Altus regarding emergence tax considerations (0.3); prepare for same (0.2). |
| Gong, Bree | 06/25/21 | 0.4 | Review revised PAT agreement and NewCo Credit Support Agreement from Akin Gump. |
| Kearney, Daniel P. | 06/25/21 | 0.6 | Review IAC agreements previously not provided. |
| Matlock, Tracy L. | 06/25/21 | 12.7 | Meetings with B. Sherman regarding settlement agreement and tax analysis (0.8); call with J. Finelli regarding settlement agreement (0.1); calls with Norton Rose, Debevoise, Akin, Brown Rudnick, Kraemer Levin and DPW team regarding same (2.1); prepare for same (0.7); call with L. Altus re settlement structure (0.6); call with L. Altus and J. Weiner re same (0.7); review materials re same (0.5); call with L. Altus and Y. Yang regarding emergence structure (0.3); call with L. Altus and Y. Yang regarding plan supplement documents (1.1); review plan supplement documents (2.5); emails with DPW team re same (0.7); emails regarding structure with L. Altus and others (0.3); review structure deck (0.3); review settlement agreement documents (2.0). |
| Sherman, Bradford | 06/25/21 | 5.8 | Conference with T. Matlock regarding settlement agreement (0.4); revise settlement agreement (1.1); conference with shareholders, Ad Hoc Committee and Creditors Committee tax teams regarding settlement agreement (1.3); conference with shareholders counsel regarding settlement agreement |

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.8); analysis of tax structuring (2.2). |
| Smith, Hilary | 06/25/21 | 2.6 | Prepare responses to assumption and rejection questions from S Hoffman (0.7); review draft supply agreement (0.5); provide comments to separation agreement (1.4). |
| Yang, Yueyu | 06/25/21 | 3.4 | Email with B. Weissler regarding trust agreements (0.4); call with White & Case on PI trust agreement (0.3); call with L. Altus and T. Matlock regarding trust agreement (0.4); revise structure chart (0.4); review PI trust (0.5); call with L. Altus and T. Matlock regarding same (1.1); email exchange with White & Case (0.3). |
| Altus, Leslie J. | 06/26/21 | 1.4 | Review revisions to Plan documents and trust agreements (1.2); teleconferences with J. Weiner and E. Vonnegut regarding mediation (0.2). |
| Bauer, David R. | 06/26/21 | 0.6 | Review NewCo Transfer Agreement (0.3); discussions with B. Chen regarding separation agreement (0.3). |
| Chen, Bonnie | 06/26/21 | 2.9 | Review and revise NewCo Transfer Agreement (0.8); revise separation agreement (2.1). |
| Gong, Bree | 06/26/21 | 2.0 | Review tax authorities regarding certain tax issues in NewCo Transfer Agreement (1.5); prepare revised draft of NewCo Credit Support Agreement (0.5). |
| Lefland, Samantha | 06/26/21 | 6.6 | Review supply agreement (4.0); prepare issues list on supply agreement (2.0); incorporate client comments to same (0.6). |
| Matlock, Tracy L. | 06/26/21 | 4.4 | Review Plan supplement documents (0.8); revise issues list for settlement agreement and annexes (1.8); review and revise Sackler Family annex (1.8). |
| Sherman, Bradford | 06/26/21 | 1.4 | Emails with T. Matlock and Davis Polk restructuring team regarding settlement agreement (0.3); analyze tax structuring (1.1). |
| Smith, Hilary | 06/26/21 | 3.0 | Provide comments to separation agreement. |
| Yang, Yueyu | 06/26/21 | 1.6 | Revise recitals to trust agreements. |
| Altus, Leslie J. | 06/27/21 | 6.0 | Email with E. Vonnegut, J. Weiner, J. Schwartz, M. Huebner and others regarding mediation (1.5); teleconference with E. Vonnegut regarding same (0.1); review revised drafts NewCo Transfer Agreement and email with Davis Polk team regarding same (1.5); review revised draft trust agreements (1.9); review Plan documents and settlement agreement revisions and email with Davis Polk tax team regarding same (1.0). |
| Bauer, David R. | 06/27/21 | 2.4 | Provide comments regarding separation agreement (2.1); review emails regarding open issues in IP agreements (0.3). |
| Chen, Bonnie | 06/27/21 | 1.2 | Revise separation agreement. |
| Gong, Bree | 06/27/21 | 0.8 | Review and revise NewCo Transfer Agreement and NewCo Credit Support Agreement. |
| Matlock, Tracy L. | 06/27/21 | 3.9 | Revise annexes (2.2); emails with AHC and UCC regarding same (1.0); review Plan supplement documents (0.7). |
| Sherman, Bradford | 06/27/21 | 0.6 | Revise settlement agreement (0.4); emails with T. Matlock regarding same (0.2). |
| Smith, Hilary | 06/27/21 | 2.2 | Revise separation agreement to reflect feedback from D. Bauer and B. Chen. |
| Yang, Yueyu | 06/27/21 | 2.1 | Review revised trust agreements. |
| Altus, Leslie J. | 06/28/21 | 8.0 | Review Plan and settlement agreement documents and related email (5.2); call with AHC and UCC tax teams regarding Plan issues (2.3); call with A. Libby and others regarding settlement agreement (0.5). |
| Bauer, David R. | 06/28/21 | 3.2 | Analyze open issues regarding IP agreements (2.4); discussions regarding IT contract review (0.4); call with A. Libby, B. Chen, and H. Smith regarding IP agreements (0.4). |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Bonnie | 06/28/21 | 5.7 | Attend calls with D. Bauer and H. Smith to discuss separation agreement (0.9); review draft supply agreement (1.9); discuss contract review with D. Frey and H. Smith (0.8); reviewing K. McCarthy and R. Inz's comments to separation agreement (1.0); contract review for assumption and rejection (1.1). |
| Frey, David A. | 06/28/21 | 0.7 | Teleconference with B. Chen and H. Smith regarding certain license agreements (0.4); review Special Committee meeting catalogue of agreements deck (0.3). |
| Gong, Bree | 06/28/21 | 8.5 | Analyze and draft certain tax language to NewCo Transfer Agreement (2.0); email correspondence regarding same with L .Altus and T. Matlock (0.5); review and revise NewCo/TopCo operating agreement (6.0). |
| Kearney, Daniel P. | 06/28/21 | 1.5 | Revise IAC contract review charts. |
| Lefland, Samantha | 06/28/21 | 0.9 | Revise issues list for supply agreement to incorporate comments from B. Chen. |
| Matlock, Tracy L. | 06/28/21 | 6.7 | Calls with B. Sherman regarding settlement agreement (0.4); call with AHC and UCC counsel and L. Altus regarding same and annexes (2.2); emails with AHC regarding same (0.3); email with E. Hwang and J. Weiner regarding settlement agreement (0.4); call with A. Libby, J. Weiner, B. Sherman and others regarding tax items in settlement agreement (0.5); email with Grant Thornton and R. Aleali regarding emergence structure (0.5); analyze settlement agreement and email with N. Sherman regarding same (0.4); review same (1.8); discuss emergence structure with L. Altus (0.2). |
| Sherman, Bradford | 06/28/21 | 4.9 | Conference with T. Matlock regarding settlement agreement (0.4); revise settlement agreement (4.0); conference with Davis Polk restructuring team regarding settlement agreement (0.5). |
| Smith, Hilary | 06/28/21 | 8.4 | Teleconference with D. Bauer and B. Chen regarding separation agreement and other intellectual property arrangements (1.1); teleconference with B. Chen and D. Frey regarding certain agreements (0.5); review comments to separation agreement provided by K. McCarthy and R. Inz (0.9); teleconference with A. Libby, D. Bauer and B. Chen regarding IP agreements (0.4); teleconference with B. Chen regarding IP agreements (0.2); teleconference with D. Kearney and B. Chen regarding assumption and rejection review (0.4); email correspondence with R. Aleali regarding economic points (0.7); email correspondence with R. Aleali regarding certain contract issues (0.3); revise IP agreement task tracker (0.4); review certain agreements (0.9); email correspondence with C Robertson regarding assumption and rejection process (0.6); email correspondence with J. Doyle regarding Rhodes IP agreements (0.5); prepare diligence materials for Kramer Levin (0.5); review deck summarizing existing agreements (0.4); prepare summary of certain IP agreements (0.6). |
| Yang, Yueyu | 06/28/21 | 5.1 | Call with L. Altus and T. Matlock to discuss trust agreements (0.3); revise trust agreements (4.3); update tracker (0.3); draft restructuring steps memorandum (0.2). |
| Altus, Leslie J. | 06/29/21 | 5.0 | Teleconference with M. Huebner, J. Schwartz and others regarding mediation issues (0.8); teleconference with W. Curran regarding Plan issues (0.1); review Plan supplement documents and related email (1.7); teleconference with T. Matlock and Y. Yang regarding trust agreements (0.7); review |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td></td><td></td><td></td>
<td>email from J. Schwartz regarding mediation issues (0.4); teleconference with W. Curran and T. Matlock regarding Plan issues (0.5); teleconference with J. Donnelly regarding mediation issues (0.8).</td>
</tr>
<tr>
<td>Bauer, David R.</td><td>06/29/21</td><td>4.7</td>
<td>Attend call with J. Dougherty, N. Trueman, B. Chen, and H. Smith regarding IP agreements (1.0); attend call with R. Aleali, K. McCarthy, E. Rothman, B. Chen, and H. Smith regarding supply agreement (1.0); call with E. Vonnegut, A. Libby, and C. Robertson regarding IP agreements (0.4); call with R. Aleali, K. McCarthy, and B. McConagha regarding certain agreement (1.0); analyze open IP agreements issues (1.3).</td>
</tr>
<tr>
<td>Chen, Bonnie</td><td>06/29/21</td><td>6.2</td>
<td>Attend call with Mundipharma and PRA to discuss IP separation agreement (1.0); attend call with R. Aleali, K. McCarthy, D. Bauer, H. Smith and Arnold & Porter to discuss supply agreement (1.3); attend call with R. Aleali, K. McCarthy, D. Bauer, H. Smith and Skadden Arps to discuss certain arrangements (1.6); correspond with A. Libby regarding the IP separation agreement (0.6); correspond with A. Lele regarding related party transactions (0.4); review and revise supply agreement term sheet (0.5); correspond with A. Whisenant and D. Bauer regarding Joint Defense Agreement (0.8).</td>
</tr>
<tr>
<td>Curran, William A.</td><td>06/29/21</td><td>0.5</td>
<td>Conference with L. Altus regarding emergence tax considerations.</td>
</tr>
<tr>
<td>Donnelly, Jacob M.</td><td>06/29/21</td><td>5.5</td>
<td>Research authorities relating to tax treatment of proposed provision in settlement agreement, per J. Schwartz (4.4); discuss same with L. Altus (0.7); discuss same with L. Taylor (0.4).</td>
</tr>
<tr>
<td>Frey, David A.</td><td>06/29/21</td><td>1.0</td>
<td>Review certain agreements (0.9); corresponded internally with H. Smith regarding outstanding supply agreement (0.1).</td>
</tr>
<tr>
<td>Gong, Bree</td><td>06/29/21</td><td>1.0</td>
<td>Review restructuring steps memorandum and provide comments to L. Altus and Y. Yang.</td>
</tr>
<tr>
<td>Matlock, Tracy L.</td><td>06/29/21</td><td>12.1</td>
<td>Call with B. Sherman regarding settlement agreement (0.6); review Plan Supplement documents (2.1); call with L. Altus and Y. Yang regarding same (0.7); emails with L. Altus and Y. Yang regarding same (0.3); revise annexes (3.2); email with J. Finelli and Davis Polk tax team regarding same (0.8); emails with Davis Polk restructuring team regarding emergence structure (0.2); calls with B. Cavanaugh regarding settlement agreement (0.5); email with L. Altus regarding same (0.3); correspondence with Y. Yang and White Case regarding PI Trust agreement (1.1); email with DOJ regarding settlement agreement (0.4); call with AHC, UCC and Sackler Family counsel, L. Altus and B. Sherman regarding same (1.4); call with W. Curran and L. Altus regarding Plan issues (0.5).</td>
</tr>
<tr>
<td>Sherman, Bradford</td><td>06/29/21</td><td>8.2</td>
<td>Conference with shareholders, UCC, AHC and Davis Polk teams regarding settlement agreement (1.4); conferences with T. Matlock regarding settlement agreement (0.6); revise settlement agreement (6.2).</td>
</tr>
<tr>
<td>Smith, Hilary</td><td>06/29/21</td><td>7.7</td>
<td>Teleconference with J. Dougherty, N. Trueman and others regarding separation agreement (0.9); teleconference with R. Aleali, K. McCarthy and others regarding supply agreement (0.8); teleconference with R. Aleali, W. McConagha and others regarding safety data reporting and assumption and rejection (1.4); email correspondence with R. Aleali, K. McCarthy and others regarding certain agreements (0.6); review certain</td>
</tr>
</table>

217

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | agreements (1.2); review certain agreements provided by R. Inz (0.9); prepare tracker of reviewed agreements (0.9); review certain agreements (1.0). |
| Yang, Yueyu | 06/29/21 | 3.9 | Revise PI trust agreement (1.0); revise TPP trust agreement (0.5); call with L. Altus and T. Matlock regarding trust agreements (0.7); call with White & Case on PI trust agreement (0.5); revise PI trust agreement (0.7); revise restructuring steps memorandum (0.5). |
| Altus, Leslie J. | 06/30/21 | 11.5 | Review revised draft of plan supplement documents and send comments (8.9); teleconferences with T. Matlock and others on Davis Polk tax team regarding Plan Supplement documents, Plan and Settlement Agreement issues (1.2); call with AHC and UCC tax teams regarding same (1.4). |
| Bauer, David R. | 06/30/21 | 1.1 | Attend call with J. Doyle, B. Chen and H. Smith regarding IP agreements (0.5); review emails regarding open issues relating to IP agreements (0.6). |
| Chen, Bonnie | 06/30/21 | 2.7 | Attend call with J. Doyle, D. Bauer and H. Smith regarding IP separation agreement (0.5); attend call regarding economic IAC decision with R. Aleali, J. Lowne, A. Libby and H. Smith (0.5); attend call with J. Lowne, Arnold & Porter, and R. Aleali regarding supply agreement (1.0); correspond with A. Lele, A. Libby and E. Vonnegut regarding Special Committee approval (0.7). |
| Donnelly, Jacob M. | 06/30/21 | 0.2 | Email with L. Altus and L. Taylor regarding deal status. |
| Frey, David A. | 06/30/21 | 0.9 | Review certain agreements (0.8); request outstanding sub-license agreements (0.1). |
| Gong, Bree | 06/30/21 | 4.1 | Attend Davis Polk tax team weekly call (1.5); draft certain tax language in the NewCo Transfer Agreement (1.1); call with AHC and UCC tax counsel regarding tax structuring (1.5). |
| Kearney, Daniel P. | 06/30/21 | 1.1 | Prepare schedules of reviewed contracts for emergence. |
| Matlock, Tracy L. | 06/30/21 | 11.0 | Calls with J. Finelli regarding settlement agreement (0.3); calls with B. Sherman regarding same (0.7); call with AHC, UCC, L. Altus and B. Sherman, Y. Yang and B. Gong regarding same and emergence structure (1.4); prepare for same (0.5); attend Davis Polk tax team meeting regarding workstreams (1.6); prepare for same (0.1); revise collateral annex and settlement agreement (5.6); emails regarding trust documents with L. Altus and Y. Yang (0.5); email with Skadden and R. Aleali regarding emergence structure (0.3). |
| Sherman, Bradford | 06/30/21 | 9.3 | Conference with Davis Polk tax team regarding tax structuring (1.6); revise settlement agreement (6.2); conference with B. Weissler regarding settlement agreement (0.5); conference with AHC and UCC tax teams regarding tax structuring (1.0). |
| Smith, Hilary | 06/30/21 | 4.1 | Teleconference with J. Doyle, B. Chen and D. Bauer regarding Rhodes products (0.4); teleconference with J. Lowne, R. Aleali and others regarding open economic points (0.8); teleconference with J. Lowne, R. Aleali and others regarding supply agreement (0.5); email correspondence with A. Libby, E. Vonnegut and others regarding certain agreement (0.3); email correspondence with R. Aleali regarding rejection timeline (0.2); prepare agenda for teleconference with J. Doyle regarding Rhodes products (0.5); review IP agreements (0.8); prepare summary of additional IAC agreements reviewed (0.6). |
| Yang, Yueyu | 06/30/21 | 4.6 | Attend weekly tax call with T. Matlock, B. Sherman and B. Gong (1.5); attend structure call with same (1.2); review and |

Invoice No.7037226
Invoice Date: July 29, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise trust documents (1.9). |
| **Total PURD170 IP, Regulatory and Tax** | | **884.3** | |
| **PURD175 Special Committee/Investigations Issues** | | | |
| Duggan, Charles S. | 06/01/21 | 0.2 | Email with M. Clarens regarding discovery preparation. |
| Clarens, Margarita | 06/03/21 | 2.8 | Communications with Bates White and AlixPartners regarding expert reports and designations (2.1); email with M. Tobak, C. Duggan and team regarding expert designations (0.7). |
| Vitiello, Sofia A. | 06/03/21 | 0.5 | Draft materials for upcoming Special Committee meeting and circulate to counsel at Dechert and Skadden. |
| Clarens, Margarita | 06/04/21 | 4.5 | Call with B. Kaminetzky, C. Duggan and team regarding expert report (0.5); review Bates White draft report (1.7); draft talking points for M. Huebner regarding estate claims (2.3). |
| Duggan, Charles S. | 06/04/21 | 0.5 | Telephone conference with B. Kaminetzky, M. Tobak, K. Benedict regarding potential expert testimony (0.5). |
| Clarens, Margarita | 06/06/21 | 5.9 | Draft talking points regarding estate claims (5.1); email with M. Tobak, K. Benedict regarding experts (0.6); call with M. Huebner regarding Special Committee (0.2). |
| Duggan, Charles S. | 06/06/21 | 0.1 | Email with M. Clarens regarding expert designations (0.1). |
| Clarens, Margarita | 06/07/21 | 4.0 | Call with Z. Kaufman and A. Whisenant regarding Special Committee (0.5); review documents regarding Special Committee (1.4); call with B. Kaminetzky, C. Duggan and team regarding strategy (0.5); call with client and counsel team regarding RFP response (1.6). |
| Duggan, Charles S. | 06/07/21 | 7.4 | Review RFPs, telephone calls with B. Kaminetzky, M. Kessleman and other regarding same (3.4); work on presentation materials for mediation (3.7); review indemnification issue (0.3). |
| Vitiello, Sofia A. | 06/07/21 | 1.4 | Teleconference with client, C. Duggan, and M. Florence to discuss materials for upcoming Special Committee meeting (0.4); draft materials for upcoming Special Committee meeting (1.0). |
| Clarens, Margarita | 06/08/21 | 4.4 | Prepare talking points regarding estate claims (4.1); call with C. Duggan regarding same (0.3). |
| Duggan, Charles S. | 06/08/21 | 3.9 | Work on mediation materials, telephone calls with M. Clarens regarding same (3.9). |
| Vitiello, Sofia A. | 06/08/21 | 3.1 | Draft materials for upcoming Special Committee meeting. |
| Clarens, Margarita | 06/09/21 | 5.8 | Review examiner motion response and email to G. Cardillo regarding same (1.1); update talking points regarding estate claims and email with M. Huebner regarding same (4.2); email with K. Benedict regarding RFP responses (0.5). |
| Duggan, Charles S. | 06/09/21 | 1.1 | Work on mediation materials (1.1). |
| Clarens, Margarita | 06/10/21 | 6.2 | Update talking points for M. Huebner regarding Special Committee investigation (2.4); review draft language for response to examiner motion (1.7); call with M. Huebner regarding same (0.1); email G. Cardillo regarding examiner motion (0.6); email AlixPartners and Bates White regarding expert reports (0.3); call with litigation team regarding confirmation hearing (1.1). |
| Duggan, Charles S. | 06/10/21 | 1.3 | Telephone conference with B. Kaminetzky, G. Cardillo, M. Tobak, client regarding plans for confirmation hearing (1.0); telephone call with B. Kaminetzky regarding confirmation hearing (0.3). |
| Clarens, Margarita | 06/11/21 | 7.1 | Review Bates White expert report (3.7); conference with Bates |

Invoice No.7037226
Invoice Date: July 29, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 06/11/21 | 2.2 | White regarding same (1.0); conference with Davis Polk litigation team regarding same (0.6); review and revise talking points for M. Huebner regarding Special Committee investigation (1.8). Email with M. Tobak, B. Kaminetzky, R. Aleali regarding Special Committee meeting (0.3); email, telephone call with M. Clarens regarding preparations for confirmation hearing, expert reports (0.8); review draft minutes of special committee meeting (0.4); email, telephone conference with M. Clarens regarding confirmation hearing, experts (0.7). |
| Vitiello, Sofia A. | 06/11/21 | 0.6 | Revise materials for upcoming Special Committee meeting. |
| Duggan, Charles S. | 06/12/21 | 0.1 | Email with R. Aleali, clients regarding draft minutes (0.1). |
| Duggan, Charles S. | 06/13/21 | 0.2 | Email with M. Tobak, B. Kaminetzky regarding special committee (0.2). |
| Clarens, Margarita | 06/14/21 | 7.4 | Attend Special Committee meeting (1.0); review and summarize documents relating to Special Committee (6.4). |
| Duggan, Charles S. | 06/14/21 | 1.5 | Email with J. Dubel, M. Huebner, B. Kaminetzky regarding special committee meeting (0.2); review email attend meeting of special committee (1.0); review, email M. Tobak regarding draft outline regarding same (0.3). |
| Tobak, Marc J. | 06/14/21 | 1.7 | Revise draft talking points regarding discovery in preparation for Special Committee meeting (0.5); prepare for and attend Special Committee meeting (1.2). |
| Vitiello, Sofia A. | 06/14/21 | 1.6 | Attend Special Committee meeting (1.0); draft materials for upcoming Special Committee meeting (0.4); correspond with Davis Polk team regarding discovery tasks (0.2). |
| Whisenant, Anna Lee | 06/14/21 | 0.4 | Review documents related to potential claims held by Company. |
| Duggan, Charles S. | 06/15/21 | 0.4 | Scan correspondence regarding expert reports submitted by various parties (0.4). |
| Clarens, Margarita | 06/16/21 | 2.4 | Communications with Davis Polk team regarding examiner appointment order (1.8); call with J. Weiner and M. Tobak regarding snapback provisions (0.6). |
| Duggan, Charles S. | 06/16/21 | 2.0 | Review summary of argument on examiner motion (0.2); email and telephone conferences with M. Huebner, B. Kaminetzky, M. Tobak, and M. Clarens regarding same (0.8); email with M. Kesselman, R. Aleali, M. Huebner, and B. Kaminetzky regarding meeting of Special Committee (0.4); scan press reports regarding ruling on motion for examiner (0.3); scan responses to document requests (0.3). |
| Clarens, Margarita | 06/17/21 | 3.7 | Prepare talking points for M. Huebner regarding Special Committee (2.9); email with M. Tobak regarding expert reports (0.3); call with C. Oluwole regarding examiner order (0.5). |
| Duggan, Charles S. | 06/17/21 | 1.2 | Prepare for Special Committee meeting (0.7); attend same (0.5). |
| Huebner, Marshall S. | 06/17/21 | 8.4 | Attend Special Committee meeting (0.5); calls and emails with U.S. Trustee, Creditors' Committee, A. Troop, K. Maclay, K. |

Invoice No.7037226
Invoice Date: July 29, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Eckstein, Purdue and candidates regarding potential examiners, availability and conflicts issues (5.2); extensive work on examiner appointment order, including discussions with multiple parties, draft examiner order and address comments received from multiple parties, including discussions with same and G. Cardillo (2.7). |
| Stefanik, Sean | 06/17/21 | 0.5 | Attend Special Committee meeting. |
| Vitiello, Sofia A. | 06/17/21 | 0.5 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 06/20/21 | 0.3 | Emails with chambers and parties regarding examiner appointment order. |
| Clarens, Margarita | 06/21/21 | 10.7 | Review documents and draft talking points regarding Special Committee communications. |
| Clarens, Margarita | 06/22/21 | 4.6 | Draft talking points regarding Special Committee communications (2.3); call with litigation team and C. Duggan regarding examiner, experts, and depositions (1.1); review Sackler Family expert report regarding solvency (1.2). |
| Duggan, Charles S. | 06/22/21 | 0.6 | Teleconference with M. Tobak, M. Clarens, G. McCarthy, and A. Whisenant regarding potential discovery for plan confirmation (0.6). |
| Clarens, Margarita | 06/23/21 | 6.7 | Revise talking points and review additional documents regarding Special Committee communications and email regarding same (5.1); email with G. McCarthy and team regarding requests from examiner (1.6). |
| Duggan, Charles S. | 06/23/21 | 1.1 | Email, teleconference with M. Huebner, M. Clarens, G. Cardillo, G. McCarthy regarding examination interviews (0.8); email regarding responses to document requests (0.2); email with R. Aleali and S. Vitiello regarding minutes of special committee meetings (0.1). |
| Huebner, Marshall S. | 06/23/21 | 3.4 | Review and revise confidential document for Creditors Committee and emails regarding same (1.1); conference call and emails with litigators regarding preparation for examination (1.4); review and route relevant emails to Davis Polk team (0.9). |
| Vitiello, Sofia A. | 06/23/21 | 0.6 | Correspond with team regarding requests from examiner. |
| Duggan, Charles S. | 06/24/21 | 2.2 | Correspondence calls with M. Huebner and S. Lerner regarding interview requests (0.8); email with K. Benedict and C. Oluwole regarding deposition protocol (0.4); review draft minutes of Special Committee meeting (0.2), email to S. Vitiello regarding same (0.8). |
| Huebner, Marshall S. | 06/24/21 | 4.3 | Preparation for and attend call with examiner (2.8); follow-up calls and emails with Purdue and Davis Polk team regarding requests by examiner and related materials (1.4); call with J. Dubel regarding NCSG meeting request (0.1). |
| Vitiello, Sofia A. | 06/24/21 | 3.8 | Draft materials for upcoming Special Committee meeting (3.1); correspond with litigation team regarding minutes from Special Committee meeting (0.7). |
| Chen, Johnny W. | 06/25/21 | 0.7 | Construct searches to isolate various documents produced to the Creditors Committee per A. Whisenant. |
| Duggan, Charles S. | 06/25/21 | 1.3 | Email with M. Huebner and R. Aleali regarding Special Committee meeting (0.2); email and call with M. Huebner and B. Kaminetzky regarding examiner interviews (0.9); scan email among counsel for parties regarding discovery issues (0.2). |
| Huebner, Marshall S. | 06/25/21 | 0.6 | Calls and emails regarding examination and preparation of additional materials. |
| Chen, Johnny W. | 06/27/21 | 0.6 | Construct searches across email deliveries from AlixPartners per A. Whisenant (0.4); correspondence with A. Whisenant |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>regarding examiner production (0.2).</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/27/21</td><td>1.8</td><td>Review court transcript and materials in preparation for examiner interview.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/27/21</td><td>1.8</td><td>Calls and emails regarding examination and materials for examiner (0.8); call with examiner and counsel and follow-up emails with Special Committee members and M. Kesselman regarding interviews and declarations (1.0).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>06/27/21</td><td>0.7</td><td>Correspondence regarding Special Committee interviews and follow up (0.4); review Special Committee documents (0.3).</td></tr>
<tr><td>Clarens, Margarita</td><td>06/28/21</td><td>2.9</td><td>Call with UCC regarding Special Committee (0.8); follow-up regarding same (1.4); call with G. McCarthy and others regarding examiner/UCC call (0.7).</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/28/21</td><td>3.2</td><td>Prepare for and participate in telephone conference with examiner (1.8); telephone conference with B. Kaminetzky regarding examiner requests (0.2); attend Special Committee meeting (0.8); email with M. Clarens regarding information requests from UCC (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/28/21</td><td>2.7</td><td>Emails with examiner and Purdue (0.3); prepare for and attend calls with Creditors Committee regarding Special Committee issues (1.6); review minutes and other documents from Akin Gump regarding examination and internal calls and emails regarding same (0.8).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>06/28/21</td><td>4.3</td><td>Correspondence and analyze issues regarding Special Committee documents.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>06/28/21</td><td>0.9</td><td>Attend Special Committee meeting</td></tr>
<tr><td>Clarens, Margarita</td><td>06/29/21</td><td>3.1</td><td>Review work product regarding Special Committee communications and correspondence with Davis Polk team regarding decisions and communications regarding same.</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/29/21</td><td>0.8</td><td>Email and teleconference with M. Huebner, B. Kaminetzky, G. Cardillo, C. Oluwole, and G. McCarthy regarding examiner request.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/29/21</td><td>1.8</td><td>Analyze examiner issues, questions and requests and calls and emails with A. Preis, B. Kaminetzky and M. Kesselman regarding same.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>06/29/21</td><td>0.2</td><td>Coordinate with AlixPartners regarding request from Creditors Committee.</td></tr>
<tr><td>Clarens, Margarita</td><td>06/30/21</td><td>3.3</td><td>Correspondence with Davis Polk team regarding Special Committee communications and decisions.</td></tr>
<tr><td>Duggan, Charles S.</td><td>06/30/21</td><td>2.2</td><td>Review investigation materials relating to examiner request (0.8); email with M. Kesselman, B. Kaminetzky, G. Cardillo, M. Clarens, and S. Vitiello regarding responses to examiner's requests for information (1.4).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>06/30/21</td><td>0.6</td><td>Draft responses to requests from examiner.</td></tr>
<tr><td><b>Total PURD175 Special Committee/Investigations Issues</b></td><td></td><td><b>166.8</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD180 Rule 2004 Discovery</b></td></tr>
<tr><td>Chen, Johnny W.</td><td>06/01/21</td><td>1.4</td><td>Follow-up with C. Oluwole regarding Norton Rose second-level review status (0.2); construct initial searches to isolate PPLP-NRF-007 Norton Rose production (1.2).</td></tr>
<tr><td>Chu, Alvin</td><td>06/01/21</td><td>8.7</td><td>Production quality check of Norton Rose documents.</td></tr>
<tr><td>Echegaray, Pablo</td><td>06/01/21</td><td>13.0</td><td>Perform second-level review of Norton Rose privileged documents.</td></tr>
<tr><td>Echeverria, Eileen</td><td>06/01/21</td><td>2.4</td><td>Review documents for production.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/01/21</td><td>8.2</td><td>Quality check review of Norton Rose documents.</td></tr>
</table>

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ghile, Daniela | 06/01/21 | 14.5 | Review documents for privilege, confidentiality and Professional Eyes Only designations. |
| Mendelson, Alex S. | 06/01/21 | 0.4 | Correspond with C. Oluwole, eDiscovery Management, and Cobra Legal Solutions regarding review of financial institution documents (0.1); correspond with M. Ford and others regarding privilege issues in connection with production of documents to creditors (0.3). |
| Oluwole, Chautney M. | 06/01/21 | 2.0 | Review and draft correspondence regarding discovery (0.6); confer with M. Florence, P. Fitzgerald and B. Kaminetzky regarding document repository (0.2); confer with Cobra, Lit Tech and review team regarding document reviews, production and preparation of privilege logs (1.2). |
| Oluwole, Chautney M. | 06/01/21 | 0.3 | Confer with Lit Tech and A. Mendelson regarding review of FI production in response to NCSG 2004 subpoena (0.2); confer with Lit Tech and review team regarding Norton Rose review (0.1). |
| Sanfilippo, Anthony Joseph | 06/01/21 | 13.1 | Review documents for production. |
| Chen, Johnny W. | 06/02/21 | 2.7 | Follow-up with C. Oluwole regarding Norton Rose hard-copy second-level review and production prep (0.4); construct pre-production quality check searches across PPLP-NRF-007 production set (1.5); revise and finalize PPLP-NRF-007 production set searches for TCDI team (0.8). |
| Chu, Alvin | 06/02/21 | 9.1 | Perform quality control of Norton Rose documents. |
| Echegaray, Pablo | 06/02/21 | 9.5 | Perform second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 06/02/21 | 10.4 | Review documents for production. |
| Ford, Megan E. | 06/02/21 | 7.8 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 06/02/21 | 13.7 | Attend confirmation discovery second-level review kickoff conference call (0.5); review documents for privilege, confidentiality and Professional Eyes Only designations (13.2). |
| Mendelson, Alex S. | 06/02/21 | 2.6 | Correspond with C. Oluwole and Cobra regarding financial institution documents (0.5); perform quality control review of documents in preparation for production to creditors (1.8); correspond with discovery team regarding privilege and confidentiality issues (0.1); review documents in preparation for production to creditors (0.2). |
| Oluwole, Chautney M. | 06/02/21 | 0.9 | Confer with Lit Tech and review team regarding Norton Rose review (0.6); confer with Lit Tech and A. Mendelson regarding review of FI production in response to NCSG 2004 subpoena (0.3). |
| Parris, Jeffrey | 06/02/21 | 5.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/02/21 | 11.6 | Review documents for production. |
| Tasch, Tracilyn | 06/02/21 | 8.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 06/03/21 | 0.2 | Follow-up with C. Oluwole regarding review status of Norton Rose hard-copy documents. |
| Ford, Megan E. | 06/03/21 | 6.9 | Quality check review of Norton Rose documents. |
| Mendelson, Alex S. | 06/03/21 | 0.2 | Correspond with Davis Polk team regarding privilege issues in preparation for production of documents to creditors. |
| Oluwole, Chautney M. | 06/03/21 | 0.2 | Confer with review team and Lit Tech regarding Norton Rose review. |
| Parris, Jeffrey | 06/03/21 | 7.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/03/21 | 4.3 | Review documents for production. |

Invoice No.7037226
Invoice Date: July 29, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 06/04/21 | 1.3 | Prepare PPLP-NRF-007 production export from TCDI team for QA and submission to Creditors' Committee (1.1); follow-up with C. Oluwole regarding status of Norton Rose hard-copy review (0.2). |
| Echeverria, Eileen | 06/04/21 | 4.4 | Review documents for production. |
| Ford, Megan E. | 06/04/21 | 6.2 | Quality check review of Norton Rose documents. |
| Oluwole, Chautney M. | 06/04/21 | 0.8 | Confer with review team and Lit Tech regarding Norton Rose review (0.4); confer with D. Darcy and J. Lewis regarding same (0.2); revise production cover letter (0.2). |
| Parris, Jeffrey | 06/04/21 | 4.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/04/21 | 1.0 | Review documents for production. |
| Tasch, Tracilyn | 06/04/21 | 7.5 | Quality check review of documents for potential privilege and document ownership. |
| Oluwole, Chautney M. | 06/05/21 | 0.1 | Draft correspondence regarding Norton Rose review. |
| Ford, Megan E. | 06/06/21 | 3.2 | Conduct check review of Norton Rose documents. |
| Sanfilippo, Anthony Joseph | 06/06/21 | 2.0 | Review documents for production. |
| Chen, Johnny W. | 06/07/21 | 0.5 | Correspondence with C. Oluwole regarding Norton Rose hard-copy review progress (0.2); construct searches across second level review batch sets for Norton Rose hard-copy review (0.3). |
| Echegaray, Pablo | 06/07/21 | 2.0 | Review Norton Rose privileged documents. |
| Ford, Megan E. | 06/07/21 | 5.5 | Conduct quality check review of Norton Rose documents. |
| Mendelson, Alex S. | 06/07/21 | 0.3 | Correspond with M. Ford and team regarding privilege issues. |
| Oluwole, Chautney M. | 06/07/21 | 0.3 | Draft correspondence regarding Norton Rose review (0.1); confer with K. Porter regarding same (0.2). |
| Parris, Jeffrey | 06/07/21 | 2.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/07/21 | 9.4 | Review documents for production. |
| Tasch, Tracilyn | 06/07/21 | 4.1 | Conduct quality check review of documents for potential privilege and document ownership. |
| Chu, Alvin | 06/08/21 | 0.8 | Review of Norton Rose documents. |
| Ford, Megan E. | 06/08/21 | 2.0 | Conduct quality check review of Norton Rose documents. |
| Ghile, Daniela | 06/08/21 | 11.0 | Review documents for privilege, confidentiality and professional eyes only designations. |
| McClammy, James I. | 06/08/21 | 1.3 | Analyze and attend to NAS Discovery issues. |
| Mendelson, Alex S. | 06/08/21 | 0.3 | Correspond with A. Sanfillippo and others regarding privilege issues. |
| Oluwole, Chautney M. | 06/08/21 | 0.4 | Confer with review team and Lit Tech regarding Norton Rose review. |
| Parris, Jeffrey | 06/08/21 | 7.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/08/21 | 12.2 | Review documents for production. |
| Tasch, Tracilyn | 06/08/21 | 6.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 06/09/21 | 0.2 | Follow-up with C. Oluwole regarding status of Norton Rose hard-copy review. |
| Chu, Alvin | 06/09/21 | 11.4 | Conduct second-level review of Norton Rose documents. |
| Echegaray, Pablo | 06/09/21 | 11.0 | Review of Norton Rose privileged documents. |
| Echeverria, Eileen | 06/09/21 | 12.0 | Review documents for production. |
| Ford, Megan E. | 06/09/21 | 5.4 | Conduct quality check review of Norton Rose documents. |
| Ghile, Daniela | 06/09/21 | 15.0 | Review documents for privilege, confidentiality and professional eyes only designations. |
| Mendelson, Alex S. | 06/09/21 | 0.3 | Correspond with M. Ford and others regarding privilege |

Invoice No.7037226
Invoice Date: July 29, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>issues.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/09/21</td><td>0.2</td><td>Confer with review team and vendor regarding Norton Rose review.</td></tr>
<tr><td>Parris, Jeffrey</td><td>06/09/21</td><td>8.2</td><td>Review documents for production.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/09/21</td><td>13.1</td><td>Review documents for production.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>06/09/21</td><td>10.0</td><td>Conduct quality check review of documents for potential privilege and document ownership.</td></tr>
<tr><td>Chen, Johnny W.</td><td>06/10/21</td><td>0.2</td><td>Correspondence with C. Oluwole regarding status of Norton Rose hard-copy document review.</td></tr>
<tr><td>Chu, Alvin</td><td>06/10/21</td><td>12.8</td><td>Conduct second-level review of Norton Rose documents.</td></tr>
<tr><td>Echegaray, Pablo</td><td>06/10/21</td><td>10.3</td><td>Review of Norton Rose privileged documents.</td></tr>
<tr><td>Echeverria, Eileen</td><td>06/10/21</td><td>9.5</td><td>Review documents for production.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/10/21</td><td>4.4</td><td>Conduct quality check review of Norton Rose documents.</td></tr>
<tr><td>Ghile, Daniela</td><td>06/10/21</td><td>11.7</td><td>Review documents for privilege, confidentiality and professional eyes only designations.</td></tr>
<tr><td>McClammy, James I.</td><td>06/10/21</td><td>0.8</td><td>Analyze and attend to NAS discovery issues.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/10/21</td><td>0.1</td><td>Confer with Lit Tech and review team regarding Norton Rose review.</td></tr>
<tr><td>Parris, Jeffrey</td><td>06/10/21</td><td>8.2</td><td>Review documents for production.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/10/21</td><td>7.7</td><td>Review documents for production.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>06/10/21</td><td>10.2</td><td>Conduct quality check review of documents for potential privilege and document ownership.</td></tr>
<tr><td>Chen, Johnny W.</td><td>06/11/21</td><td>0.5</td><td>Follow-up with C. Oluwole and TCDI team regarding hidden non-company documents and status of Norton Rose hard-copy document review.</td></tr>
<tr><td>Chu, Alvin</td><td>06/11/21</td><td>8.7</td><td>Perform second-level review of Norton Rose documents.</td></tr>
<tr><td>Echegaray, Pablo</td><td>06/11/21</td><td>4.5</td><td>Perform second-level review of Norton Rose documents.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/11/21</td><td>6.2</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Ghile, Daniela</td><td>06/11/21</td><td>5.7</td><td>Review documents for privilege, confidentiality, and professional eyes only issues (5.5); perform second-level review of documents (0.2).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>06/11/21</td><td>0.2</td><td>Confer with review team and Lit Tech regarding Norton Rose review.</td></tr>
<tr><td>Parris, Jeffrey</td><td>06/11/21</td><td>3.0</td><td>Review documents for production.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/11/21</td><td>3.8</td><td>Review documents for production.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>06/11/21</td><td>8.3</td><td>Quality check review of documents for potential privilege and document ownership.</td></tr>
<tr><td>Chu, Alvin</td><td>06/12/21</td><td>2.3</td><td>Perform second-level review of Norton Rose documents.</td></tr>
<tr><td>Echegaray, Pablo</td><td>06/12/21</td><td>3.0</td><td>Perform second-level review of Norton Rose privileged documents.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/12/21</td><td>2.4</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/12/21</td><td>2.5</td><td>Review documents for production.</td></tr>
<tr><td>Chu, Alvin</td><td>06/13/21</td><td>3.9</td><td>Perform second-level review of Norton Rose documents.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/13/21</td><td>3.3</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Chen, Johnny W.</td><td>06/14/21</td><td>3.3</td><td>Construct pre-production quality check searches across PPLP-NRF-008 production set (1.3); isolate and revise PPLP-NRF-008 production set for TCDI team (2.0).</td></tr>
<tr><td>Chu, Alvin</td><td>06/14/21</td><td>11.1</td><td>Perform second-level review of Norton Rose documents.</td></tr>
<tr><td>Ford, Megan E.</td><td>06/14/21</td><td>5.6</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Guo, Angela W.</td><td>06/14/21</td><td>0.9</td><td>Respond to reviewers' questions regarding Norton Rose discovery and privilege issues.</td></tr>
<tr><td>Oluwole, Chautney</td><td>06/14/21</td><td>0.5</td><td>Confer with vendor, Lit Tech and review team regarding</td></tr>
</table>

225

Invoice No.7037226
Invoice Date: July 29, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| M. | | | Norton Rose review. |
| Sanfilippo, Anthony Joseph | 06/14/21 | 5.5 | Review documents for production. |
| Tasch, Tracilyn | 06/14/21 | 10.5 | Review documents for potential privilege and document ownership issues. |
| Chen, Johnny W. | 06/15/21 | 1.1 | Construct searches for foreign language documents across Norton Rose hard-copy review population (0.4); complete export of Company related foreign language documents from Norton Rose hard-copy review for Purdue translation per C. Oluwole (0.7). |
| Chu, Alvin | 06/15/21 | 3.8 | Perform second-level review of Norton Rose documents. |
| Chen, Johnny W. | 06/16/21 | 1.4 | Isolate remaining non-company related document families from Norton Rose hard-copy review and prepare report for Sackler Family counsel. |
| Hinton, Carla Nadine | 06/16/21 | 1.9 | Coordinate eDiscovery tasks to finalize PPLP-NRF-008 document production set, per C. Oluwole. |
| Oluwole, Chautney M. | 06/16/21 | 0.3 | Confer with vendor and Lit Tech regarding Norton Rose review (0.2); draft production cover letter (0.1). |
| Chu, Alvin | 06/17/21 | 1.0 | Perform production quality check review of Norton Rose documents. |
| Chen, Johnny W. | 06/23/21 | 0.4 | Follow up with C. Oluwole and K. Bell regarding searches for next privilege settlement productions from Norton Rose and Creditors Committee Email review documents (0.4). |
| McClammy, James I. | 06/23/21 | 0.8 | Correspondence with Davis Polk litigation team regarding NAS discovery issues (0.4), prepare regarding NAS discovery hearing (0.4). |
| Oluwole, Chautney M. | 06/23/21 | 0.2 | Review and draft correspondence regarding Norton Rose review. |
| Oluwole, Chautney M. | 06/24/21 | 0.2 | Review and draft correspondence regarding Norton Rose review. |
| Oluwole, Chautney M. | 06/25/21 | 0.2 | Review and draft correspondence regarding Norton Rose review. |
| Oluwole, Chautney M. | 06/28/21 | 0.2 | Confer with M. Giddens regarding PURD180 reporting (0.1); review correspondence regarding Norton Rose review (0.1). |
| Chen, Johnny W. | 06/29/21 | 5.4 | Revise PPLP-NRF-PRIV003 settlement production set (1.7); construct pre-production quality check searches across PPLP-NRF-PRIV003 settlement population (3.7). |
| Oluwole, Chautney M. | 06/29/21 | 0.1 | Confer with Lit Tech regarding Norton Rose review. |
| Chen, Johnny W. | 06/30/21 | 3.1 | Call with C. Oluwole, A. Guo, A. Mendelson, and review team regarding Norton Rose Settlement review and quality check for hard-copy documents (0.8); follow-up with Cobra team regarding revisions to Settlement review layout (0.4); revise pre-production quality check searches for next settlement production (0.6); resolve document family issues with supplemental hard-copy documents from Simpson Thacher team (1.3). |
| Chu, Alvin | 06/30/21 | 0.6 | Attend onboarding call regarding Norton Rose settlement quality check review. |
| Echegaray, Pablo | 06/30/21 | 0.7 | Conference call with C. Oluwole and review team to discuss Norton Rose settlement review protocol. |
| Echeverria, Eileen | 06/30/21 | 1.3 | Review documents for production (0.5); attend meeting with C. Oluwole and others regarding settlement review (0.8). |
| Ford, Megan E. | 06/30/21 | 0.7 | Conference with C. Oluwole and team regarding quality check review of Norton Rose documents. |
| Ghile, Daniela | 06/30/21 | 0.7 | Attend Norton Rose settlement review conference call with C. |

Invoice No.7037226
Invoice Date: July 29, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Oluwole and others. |
| Guo, Angela W. | 06/30/21 | 0.1 | Confer with A Mendelson regarding Norton Rose review. |
| Mendelson, Alex S. | 06/30/21 | 3.0 | Confer with C. Oluwole, J. Chen, and others regarding settlement review (0.8); correspond with C. Oluwole and others regarding same (0.8); review documents in connection with settlement production (1.4). |
| Oluwole, Chautney M. | 06/30/21 | 2.3 | Confer with Cobra, Lit Tech and review team regarding Norton Rose review (2.1); confer with Simpson Thacher regarding the same (0.2). |
| Sanfilippo, Anthony Joseph | 06/30/21 | 3.0 | Conference call with C. Oluwole to discuss new review protocol (0.7); review documents for production (2.3). |
| Tasch, Tracilyn | 06/30/21 | 6.5 | Quality check review of documents for potential privilege and document ownership. |
| **Total PURD180 Rule 2004 Discovery** | | **557.6** | |
| **TOTAL** | | **9,719.6** | |

227